# EXHIBIT D

**DETAILED TIME RECORDS FOR FTI CONSULTING, INC. PERFORMED ON THE MAINLAND U.S. FOR THE PERIOD JUNE 1, 2021 TO SEPTEMBER 30, 2021**

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 6/11/2021 | Gumbs, Sean | 0.2 | Participate ████████████ |
| 3 | 6/11/2021 | Park, Ji Yon | 0.1 | Participate ████████████ |
| 3 | 6/11/2021 | Sombuntham, Natalie | 0.2 | Participate ████████████ |
| 3 | 6/11/2021 | Sombuntham, Natalie | 0.3 | Review ████████████ |
| **3 Total** | | | **0.8** | |
| 4 | 6/1/2021 | Park, Ji Yon | 0.2 | Read ████████████ |
| 4 | 6/3/2021 | Gumbs, Sean | 0.6 | Review ████████████ |
| 4 | 6/3/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 4 | 6/9/2021 | Sombuntham, Natalie | 0.2 | Correspond with L. Park (FTI) ████████████ |
| 4 | 6/9/2021 | Sombuntham, Natalie | 1.4 | Prepare ████████████ |
| 4 | 6/9/2021 | Sombuntham, Natalie | 2.2 | Continue to review ████████████ |
| 4 | 6/10/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 4 | 6/10/2021 | Sombuntham, Natalie | 0.9 | Prepare ████████████ |
| 4 | 6/10/2021 | Sombuntham, Natalie | 1.2 | Update ████████████ |
| 4 | 6/11/2021 | Park, Ji Yon | 0.4 | Correspond with N. Sombuntham (FTI) re ████████████ |
| 4 | 6/15/2021 | Sombuntham, Natalie | 0.7 | Update ████████████ |
| 4 | 6/18/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 4 | 6/21/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 4 | 6/26/2021 | Gumbs, Sean | 0.6 | Review ████████████ |
| **4 Total** | | | **10.0** | |
| 10 | 6/15/2021 | Gumbs, Sean | 0.3 | Review July monthly budget for Fee Examiner. |
| 10 | 6/15/2021 | Sombuntham, Natalie | 0.4 | Draft and serve the July 2021 fee budget. |
| **10 Total** | | | **0.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/1/2021 | Gumbs, Sean | 1.0 | Participate on call with N. Sombuntham (FTI) ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/1/2021 | Gumbs, Sean | 0.6 | Review ▅▅▅▅▅▅▅▅▅▅▅. |
| 16 | 6/1/2021 | Sombuntham, Natalie | 1.0 | Participate on call with S. Gumbs (FTI) ▅▅▅▅▅▅▅▅ |
| 16 | 6/1/2021 | Sombuntham, Natalie | 1.3 | Incorporate ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/1/2021 | Sombuntham, Natalie | 1.3 | Review ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/2/2021 | Gumbs, Sean | 0.6 | Review ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/3/2021 | Gumbs, Sean | 1.1 | Review ▅▅▅▅▅▅▅ |
| 16 | 6/4/2021 | Gumbs, Sean | 0.9 | Review ▅▅▅▅▅▅▅ |
| 16 | 6/4/2021 | Sombuntham, Natalie | 0.4 | Update ▅▅▅▅▅▅▅ |
| 16 | 6/4/2021 | Sombuntham, Natalie | 0.3 | Coordinate with Marchand ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/8/2021 | Gumbs, Sean | 0.5 | Participate on call ▅▅▅▅▅▅▅▅ |
| 16 | 6/8/2021 | Sombuntham, Natalie | 0.5 | Participate on call ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/10/2021 | Gumbs, Sean | 1.2 | Commence review ▅▅▅▅▅▅ |
| 16 | 6/11/2021 | Gumbs, Sean | 0.5 | Participate on call with COR professionals ▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅ |
| 16 | 6/11/2021 | Sombuntham, Natalie | 0.5 | (Partial) Participate on call with Jenner and Segal ▅▅▅ |
| 16 | 6/14/2021 | Sombuntham, Natalie | 0.9 | Participate on call ▅▅▅▅▅▅▅▅ ▅▅▅ |
| 16 | 6/14/2021 | Sombuntham, Natalie | 1.8 | Review ▅▅▅▅▅▅▅▅ |
| 16 | 6/14/2021 | Sombuntham, Natalie | 2.1 | Commence review ▅▅▅▅▅▅ |
| 16 | 6/15/2021 | Sombuntham, Natalie | 3.2 | Commence review ▅▅▅▅▅▅▅ ▅▅▅ |
| 16 | 6/16/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner ▅▅▅▅▅▅▅▅▅▅ ▅▅ |
| 16 | 6/16/2021 | Gumbs, Sean | 2.4 | Review ▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅ |
| 16 | 6/17/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar ▅▅▅▅▅▅▅▅ |
| 16 | 6/18/2021 | Sombuntham, Natalie | 1.7 | Continue to review ▅▅▅▅▅▅▅ |
| 16 | 6/22/2021 | Sombuntham, Natalie | 3.4 | Compare and contrast ▅▅▅▅▅▅▅▅ |
| 16 | 6/23/2021 | Sombuntham, Natalie | 1.1 | Participate on call with the econ team ▅▅▅▅▅▅▅ |
| 16 | 6/23/2021 | Sombuntham, Natalie | 1.2 | Analyze ▅▅▅▅▅▅▅▅▅▅ ▅▅ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/24/2021 | Sombuntham, Natalie | 2.2 | Complete review ███████████ |
| 16 | 6/29/2021 | Sombuntham, Natalie | 1.2 | Perform preliminary review ███████████ |
| 16 | 6/29/2021 | Sombuntham, Natalie | 1.1 | Perform preliminary review ███████████ ███████████ |
| 16 | 6/30/2021 | Gumbs, Sean | 0.4 | Review ███████████ |
| **16 Total** | | | **35.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/4/2021 | Gumbs, Sean | 0.5 | Call with Bennazar and Jenner |
| 17 | 6/4/2021 | Gumbs, Sean | 0.6 | Review |
| 17 | 6/4/2021 | Sombuntham, Natalie | 2.3 | Incorporate |
| 17 | 6/4/2021 | Sombuntham, Natalie | 1.9 | Perform |
| 17 | 6/7/2021 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) |
| 17 | 6/7/2021 | Gumbs, Sean | 0.5 | Participate in call |
| 17 | 6/7/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 6/7/2021 | Gumbs, Sean | 0.8 | Review |
| 17 | 6/7/2021 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/7/2021 | Gumbs, Sean | 0.3 | Follow-up with R. Gordon (Jenner) |
| 17 | 6/7/2021 | Sombuntham, Natalie | 0.5 | Participate on call |
| 17 | 6/7/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) |
| 17 | 6/7/2021 | Sombuntham, Natalie | 1.3 | Prepare |
| 17 | 6/7/2021 | Sombuntham, Natalie | 1.2 | Review |
| 17 | 6/8/2021 | Gumbs, Sean | 0.6 | Participate on call with N. Sombuntham (FTI) |
| 17 | 6/8/2021 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) |
| 17 | 6/8/2021 | Sombuntham, Natalie | 1.4 | Incorporate |
| 17 | 6/8/2021 | Sombuntham, Natalie | 1.2 | Review |
| 17 | 6/9/2021 | Sombuntham, Natalie | 0.4 | Correspond with Jenner |
| 17 | 6/10/2021 | Gumbs, Sean | 0.5 | Prepare |
| 17 | 6/10/2021 | Sombuntham, Natalie | 1.3 | Perform |
| 17 | 6/11/2021 | Gumbs, Sean | 0.9 | Participate on call with COR advisors |
| 17 | 6/11/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 6/11/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.9 | Participate on call with Jenner, Segal and econ team |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.3 | Participate on call with Segal |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.4 | Create |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.6 | Review |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.4 | Incorporate |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.2 | Correspond with S. Gumbs (FTI) |
| 17 | 6/11/2021 | Sombuntham, Natalie | 0.4 | Correspond with Segal |
| 17 | 6/11/2021 | Sombuntham, Natalie | 1.3 | Review |
| 17 | 6/14/2021 | Gumbs, Sean | 0.9 | Participate on call |
| 17 | 6/15/2021 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/16/2021 | Sombuntham, Natalie | 3.4 | Update |
| 17 | 6/17/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar |
| 17 | 6/17/2021 | Sombuntham, Natalie | 2.8 | Continue to review |
| 17 | 6/18/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar |
| 17 | 6/18/2021 | Sombuntham, Natalie | 0.6 | Correspond with Segal |
| 17 | 6/21/2021 | Gumbs, Sean | 0.3 | Correspond with Bennazar and Jenner |
| 17 | 6/21/2021 | Sombuntham, Natalie | 3.4 | Compare and contrast |
| 17 | 6/21/2021 | Sombuntham, Natalie | 1.1 | Review |
| 17 | 6/22/2021 | Gumbs, Sean | 0.4 | Review |
| 17 | 6/22/2021 | Sombuntham, Natalie | 1.4 | Review |
| 17 | 6/23/2021 | Gumbs, Sean | 0.7 | Participate on call |
| 17 | 6/23/2021 | Gumbs, Sean | 0.6 | Review |
| 17 | 6/23/2021 | Sombuntham, Natalie | 0.7 | Correspond with Segal and econ team |
| 17 | 6/23/2021 | Sombuntham, Natalie | 0.9 | Review |
| 17 | 6/23/2021 | Sombuntham, Natalie | 2.2 | Review |

EXHIBIT D
THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
DETAIL OF MAINLAND TIME ENTRIES
FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021

MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/24/2021 | Gumbs, Sean | 0.1 | Call with N. Sombuntham (FTI) ███ |
| 17 | 6/24/2021 | Gumbs, Sean | 0.3 | Review ███ |
| 17 | 6/24/2021 | Sombuntham, Natalie | 0.1 | Participate on call with S. Gumbs (FTI) ███ |
| 17 | 6/24/2021 | Sombuntham, Natalie | 1.2 | Update ███ |
| 17 | 6/24/2021 | Sombuntham, Natalie | 0.4 | Incorporate ███ |
| 17 | 6/24/2021 | Sombuntham, Natalie | 2.3 | Update ███ |
| 17 | 6/25/2021 | Gumbs, Sean | 1.0 | Participate on call with Jenner, Bennazar, Segal, econ team, ███ |
| 17 | 6/25/2021 | Gumbs, Sean | 1.4 | Review ███ |
| 17 | 6/25/2021 | Gumbs, Sean | 1.6 | Call with N. Sombuntham (FTI) ███ |
| 17 | 6/25/2021 | Sombuntham, Natalie | 1.0 | Participate on call with Jenner, Bennazar, Segal, Econ team, ███ |
| 17 | 6/25/2021 | Sombuntham, Natalie | 1.6 | Participate on call with S. Gumbs (FTI) ███ |
| 17 | 6/25/2021 | Sombuntham, Natalie | 3.3 | Perform ███ |
| 17 | 6/25/2021 | Sombuntham, Natalie | 1.8 | Prepare ███ |
| 17 | 6/27/2021 | Gumbs, Sean | 0.6 | Review ███ |
| 17 | 6/27/2021 | Sombuntham, Natalie | 3.4 | Perform ███ |
| 17 | 6/28/2021 | Gumbs, Sean | 1.9 | Participate in call with Segal, Bennazar and Jenner ███ |
| 17 | 6/28/2021 | Gumbs, Sean | 0.4 | Review ███ |
| 17 | 6/28/2021 | Gumbs, Sean | 0.6 | Review ███ |
| 17 | 6/28/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar ███ |
| 17 | 6/28/2021 | Sombuntham, Natalie | 1.9 | Participate on call with Segal and Bennazar ███ |
| 17 | 6/28/2021 | Sombuntham, Natalie | 1.1 | Prepare ███ |
| 17 | 6/28/2021 | Sombuntham, Natalie | 0.8 | Incorporate ███ |
| 17 | 6/29/2021 | Gumbs, Sean | 1.2 | Participate in call with Segal ███ |
| 17 | 6/29/2021 | Gumbs, Sean | 0.7 | Participate on call ███ |
| 17 | 6/29/2021 | Gumbs, Sean | 0.8 | Provide ███ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 6/29/2021 | Sombuntham, Natalie | 1.2 | Participate on call with Segal ████████████████ ██████ |
| 17 | 6/29/2021 | Sombuntham, Natalie | 0.7 | Participate on call with Segal and EY ████████ |
| 17 | 6/29/2021 | Sombuntham, Natalie | 0.8 | Draft ███████████████████ |
| 17 | 6/29/2021 | Sombuntham, Natalie | 0.4 | Prepare ███████████ |
| 17 | 6/29/2021 | Sombuntham, Natalie | 0.7 | Update ██████████████ █ |
| 17 | 6/30/2021 | Gumbs, Sean | 0.4 | Review ████████████ ██████████ |
| 17 | 6/30/2021 | Gumbs, Sean | 0.3 | Review █████████████████████ |
| **17 Total** | | | **77.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/1/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar████████████████ |
| 18 | 6/4/2021 | Gumbs, Sean | 1.5 | Participate in COR meeting█████████████ |
| 18 | 6/4/2021 | Park, Ji Yon | 1.4 | Call with the COR██████████████████ |
| 18 | 6/4/2021 | Sombuntham, Natalie | 1.5 | Participate on committee call████████████████ ████ |
| 18 | 6/7/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call████████████ |
| 18 | 6/7/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call███████████ ████████████ |
| 18 | 6/7/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call████████████ |
| 18 | 6/7/2021 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call███████████ ████████████ |
| 18 | 6/7/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call███████████ ████████████ |
| 18 | 6/9/2021 | Gumbs, Sean | 1.1 | Prepare for COR meeting presentation. |
| 18 | 6/10/2021 | Gumbs, Sean | 1.8 | Participate on committee call████████████████ ████████ |
| 18 | 6/10/2021 | Park, Ji Yon | 1.6 | Participate on committee call████████████████ ████████ |
| 18 | 6/10/2021 | Sombuntham, Natalie | 1.8 | Participate on committee call████████████████ |
| 18 | 6/14/2021 | Grunwald Kadar, Andrea | 0.8 | Participate on weekly professionals' call███████████ |
| 18 | 6/14/2021 | Gumbs, Sean | 0.7 | Participate on weekly professionals' call██████████ |
| 18 | 6/14/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call███████████ ████████████ |
| 18 | 6/14/2021 | Sombuntham, Natalie | 0.7 | Participate on weekly professionals' call███████████ |
| 18 | 6/22/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals' call███████████ ████████████ ████ |
| 18 | 6/22/2021 | Gumbs, Sean | 1.1 | Participate on weekly professionals' call████████████ ████████████ ████ |
| 18 | 6/22/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call████████████ ████ |
| 18 | 6/22/2021 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call████████████ ████████████ ████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/22/2021 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/28/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/28/2021 | Heeren, Ana | 1.1 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/28/2021 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call ███████████ ███████████ |
| 18 | 6/28/2021 | Sombuntham, Natalie | 1.1 | Participate on weekly professionals' call ███████████ ███████████ |
| **18 Total** | | | **28.6** | |
| 24 | 6/9/2021 | Sombuntham, Natalie | 3.4 | Prepare draft exhibits to the March Fee Statement. |
| 24 | 6/17/2021 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) and L. Park (FTI) regarding Fee Examiner response letter. |
| 24 | 6/17/2021 | Hellmund-Mora, Marili | 1.1 | Prepare the draft April Fee Statement exhibits. |
| 24 | 6/17/2021 | Hellmund-Mora, Marili | 1.1 | Prepare the draft May Fee Statement exhibits. |
| 24 | 6/17/2021 | Sombuntham, Natalie | 1.1 | Review the Fee Examiner's letter re: 11th Interim Fee Application to prepare responses. |
| 24 | 6/17/2021 | Sombuntham, Natalie | 2.3 | Draft responses to the Fee Examiner re: 11th Interim Fee Application. |
| 24 | 6/17/2021 | Sombuntham, Natalie | 0.4 | Incorporate changes to the draft Fee Examiner response to the 11th Interim Fee Application. |
| 24 | 6/18/2021 | Gumbs, Sean | 0.3 | Finalize response letter to Fee Examiner re: the Eleventh Interim period. |
| 24 | 6/18/2021 | Sombuntham, Natalie | 3.4 | Prepare the draft exhibits to the April Fee Statement. |
| 24 | 6/21/2021 | Hellmund-Mora, Marili | 0.6 | Update and finalize the March Fee Statement. |
| 24 | 6/21/2021 | Sombuntham, Natalie | 0.5 | Serve the March Fee Statement and prepare excel support file. |
| 24 | 6/29/2021 | Gumbs, Sean | 0.3 | Review and provide comments to FTI April fee statement. |
| 24 | 6/30/2021 | Sombuntham, Natalie | 0.4 | Finalize and serve the April Fee Statement and support file. |
| 24 | 6/30/2021 | Sombuntham, Natalie | 3.4 | Prepare draft exhibits for the May Fee Statement. |
| **24 Total** | | | **18.9** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/1/2021 | Lievano, Manuela | 0.7 | Analyze the on-island and mainland media coverage as of 6/1█████████ |
| 27 | 6/1/2021 | Smotkin, Lauren | 2.4 | Conduct███████████████████████████████████████ |
| 27 | 6/2/2021 | Lievano, Manuela | 0.9 | Monitor the on-island and mainland media coverage as of 6/2██████████ |
| 27 | 6/3/2021 | Lievano, Manuela | 0.8 | Evaluate the media coverage as of 6/3████████████████████ |
| 27 | 6/4/2021 | Heeren, Ana | 1.1 | Review███████████████████████████████████ |
| 27 | 6/4/2021 | Lievano, Manuela | 0.9 | Assess the media coverage as of 6/4████████████████████ |
| 27 | 6/7/2021 | Heeren, Ana | 0.6 | Review█████████ |
| 27 | 6/7/2021 | Lievano, Manuela | 0.8 | Analyze the on-island and mainland media coverage as of 6/7██████████ |
| 27 | 6/7/2021 | Whitcomb, John | 0.4 | Update███████████████████████ |
| 27 | 6/8/2021 | Lievano, Manuela | 0.7 | Monitor the on-island and mainland media coverage as of 6/8██████████ |
| 27 | 6/9/2021 | Gumbs, Sean | 0.8 | Review██████████████████████ |
| 27 | 6/9/2021 | Heeren, Ana | 0.3 | Review█████████████████████████████ |
| 27 | 6/9/2021 | Lievano, Manuela | 0.7 | Evaluate the media coverage as of 6/9████████████████████████ |
| 27 | 6/10/2021 | Lievano, Manuela | 0.7 | Assess the media coverage as of 6/10████████████████ |
| 27 | 6/11/2021 | Newton, Emilie | 0.4 | Analyze the on-island and mainland media coverage as of 6/11████████ |
| 27 | 6/13/2021 | Gumbs, Sean | 1.1 | Review███████████████████████████████████ |
| 27 | 6/14/2021 | Garcia Pelaez, Andres | 0.9 | Review████████████████ |
| 27 | 6/14/2021 | Gumbs, Sean | 0.5 | Participate on call with R. Gordon (Jenner) and A. Heeren (FTI) █████ |
| 27 | 6/14/2021 | Gumbs, Sean | 0.4 | Review██████████████ |
| 27 | 6/14/2021 | Heeren, Ana | 0.5 | Attend call with communications team███████████████ |
| 27 | 6/14/2021 | Heeren, Ana | 1.4 | Review████████████ |
| 27 | 6/14/2021 | Heeren, Ana | 0.5 | Participate on call with R. Gordon (Jenner) and S. Gumbs (FTI)███████ |
| 27 | 6/14/2021 | Heeren, Ana | 0.8 | Review████████████████████████ |
| 27 | 6/14/2021 | Newton, Emilie | 0.6 | Monitor the on-island and mainland media coverage as of 6/14█████████ |
| 27 | 6/14/2021 | Whitcomb, John | 0.6 | Perform███████████████████████████████████ |
| 27 | 6/15/2021 | Garcia Pelaez, Andres | 1.6 | Prepare███████████████████ |
| 27 | 6/15/2021 | Heeren, Ana | 0.6 | Attend call████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/15/2021 | Heeren, Ana | 0.7 | Review ███████████████████████████ |
| 27 | 6/15/2021 | Lievano, Manuela | 0.8 | Evaluate the media coverage as of 6/15 ████████ ██████████████ |
| 27 | 6/16/2021 | Althausen, Kimberly | 2.4 | Draft ████████████████████████ |
| 27 | 6/16/2021 | DeVito, Kathryn | 1.4 | Review ██████████████████████████████████ |
| 27 | 6/16/2021 | Garcia Pelaez, Andres | 1.6 | Incorporate ███████████████████████ ████████ |
| 27 | 6/16/2021 | Garcia Pelaez, Andres | 0.8 | Review ███████████████████████████████████ ████████████ |
| 27 | 6/16/2021 | Gumbs, Sean | 0.7 | Review ██████████████████████████████ |
| 27 | 6/16/2021 | Heeren, Ana | 1.1 | Call with Marchand ████████████████████████ ████████ |
| 27 | 6/16/2021 | Heeren, Ana | 0.6 | Attend call with FTI's digital team ████████████ █████████ |
| 27 | 6/16/2021 | Heeren, Ana | 0.3 | Review ██████████████████████ |
| 27 | 6/16/2021 | Jordan, Brittany | 0.6 | Attend call with FTI's digital team ███████████████ |
| 27 | 6/16/2021 | Lievano, Manuela | 0.8 | Assess the media coverage as of 6/16 █████████ |
| 27 | 6/16/2021 | Negron, Sabrina | 0.4 | Attend call with FTI's digital team to ████████████ ████████████ |
| 27 | 6/16/2021 | Smotkin, Lauren | 0.8 | Prepare for and attend call with FTI's digital team ██████ ████████████ |
| 27 | 6/17/2021 | DeVito, Kathryn | 1.1 | Prepare for and attend call with FTI's digital team █████ ████████ |
| 27 | 6/17/2021 | Garcia Pelaez, Andres | 1.6 | Review ███████████████████████████████████ |
| 27 | 6/17/2021 | Heeren, Ana | 0.3 | Attend call with the design team ████████████████ |
| 27 | 6/17/2021 | Jordan, Brittany | 0.9 | Draft ████████████████████████ |
| 27 | 6/17/2021 | Jordan, Brittany | 0.4 | Attend call with the design team ███████████████████ |
| 27 | 6/17/2021 | Lievano, Manuela | 0.9 | Analyze the on-island and mainland media coverage as of 6/17 ███████████████ |
| 27 | 6/17/2021 | Smotkin, Lauren | 1.6 | Formulate ██████████████████████████████████ ██████████████ |
| 27 | 6/17/2021 | Sombuntham, Natalie | 1.3 | Review ███████████████████████████████████ ████████████████ |
| 27 | 6/18/2021 | Garcia Pelaez, Andres | 1.1 | Participate in call with COR advisors to ████████████ ███ |
| 27 | 6/18/2021 | Gumbs, Sean | 1.0 | Participate in call with COR advisors ████████████ |
| 27 | 6/18/2021 | Heeren, Ana | 0.9 | Participate in call with COR advisors to ████████████ |
| 27 | 6/18/2021 | Heeren, Ana | 0.5 | Incorporate ████████████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/18/2021 | Lievano, Manuela | 0.8 | Monitor the on-island and mainland media coverage as of 6/18 ▮ |
| 27 | 6/18/2021 | Smotkin, Lauren | 0.8 | Compile ▮ |
| 27 | 6/18/2021 | Van Velkinburgh, Sara | 1.8 | Commence ▮ |
| 27 | 6/21/2021 | Althausen, Kimberly | 2.6 | Update ▮ |
| 27 | 6/21/2021 | Garcia Pelaez, Andres | 1.8 | Review ▮ |
| 27 | 6/21/2021 | Gumbs, Sean | 0.3 | Review ▮ |
| 27 | 6/21/2021 | Heeren, Ana | 0.5 | Attend call with team ▮ |
| 27 | 6/21/2021 | Heeren, Ana | 0.5 | Attend call with FTI digital team ▮ |
| 27 | 6/21/2021 | Heeren, Ana | 0.7 | Review ▮ |
| 27 | 6/21/2021 | Lievano, Manuela | 0.9 | Evaluate the media coverage as of 6/21 re ▮ |
| 27 | 6/21/2021 | Negron, Sabrina | 0.6 | Attend call with FTI digital team to ▮ |
| 27 | 6/21/2021 | Smotkin, Lauren | 1.2 | Draft a ▮ |
| 27 | 6/21/2021 | Van Velkinburgh, Sara | 1.9 | Incorporate ▮ |
| 27 | 6/21/2021 | Whitcomb, John | 0.4 | Provide ▮ |
| 27 | 6/21/2021 | Whitcomb, John | 0.3 | Attend call with FTI digital team ▮ |
| 27 | 6/22/2021 | Althausen, Kimberly | 1.9 | Continue to redesign ▮ |
| 27 | 6/22/2021 | DeVito, Kathryn | 0.6 | Update ▮ |
| 27 | 6/22/2021 | Garcia Pelaez, Andres | 1.6 | Prepare ▮ |
| 27 | 6/22/2021 | Gumbs, Sean | 0.4 | Review ▮ |
| 27 | 6/22/2021 | Heeren, Ana | 0.5 | Attend team call ▮ |
| 27 | 6/22/2021 | Heeren, Ana | 0.2 | Attend call with Marchand ▮ |
| 27 | 6/22/2021 | Jordan, Brittany | 0.6 | Attend team call ▮ |
| 27 | 6/22/2021 | Lievano, Manuela | 0.8 | Assess the media coverage as of 6/22 ▮ |
| 27 | 6/22/2021 | Negron, Sabrina | 0.4 | Attend team call ▮ |
| 27 | 6/22/2021 | Smotkin, Lauren | 0.8 | Provide ▮ |
| 27 | 6/22/2021 | Van Velkinburgh, Sara | 0.6 | Edit ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/22/2021 | Whitcomb, John | 0.5 | Attend team call |
| 27 | 6/22/2021 | Whitcomb, John | 0.9 | Provide |
| 27 | 6/23/2021 | DeVito, Kathryn | 0.4 | Review |
| 27 | 6/23/2021 | Gumbs, Sean | 0.3 | Correspond |
| 27 | 6/23/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar |
| 27 | 6/23/2021 | Heeren, Ana | 0.4 | Provide |
| 27 | 6/23/2021 | Newton, Emilie | 0.6 | Analyze the on-island and mainland media coverage as of 6/23 |
| 27 | 6/23/2021 | Smotkin, Lauren | 2.2 | Draft |
| 27 | 6/24/2021 | Garcia Pelaez, Andres | 1.8 | Coordinate |
| 27 | 6/24/2021 | Gumbs, Sean | 1.1 | Review |
| 27 | 6/24/2021 | Heeren, Ana | 1.9 | Attend call with communications professionals to |
| 27 | 6/24/2021 | Newton, Emilie | 0.4 | Monitor the on-island and mainland media coverage as of 6/24 |
| 27 | 6/24/2021 | Van Velkinburgh, Sara | 2.4 | Prepare for and attend call with communications professionals |
| 27 | 6/25/2021 | Althausen, Kimberly | 1.1 | Incorporate |
| 27 | 6/25/2021 | DeVito, Kathryn | 0.4 | Incorporate |
| 27 | 6/25/2021 | Garcia Pelaez, Andres | 0.6 | Attend call |
| 27 | 6/25/2021 | Heeren, Ana | 0.5 | Attend call |
| 27 | 6/25/2021 | Negron, Sabrina | 0.4 | Attend call |
| 27 | 6/25/2021 | Newton, Emilie | 0.6 | Evaluate the media coverage as of 6/25 |
| 27 | 6/25/2021 | Van Velkinburgh, Sara | 0.6 | Attend call |
| 27 | 6/28/2021 | Althausen, Kimberly | 1.2 | Draft |
| 27 | 6/28/2021 | Althausen, Kimberly | 0.6 | Attend call |
| 27 | 6/28/2021 | DeVito, Kathryn | 0.3 | Review |
| 27 | 6/28/2021 | Garcia Pelaez, Andres | 1.2 | Review |
| 27 | 6/28/2021 | Gumbs, Sean | 0.3 | Review |
| 27 | 6/28/2021 | Heeren, Ana | 0.6 | Attend call with Marchand ICS |
| 27 | 6/28/2021 | Heeren, Ana | 0.2 | Call with R. Gordon (Jenner) |
| 27 | 6/28/2021 | Heeren, Ana | 0.7 | Review |

EXHIBIT D
### THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283
### DETAIL OF MAINLAND TIME ENTRIES
### FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021

### MAINLAND

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/28/2021 | Lievano, Manuela | 0.7 | Assess the media coverage as of 6/28 |
| 27 | 6/28/2021 | Smotkin, Lauren | 1.4 | incorporate |
| 27 | 6/28/2021 | Sombuntham, Natalie | 0.9 | Review |
| 27 | 6/28/2021 | Van Velkinburgh, Sara | 1.0 | Prepare for and attend call with Marchand ICS |
| 27 | 6/29/2021 | Althausen, Kimberly | 2.2 | Incorporate |
| 27 | 6/29/2021 | Althausen, Kimberly | 3.4 | Update |
| 27 | 6/29/2021 | Heeren, Ana | 0.7 | Review |
| 27 | 6/29/2021 | Heeren, Ana | 0.4 | Correspond with R. Gordon (Jenner) |
| 27 | 6/29/2021 | Heeren, Ana | 0.7 | Provide |
| 27 | 6/29/2021 | Heeren, Ana | 0.3 | Correspond with M. Shell (Marchand) |
| 27 | 6/29/2021 | Heeren, Ana | 1.2 | Review |
| 27 | 6/29/2021 | Lievano, Manuela | 0.9 | Analyze the on-island and mainland media coverage as of 6/29 |
| 27 | 6/29/2021 | Smotkin, Lauren | 1.6 | Update |
| 27 | 6/29/2021 | Van Velkinburgh, Sara | 0.9 | Incorporate |
| 27 | 6/30/2021 | Althausen, Kimberly | 1.3 | Update |
| 27 | 6/30/2021 | Althausen, Kimberly | 1.1 | Incorporate |
| 27 | 6/30/2021 | Garcia Pelaez, Andres | 0.6 | Review |
| 27 | 6/30/2021 | Gumbs, Sean | 0.4 | Review |
| 27 | 6/30/2021 | Heeren, Ana | 0.4 | Review |
| 27 | 6/30/2021 | Heeren, Ana | 0.8 | Attend call with professionals team |
| 27 | 6/30/2021 | Heeren, Ana | 0.6 | Review |
| 27 | 6/30/2021 | Heeren, Ana | 0.3 | Compile |
| 27 | 6/30/2021 | Lievano, Manuela | 0.8 | Monitor the on-island and mainland media coverage as of 6/30 |
| 27 | 6/30/2021 | Sombuntham, Natalie | 0.8 | Participate on call with Jenner, Marchand, and Strategic Communications team |
| 27 | 6/30/2021 | Sombuntham, Natalie | 0.9 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/30/2021 | Van Velkinburgh, Sara | 0.9 | Participate on call with COR communications advisors ███████ █████████ |
| 27 | 6/30/2021 | Van Velkinburgh, Sara | 0.2 | Process ████████████████████████ |
| **27 Total** | | | **117.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/1/2021 | Fitschen, Ernst | 0.3 | Call with W. Locke (FTI) |
| 28 | 6/1/2021 | Fitschen, Ernst | 0.4 | Call with S. Osipov (FTI) |
| 28 | 6/1/2021 | Locke, William | 0.3 | Call with E. Fitschen (FTI) |
| 28 | 6/1/2021 | Locke, William | 3.4 | Research |
| 28 | 6/1/2021 | Osipov, Sergey | 0.4 | Call with E. Fitschen (FTI) |
| 28 | 6/1/2021 | Osipov, Sergey | 3.3 | Continued analysis |
| 28 | 6/1/2021 | Osipov, Sergey | 2.6 | Analyze |
| 28 | 6/2/2021 | Locke, William | 2.9 | Draft |
| 28 | 6/2/2021 | Locke, William | 1.1 | Analyze |
| 28 | 6/2/2021 | Osipov, Sergey | 3.1 | Continued analysis |
| 28 | 6/2/2021 | Osipov, Sergey | 2.2 | Draft |
| 28 | 6/3/2021 | Fitschen, Ernst | 0.1 | Call with S. Osipov (FTI) |
| 28 | 6/3/2021 | Locke, William | 1.4 | Continue to perform |
| 28 | 6/3/2021 | Locke, William | 2.4 | Process |
| 28 | 6/3/2021 | Osipov, Sergey | 0.1 | Call with E. Fitschen (FTI) |
| 28 | 6/3/2021 | Osipov, Sergey | 3.4 | Research |
| 28 | 6/3/2021 | Osipov, Sergey | 1.9 | Create |
| 28 | 6/4/2021 | Fitschen, Ernst | 0.6 | Call with W. Locke (FTI) |
| 28 | 6/4/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI) and S. Osipov (FTI) |
| 28 | 6/4/2021 | Fitschen, Ernst | 0.8 | Call with W. Locke (FTI), S. Osipov (FTI) |
| 28 | 6/4/2021 | Fitschen, Ernst | 3.4 | Review |
| 28 | 6/4/2021 | Locke, William | 2.7 | Process |
| 28 | 6/4/2021 | Locke, William | 2.3 | Perform |
| 28 | 6/4/2021 | Locke, William | 2.3 | incorporate |
| 28 | 6/4/2021 | Locke, William | 0.6 | Call with E. Fitschen (FTI) |
| 28 | 6/4/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI) and S. Osipov (FTI) |
| 28 | 6/4/2021 | Locke, William | 0.8 | Call with E. Fitschen (FTI), S. Osipov (FTI) |
| 28 | 6/4/2021 | Osipov, Sergey | 0.2 | Call with E. Fitschen (FTI) and W. Locke (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/4/2021 | Osipov, Sergey | 0.8 | Call with E. Fitschen (FTI), W. Locke (FTI) ██████████████ |
| 28 | 6/4/2021 | Osipov, Sergey | 1.5 | Prepare ██████████████████ |
| 28 | 6/4/2021 | Osipov, Sergey | 3.2 | Draft █████████████ |
| 28 | 6/7/2021 | Locke, William | 3.3 | Researched █████████████ |
| 28 | 6/7/2021 | Osipov, Sergey | 3.3 | Continue to draft ████████████████ |
| 28 | 6/7/2021 | Osipov, Sergey | 3.1 | Research ████████████████ |
| 28 | 6/8/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) ██████████ |
| 28 | 6/8/2021 | Locke, William | 2.9 | Conduct ████████████████ |
| 28 | 6/8/2021 | Locke, William | 1.6 | Incorporate █████████████████ |
| 28 | 6/8/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) ████████████ |
| 28 | 6/8/2021 | Osipov, Sergey | 3.4 | Produce ███████████ |
| 28 | 6/9/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) and W. Locke (FTI) ██████ |
| 28 | 6/9/2021 | Fitschen, Ernst | 1.1 | Call with S. Osipov (FTI), W. Locke (FTI) and D. Grunwald (FTI) ████ |
| 28 | 6/9/2021 | Fitschen, Ernst | 1.1 | Review ██████████ |
| 28 | 6/9/2021 | Grunwald Kadar, Andrea | 1.2 | Call with S. Osipov (FTI), W. Locke (FTI) and E. Fitschen (FTI) to ██████ |
| 28 | 6/9/2021 | Locke, William | 2.4 | Continue to perform ██████████ |
| 28 | 6/9/2021 | Locke, William | 1.8 | Continue to research ███████████ |
| 28 | 6/9/2021 | Locke, William | 0.6 | Research ██████████████ |
| 28 | 6/9/2021 | Locke, William | 1.2 | Research ████████████ |
| 28 | 6/9/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ██████ |
| 28 | 6/9/2021 | Locke, William | 1.1 | Call with S. Osipov (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) ████ |
| 28 | 6/9/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI) and E. Fitschen (FTI) ██████ |
| 28 | 6/9/2021 | Osipov, Sergey | 1.1 | Call with W. Locke (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) ████ |
| 28 | 6/9/2021 | Osipov, Sergey | 3.4 | Calculate ██████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/10/2021 | Grunwald Kadar, Andrea | 0.6 | Preliminary review |
| 28 | 6/10/2021 | Locke, William | 3.4 | Process |
| 28 | 6/10/2021 | Osipov, Sergey | 3.3 | Commence |
| 28 | 6/11/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) |
| 28 | 6/11/2021 | Fitschen, Ernst | 0.8 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) |
| 28 | 6/11/2021 | Fitschen, Ernst | 1.8 | Review |
| 28 | 6/11/2021 | Fitschen, Ernst | 1.9 | Review |
| 28 | 6/11/2021 | Grunwald Kadar, Andrea | 1.0 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) |
| 28 | 6/11/2021 | Locke, William | 0.8 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 6/11/2021 | Locke, William | 2.9 | Incorporate |
| 28 | 6/11/2021 | Osipov, Sergey | 2.9 | Continued review |
| 28 | 6/11/2021 | Osipov, Sergey | 0.8 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI) |
| 28 | 6/11/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) |
| 28 | 6/11/2021 | Osipov, Sergey | 1.4 | Commence |
| 28 | 6/14/2021 | Osipov, Sergey | 3.2 | Model |
| 28 | 6/15/2021 | Grunwald Kadar, Andrea | 2.2 | Continued review |
| 28 | 6/15/2021 | Grunwald Kadar, Andrea | 1.6 | Summarize |
| 28 | 6/15/2021 | Osipov, Sergey | 3.4 | Model |
| 28 | 6/15/2021 | Osipov, Sergey | 2.8 | Model |
| 28 | 6/16/2021 | Fitschen, Ernst | 1.1 | Call with S. Osipov (FTI), W. Locke (FTI) and D. Grunwald (FTI) |
| 28 | 6/16/2021 | Fitschen, Ernst | 0.9 | Call with S. Osipov (FTI) |
| 28 | 6/16/2021 | Fitschen, Ernst | 1.9 | Review |
| 28 | 6/16/2021 | Grunwald Kadar, Andrea | 2.4 | Further review |
| 28 | 6/16/2021 | Grunwald Kadar, Andrea | 1.1 | Call with S. Osipov (FTI), W. Locke (FTI) and E. Fitschen (FTI) |
| 28 | 6/16/2021 | Locke, William | 1.1 | Call with S. Osipov (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) |
| 28 | 6/16/2021 | Osipov, Sergey | 0.9 | Call with E. Fitschen (FTI) |
| 28 | 6/16/2021 | Osipov, Sergey | 1.1 | Call with W. Locke (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/16/2021 | Osipov, Sergey | 3.4 | Analyze█████████████████████████████ |
| 28 | 6/17/2021 | Fitschen, Ernst | 0.5 | Correspond with S. Osipov (FTI)█████████████ |
| 28 | 6/17/2021 | Osipov, Sergey | 3.3 | Model█████████████████████████████ |
| 28 | 6/17/2021 | Osipov, Sergey | 3.2 | Model███████████████████████████████ |
| 28 | 6/17/2021 | Osipov, Sergey | 2.8 | Calculate█████████████████████████ |
| 28 | 6/18/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI), D. Grunwald (FTI)████████ |
| 28 | 6/18/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) and D. Grunwald (FTI)███ |
| 28 | 6/18/2021 | Fitschen, Ernst | 0.6 | Call with S. Osipov (FTI)████████████████ |
| 28 | 6/18/2021 | Fitschen, Ernst | 3.4 | Review█████████████ |
| 28 | 6/18/2021 | Grunwald Kadar, Andrea | 0.5 | Call with S. Osipov (FTI) and E. Fitschen (FTI)██████ |
| 28 | 6/18/2021 | Grunwald Kadar, Andrea | 0.7 | Call with E. Fitschen (FTI), S. Osipov (FTI)███████ |
| 28 | 6/18/2021 | Osipov, Sergey | 0.6 | Call with E. Fitschen (FTI)█████████████ |
| 28 | 6/18/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) and D. Grunwald (FTI)████ |
| 28 | 6/18/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI), D. Grunwald (FTI)█████ |
| 28 | 6/18/2021 | Osipov, Sergey | 3.4 | Add████████████████████████████ |
| 28 | 6/21/2021 | Locke, William | 2.9 | Review████████████████████████████ |
| 28 | 6/21/2021 | Locke, William | 2.7 | Assess██████████████████████████ |
| 28 | 6/21/2021 | Osipov, Sergey | 3.1 | Draft██████████████████████████ |
| 28 | 6/22/2021 | Locke, William | 1.7 | Analyze███████████████████████████ |
| 28 | 6/22/2021 | Locke, William | 3.2 | Draft██████████████████████████ |
| 28 | 6/22/2021 | Locke, William | 2.9 | Update████████████████████████ |
| 28 | 6/23/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI)████████████ |
| 28 | 6/23/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI)████████ |
| 28 | 6/23/2021 | Fitschen, Ernst | 0.4 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI)████ |
| 28 | 6/23/2021 | Fitschen, Ernst | 1.1 | Participate on call with restructuring team████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/23/2021 | Fitschen, Ernst | 2.8 | Prepare █████████████████████████████████████ |
| 28 | 6/23/2021 | Grunwald Kadar, Andrea | 1.0 | Prepare for and attend call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI)████████████ |
| 28 | 6/23/2021 | Gumbs, Sean | 1.1 | Participate on call with economics team█████████████████ |
| 28 | 6/23/2021 | Locke, William | 2.9 | Update ██████████████████████████ |
| 28 | 6/23/2021 | Locke, William | 2.1 | Preparing ██████████████████████████████████ |
| 28 | 6/23/2021 | Locke, William | 1.1 | Participate on call with restructuring team███████████████ |
| 28 | 6/23/2021 | Locke, William | 0.4 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI)█████████ |
| 28 | 6/23/2021 | Locke, William | 2.9 | Perform ██████████████████████ |
| 28 | 6/23/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI)██████████ |
| 28 | 6/23/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI)██████████ |
| 28 | 6/23/2021 | Osipov, Sergey | 0.4 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI)████████ |
| 28 | 6/23/2021 | Osipov, Sergey | 1.1 | Participate on call with restructuring team███████████████ |
| 28 | 6/23/2021 | Osipov, Sergey | 2.4 | Draft ████████████████████ |
| 28 | 6/23/2021 | Osipov, Sergey | 2.6 | Incorporate ███████████████ |
| 28 | 6/24/2021 | Grunwald Kadar, Andrea | 2.6 | Review ███████████ |
| 28 | 6/24/2021 | Locke, William | 2.6 | Update ████████████ |
| 28 | 6/24/2021 | Locke, William | 3.4 | Review █████████████████████ |
| 28 | 6/24/2021 | Osipov, Sergey | 0.6 | Correspond with e. Fitschen (FTI)███████████████ |
| 28 | 6/24/2021 | Osipov, Sergey | 3.3 | Further ████████████████████████ |
| 28 | 6/25/2021 | Fitschen, Ernst | 1.0 | Participate on call with Jenner, Bennazar, Segal, restructuring team,██████████ |
| 28 | 6/25/2021 | Fitschen, Ernst | 2.1 | Preparation ██████████████ |
| 28 | 6/25/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on call with Jenner, Bennazar, Segal, restructuring team,████████████ |
| 28 | 6/25/2021 | Locke, William | 2.9 | Prepare ███████████████ |
| 28 | 6/25/2021 | Locke, William | 3.1 | Perform ██████████████████████████ |
| 28 | 6/25/2021 | Locke, William | 1.0 | Participate on call with Jenner, Bennazar, Segal, restructuring team,█████████ |
| 28 | 6/25/2021 | Osipov, Sergey | 1.0 | Participate on call with Jenner, Bennazar, Segal, restructuring team,█████████ |
| 28 | 6/25/2021 | Osipov, Sergey | 2.6 | Model ███████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2021 TO JUNE 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/28/2021 | Locke, William | 2.9 | Updating███████████████████████████████ |
| 28 | 6/28/2021 | Locke, William | 3.1 | Updating███████████████████████████████ |
| 28 | 6/29/2021 | Grunwald Kadar, Andrea | 1.6 | Provide███████████████ |
| 28 | 6/29/2021 | Locke, William | 2.7 | incorporate████████████████████████████████ |
| 28 | 6/29/2021 | Locke, William | 2.2 | Continue to create████████████████████████ |
| 28 | 6/30/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI)█████████████████ |
| 28 | 6/30/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) and D. Grunwald (FTI)█████████ |
| 28 | 6/30/2021 | Fitschen, Ernst | 1.9 | Incorporate██████████████████████ |
| 28 | 6/30/2021 | Grunwald Kadar, Andrea | 1.1 | Call with S. Osipov (FTI) and E. Fitschen (FTI) to█████ |
| 28 | 6/30/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI)████████████████ |
| 28 | 6/30/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) and D. Grunwald (FTI)████████ |
| 28 | 6/30/2021 | Osipov, Sergey | 3.3 | Perform████████████████████████████████ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **247.0** | |
| **Grand Total** | | | **536.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 7/6/2021 | Sombuntham, Natalie | 0.2 | Participate█████████████ |
| 3 | 7/6/2021 | Sombuntham, Natalie | 0.3 | Review██████████████ |
| 3 | 7/30/2021 | Gumbs, Sean | 0.2 | Participate████████████ |
| 3 | 7/30/2021 | Sombuntham, Natalie | 0.2 | Participate████████████ |
| 3 | 7/30/2021 | Sombuntham, Natalie | 0.3 | Review█████████ |
| **3 Total** | | | **1.2** | |
| 4 | 7/1/2021 | Gumbs, Sean | 1.5 | Listen in on FOMB public meeting to approve FY22 budget for the Commonwealth and certain instrumentalities. |
| 4 | 7/1/2021 | Park, Ji Yon | 0.8 | (Partial) Listen in on the FOMB public hearing re: certification of various budgets. |
| 4 | 7/1/2021 | Sombuntham, Natalie | 0.6 | Review and analyze███████████ |
| 4 | 7/1/2021 | Sombuntham, Natalie | 1.3 | Perform preliminary review████████ |
| 4 | 7/2/2021 | Gumbs, Sean | 1.4 | Commence review██████ |
| 4 | 7/16/2021 | Sombuntham, Natalie | 0.6 | Commence review████ |
| 4 | 7/23/2021 | Sombuntham, Natalie | 1.3 | Update█████████ |
| 4 | 7/23/2021 | Sombuntham, Natalie | 1.4 | Analyze████████ |
| 4 | 7/26/2021 | Sombuntham, Natalie | 1.2 | Update██████████ |
| **4 Total** | | | **10.1** | |
| 10 | 7/13/2021 | Sombuntham, Natalie | 0.4 | Coordinate and correspond with Hacienda re: erroneous payment for the April Fee Statement. |
| 10 | 7/13/2021 | Sombuntham, Natalie | 0.4 | Update the tracking chart of 1.5% erroneously withheld government contributions on fees to date. |
| 10 | 7/14/2021 | Gumbs, Sean | 0.3 | Review FTI budget submission for August 2021. |
| 10 | 7/14/2021 | Sombuntham, Natalie | 0.3 | Prepare and serve the August budget. |
| 10 | 7/19/2021 | Sombuntham, Natalie | 0.3 | Coordinate with Hacienda and internal accounting team re: duplicate payments and recall. |
| **10 Total** | | | **1.7** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/1/2021 | Gumbs, Sean | 0.6 | Review |
| 16 | 7/13/2021 | Gumbs, Sean | 1.1 | Commence review |
| 16 | 7/14/2021 | Sombuntham, Natalie | 3.1 | Commence review |
| 16 | 7/15/2021 | Gumbs, Sean | 0.3 | Review |
| 16 | 7/15/2021 | Sombuntham, Natalie | 0.6 | Continue to analyze |
| 16 | 7/16/2021 | Sombuntham, Natalie | 0.8 | Research |
| 16 | 7/19/2021 | Sombuntham, Natalie | 2.6 | Continue to review |
| 16 | 7/19/2021 | Sombuntham, Natalie | 0.6 | Research |
| 16 | 7/21/2021 | Gumbs, Sean | 0.7 | Review |
| 16 | 7/22/2021 | Gumbs, Sean | 0.7 | Review |
| 16 | 7/23/2021 | Gumbs, Sean | 1.0 | Call with Jenner and Bennazar |
| 16 | 7/26/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar |
| 16 | 7/26/2021 | Sombuntham, Natalie | 0.4 | Research |
| 16 | 7/26/2021 | Sombuntham, Natalie | 0.9 | Perform |
| 16 | 7/26/2021 | Sombuntham, Natalie | 2.3 | Research |
| 16 | 7/27/2021 | Gumbs, Sean | 0.3 | Call with N. Sombuntham (FTI) |
| 16 | 7/27/2021 | Gumbs, Sean | 2.4 | Commence review |
| 16 | 7/27/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) |
| 16 | 7/27/2021 | Sombuntham, Natalie | 3.4 | Commence review |
| 16 | 7/27/2021 | Sombuntham, Natalie | 2.3 | Compare |
| 16 | 7/28/2021 | Sombuntham, Natalie | 2.4 | Draft |
| 16 | 7/28/2021 | Sombuntham, Natalie | 0.9 | Review |
| 16 | 7/28/2021 | Sombuntham, Natalie | 1.2 | Compare |
| 16 | 7/28/2021 | Sombuntham, Natalie | 1.0 | Incorporate |
| 16 | 7/30/2021 | Sombuntham, Natalie | 0.4 | Correspond with C. Wedoff (Jenner) |
| 16 | 7/30/2021 | Sombuntham, Natalie | 1.1 | Review |
| 16 | 7/30/2021 | Sombuntham, Natalie | 2.8 | Continue to update |
| **16 Total** | | | **34.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/1/2021 | Gumbs, Sean | 0.3 | Review ████████████████████████████ ██████ |
| 17 | 7/1/2021 | Sombuntham, Natalie | 3.2 | Prepare ██████████████████████████ |
| 17 | 7/2/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 7/2/2021 | Sombuntham, Natalie | 0.8 | Review ████████████████████████████ ████ |
| 17 | 7/5/2021 | Gumbs, Sean | 0.5 | Participate in COR advisors call ████████████ ██████████ |
| 17 | 7/5/2021 | Gumbs, Sean | 1.2 | Draft ████████████████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 1.2 | Review ██████████████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 0.2 | Call with S. Sombuntham (FTI) █████████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 0.8 | Participate on call with Segal ████████████████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 0.3 | Participate on call with N. Sombuntham (FTI) ████████ █████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 0.8 | Draft █████████████ |
| 17 | 7/6/2021 | Gumbs, Sean | 1.0 | Prepare ████████████████████ ███ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) ██████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 0.8 | Participate on call with Segal ████████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 3.4 | Draft ████████████████████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 1.4 | Incorporate ████████████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 1.3 | Revise ██████████████████████ |
| 17 | 7/6/2021 | Sombuntham, Natalie | 0.7 | Incorporate ████████████████ ███ |
| 17 | 7/7/2021 | Sombuntham, Natalie | 1.4 | Incorporate ████████████████████ |
| 17 | 7/7/2021 | Sombuntham, Natalie | 0.3 | (Partial) Participate on call with Jenner and Bennazar ████ ███ |
| 17 | 7/7/2021 | Sombuntham, Natalie | 0.3 | Coordinate ██████████████ |
| 17 | 7/7/2021 | Sombuntham, Natalie | 0.8 | Incorporate ████████████████████ ███ |
| 17 | 7/7/2021 | Sombuntham, Natalie | 1.4 | Review ██████████████████ |
| 17 | 7/8/2021 | Gumbs, Sean | 0.6 | Review ███████████████ |
| 17 | 7/8/2021 | Sombuntham, Natalie | 0.9 | Finalize ██████████████████████ ██ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/9/2021 | Gumbs, Sean | 0.4 | Review █████████████████████████████ |
| 17 | 7/9/2021 | Sombuntham, Natalie | 0.8 | Draft ████████████ |
| 17 | 7/12/2021 | Gumbs, Sean | 0.4 | Review ██████████████ |
| 17 | 7/12/2021 | Sombuntham, Natalie | 0.6 | Incorporate ███████████████████ |
| 17 | 7/13/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ████████████ |
| 17 | 7/13/2021 | Sombuntham, Natalie | 0.8 | Incorporate ██████████ |
| 17 | 7/14/2021 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 17 | 7/15/2021 | Gumbs, Sean | 0.5 | Participate in call █████████ |
| 17 | 7/15/2021 | Gumbs, Sean | 0.2 | Follow-up with K. Nicholl (Segal) ████████ |
| 17 | 7/16/2021 | Gumbs, Sean | 0.4 | Call with R. Gordon (Jenner) ████████ |
| 17 | 7/19/2021 | Sombuntham, Natalie | 0.4 | Correspond with the econ team █████████ |
| 17 | 7/20/2021 | Gumbs, Sean | 0.5 | Call ████████████ |
| 17 | 7/20/2021 | Sombuntham, Natalie | 0.4 | Participate on call █████████ |
| 17 | 7/20/2021 | Sombuntham, Natalie | 0.7 | Review ████████████ |
| 17 | 7/20/2021 | Sombuntham, Natalie | 0.4 | Prepare ████████████████████ |
| 17 | 7/21/2021 | Gumbs, Sean | 0.6 | Review ██████████████ |
| 17 | 7/23/2021 | Gumbs, Sean | 0.8 | Review ██████████████ |
| 17 | 7/23/2021 | Sombuntham, Natalie | 3.4 | Perform detailed review ██████████████████ |
| 17 | 7/26/2021 | Gumbs, Sean | 0.5 | Call ████████████ |
| 17 | 7/26/2021 | Gumbs, Sean | 1.2 | Review █████████████████ |
| 17 | 7/27/2021 | Gumbs, Sean | 0.4 | Review ██████████████ |
| 17 | 7/27/2021 | Gumbs, Sean | 0.5 | Participate on call ████████████ |
| 17 | 7/27/2021 | Sombuntham, Natalie | 0.5 | Participate on call █████████ |
| 17 | 7/27/2021 | Sombuntham, Natalie | 0.3 | Prepare ███████████████ |
| 17 | 7/28/2021 | Gumbs, Sean | 0.4 | Review ████████████ |
| 17 | 7/28/2021 | Gumbs, Sean | 0.5 | Call ████████████ |
| 17 | 7/28/2021 | Sombuntham, Natalie | 0.6 | Perform ████████████ |
| 17 | 7/29/2021 | Gumbs, Sean | 1.1 | Review ██████████████████ |
| 17 | 7/29/2021 | Gumbs, Sean | 0.3 | Follow-up ████████ |
| 17 | 7/29/2021 | Gumbs, Sean | 0.5 | Call ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 7/30/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ██████████████ |
| 17 | 7/30/2021 | Sombuntham, Natalie | 1.6 | Review ██████████████████ |
| 17 | 7/30/2021 | Sombuntham, Natalie | 0.4 | Correspond with Segal ████████████ |
| 17 | 7/30/2021 | Sombuntham, Natalie | 0.6 | Review ████████████ |
| **17 Total** | | | **46.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/1/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar ████████████████████ |
| 18 | 7/6/2021 | Grunwald Kadar, Andrea | 1.3 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/6/2021 | Gumbs, Sean | 1.4 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/6/2021 | Heeren, Ana | 1.4 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/6/2021 | Park, Ji Yon | 1.4 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/6/2021 | Sombuntham, Natalie | 1.4 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/7/2021 | Gumbs, Sean | 2.0 | Prepare for and participate on committee call ████████████ |
| 18 | 7/7/2021 | Gumbs, Sean | 0.4 | Participate in debrief call with Jenner and Bennazar following COR call. |
| 18 | 7/7/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals ████████████ |
| 18 | 7/7/2021 | Heeren, Ana | 2.0 | Prepare for and participate on committee call re ████████ |
| 18 | 7/7/2021 | Park, Ji Yon | 1.4 | Participate on committee call ████████████ |
| 18 | 7/7/2021 | Sombuntham, Natalie | 1.5 | Participate on committee call ████████████ |
| 18 | 7/12/2021 | Gumbs, Sean | 0.4 | Review ██████████████████████████████ |
| 18 | 7/12/2021 | Park, Ji Yon | 0.9 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/12/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/12/2021 | Van Velkinburgh, Sara | 1.2 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/19/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/19/2021 | Park, Ji Yon | 1.1 | Participate on weekly professionals' call ████████████████ |
| 18 | 7/19/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 7/19/2021 | Van Velkinburgh, Sara | 0.3 | (Partial) Participate on weekly professionals' call ███████████ ████████████ |
| 18 | 7/27/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on weekly professionals' call ███████ ██████ |
| 18 | 7/27/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ███████ █████ |
| 18 | 7/27/2021 | Heeren, Ana | 1.0 | Participate on weekly professionals' call ███████ ████ |
| 18 | 7/27/2021 | Park, Ji Yon | 1.0 | Participate on weekly professionals' call ███████ ████ |
| 18 | 7/27/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ███████ █████ |
| **18 Total** | | | **26.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/1/2021 | Sombuntham, Natalie | 0.4 | Prepare the draft exhibits for the sub-retained vendor fees from November 2020 through May 2021. |
| 24 | 7/6/2021 | Sombuntham, Natalie | 0.4 | Prepare excel support file to the May Fee Statement. |
| 24 | 7/8/2021 | Hellmund-Mora, Marili | 0.4 | Update and finalize the May Fee Statement. |
| 24 | 7/8/2021 | Sombuntham, Natalie | 0.4 | Finalize and serve the May Fee Statement as well as excel support. |
| 24 | 7/9/2021 | Sombuntham, Natalie | 3.4 | Prepare draft 12th Interim Fee Application and exhibits. |
| 24 | 7/12/2021 | Gumbs, Sean | 0.3 | Follow-up with the Fee Examiner re: inquires on FTI's Eleventh Interim Fee Application. |
| 24 | 7/13/2021 | Gumbs, Sean | 0.6 | Review and provide comments to N. Sombuntham (FTI) regarding FTI's 12th Interim fee application. |
| 24 | 7/13/2021 | Sombuntham, Natalie | 0.6 | Incorporate updates to the 12th Interim Fee Application and exhibits to finalize. |
| 24 | 7/14/2021 | Sombuntham, Natalie | 0.3 | Review counsel's edits and revisions to the 12th Interim Fee Application. |
| 24 | 7/15/2021 | Sombuntham, Natalie | 3.4 | Prepare the draft exhibits to the June Fee Statement. |
| 24 | 7/16/2021 | Gumbs, Sean | 0.3 | Review June 2021 fee statement to provide comments to N. Sombuntham (FTI). |
| 24 | 7/19/2021 | Gumbs, Sean | 0.4 | Follow-up regarding Fee Examiner 11th Fee Application comments. |
| 24 | 7/19/2021 | Sombuntham, Natalie | 0.3 | Correspond with C. Wedoff (Jenner) re: sub-retained vendor language and correspondence with Fee Examiner. |
| 24 | 7/23/2021 | Sombuntham, Natalie | 0.6 | Prepare additional responses to the Fee Examiner. |
| 24 | 7/23/2021 | Sombuntham, Natalie | 0.9 | Perform diligence into historical billing rates at the request of and to respond to the Fee Examiner. |
| 24 | 7/23/2021 | Sombuntham, Natalie | 0.2 | Produce time details for the sub-retained vendor at the request of the Fee Examiner. |
| 24 | 7/26/2021 | Gumbs, Sean | 0.3 | Review and finalized fee statement for June 2021. |
| 24 | 7/28/2021 | Hellmund-Mora, Marili | 0.7 | Update and finalize the June fee application. |
| 24 | 7/28/2021 | Sombuntham, Natalie | 0.4 | Finalize and serve the June Fee Statement and support file. |
| **24 Total** | | | **14.3** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/1/2021 | Althausen, Kimberly | 0.4 | Design |
| 27 | 7/1/2021 | DeVito, Kathryn | 0.2 | Review |
| 27 | 7/1/2021 | Garcia Pelaez, Andres | 0.8 | Review |
| 27 | 7/1/2021 | Gumbs, Sean | 0.4 | Review |
| 27 | 7/1/2021 | Heeren, Ana | 0.7 | Review |
| 27 | 7/1/2021 | Heeren, Ana | 1.1 | Review |
| 27 | 7/1/2021 | Heeren, Ana | 0.6 | Review |
| 27 | 7/1/2021 | Heeren, Ana | 0.6 | Attend call |
| 27 | 7/1/2021 | Jordan, Brittany | 0.7 | Draft |
| 27 | 7/1/2021 | Jordan, Brittany | 0.8 | Continue to edit |
| 27 | 7/1/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island media coverage as of 7/1 |
| 27 | 7/1/2021 | Smotkin, Lauren | 2.8 | Design |
| 27 | 7/1/2021 | Van Velkinburgh, Sara | 0.6 | Provide |
| 27 | 7/2/2021 | Gumbs, Sean | 0.5 | Call with R. Gordon (Jenner) |
| 27 | 7/2/2021 | Gumbs, Sean | 0.4 | Review |
| 27 | 7/2/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island media coverage as of 7/2 |
| 27 | 7/2/2021 | Van Velkinburgh, Sara | 0.6 | Process |
| 27 | 7/6/2021 | Althausen, Kimberly | 0.7 | Update |
| 27 | 7/6/2021 | Garcia Pelaez, Andres | 1.2 | Review |
| 27 | 7/6/2021 | Gumbs, Sean | 0.4 | Provide |
| 27 | 7/6/2021 | Heeren, Ana | 0.4 | Review |
| 27 | 7/6/2021 | Newton, Emilie | 0.3 | Evaluate mainland and on-island media coverage as of 7/6 |
| 27 | 7/6/2021 | Van Velkinburgh, Sara | 1.4 | Compile |
| 27 | 7/7/2021 | Althausen, Kimberly | 0.9 | Incorporate |
| 27 | 7/7/2021 | Gumbs, Sean | 0.3 | Provide |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/7/2021 | Heeren, Ana | 0.8 | Participate on call with Jenner and Bennazar ███████████ |
| 27 | 7/7/2021 | Heeren, Ana | 0.6 | Attend ████████████████ |
| 27 | 7/7/2021 | Jordan, Brittany | 0.8 | Participate on call with Jenner and Bennazar ███████████ |
| 27 | 7/7/2021 | Newton, Emilie | 0.4 | Review mainland and on-island media coverage as of 7/7 ██████ |
| 27 | 7/7/2021 | Sombuntham, Natalie | 1.1 | Review ████████████████ |
| 27 | 7/7/2021 | Van Velkinburgh, Sara | 1.4 | Process ████████████ |
| 27 | 7/7/2021 | Van Velkinburgh, Sara | 1.2 | Collect ████████████████ |
| 27 | 7/8/2021 | Althausen, Kimberly | 0.6 | Convert ████████████████ |
| 27 | 7/8/2021 | Garcia Pelaez, Andres | 1.1 | Participate on call with Marchand ████████ |
| 27 | 7/8/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████ |
| 27 | 7/8/2021 | Heeren, Ana | 0.6 | Review ██████████ |
| 27 | 7/8/2021 | Heeren, Ana | 1.0 | Participate on call with Marchand ███████████ |
| 27 | 7/8/2021 | Jordan, Brittany | 0.7 | (Partial) Participate on call with Marchand ███████████ |
| 27 | 7/8/2021 | Newton, Emilie | 0.6 | Compile mainland and on-island media coverage as of 7/8 ███████ |
| 27 | 7/8/2021 | Smotkin, Lauren | 0.6 | Provide ███████████ |
| 27 | 7/8/2021 | Van Velkinburgh, Sara | 0.4 | Review ██████████ |
| 27 | 7/8/2021 | Van Velkinburgh, Sara | 0.7 | Perform ███████ |
| 27 | 7/8/2021 | Van Velkinburgh, Sara | 0.4 | Process ██████████ |
| 27 | 7/8/2021 | Van Velkinburgh, Sara | 0.8 | Process ███████████ |
| 27 | 7/9/2021 | Althausen, Kimberly | 3.4 | Incorporate ████████████ |
| 27 | 7/9/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ████████ |
| 27 | 7/9/2021 | Heeren, Ana | 0.6 | Provide ████████████ |
| 27 | 7/9/2021 | Newton, Emilie | 0.3 | Analyze mainland and on-island media coverage as of 7/9 ██████ |
| 27 | 7/9/2021 | Van Velkinburgh, Sara | 1.6 | Conform ███████████████ |
| 27 | 7/9/2021 | Van Velkinburgh, Sara | 0.8 | Review ██████████ |
| 27 | 7/12/2021 | Althausen, Kimberly | 1.7 | Convert ████████████ |
| 27 | 7/12/2021 | Althausen, Kimberly | 3.3 | Update ████████████ |
| 27 | 7/12/2021 | Garcia Pelaez, Andres | 0.9 | Incorporate ████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/12/2021 | Gumbs, Sean | 1.2 | Review |
| 27 | 7/12/2021 | Jordan, Brittany | 1.2 | Update |
| 27 | 7/12/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island media coverage as of 7/12 |
| 27 | 7/12/2021 | Sombuntham, Natalie | 1.2 | Review |
| 27 | 7/12/2021 | Van Velkinburgh, Sara | 1.2 | Compile |
| 27 | 7/12/2021 | Van Velkinburgh, Sara | 0.7 | Continue to review |
| 27 | 7/13/2021 | Garcia Pelaez, Andres | 1.7 | Prepare |
| 27 | 7/13/2021 | Heeren, Ana | 1.0 | Participate on call with Marchand |
| 27 | 7/13/2021 | Lievano, Manuela | 0.9 | Evaluate mainland and on-island media coverage as of 7/13 |
| 27 | 7/13/2021 | Van Velkinburgh, Sara | 0.4 | Edit |
| 27 | 7/13/2021 | Van Velkinburgh, Sara | 0.8 | Finalize |
| 27 | 7/14/2021 | Lievano, Manuela | 0.8 | Review mainland and on-island media coverage as of 7/14 |
| 27 | 7/15/2021 | Lievano, Manuela | 1.1 | Compile mainland and on-island media coverage as of 7/15 |
| 27 | 7/16/2021 | Garcia Pelaez, Andres | 1.8 | Attend call |
| 27 | 7/16/2021 | Gumbs, Sean | 0.5 | Call with R. Gordon (Jenner), A. Heeren (FTI) |
| 27 | 7/16/2021 | Heeren, Ana | 1.6 | Attend call |
| 27 | 7/16/2021 | Heeren, Ana | 0.5 | Call with R. Gordon (Jenner), S. Gumbs (FTI) |
| 27 | 7/16/2021 | Heeren, Ana | 0.3 | Call |
| 27 | 7/16/2021 | Jordan, Brittany | 1.3 | (Partial) Attend call |
| 27 | 7/16/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island media coverage as of 7/16 |
| 27 | 7/16/2021 | Smotkin, Lauren | 1.7 | Attend call |
| 27 | 7/19/2021 | Garcia Pelaez, Andres | 1.2 | Update |
| 27 | 7/19/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island media coverage as of 7/19 |
| 27 | 7/19/2021 | Smotkin, Lauren | 0.8 | Conduct review |
| 27 | 7/19/2021 | Whitcomb, John | 0.9 | Update |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/20/2021 | Lievano, Manuela | 0.8 | Evaluate mainland and on-island media coverage as of 7/20█████████████ |
| 27 | 7/21/2021 | Gumbs, Sean | 0.3 | Call with R. Gordon (Jenner)████████████████████ |
| 27 | 7/21/2021 | Lievano, Manuela | 0.8 | Review mainland and on-island media coverage as of 7/21██████ |
| 27 | 7/22/2021 | Lievano, Manuela | 0.8 | Compile mainland and on-island media coverage as of 7/22████████ |
| 27 | 7/23/2021 | Garcia Pelaez, Andres | 3.2 | Prepare for and attend call with Marchand███████████████ |
| 27 | 7/23/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island media coverage as of 7/23██████ |
| 27 | 7/26/2021 | Lievano, Manuela | 0.9 | Monitor mainland and on-island media coverage as of 7/26███████ |
| 27 | 7/27/2021 | Garcia Pelaez, Andres | 2.2 | Update██████████████████ |
| 27 | 7/27/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals███████ |
| 27 | 7/27/2021 | Gumbs, Sean | 0.6 | Review████████████████ |
| 27 | 7/27/2021 | Lievano, Manuela | 0.8 | Evaluate mainland and on-island media coverage as of 7/27███████ |
| 27 | 7/27/2021 | Whitcomb, John | 1.1 | Update█████████████████████ |
| 27 | 7/28/2021 | Lievano, Manuela | 0.8 | Review mainland and on-island media coverage as of 7/28██████ |
| 27 | 7/29/2021 | Althausen, Kimberly | 0.9 | Update███████████████ |
| 27 | 7/29/2021 | Gumbs, Sean | 0.6 | Review███████████ |
| 27 | 7/29/2021 | Lievano, Manuela | 1.1 | Compile mainland and on-island media coverage as of 7/29████ |
| 27 | 7/29/2021 | Van Velkinburgh, Sara | 0.4 | Correspond████████████ |
| 27 | 7/30/2021 | Althausen, Kimberly | 1.1 | Update████████████████ |
| 27 | 7/30/2021 | Garcia Pelaez, Andres | 2.2 | Prepare███████████████ |
| 27 | 7/30/2021 | Heeren, Ana | 1.0 | Attend█████████████ |
| 27 | 7/30/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island media coverage as of 7/30██████ |
| **27 Total** | | | **92.3** | |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/1/2021 | Fitschen, Ernst | 0.2 | Call with W. Locke (FTI) ▮▮▮▮▮ |
| 28 | 7/1/2021 | Fitschen, Ernst | 0.7 | Call with S. Osipov (FTI) ▮▮▮▮▮ |
| 28 | 7/1/2021 | Fitschen, Ernst | 3.6 | Review ▮▮▮▮▮ |
| 28 | 7/1/2021 | Locke, William | 2.9 | Update ▮▮▮▮▮ |
| 28 | 7/1/2021 | Locke, William | 2.6 | Update ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/1/2021 | Locke, William | 0.2 | Call with E. Fitschen (FTI) ▮▮▮▮▮ |
| 28 | 7/1/2021 | Locke, William | 0.1 | Call with S. Osipov (FTI ▮▮▮▮▮ |
| 28 | 7/1/2021 | Osipov, Sergey | 3.8 | Calculate ▮▮▮▮▮ |
| 28 | 7/1/2021 | Osipov, Sergey | 0.7 | Call with E. Fitschen (FTI) ▮▮▮▮▮ |
| 28 | 7/1/2021 | Osipov, Sergey | 0.1 | Call with W. Locke (FTI) to ▮▮▮▮▮ |
| 28 | 7/1/2021 | Osipov, Sergey | 1.1 | Calculate ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/2/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) ▮▮▮▮▮ |
| 28 | 7/2/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI), W. Locke (FTI) and D. Grunwald (FTI) ▮▮▮▮▮ |
| 28 | 7/2/2021 | Fitschen, Ernst | 2.2 | Review ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/2/2021 | Locke, William | 2.4 | Update ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/2/2021 | Locke, William | 2.1 | Revise ▮▮▮▮▮ |
| 28 | 7/2/2021 | Locke, William | 0.8 | Call with S. Osipov (FTI), E. Fitschen (FTI) and D. Grunwald (FTI)▮ ▮▮▮▮▮ |
| 28 | 7/2/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) ▮▮▮▮▮ |
| 28 | 7/2/2021 | Osipov, Sergey | 1.0 | Call with W. Locke (FTI), E. Fitschen (FTI) and D. Grunwald (FTI)▮ ▮▮▮▮▮ |
| 28 | 7/2/2021 | Osipov, Sergey | 1.7 | Draft ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/5/2021 | Fitschen, Ernst | 3.4 | Review ▮▮▮▮▮ |
| 28 | 7/5/2021 | Fitschen, Ernst | 3.4 | Draft ▮▮▮▮▮ |
| 28 | 7/5/2021 | Locke, William | 1.9 | Research ▮▮▮▮▮ |
| 28 | 7/5/2021 | Locke, William | 2.3 | Draft ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/6/2021 | Fitschen, Ernst | 0.2 | Correspond with S. Osipov (FTI) ▮▮▮▮▮ |
| 28 | 7/6/2021 | Fitschen, Ernst | 3.3 | Review ▮▮▮▮▮ ▮▮▮ |
| 28 | 7/6/2021 | Locke, William | 2.4 | Incorporate ▮▮▮▮▮ |
| 28 | 7/6/2021 | Locke, William | 2.9 | Perform ▮▮▮▮▮ |
| 28 | 7/6/2021 | Locke, William | 2.6 | Research ▮▮▮▮▮ ▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/6/2021 | Osipov, Sergey | 2.2 | Perform ███████████████████████████████████████ |
| 28 | 7/7/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) ██████████████████ |
| 28 | 7/7/2021 | Fitschen, Ernst | 0.9 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI), ████████ |
| 28 | 7/7/2021 | Fitschen, Ernst | 3.3 | Prepare ██████████████████████████████ |
| 28 | 7/7/2021 | Grunwald Kadar, Andrea | 1.2 | Review ███████████████████████████ |
| 28 | 7/7/2021 | Grunwald Kadar, Andrea | 0.9 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI), ████ |
| 28 | 7/7/2021 | Locke, William | 0.9 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI), ███████████████████████████████ |
| 28 | 7/7/2021 | Osipov, Sergey | 0.9 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI), ██████████████████████ |
| 28 | 7/7/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) ███████████████ |
| 28 | 7/7/2021 | Osipov, Sergey | 3.6 | Analyze ████████████████████████████████████ |
| 28 | 7/7/2021 | Osipov, Sergey | 1.8 | Analyze ████████████████████████████ |
| 28 | 7/8/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) ██████████████████ |
| 28 | 7/8/2021 | Fitschen, Ernst | 1.4 | Continue to prepare █████████████████ |
| 28 | 7/8/2021 | Fitschen, Ernst | 3.4 | Prepare ███████████████████████████ |
| 28 | 7/8/2021 | Osipov, Sergey | 1.9 | Outline ████████████████████████████████████ |
| 28 | 7/8/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) ███████████████ |
| 28 | 7/8/2021 | Osipov, Sergey | 3.6 | Prepare ███████████████████████████████████████ |
| 28 | 7/8/2021 | Osipov, Sergey | 0.6 | Continue to prepare ████████████ |
| 28 | 7/9/2021 | Fitschen, Ernst | 1.4 | Participate in call with professionals ████████████████████████ |
| 28 | 7/9/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) ████████████████████████ |
| 28 | 7/9/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) █████████████████████ |
| 28 | 7/9/2021 | Fitschen, Ernst | 3.4 | Preparing ██████████████████████████ |
| 28 | 7/9/2021 | Fitschen, Ernst | 0.6 | Respond █████████████████████████ |
| 28 | 7/9/2021 | Gumbs, Sean | 1.4 | Participate in call with professionals █████████████████████ |
| 28 | 7/9/2021 | Gumbs, Sean | 1.3 | Review █████████████████████ |
| 28 | 7/9/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) ████████████████████████ |
| 28 | 7/9/2021 | Osipov, Sergey | 1.4 | Participate in call with professionals ██████████████████████ |
| 28 | 7/9/2021 | Osipov, Sergey | 1.0 | Call with E. Fitschen (FTI) █████████████████ |
| 28 | 7/9/2021 | Osipov, Sergey | 3.4 | Draft ██████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/9/2021 | Sombuntham, Natalie | 1.4 | Participate in call with professionals ▇▇▇▇▇▇ |
| 28 | 7/12/2021 | Grunwald Kadar, Andrea | 3.4 | Review ▇▇▇▇▇▇ |
| 28 | 7/13/2021 | Grunwald Kadar, Andrea | 1.8 | Review ▇▇▇▇▇▇ |
| 28 | 7/13/2021 | Grunwald Kadar, Andrea | 0.8 | Draft ▇▇▇▇▇▇ |
| 28 | 7/13/2021 | Osipov, Sergey | 2.6 | Identify ▇▇▇▇▇▇ |
| 28 | 7/14/2021 | Grunwald Kadar, Andrea | 1.0 | Prepare ▇▇▇▇▇▇ |
| 28 | 7/14/2021 | Grunwald Kadar, Andrea | 1.4 | Analyze ▇▇▇▇ |
| 28 | 7/14/2021 | Osipov, Sergey | 0.5 | Participate on call with D. Grunwald (FTI) ▇▇▇ |
| 28 | 7/14/2021 | Osipov, Sergey | 3.4 | Perform ▇▇▇▇ |
| 28 | 7/15/2021 | Osipov, Sergey | 3.1 | Continued review ▇▇▇▇ |
| 28 | 7/15/2021 | Osipov, Sergey | 0.9 | Analyze ▇▇▇▇ |
| 28 | 7/16/2021 | Grunwald Kadar, Andrea | 0.8 | Call with S. Osipov (FTI) ▇▇▇ |
| 28 | 7/16/2021 | Grunwald Kadar, Andrea | 1.8 | Review ▇▇▇▇ |
| 28 | 7/16/2021 | Osipov, Sergey | 0.9 | Call with D. Grunwald (FTI) ▇▇▇▇ |
| 28 | 7/16/2021 | Osipov, Sergey | 3.7 | Respond to ▇▇▇▇ |
| 28 | 7/16/2021 | Osipov, Sergey | 2.6 | Continue to respond ▇▇▇▇ |
| 28 | 7/19/2021 | Grunwald Kadar, Andrea | 2.2 | Review ▇▇▇▇ |
| 28 | 7/19/2021 | Grunwald Kadar, Andrea | 1.1 | Perform ▇▇▇ |
| 28 | 7/20/2021 | Grunwald Kadar, Andrea | 0.7 | Review ▇▇▇▇ |
| 28 | 7/20/2021 | Grunwald Kadar, Andrea | 1.3 | Review ▇▇▇▇ |
| 28 | 7/21/2021 | Fitschen, Ernst | 0.4 | Correspond with D. Grunwald (FTI) ▇▇▇ |
| 28 | 7/21/2021 | Fitschen, Ernst | 0.5 | Call with D. Grunwald (FTI) ▇▇▇ |
| 28 | 7/21/2021 | Fitschen, Ernst | 3.4 | Review ▇▇▇▇ |
| 28 | 7/21/2021 | Fitschen, Ernst | 1.3 | Prepare ▇▇▇ |
| 28 | 7/21/2021 | Grunwald Kadar, Andrea | 0.5 | Call with E. Fitschen (FTI) ▇▇▇ |
| 28 | 7/22/2021 | Fitschen, Ernst | 3.7 | Process ▇▇▇ |
| 28 | 7/23/2021 | Fitschen, Ernst | 3.6 | Perform ▇▇▇▇ |
| 28 | 7/26/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) ▇▇▇ |
| 28 | 7/26/2021 | Fitschen, Ernst | 3.9 | Incorporate ▇▇▇▇ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/26/2021 | Fitschen, Ernst | 0.8 | Process █████████████ |
| 28 | 7/26/2021 | Grunwald Kadar, Andrea | 0.4 | Provide ███████ |
| 28 | 7/26/2021 | Grunwald Kadar, Andrea | 0.6 | Review ██████ |
| 28 | 7/26/2021 | Locke, William | 1.9 | Draft ████████████ |
| 28 | 7/26/2021 | Locke, William | 2.9 | Update ████████ |
| 28 | 7/26/2021 | Osipov, Sergey | 2.9 | Review ████████████ |
| 28 | 7/26/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) ████ |
| 28 | 7/27/2021 | Fitschen, Ernst | 0.5 | Call with W. Locke (FTI) ████ |
| 28 | 7/27/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) ████ |
| 28 | 7/27/2021 | Fitschen, Ernst | 3.8 | Perform ████████ |
| 28 | 7/27/2021 | Fitschen, Ernst | 2.6 | Incorporate ████████ |
| 28 | 7/27/2021 | Grunwald Kadar, Andrea | 0.7 | Review ████ |
| 28 | 7/27/2021 | Locke, William | 0.5 | Call with E. Fitschen (FTI) ████ |
| 28 | 7/27/2021 | Locke, William | 2.4 | Edit ████████ |
| 28 | 7/27/2021 | Locke, William | 3.4 | Review ████████ |
| 28 | 7/27/2021 | Locke, William | 2.9 | Summarize ████████ |
| 28 | 7/27/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) ████ |
| 28 | 7/28/2021 | Fitschen, Ernst | 1.0 | Call with S. Osipov (FTI) and W. Locke (FTI) ████ |
| 28 | 7/28/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI), W. Locke (FTI) and D. Grunwald (FTI) ██ |
| 28 | 7/28/2021 | Fitschen, Ernst | 1.3 | Participate on call with Jenner and team ████ |
| 28 | 7/28/2021 | Fitschen, Ernst | 0.5 | Correspond with S. Osipov (FTI) ████ |
| 28 | 7/28/2021 | Fitschen, Ernst | 3.7 | Review ████████ |
| 28 | 7/28/2021 | Grunwald Kadar, Andrea | 0.6 | Call with S. Osipov (FTI), W. Locke (FTI) and E. Fitschen (FTI) ██ |
| 28 | 7/28/2021 | Grunwald Kadar, Andrea | 1.1 | Participate on call with Jenner and team ████ |
| 28 | 7/28/2021 | Grunwald Kadar, Andrea | 0.8 | Review ████ |
| 28 | 7/28/2021 | Gumbs, Sean | 0.4 | Review ████████ |
| 28 | 7/28/2021 | Gumbs, Sean | 1.3 | Participate on call with Jenner and team ████ |
| 28 | 7/28/2021 | Locke, William | 1.0 | Call with S. Osipov (FTI) and E. Fitschen (FTI) ████ |
| 28 | 7/28/2021 | Locke, William | 1.3 | Participate on call with Jenner and team ████ |
| 28 | 7/28/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) ██ |
| 28 | 7/28/2021 | Locke, William | 2.8 | Perform ████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/28/2021 | Locke, William | 2.2 | Continue to perform ███████████████████████ |
| 28 | 7/28/2021 | Osipov, Sergey | 1.0 | Call with W. Locke (FTI) and E. Fitschen (FTI) ██████████ |
| 28 | 7/28/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) to █ |
| 28 | 7/28/2021 | Osipov, Sergey | 1.3 | Participate on call with Jenner and team ████████████████ |
| 28 | 7/28/2021 | Osipov, Sergey | 2.6 | Address ██████████████████████████████████ |
| 28 | 7/28/2021 | Sombuntham, Natalie | 1.3 | Participate on call with Jenner and team ██████████ |
| 28 | 7/29/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) ██████████ |
| 28 | 7/29/2021 | Fitschen, Ernst | 3.8 | Perform ████████████████████ |
| 28 | 7/29/2021 | Fitschen, Ernst | 2.7 | incorporate ████████████████ |
| 28 | 7/29/2021 | Grunwald Kadar, Andrea | 1.4 | Research ████████████ |
| 28 | 7/29/2021 | Grunwald Kadar, Andrea | 1.6 | Perform █████████████ |
| 28 | 7/29/2021 | Locke, William | 0.9 | Analyze ███████████████████████ |
| 28 | 7/29/2021 | Locke, William | 2.1 | Draft ████████████ |
| 28 | 7/29/2021 | Locke, William | 3.1 | Perform ███████████████████████ |
| 28 | 7/29/2021 | Locke, William | 1.7 | Perform ███████████████████████ |
| 28 | 7/29/2021 | Locke, William | 3.4 | Perform ████████████ |
| 28 | 7/29/2021 | Osipov, Sergey | 1.8 | Provide ███████████████████ |
| 28 | 7/29/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) ██████████ |
| 28 | 7/29/2021 | Osipov, Sergey | 3.1 | Update ██████████ |
| 28 | 7/30/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI), W. Locke (FTI), D. Grunwald (FTI) and ███████ |
| 28 | 7/30/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI) ██████████ |
| 28 | 7/30/2021 | Fitschen, Ernst | 0.5 | Call with S. Osipov (FTI), W. Locke (FTI) and D. Grunwald (FTI) ████ |
| 28 | 7/30/2021 | Fitschen, Ernst | 3.9 | Process ████████████████████ |
| 28 | 7/30/2021 | Grunwald Kadar, Andrea | 1.2 | Review ████████████████████ |
| 28 | 7/30/2021 | Grunwald Kadar, Andrea | 0.7 | Call with S. Osipov (FTI), W. Locke (FTI) and E. Fitschen (FTI) ████ |
| 28 | 7/30/2021 | Grunwald Kadar, Andrea | 0.8 | Call with S. Osipov (FTI), W. Locke (FTI), E. Fitschen (FTI) ███████ |
| 28 | 7/30/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI), E. Fitschen (FTI), D. Grunwald (FTI) ████ |
| 28 | 7/30/2021 | Locke, William | 0.5 | Call with S. Osipov (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) █ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD JULY 1, 2021 TO JULY 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 7/30/2021 | Locke, William | 2.1 | Process ██████████████████████████ ██████ |
| 28 | 7/30/2021 | Locke, William | 2.4 | Process ██████████████████████████ ████ |
| 28 | 7/30/2021 | Osipov, Sergey | 0.5 | Call with E. Fitschen (FTI) ██████████ |
| 28 | 7/30/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI), E. Fitschen (FTI), D. Grunwald (FTI) ████████ |
| 28 | 7/30/2021 | Osipov, Sergey | 0.5 | Call with W. Locke (FTI), E. Fitschen (FTI) and D. Grunwald (FTI) ██ |
| 28 | 7/30/2021 | Osipov, Sergey | 2.8 | Update ████████████████████████ |
| 28 | 7/30/2021 | Osipov, Sergey | 0.9 | Correspond with Jenner and team ████████████ |
| **28 Total** | | | **250.2** | |
| **Grand Total** | | | **477.6** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 8/13/2021 | Gumbs, Sean | 0.2 | Participate ███████████████████ |
| 3 | 8/13/2021 | Sombuntham, Natalie | 0.2 | Participate ███████████████████████ ████████ |
| 3 | 8/13/2021 | Sombuntham, Natalie | 0.3 | Review ████████████████████████████ |
| 3 | 8/27/2021 | Gumbs, Sean | 0.2 | Participate ██████████ ██████████ |
| 3 | 8/27/2021 | Sombuntham, Natalie | 0.2 | Participate ████████████████████████ ████████ |
| 3 | 8/27/2021 | Sombuntham, Natalie | 0.3 | Review █████████████████████ |
| **3 Total** | | | **1.4** | |
| 4 | 8/11/2021 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| 4 | 8/12/2021 | Sombuntham, Natalie | 1.3 | Update ██████████████████████████ |
| 4 | 8/25/2021 | Gumbs, Sean | 0.3 | Review ██████████████████████████ ███ |
| 4 | 8/26/2021 | Gumbs, Sean | 0.4 | Review ██████████████████████████ █ |
| 4 | 8/26/2021 | Gumbs, Sean | 1.2 | Review ████████████████████ ████ |
| **4 Total** | | | **3.6** | |
| 10 | 8/5/2021 | Sombuntham, Natalie | 0.3 | Update schedule and tracker of erroneously withheld 1.5% government contribution taxes on professional fees to date. |
| 10 | 8/13/2021 | Gumbs, Sean | 0.3 | Review September 2021 budget estimate. |
| 10 | 8/13/2021 | Sombuntham, Natalie | 0.4 | Draft and serve the September fee budget. |
| 10 | 8/13/2021 | Sombuntham, Natalie | 0.4 | Track the balance of case-to-date erroneously withheld 1.5% government contribution taxes given recent payments. |
| 10 | 8/16/2021 | Sombuntham, Natalie | 0.4 | Reconcile recent billings and erroneously withheld 1.5% government contribution taxes to communicate to Jenner. |
| **10 Total** | | | **1.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/2/2021 | Gumbs, Sean | 1.4 | Review ████████████████ |
| 16 | 8/2/2021 | Gumbs, Sean | 1.7 | Commence review ███████████ |
| 16 | 8/2/2021 | Sombuntham, Natalie | 3.3 | Draft ████████████████████ |
| 16 | 8/2/2021 | Sombuntham, Natalie | 2.8 | Further modify ████████████████ |
| 16 | 8/2/2021 | Sombuntham, Natalie | 1.7 | Perform ██████████████████ |
| 16 | 8/3/2021 | Gumbs, Sean | 0.8 | Call with N. Sombuntham (FTI) to ███████ |
| 16 | 8/3/2021 | Gumbs, Sean | 0.7 | Review ████████████████ |
| 16 | 8/3/2021 | Gumbs, Sean | 0.4 | Commence review ████████████ |
| 16 | 8/3/2021 | Sombuntham, Natalie | 0.8 | Participate on call with S. Gumbs (FTI) ███ |
| 16 | 8/3/2021 | Sombuntham, Natalie | 2.4 | Incorporate ███████████████████ |
| 16 | 8/3/2021 | Sombuntham, Natalie | 3.2 | Update ████████████████ |
| 16 | 8/3/2021 | Sombuntham, Natalie | 1.4 | Analyze ████████████████████ |
| 16 | 8/4/2021 | Gumbs, Sean | 0.4 | Call with N. Sombuntham (FTI) ██████████ |
| 16 | 8/4/2021 | Gumbs, Sean | 0.3 | Follow-up call with N. Sombuntham (FTI) ████ |
| 16 | 8/4/2021 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) ███ |
| 16 | 8/4/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ████ |
| 16 | 8/4/2021 | Sombuntham, Natalie | 1.4 | Incorporate ███████████████ |
| 16 | 8/4/2021 | Sombuntham, Natalie | 3.4 | Update ████████████████████ |
| 16 | 8/4/2021 | Sombuntham, Natalie | 3.3 | Draft ████████████████████ |
| 16 | 8/5/2021 | Gumbs, Sean | 1.2 | Review ██████████████ |
| 16 | 8/5/2021 | Sombuntham, Natalie | 1.2 | Incorporate ████████████████ |
| 16 | 8/5/2021 | Sombuntham, Natalie | 1.3 | Perform ███████████████ |
| 16 | 8/9/2021 | Gumbs, Sean | 0.7 | Review ████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/9/2021 | Gumbs, Sean | 0.8 | Review █████████████████████████████ |
| 16 | 8/9/2021 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) █████████ █████████ |
| 16 | 8/9/2021 | Sombuntham, Natalie | 2.3 | Incorporate ███████████████████████████ ████ |
| 16 | 8/9/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) re ████████████ ████ |
| 16 | 8/9/2021 | Sombuntham, Natalie | 1.8 | Review ████████████████████████████ ████ |
| 16 | 8/10/2021 | Sombuntham, Natalie | 0.4 | Correspond with Marchand ████████████████ |
| 16 | 8/12/2021 | Gumbs, Sean | 0.6 | Review ████████████████████████ ██████████ |
| 16 | 8/25/2021 | Sombuntham, Natalie | 1.3 | Review █████████████████ |
| 16 | 8/26/2021 | Gumbs, Sean | 0.4 | Review ███████████████ ██████████ |
| 16 | 8/27/2021 | Gumbs, Sean | 1.1 | Review ████████████████████████████ |
| 16 | 8/30/2021 | Sombuntham, Natalie | 0.7 | Prepare ██████████████████████ |
| 16 | 8/31/2021 | Sombuntham, Natalie | 0.4 | Prepare ███████████████████ |
| **16 Total** | | | **44.7** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/2/2021 | Gumbs, Sean | 1.3 | Prepare █████████████████████████████ |
| 17 | 8/2/2021 | Gumbs, Sean | 0.5 | Participate in call with Jenner and Bennazar to ██████████████████ |
| 17 | 8/3/2021 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar ████████████ |
| 17 | 8/3/2021 | Gumbs, Sean | 0.3 | Review ████████████████████████ |
| 17 | 8/3/2021 | Gumbs, Sean | 0.3 | Review ███████████████ |
| 17 | 8/6/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 8/9/2021 | Gumbs, Sean | 0.3 | Review ██████████████ |
| 17 | 8/9/2021 | Sombuntham, Natalie | 0.8 | Research ████████████ |
| 17 | 8/10/2021 | Gumbs, Sean | 0.3 | Correspondence ██████████████ |
| 17 | 8/12/2021 | Gumbs, Sean | 0.4 | Correspond ████████ |
| 17 | 8/13/2021 | Gumbs, Sean | 0.4 | Review ██████████████████ |
| 17 | 8/13/2021 | Sombuntham, Natalie | 0.6 | Review ████████████████████ |
| 17 | 8/13/2021 | Sombuntham, Natalie | 0.6 | Update ████████████████ |
| 17 | 8/13/2021 | Sombuntham, Natalie | 0.7 | Correspond and coordinate with econ team ███████████████ |
| 17 | 8/17/2021 | Sombuntham, Natalie | 0.8 | Update ██████████████ |
| 17 | 8/18/2021 | Sombuntham, Natalie | 0.4 | Correspond with Jenner and Bennazar ████████████ |
| 17 | 8/23/2021 | Gumbs, Sean | 0.6 | Correspond with COR professionals ███████████████ |
| 17 | 8/23/2021 | Gumbs, Sean | 0.7 | Review ███████████████ |
| 17 | 8/23/2021 | Sombuntham, Natalie | 1.2 | Perform ████████████████ |
| 17 | 8/24/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ███████████ |
| 17 | 8/26/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar ████████████ |
| 17 | 8/26/2021 | Gumbs, Sean | 1.1 | Review █████████████████████ |
| 17 | 8/26/2021 | Sombuntham, Natalie | 0.3 | Participate on call with S. Gumbs (FTI) ██████████ |
| 17 | 8/26/2021 | Sombuntham, Natalie | 1.2 | Draft ████████████ |
| 17 | 8/26/2021 | Sombuntham, Natalie | 1.1 | Incorporate ████████████████ |
| 17 | 8/27/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ███████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/27/2021 | Gumbs, Sean | 0.7 | Review █████████████████████████ |
| 17 | 8/27/2021 | Sombuntham, Natalie | 0.9 | Process ███████████████████████████████ |
| 17 | 8/27/2021 | Sombuntham, Natalie | 0.8 | Incorporate ████████████████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.5 | Call with Bennazar and Jenner ████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.8 | Participate ███████████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) █████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.2 | Participate on follow-up call with N. Sombuntham (FTI) re ████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.5 | Participate on call with Segal ██████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.8 | Review █████████████████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.5 | Participate ████████████████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.4 | Debrief call with Bennazar and Jenner ███████████ |
| 17 | 8/30/2021 | Gumbs, Sean | 0.7 | Prep call with Bennazar and Jenner ████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and Bennazar ██████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.8 | Participate ██████████████████████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.4 | Create █████████████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.4 | Correspond with Segal ███████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) ██████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 2.4 | Draft ████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 2.8 | Incorporate ████████████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) █████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Segal ██████████████ |
| 17 | 8/30/2021 | Sombuntham, Natalie | 0.6 | Incorporate ███████████████ |
| 17 | 8/31/2021 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar ████████████ |
| 17 | 8/31/2021 | Gumbs, Sean | 0.5 | Participate on call with F. DelCastillo (Bennazar) and N. Sombuntham (FTI) ███ |
| 17 | 8/31/2021 | Gumbs, Sean | 0.9 | Review ████████████████████ |
| 17 | 8/31/2021 | Gumbs, Sean | 0.4 | Review ████████████████████████ |
| 17 | 8/31/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and Bennazar ██████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 8/31/2021 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) and F. DelCastillo (Bennazar) ████ |
| 17 | 8/31/2021 | Sombuntham, Natalie | 2.8 | Process ████████████████████████ |
| 17 | 8/31/2021 | Sombuntham, Natalie | 0.7 | Perform ████████████████ |
| 17 | 8/31/2021 | Sombuntham, Natalie | 0.7 | Update ████████████████ |
| **17 Total** | | | **39.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/2/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar |
| 18 | 8/2/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals |
| 18 | 8/3/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call |
| 18 | 8/3/2021 | Gumbs, Sean | 0.6 | Review |
| 18 | 8/3/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call |
| 18 | 8/3/2021 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call re |
| 18 | 8/3/2021 | Van Velkinburgh, Sara | 0.8 | Participate on weekly professionals' call |
| 18 | 8/4/2021 | Gumbs, Sean | 0.6 | Review and provide comments |
| 18 | 8/5/2021 | Gumbs, Sean | 0.4 | Provide |
| 18 | 8/9/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner and Bennazar |
| 18 | 8/9/2021 | Sombuntham, Natalie | 0.4 | Prepare |
| 18 | 8/9/2021 | Sombuntham, Natalie | 1.2 | Incorporate |
| 18 | 8/10/2021 | Gumbs, Sean | 2.3 | Participate on committee call |
| 18 | 8/10/2021 | Gumbs, Sean | 0.4 | Review |
| 18 | 8/10/2021 | Heeren, Ana | 2.0 | Participate on committee call |
| 18 | 8/10/2021 | Sombuntham, Natalie | 2.6 | Create |
| 18 | 8/10/2021 | Sombuntham, Natalie | 1.3 | Perform |
| 18 | 8/10/2021 | Sombuntham, Natalie | 2.3 | Participate on committee call |
| 18 | 8/16/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 8/16/2021 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/16/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/23/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/23/2021 | Gumbs, Sean | 0.3 | Correspond with Bennazar and Jenner ████████ ████ |
| 18 | 8/23/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/23/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/23/2021 | Van Velkinburgh, Sara | 0.9 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/30/2021 | Gumbs, Sean | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/30/2021 | Gumbs, Sean | 1.4 | Prepare for COR meeting. |
| 18 | 8/30/2021 | Heeren, Ana | 0.6 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/30/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/30/2021 | Van Velkinburgh, Sara | 0.8 | Participate on weekly professionals' call ███████████ ████ |
| 18 | 8/31/2021 | Gumbs, Sean | 2.0 | Participate on committee call ███████████ ████ |
| 18 | 8/31/2021 | Heeren, Ana | 2.0 | Participate on committee call ███████████ ████ |
| 18 | 8/31/2021 | Sombuntham, Natalie | 2.0 | Participate on committee call ███████████ ████ |
| **18 Total** | | | **35.2** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/5/2021 | Sombuntham, Natalie | 0.2 | Coordinate with Jenner re: call with the Fee Examiner to discuss scope of sub-retained vendors. |
| 24 | 8/9/2021 | Gumbs, Sean | 0.3 | Participate in call with Fee Examiner representative to discuss COR plan support campaign, sub-contractors and budget. |
| 24 | 8/9/2021 | Gumbs, Sean | 0.3 | Correspond with A. Heeren (FTI) to prepare for Fee Examiner meeting. |
| 24 | 8/9/2021 | Sombuntham, Natalie | 0.2 | Serve the notice of no objection for the June Fee Statement to the notice parties. |
| 24 | 8/12/2021 | Gumbs, Sean | 0.3 | Review and sign-ff on 11th interim period write-offs consistent with agreements with Fee Examiner. |
| 24 | 8/12/2021 | Gumbs, Sean | 0.3 | Review and provide feedback for responses to Fee Examiner follow-up questions from 8/9 teleconference. |
| 24 | 8/13/2021 | Gumbs, Sean | 0.4 | Review and approve July 2021 Fee Statement. |
| 24 | 8/13/2021 | Gumbs, Sean | 0.4 | Coordinate sub-retained vendor agreements and billing process per communications with Fee Examiner. |
| 24 | 8/13/2021 | Sombuntham, Natalie | 0.4 | Draft responses to the Fee Examiner's follow-up requests and questions on additional sub-retained vendors. |
| 24 | 8/13/2021 | Sombuntham, Natalie | 3.4 | Prepare draft exhibits to the July Fee Statement. |
| 24 | 8/20/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the July Fee Statement. |
| 24 | 8/20/2021 | Sombuntham, Natalie | 0.5 | Finalize and serve the July Fee Statement and excel support. |
| **24 Total** | | | **7.2** | |

EXHIBIT D
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/2/2021 | Lievano, Manuela | 0.9 | Monitor mainland and on-island news coverage as of 8/2 ███████ |
| 27 | 8/3/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 8/3 ███████ |
| 27 | 8/3/2021 | Whitcomb, John | 1.0 | Provide ███████ |
| 27 | 8/4/2021 | Lievano, Manuela | 1.1 | Assess mainland and on-island news coverage as of 8/4 ███████ |
| 27 | 8/5/2021 | Newton, Emilie | 0.4 | Evaluate mainland and on-island news coverage as of 8/4 ███████ |
| 27 | 8/6/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 8/6 ███████ |
| 27 | 8/9/2021 | Althausen, Kimberly | 1.8 | Update ███████ |
| 27 | 8/9/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 8/9 ███████ |
| 27 | 8/9/2021 | Van Velkinburgh, Sara | 0.6 | Review ███████ |
| 27 | 8/10/2021 | Althausen, Kimberly | 0.7 | Incorporate ███████ |
| 27 | 8/10/2021 | Lievano, Manuela | 0.8 | Assess mainland and on-island news coverage as of 8/10 ███████ |
| 27 | 8/11/2021 | Althausen, Kimberly | 0.9 | Create ███████ |
| 27 | 8/11/2021 | Lievano, Manuela | 0.8 | Evaluate mainland and on-island news coverage as of 8/11 ███████ |
| 27 | 8/11/2021 | Van Velkinburgh, Sara | 0.6 | Review ███████ |
| 27 | 8/12/2021 | Althausen, Kimberly | 1.1 | Perform ███████ |
| 27 | 8/12/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 8/12 ███████ |
| 27 | 8/12/2021 | Van Velkinburgh, Sara | 0.7 | Finalize ███████ |
| 27 | 8/13/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 8/13 ███████ |
| 27 | 8/16/2021 | Garcia Pelaez, Andres | 0.8 | Review ███████ |
| 27 | 8/16/2021 | Lievano, Manuela | 0.8 | Assess mainland and on-island news coverage as of 8/16 ███████ |
| 27 | 8/16/2021 | Sombuntham, Natalie | 0.3 | Prepare ███████ |
| 27 | 8/16/2021 | Sombuntham, Natalie | 0.4 | Correspond with strategic communications team ███████ |
| 27 | 8/16/2021 | Van Velkinburgh, Sara | 1.2 | Incorporate ███████ |
| 27 | 8/17/2021 | Heeren, Ana | 0.9 | Attend ███████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/17/2021 | Lievano, Manuela | 0.8 | Evaluate mainland and on-island news coverage as of 8/17 ▆▆▆ |
| 27 | 8/17/2021 | Smotkin, Lauren | 3.4 | Create ▆▆▆▆▆▆▆▆ |
| 27 | 8/17/2021 | Sombuntham, Natalie | 0.4 | Correspond with Marchand ▆▆▆▆▆▆ |
| 27 | 8/17/2021 | Sombuntham, Natalie | 0.4 | Correspond with strategic communications team ▆▆▆▆ |
| 27 | 8/17/2021 | Van Velkinburgh, Sara | 0.9 | Participate ▆▆▆▆▆ |
| 27 | 8/18/2021 | Althausen, Kimberly | 0.8 | Participate ▆▆▆▆▆ |
| 27 | 8/18/2021 | Heeren, Ana | 0.8 | Review ▆▆▆▆▆ |
| 27 | 8/18/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 8/18 ▆ |
| 27 | 8/18/2021 | Smotkin, Lauren | 2.6 | Outline ▆▆▆▆▆▆ |
| 27 | 8/18/2021 | Van Velkinburgh, Sara | 0.7 | Draft ▆▆▆▆▆▆ |
| 27 | 8/19/2021 | Garcia Pelaez, Andres | 0.9 | Attend ▆▆▆▆▆ |
| 27 | 8/19/2021 | Garcia Pelaez, Andres | 0.6 | Review ▆▆▆▆ |
| 27 | 8/19/2021 | Heeren, Ana | 0.9 | Participate ▆▆▆▆ |
| 27 | 8/19/2021 | Heeren, Ana | 1.2 | Review ▆▆▆▆▆▆ |
| 27 | 8/19/2021 | Lievano, Manuela | 1.2 | Analyze mainland and on-island news coverage as of 8/19 re ▆▆ |
| 27 | 8/19/2021 | Smotkin, Lauren | 2.1 | Participate in meeting with Marchand ▆▆▆▆▆ |
| 27 | 8/19/2021 | Sombuntham, Natalie | 0.6 | Review ▆▆▆▆ |
| 27 | 8/19/2021 | Van Velkinburgh, Sara | 0.8 | Participate ▆▆▆▆▆ |
| 27 | 8/20/2021 | Gumbs, Sean | 0.4 | Correspond with communications team ▆▆▆▆ |
| 27 | 8/20/2021 | Lievano, Manuela | 0.8 | Assess mainland and on-island news coverage as of 8/20 ▆▆ |
| 27 | 8/23/2021 | Garcia Pelaez, Andres | 1.2 | Update ▆▆▆▆▆▆ |
| 27 | 8/23/2021 | Lievano, Manuela | 0.9 | Evaluate mainland and on-island news coverage as of 8/23 ▆ |
| 27 | 8/24/2021 | Heeren, Ana | 0.7 | Review ▆▆▆▆ |
| 27 | 8/24/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 8/24 ▆▆ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/25/2021 | Gumbs, Sean | 0.6 | Correspond with COR professionals███████████████████████████████ ████████ |
| 27 | 8/25/2021 | Lievano, Manuela | 1.1 | Analyze mainland and on-island news coverage as of 8/25████████ ████ |
| 27 | 8/26/2021 | Garcia Pelaez, Andres | 2.2 | Attend██████████████████████████████████████ ████████████████ |
| 27 | 8/26/2021 | Heeren, Ana | 0.5 | Attend█████████████████████████████████ |
| 27 | 8/26/2021 | Heeren, Ana | 1.2 | (Partial) Attend██████████████████████████████ |
| 27 | 8/26/2021 | Heeren, Ana | 0.4 | Review██████████████████████ |
| 27 | 8/26/2021 | Lievano, Manuela | 0.8 | Assess mainland and on-island news coverage as of 8/26███████ ███████ |
| 27 | 8/26/2021 | Smotkin, Lauren | 2.1 | Attend████████████████████████████████ ███████████ |
| 27 | 8/26/2021 | Van Velkinburgh, Sara | 0.8 | (Partial) Attend█████████████████████████████████ ████████ |
| 27 | 8/27/2021 | Garcia Pelaez, Andres | 0.3 | Prepare██████████████████████████████████ |
| 27 | 8/27/2021 | Heeren, Ana | 0.5 | Attend██████████████████████████ |
| 27 | 8/27/2021 | Heeren, Ana | 0.3 | Draft█████████████████ |
| 27 | 8/27/2021 | Newton, Emilie | 0.6 | Evaluate mainland and on-island news coverage as of 8/27 █████████ ████████████ |
| 27 | 8/30/2021 | Garcia Pelaez, Andres | 0.9 | Update█████████████████████████████████████ ██████████ |
| 27 | 8/30/2021 | Lievano, Manuela | 0.9 | Monitor mainland and on-island news coverage as of 8/30███████ ██████████ |
| 27 | 8/31/2021 | Lievano, Manuela | 0.9 | Analyze mainland and on-island news coverage as of 8/31██████ |
| **27 Total** | | | **58.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/2/2021 | Fitschen, Ernst | 3.6 | Incorporate ███████████████████ |
| 28 | 8/2/2021 | Fitschen, Ernst | 3.1 | Continue to incorporate ████████████████ |
| 28 | 8/2/2021 | Grunwald Kadar, Andrea | 1.4 | Review ████████████████████████ |
| 28 | 8/2/2021 | Grunwald Kadar, Andrea | 2.1 | Review ███████████████████████ |
| 28 | 8/2/2021 | Grunwald Kadar, Andrea | 2.2 | Review ████████████████████████ ██████ |
| 28 | 8/2/2021 | Locke, William | 2.8 | Analyze ████████████████████████ ████████ |
| 28 | 8/2/2021 | Locke, William | 1.9 | Create ██████████████ |
| 28 | 8/2/2021 | Locke, William | 2.1 | Analyze ████████████████ |
| 28 | 8/2/2021 | Locke, William | 3.1 | Draft ██████████████████████████ |
| 28 | 8/2/2021 | Locke, William | 1.9 | Analyze ██████████████████████ |
| 28 | 8/3/2021 | Fitschen, Ernst | 2.9 | Incorporate █████████████████████ |
| 28 | 8/3/2021 | Fitschen, Ernst | 3.9 | Create █████████████████████ |
| 28 | 8/3/2021 | Grunwald Kadar, Andrea | 1.2 | Review ███████████████████████ ████████████ |
| 28 | 8/3/2021 | Locke, William | 3.3 | Process ████████████████████████ |
| 28 | 8/3/2021 | Locke, William | 2.8 | Update ███████████████████ |
| 28 | 8/3/2021 | Locke, William | 2.2 | Incorporate ████████ |
| 28 | 8/3/2021 | Locke, William | 1.9 | Update ████████████████████ |
| 28 | 8/3/2021 | Locke, William | 1.8 | Draft █████████████ |
| 28 | 8/3/2021 | Osipov, Sergey | 2.4 | Address ████████████████████ |
| 28 | 8/3/2021 | Osipov, Sergey | 3.4 | Update █████████████████ |
| 28 | 8/4/2021 | Fitschen, Ernst | 3.7 | Draft ██████████████████ █ |
| 28 | 8/4/2021 | Fitschen, Ernst | 2.6 | Edit ███████████████ |
| 28 | 8/4/2021 | Locke, William | 3.4 | Perform ███████████████████ |
| 28 | 8/4/2021 | Locke, William | 2.8 | Incorporate ████████████████████ ████████ |
| 28 | 8/4/2021 | Osipov, Sergey | 3.3 | Continue ████████ |
| 28 | 8/5/2021 | Fitschen, Ernst | 1.0 | Participate on call with W. Locke (FTI) ██████████ |
| 28 | 8/5/2021 | Fitschen, Ernst | 1.3 | Revise ████████████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/5/2021 | Fitschen, Ernst | 3.2 | Edit █████████████████████████ |
| 28 | 8/5/2021 | Locke, William | 1.0 | Participate ███████████████ |
| 28 | 8/5/2021 | Locke, William | 3.4 | Perform ██████████████████████████████ |
| 28 | 8/5/2021 | Locke, William | 3.2 | Draft ████████████████████████████████ |
| 28 | 8/5/2021 | Locke, William | 2.4 | Analyze ███████████████████████████████ ██████████████ |
| 28 | 8/5/2021 | Locke, William | 2.1 | Draft ██████████████████████████████ ████████████ |
| 28 | 8/6/2021 | Fitschen, Ernst | 3.4 | Review ████████████████████ |
| 28 | 8/6/2021 | Fitschen, Ernst | 2.3 | Incorporate ██████████████████████████ |
| 28 | 8/6/2021 | Locke, William | 2.3 | Process ████████████████████████████████ ████████████ |
| 28 | 8/6/2021 | Locke, William | 2.7 | Process ██████████████████████████████ |
| 28 | 8/9/2021 | Fitschen, Ernst | 0.5 | Participate on call with W. Locke (FTI) ███████ |
| 28 | 8/9/2021 | Fitschen, Ernst | 3.8 | Draft ████████████████████████████ |
| 28 | 8/9/2021 | Fitschen, Ernst | 2.1 | Provide ██████████████████████████████ |
| 28 | 8/9/2021 | Locke, William | 0.5 | Participate on call with E. Fitschen (FTI) ██████ |
| 28 | 8/9/2021 | Locke, William | 3.3 | Perform █████████████████████████ ██████ |
| 28 | 8/9/2021 | Locke, William | 3.1 | Generate ██████████████████████ |
| 28 | 8/9/2021 | Locke, William | 2.7 | Incorporate ████████████████████████ ████████████████ |
| 28 | 8/9/2021 | Locke, William | 2.2 | Analyze ██████████████████████████████ |
| 28 | 8/10/2021 | Fitschen, Ernst | 0.5 | Participate on call with S. Osipov (FTI) ████████ |
| 28 | 8/10/2021 | Fitschen, Ernst | 3.4 | Edit ██████████████████ |
| 28 | 8/10/2021 | Fitschen, Ernst | 2.4 | Research ███████████████ |
| 28 | 8/10/2021 | Locke, William | 2.9 | Continue to perform ████████████████████ |
| 28 | 8/10/2021 | Locke, William | 2.6 | Continue to process ██████████████████████ |
| 28 | 8/10/2021 | Osipov, Sergey | 0.5 | Participate on call with E. Fitschen (FTI) ████████ |
| 28 | 8/10/2021 | Osipov, Sergey | 3.6 | Address ████████████████████████ ███████ |
| 28 | 8/10/2021 | Osipov, Sergey | 3.3 | Continue to update ████████████████████ |
| 28 | 8/11/2021 | Fitschen, Ernst | 0.5 | Participate on call with S. Osipov (FTI) ████████ |
| 28 | 8/11/2021 | Fitschen, Ernst | 3.4 | Incorporate ██████████████████████████████ |
| 28 | 8/11/2021 | Fitschen, Ernst | 1.7 | Further █████████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/11/2021 | Locke, William | 3.1 | Create ▮▮▮▮▮ |
| 28 | 8/11/2021 | Locke, William | 2.9 | Perform ▮▮▮▮▮ |
| 28 | 8/11/2021 | Locke, William | 2.4 | Edit ▮▮▮▮▮ |
| 28 | 8/11/2021 | Osipov, Sergey | 3.7 | Update ▮▮▮▮▮ |
| 28 | 8/11/2021 | Osipov, Sergey | 0.5 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 8/11/2021 | Osipov, Sergey | 3.2 | Update ▮▮▮▮▮ |
| 28 | 8/12/2021 | Fitschen, Ernst | 0.5 | Participate on call with S. Osipov (FTI) ▮▮▮ |
| 28 | 8/12/2021 | Fitschen, Ernst | 3.6 | Review ▮▮▮▮▮ |
| 28 | 8/12/2021 | Locke, William | 3.4 | Draft ▮▮▮▮▮ |
| 28 | 8/12/2021 | Locke, William | 3.2 | Create ▮▮▮▮▮ |
| 28 | 8/12/2021 | Locke, William | 2.9 | Continue to create ▮▮▮▮▮ |
| 28 | 8/12/2021 | Locke, William | 2.3 | Process ▮▮▮▮▮ |
| 28 | 8/12/2021 | Osipov, Sergey | 3.6 | Draft ▮▮▮▮▮ |
| 28 | 8/12/2021 | Osipov, Sergey | 3.1 | Continue to address ▮▮▮▮ |
| 28 | 8/12/2021 | Osipov, Sergey | 0.5 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 8/13/2021 | Fitschen, Ernst | 1.0 | Participate on call with S. Osipov (FTI) ▮▮▮ |
| 28 | 8/13/2021 | Fitschen, Ernst | 3.4 | Finalize ▮▮▮▮ |
| 28 | 8/13/2021 | Fitschen, Ernst | 1.7 | Incorporate ▮▮▮▮▮ |
| 28 | 8/13/2021 | Locke, William | 3.1 | Analyze ▮▮▮▮ |
| 28 | 8/13/2021 | Locke, William | 3.4 | Analyze ▮▮▮▮▮ |
| 28 | 8/13/2021 | Locke, William | 3.2 | Finalize ▮▮▮▮ |
| 28 | 8/13/2021 | Locke, William | 2.9 | Process ▮▮▮▮ |
| 28 | 8/13/2021 | Osipov, Sergey | 1.0 | Participate on call with E. Fitschen (FTI) ▮▮▮ |
| 28 | 8/13/2021 | Osipov, Sergey | 3.7 | Finalize ▮▮▮▮ |
| 28 | 8/16/2021 | Fitschen, Ernst | 0.5 | Correspond with S. Osipov (FTI) ▮▮ |
| 28 | 8/16/2021 | Fitschen, Ernst | 0.4 | Correspond with the team ▮▮ |
| 28 | 8/16/2021 | Fitschen, Ernst | 3.7 | Review ▮▮▮▮▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/16/2021 | Fitschen, Ernst | 2.6 | Continue to incorporate ▮ |
| 28 | 8/16/2021 | Osipov, Sergey | 1.4 | Update ▮ |
| 28 | 8/16/2021 | Osipov, Sergey | 3.4 | Summarize ▮ |
| 28 | 8/17/2021 | Fitschen, Ernst | 3.3 | Address ▮ |
| 28 | 8/17/2021 | Fitschen, Ernst | 3.3 | Review ▮ |
| 28 | 8/17/2021 | Gumbs, Sean | 1.7 | Respond ▮ |
| 28 | 8/17/2021 | Osipov, Sergey | 1.9 | Respond ▮ |
| 28 | 8/17/2021 | Osipov, Sergey | 2.8 | Continue to draft ▮ |
| 28 | 8/18/2021 | Fitschen, Ernst | 0.3 | Correspond with the team ▮ |
| 28 | 8/18/2021 | Fitschen, Ernst | 3.1 | Finalize ▮ |
| 28 | 8/18/2021 | Grunwald Kadar, Andrea | 2.2 | Review ▮ |
| 28 | 8/18/2021 | Osipov, Sergey | 0.3 | Respond ▮ |
| 28 | 8/18/2021 | Osipov, Sergey | 3.6 | Finalize ▮ |
| 28 | 8/18/2021 | Osipov, Sergey | 1.8 | Process comments by E. Fitschen (FTI) ▮ |
| 28 | 8/19/2021 | Grunwald Kadar, Andrea | 1.6 | Continue to review ▮ |
| 28 | 8/19/2021 | Grunwald Kadar, Andrea | 1.2 | Review ▮ |
| 28 | 8/19/2021 | Osipov, Sergey | 3.2 | Prepare ▮ |
| 28 | 8/19/2021 | Osipov, Sergey | 2.7 | Perform ▮ |
| 28 | 8/20/2021 | Osipov, Sergey | 3.4 | Perform ▮ |
| 28 | 8/20/2021 | Osipov, Sergey | 2.8 | Continue to perform ▮ |
| 28 | 8/23/2021 | Fitschen, Ernst | 2.9 | Research ▮ |
| 28 | 8/23/2021 | Grunwald Kadar, Andrea | 1.3 | Research ▮ |
| 28 | 8/23/2021 | Grunwald Kadar, Andrea | 0.7 | Correspond ▮ |
| 28 | 8/23/2021 | Osipov, Sergey | 3.3 | Perform ▮ |
| 28 | 8/23/2021 | Osipov, Sergey | 3.6 | Update ▮ |
| 28 | 8/24/2021 | Fitschen, Ernst | 3.2 | Review ▮ |
| 28 | 8/24/2021 | Fitschen, Ernst | 1.3 | Continue to review ▮ |
| 28 | 8/25/2021 | Fitschen, Ernst | 0.7 | Participate on call with Jenner, Bennazar and team ▮ |
| 28 | 8/25/2021 | Fitschen, Ernst | 3.8 | Process ▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD AUGUST 1, 2021 TO AUGUST 31, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 8/25/2021 | Fitschen, Ernst | 1.1 | Review ███████████████████████████████ |
| 28 | 8/25/2021 | Grunwald Kadar, Andrea | 2.7 | Prepare ██████████████████████████████ |
| 28 | 8/25/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on call with Jenner, Bennazar and team ████████████████████ |
| 28 | 8/25/2021 | Gumbs, Sean | 0.7 | Participate on call with Jenner, Bennazar and team ████████████████████ |
| 28 | 8/25/2021 | Osipov, Sergey | 0.7 | Participate on call with Jenner, Bennazar and team ████████████████████ |
| 28 | 8/25/2021 | Sombuntham, Natalie | 0.7 | Participate on call with Jenner, Bennazar and team ████████████████████ |
| 28 | 8/26/2021 | Fitschen, Ernst | 0.7 | Participate on call with S. Osipov (FTI) ████████████ |
| 28 | 8/26/2021 | Fitschen, Ernst | 3.2 | Review ██████████████████████████ |
| 28 | 8/26/2021 | Fitschen, Ernst | 2.3 | Review ██████████████████████████████ |
| 28 | 8/26/2021 | Fitschen, Ernst | 1.6 | Research █████████████████████████. |
| 28 | 8/26/2021 | Osipov, Sergey | 0.7 | Participate on call with E. Fitschen (FTI) ████████████ |
| 28 | 8/26/2021 | Osipov, Sergey | 1.2 | Further █████████████████████████ |
| 28 | 8/27/2021 | Fitschen, Ernst | 3.2 | Edit ██████████████████████████ |
| 28 | 8/27/2021 | Fitschen, Ernst | 0.7 | Participate on call with S. Osipov (FTI), D. Grunwald (FTI) ██████████ |
| 28 | 8/27/2021 | Grunwald Kadar, Andrea | 0.7 | Participate on call with S. Osipov (FTI), E. Fitschen (FTI) ██████████ |
| 28 | 8/27/2021 | Osipov, Sergey | 0.7 | Participate on call with D. Grunwald (FTI), E. Fitschen (FTI) ██████████ |
| 28 | 8/31/2021 | Fitschen, Ernst | 1.0 | Participate on call with W. Locke (FTI) and S. Osipov (FTI) ██████████ |
| 28 | 8/31/2021 | Fitschen, Ernst | 3.4 | Perform ████████████████ |
| 28 | 8/31/2021 | Grunwald Kadar, Andrea | 0.7 | Compare ████████████ |
| 28 | 8/31/2021 | Locke, William | 1.0 | Participate on call with E. Fitschen (FTI) and S. Osipov (FTI) ██████ |
| 28 | 8/31/2021 | Locke, William | 3.4 | Perform ███████████████ |
| 28 | 8/31/2021 | Locke, William | 3.6 | Review ████████████████████████████ |
| 28 | 8/31/2021 | Osipov, Sergey | 1.0 | Participate on call with E. Fitschen (FTI) and W. Locke (FTI) ██████████ |
| 28 | 8/31/2021 | Osipov, Sergey | 2.6 | Continue to check ██████████████████████ |

| **28 Total** | | | **309.7** | |
| **Grand Total** | | | **501.4** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 9/10/2021 | Gumbs, Sean | 0.3 | Participate █████████████ |
| 3 | 9/10/2021 | Sombuntham, Natalie | 0.3 | Participate ████████████████████ |
| 3 | 9/10/2021 | Sombuntham, Natalie | 0.4 | Review ███████████████████ |
| 3 | 9/24/2021 | Gumbs, Sean | 0.1 | Participate ████████████████████ |
| 3 | 9/24/2021 | Sombuntham, Natalie | 0.1 | Participate ████████████████████ |
| 3 | 9/24/2021 | Sombuntham, Natalie | 0.3 | Review ██████████████ |
| **3 Total** | | | **1.5** | |
| 4 | 9/3/2021 | Sombuntham, Natalie | 1.1 | Review ██████████████████████ |
| 4 | 9/3/2021 | Sombuntham, Natalie | 0.6 | Update ██████████████ |
| 4 | 9/7/2021 | Sombuntham, Natalie | 0.9 | Research ██████████████ |
| 4 | 9/8/2021 | Sombuntham, Natalie | 0.4 | Follow-up ███████████████████ |
| 4 | 9/10/2021 | Gumbs, Sean | 0.7 | Review ██████████████ |
| 4 | 9/13/2021 | Gumbs, Sean | 1.2 | Review ███████████████. |
| 4 | 9/14/2021 | Sombuntham, Natalie | 2.4 | Perform ████████████████████ |
| 4 | 9/14/2021 | Sombuntham, Natalie | 1.3 | Continue to review █████████████████ |
| 4 | 9/15/2021 | Gumbs, Sean | 0.3 | Review ████████████████████ |
| 4 | 9/22/2021 | Gumbs, Sean | 0.3 | Review ██████████ |
| 4 | 9/27/2021 | Sombuntham, Natalie | 0.7 | Update █████████████████ |
| 4 | 9/29/2021 | Gumbs, Sean | 0.3 | Review ██████████ |
| 4 | 9/30/2021 | Gumbs, Sean | 0.3 | Review ██████████████ |
| **4 Total** | | | **10.5** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 9/3/2021 | Sombuntham, Natalie | 0.2 | Update the schedule of erroneously withheld 1.5% tax. |
| 10 | 9/14/2021 | Gumbs, Sean | 0.3 | Review motion to compel payment of 1.5% incorrectly held back from AAFAF payments. |
| 10 | 9/15/2021 | Sombuntham, Natalie | 0.4 | Draft and serve the September fee budget. |
| 10 | 9/20/2021 | Gumbs, Sean | 0.3 | Correspond with Jenner re; Hacienda 1.5% withholding issue. |
| 10 | 9/20/2021 | Sombuntham, Natalie | 0.4 | Draft declaration for release of 1.5% erroneously withheld government contributions per counsel's request. |
| 10 | 9/27/2021 | Gumbs, Sean | 0.3 | Follow-up with C. Wedoff (Jenner) regarding outstanding 1.5% withheld by Hacienda from FTI fees. |
| 10 | 9/29/2021 | Sombuntham, Natalie | 0.6 | Perform allocation and reconciliation of recent payments on account of 1.5% erroneously withheld government contributions for 2019-2021 monthly fee statements. |
| 10 | 9/30/2021 | Gumbs, Sean | 0.4 | Tend to administrative matters regarding 1.5% withholding payment received from the Commonwealth. |
| 10 | 9/30/2021 | Sombuntham, Natalie | 0.3 | Update billings and collections tracker to determine the remaining outstanding amount related to erroneously withheld 1.5% government contributions. |
| **10 Total** | | | **3.2** | |
| 16 | 9/8/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals █████████████████ |
| 16 | 9/9/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals █████████████████ |
| 16 | 9/17/2021 | Gumbs, Sean | 2.4 | Observe FOMB 30th public meeting re: 7th Amended POA and public commentary. |
| 16 | 9/17/2021 | Sombuntham, Natalie | 2.4 | Listen in on FOMB 30th public meeting re: 7th Amended POA. |
| 16 | 9/17/2021 | Sombuntham, Natalie | 0.6 | Summarize ██████████████████████ |
| 16 | 9/20/2021 | Sombuntham, Natalie | 1.2 | Commence review ███████████████████ |
| 16 | 9/21/2021 | Gumbs, Sean | 1.6 | Review ██████████████████████ |
| 16 | 9/21/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals █████████████ |
| 16 | 9/21/2021 | Gumbs, Sean | 0.5 | Participate on call with COR counsel █████████████ |
| 16 | 9/22/2021 | Gumbs, Sean | 0.3 | Correspond with counsel █████████████████ |
| 16 | 9/22/2021 | Gumbs, Sean | 0.3 | Review ████████ |
| 16 | 9/23/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals ██████████ |
| 16 | 9/23/2021 | Gumbs, Sean | 0.2 | Review ███████ |
| 16 | 9/29/2021 | Gumbs, Sean | 1.2 | Review ████████ |
| 16 | 9/30/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ████████████ |
| **16 Total** | | | **12.6** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/1/2021 | Gumbs, Sean | 0.8 | Participate on call with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/1/2021 | Gumbs, Sean | 0.9 | Revise ▓▓▓▓▓▓ |
| 17 | 9/1/2021 | Gumbs, Sean | 0.6 | Review ▓▓▓▓▓▓ |
| 17 | 9/1/2021 | Sombuntham, Natalie | 0.8 | Participate on call with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/1/2021 | Sombuntham, Natalie | 2.6 | Incorporate ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Gumbs, Sean | 1.2 | Review ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Gumbs, Sean | 0.4 | Call with R. Gordon (Jenner) ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Sombuntham, Natalie | 0.4 | Correspond with Segal and Marchand ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Sombuntham, Natalie | 0.4 | Review ▓▓▓▓▓▓ |
| 17 | 9/2/2021 | Sombuntham, Natalie | 0.8 | Incorporate ▓▓▓▓▓▓ |
| 17 | 9/3/2021 | Gumbs, Sean | 0.5 | Participate on call with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/3/2021 | Gumbs, Sean | 1.1 | Review ▓▓▓▓▓▓ |
| 17 | 9/3/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/3/2021 | Sombuntham, Natalie | 0.8 | Finalize ▓▓▓▓▓▓ |
| 17 | 9/3/2021 | Sombuntham, Natalie | 0.6 | Research ▓▓▓▓▓▓ |
| 17 | 9/6/2021 | Sou, Adeline Yi Tong | 2.9 | Perform ▓▓▓▓▓▓ |
| 17 | 9/7/2021 | Gumbs, Sean | 0.2 | Review ▓▓▓▓▓▓ |
| 17 | 9/7/2021 | Gumbs, Sean | 0.3 | Review ▓▓▓▓▓▓ |
| 17 | 9/7/2021 | Sombuntham, Natalie | 0.4 | Correspond with econ team ▓▓▓▓▓▓ |
| 17 | 9/7/2021 | Sombuntham, Natalie | 2.8 | Commence review ▓▓▓▓▓▓ |
| 17 | 9/7/2021 | Sou, Adeline Yi Tong | 0.9 | Continue to provide ▓▓▓▓▓▓ |
| 17 | 9/8/2021 | Gumbs, Sean | 0.5 | Call with Jenner and Bennazar ▓▓▓▓▓▓ |
| 17 | 9/8/2021 | Gumbs, Sean | 0.3 | Review ▓▓▓▓▓▓ |
| 17 | 9/8/2021 | Gumbs, Sean | 1.0 | Participate on call ▓▓▓▓▓▓ |
| 17 | 9/8/2021 | Sombuntham, Natalie | 0.5 | Participate on call with Jenner and Bennazar ▓▓▓▓▓▓ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/8/2021 | Sombuntham, Natalie | 3.4 | Perform █████████████████████████████ |
| 17 | 9/8/2021 | Sombuntham, Natalie | 1.4 | Review ████████████████████████ |
| 17 | 9/8/2021 | Sombuntham, Natalie | 1.8 | Research ██████████████████████████████ |
| 17 | 9/9/2021 | Gumbs, Sean | 0.6 | Call with N. Sombuntham (FTI) ████████████ |
| 17 | 9/9/2021 | Gumbs, Sean | 2.2 | Participate on call with Bennazar and Jenner ████████████████████ |
| 17 | 9/9/2021 | Gumbs, Sean | 0.6 | Review ████████████████████████████████ |
| 17 | 9/9/2021 | Gumbs, Sean | 0.4 | Review ████████████████ |
| 17 | 9/9/2021 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) ███████████ |
| 17 | 9/9/2021 | Sombuntham, Natalie | 2.2 | Participate on call with Jenner and Bennazar ████████████ |
| 17 | 9/9/2021 | Sombuntham, Natalie | 0.2 | Participate on call with G. Bridges (Segal) ███████ |
| 17 | 9/9/2021 | Sombuntham, Natalie | 1.8 | Review ███████████████████████████ |
| 17 | 9/10/2021 | Gumbs, Sean | 0.4 | Review █████████████████ |
| 17 | 9/10/2021 | Gumbs, Sean | 0.4 | Continued correspondence with COR professionals ████████████ |
| 17 | 9/10/2021 | Sombuntham, Natalie | 0.9 | Correspond with counsel ███████████████ |
| 17 | 9/13/2021 | Gumbs, Sean | 0.2 | Review ████████████ |
| 17 | 9/13/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals ███████████ |
| 17 | 9/13/2021 | Sombuntham, Natalie | 1.8 | Perform ██████████████████████████ |
| 17 | 9/14/2021 | Gumbs, Sean | 1.1 | Participate on call with N. Sombuntham (FTI) ██████████ |
| 17 | 9/14/2021 | Sombuntham, Natalie | 1.1 | Participate on call with S. Gumbs (FTI) █████████████ |
| 17 | 9/15/2021 | Gumbs, Sean | 1.3 | Review ████████████████████████████████ |
| 17 | 9/15/2021 | Gumbs, Sean | 1.5 | Participate on call with Jenner and Bennazar ██████████████ |
| 17 | 9/15/2021 | Gumbs, Sean | 0.7 | Participate on call ████████████████ |
| 17 | 9/15/2021 | Gumbs, Sean | 0.2 | Participate on call with N. Sombuntham (FTI) ████ |
| 17 | 9/15/2021 | Sombuntham, Natalie | 1.5 | Participate on call with Jenner and Bennazar ████████ |
| 17 | 9/15/2021 | Sombuntham, Natalie | 0.7 | Participate on call ██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/15/2021 | Sombuntham, Natalie | 0.2 | Participate on call with S. Gumbs (FTI) ▮▮▮▮ |
| 17 | 9/15/2021 | Sombuntham, Natalie | 0.4 | Prepare notes from the call ▮▮▮▮ |
| 17 | 9/15/2021 | Sombuntham, Natalie | 1.2 | Review ▮▮▮▮ |
| 17 | 9/15/2021 | Sombuntham, Natalie | 1.4 | Review ▮▮▮▮ |
| 17 | 9/16/2021 | Gumbs, Sean | 0.3 | Correspond with COR professionals ▮▮▮▮ |
| 17 | 9/16/2021 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 17 | 9/16/2021 | Gumbs, Sean | 1.3 | Review ▮▮▮▮ |
| 17 | 9/16/2021 | Sombuntham, Natalie | 2.2 | Perform ▮▮▮▮ |
| 17 | 9/17/2021 | Gumbs, Sean | 0.5 | Participate on call with N. Sombuntham (FTI) ▮▮▮▮ |
| 17 | 9/17/2021 | Gumbs, Sean | 0.3 | Edit ▮▮▮▮ |
| 17 | 9/17/2021 | Sombuntham, Natalie | 0.5 | Participate on call with S. Gumbs (FTI) ▮▮▮▮ |
| 17 | 9/17/2021 | Sombuntham, Natalie | 1.6 | Draft ▮▮▮▮ |
| 17 | 9/17/2021 | Sombuntham, Natalie | 0.6 | Incorporate ▮▮▮▮ |
| 17 | 9/17/2021 | Sombuntham, Natalie | 0.6 | Correspond with Segal ▮▮▮▮ |
| 17 | 9/20/2021 | Gumbs, Sean | 0.4 | Review ▮▮▮▮ |
| 17 | 9/20/2021 | Gumbs, Sean | 0.2 | Review ▮▮▮▮ |
| 17 | 9/20/2021 | Gumbs, Sean | 1.4 | Review ▮▮▮▮ |
| 17 | 9/20/2021 | Sombuntham, Natalie | 1.4 | Incorporate ▮▮▮▮ |
| 17 | 9/20/2021 | Sombuntham, Natalie | 1.4 | Research ▮▮▮▮ |
| 17 | 9/21/2021 | Gumbs, Sean | 1.1 | Participate on call ▮▮▮▮ |
| 17 | 9/21/2021 | Gumbs, Sean | 1.1 | Review ▮▮▮▮ |
| 17 | 9/21/2021 | Sombuntham, Natalie | 1.1 | Participate on call ▮▮▮▮ |
| 17 | 9/21/2021 | Sombuntham, Natalie | 2.3 | Draft ▮▮▮▮ |
| 17 | 9/21/2021 | Sombuntham, Natalie | 1.1 | Incorporate ▮▮▮▮ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/21/2021 | Sombuntham, Natalie | 0.4 | Coordinate |
| 17 | 9/22/2021 | Gumbs, Sean | 0.6 | Participate on call with N. Sombuntham (FTI) |
| 17 | 9/22/2021 | Gumbs, Sean | 0.1 | Participate on call with N. Sombuntham (FTI) |
| 17 | 9/22/2021 | Gumbs, Sean | 1.6 | Participate on call with Jenner and Bennazar |
| 17 | 9/22/2021 | Gumbs, Sean | 0.9 | Draft |
| 17 | 9/22/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 9/22/2021 | Sombuntham, Natalie | 0.6 | Participate on call with S. Gumbs (FTI) |
| 17 | 9/22/2021 | Sombuntham, Natalie | 0.8 | Incorporate |
| 17 | 9/22/2021 | Sombuntham, Natalie | 0.1 | Participate on call with S. Gumbs (FTI) |
| 17 | 9/22/2021 | Sombuntham, Natalie | 1.2 | Draft |
| 17 | 9/22/2021 | Sombuntham, Natalie | 1.6 | Participate on call with Jenner and Bennazar |
| 17 | 9/22/2021 | Sombuntham, Natalie | 1.4 | Further |
| 17 | 9/23/2021 | Gumbs, Sean | 0.4 | Correspond with Jenner and Bennazar |
| 17 | 9/23/2021 | Sombuntham, Natalie | 0.4 | Prepare |
| 17 | 9/23/2021 | Sombuntham, Natalie | 1.3 | Incorporate |
| 17 | 9/23/2021 | Sombuntham, Natalie | 0.4 | Correspond with Segal |
| 17 | 9/23/2021 | Sombuntham, Natalie | 0.9 | Incorporate |
| 17 | 9/24/2021 | Gumbs, Sean | 1.4 | Participate on call with Jenner and Bennazar |
| 17 | 9/24/2021 | Gumbs, Sean | 0.6 | Review |
| 17 | 9/24/2021 | Gumbs, Sean | 0.4 | Call with N. Sombuntham (FTI) |
| 17 | 9/24/2021 | Gumbs, Sean | 0.3 | Review |
| 17 | 9/24/2021 | Gumbs, Sean | 0.2 | Correspond |
| 17 | 9/24/2021 | Sombuntham, Natalie | 1.4 | Participate on call with Jenner and Bennazar |
| 17 | 9/24/2021 | Sombuntham, Natalie | 1.2 | Further |
| 17 | 9/24/2021 | Sombuntham, Natalie | 1.3 | Incorporate |
| 17 | 9/24/2021 | Sombuntham, Natalie | 0.4 | Participate on call with S. Gumbs (FTI) |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 17 | 9/24/2021 | Sombuntham, Natalie | 0.4 | Correspond with Bennazar and Segal ▆▆▆▆ |
| 17 | 9/24/2021 | Sombuntham, Natalie | 0.6 | Correspond with Jenner and Bennazar ▆▆▆▆ |
| 17 | 9/27/2021 | Gumbs, Sean | 0.4 | Review ▆▆▆▆ |
| 17 | 9/27/2021 | Gumbs, Sean | 0.3 | Review ▆▆▆▆ |
| 17 | 9/27/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals regarding ▆▆▆▆ |
| 17 | 9/27/2021 | Sombuntham, Natalie | 1.9 | Perform ▆▆▆▆ |
| 17 | 9/27/2021 | Sombuntham, Natalie | 0.7 | Research ▆▆▆▆ |
| 17 | 9/27/2021 | Sombuntham, Natalie | 0.9 | Compare and ▆▆▆▆ |
| 17 | 9/27/2021 | Sombuntham, Natalie | 1.2 | Analyze ▆▆▆▆ |
| 17 | 9/27/2021 | Sombuntham, Natalie | 1.0 | Update ▆▆▆▆ |
| 17 | 9/28/2021 | Gumbs, Sean | 1.2 | Review ▆▆▆▆ |
| 17 | 9/28/2021 | Gumbs, Sean | 1.1 | Participate on call ▆▆▆▆ |
| 17 | 9/28/2021 | Gumbs, Sean | 0.4 | Review ▆▆▆▆ |
| 17 | 9/28/2021 | Gumbs, Sean | 0.4 | Review ▆▆▆▆ |
| 17 | 9/28/2021 | Sombuntham, Natalie | 1.3 | Participate on call ▆▆▆▆ |
| 17 | 9/28/2021 | Sombuntham, Natalie | 3.3 | Update ▆▆▆▆ |
| 17 | 9/28/2021 | Sombuntham, Natalie | 0.6 | Correspond with professionals ▆▆▆▆ |
| 17 | 9/28/2021 | Sombuntham, Natalie | 1.8 | Review ▆▆▆▆ |
| 17 | 9/29/2021 | Sombuntham, Natalie | 1.4 | Participate on call with Jenner and Bennazar ▆▆▆▆ |
| 17 | 9/30/2021 | Sombuntham, Natalie | 0.4 | Review ▆▆▆▆ |
| 17 | 9/30/2021 | Sombuntham, Natalie | 1.2 | Review ▆▆▆▆ |
| **17 Total** | | | **114.0** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/13/2021 | Gumbs, Sean | 1.3 | Participate on weekly professionals' call ███████████ ███████ |
| 18 | 9/13/2021 | Heeren, Ana | 1.1 | Participate on weekly professionals' call ██████████ ███████ |
| 18 | 9/13/2021 | Park, Ji Yon | 0.6 | (Partial) Participate on weekly professionals' call ████████ ███████ |
| 18 | 9/13/2021 | Sombuntham, Natalie | 1.3 | Participate on weekly professionals' call ████████████ |
| 18 | 9/13/2021 | Van Velkinburgh, Sara | 0.9 | (Partial) Participate on weekly professionals' call █████████ ███████ |
| 18 | 9/21/2021 | Gumbs, Sean | 0.8 | Participate on weekly professionals' call ████████████ |
| 18 | 9/21/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ████████████ |
| 18 | 9/21/2021 | Park, Ji Yon | 0.8 | Participate on weekly professionals' call ████████████ |
| 18 | 9/21/2021 | Sombuntham, Natalie | 0.8 | Participate on weekly professionals' call ████████████ |
| 18 | 9/21/2021 | Van Velkinburgh, Sara | 0.8 | Participate on weekly professionals' call ████████████ |
| 18 | 9/23/2021 | Gumbs, Sean | 1.8 | Participate on retiree committee call ██████████ |
| 18 | 9/23/2021 | Heeren, Ana | 1.9 | Participate on retiree committee call ██████████ |
| 18 | 9/23/2021 | Park, Ji Yon | 1.8 | Participate on retiree committee call ██████████ |
| 18 | 9/23/2021 | Sombuntham, Natalie | 1.8 | Participate on retiree committee call ██████████ |
| 18 | 9/27/2021 | Grunwald Kadar, Andrea | 0.9 | Participate on weekly professionals' call ████████████ ███████ |
| 18 | 9/27/2021 | Gumbs, Sean | 1.0 | Participate on weekly professionals' call ████████████ ███████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 9/27/2021 | Heeren, Ana | 0.9 | Participate on weekly professionals' call ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ |
| 18 | 9/27/2021 | Park, Ji Yon | 0.4 | (Partial) Participate on weekly professionals' call ▮▮▮▮▮ ▮▮▮▮▮▮▮ |
| 18 | 9/27/2021 | Sombuntham, Natalie | 1.0 | Participate on weekly professionals' call ▮▮▮▮▮▮ ▮▮▮▮ |
| **18 Total** | | | **20.8** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/10/2021 | Gumbs, Sean | 0.4 | Review and provide comments regarding FTI's August fee statement. |
| 24 | 9/10/2021 | Sombuntham, Natalie | 3.4 | Prepare the draft exhibits to the August Fee Statement. |
| 24 | 9/10/2021 | Sombuntham, Natalie | 0.8 | Prepare draft exhibits and reconciliation of sub-retained vendor fees and expenses in the August Fee Statement. |
| 24 | 9/13/2021 | Gumbs, Sean | 0.4 | Review Fee Examiner letter relating to the 12th Interim Application period. |
| 24 | 9/13/2021 | Sombuntham, Natalie | 0.4 | Finalize sub-retained vendor fees and invoices to be included in the August Fee Statement. |
| 24 | 9/15/2021 | Hellmund-Mora, Marili | 0.5 | Update and finalize the August Fee Statement. |
| 24 | 9/15/2021 | Sombuntham, Natalie | 0.4 | Finalize the August Fee Statement and serve to the notice parties. |
| 24 | 9/20/2021 | Gumbs, Sean | 0.6 | Review and provide comments regarding the Fee Examiner response letter. |
| 24 | 9/20/2021 | Sombuntham, Natalie | 1.6 | Draft the fee examiner response on the 12th Interim Fee Application. |
| 24 | 9/21/2021 | Park, Ji Yon | 0.3 | Review and provide comments on draft responses to fee examiner report. |
| 24 | 9/21/2021 | Sombuntham, Natalie | 0.4 | Incorporate edits into the draft fee examiner response. |
| 24 | 9/22/2021 | Sombuntham, Natalie | 0.6 | Finalize the fee examiner response letter for the 12th Interim Fee Application. |
| 24 | 9/30/2021 | Sombuntham, Natalie | 0.3 | Coordinate timing of payment and reimbursements to sub-retained communications vendor. |
| **24 Total** | | | **10.1** | |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/1/2021 | Lievano, Manuela | 0.9 | Monitor mainland and on-island news coverage as of 9/1 ▮ |
| 27 | 9/1/2021 | Smotkin, Lauren | 0.5 | Participate on call with Marchand ▮ |
| 27 | 9/2/2021 | Heeren, Ana | 0.4 | Participate on weekly call with communications advisors ▮ |
| 27 | 9/2/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 9/2 ▮ |
| 27 | 9/2/2021 | Smotkin, Lauren | 1.9 | Draft ▮ |
| 27 | 9/2/2021 | Van Velkinburgh, Sara | 1.2 | Incorporate ▮ |
| 27 | 9/3/2021 | Lievano, Manuela | 1.1 | Evaluate media coverage as of 9/3 ▮ |
| 27 | 9/3/2021 | Smotkin, Lauren | 3.3 | Draft ▮ |
| 27 | 9/6/2021 | Lievano, Manuela | 0.8 | Review media coverage as of 9/6 ▮ |
| 27 | 9/6/2021 | Sou, Adeline Yi Tong | 0.2 | Correspond with team ▮ |
| 27 | 9/7/2021 | Heeren, Ana | 0.6 | Attend ▮ |
| 27 | 9/7/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 9/7 re ▮ |
| 27 | 9/8/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 9/8 ▮ |
| 27 | 9/9/2021 | Garcia Pelaez, Andres | 0.9 | Review ▮ |
| 27 | 9/9/2021 | Heeren, Ana | 0.7 | Attend weekly COR communications advisors call ▮ |
| 27 | 9/9/2021 | Lievano, Manuela | 0.8 | Evaluate media coverage as of 9/9 ▮ |
| 27 | 9/9/2021 | Smotkin, Lauren | 1.4 | Perform ▮ |
| 27 | 9/9/2021 | Van Velkinburgh, Sara | 0.4 | (Partial) Attend weekly COR communications advisors call ▮ |
| 27 | 9/10/2021 | Gumbs, Sean | 0.2 | Call with M. Root (Jenner) ▮ |
| 27 | 9/10/2021 | Heeren, Ana | 0.6 | Review ▮ |
| 27 | 9/10/2021 | Lievano, Manuela | 0.8 | Review media coverage as of 9/10 ▮ |
| 27 | 9/13/2021 | Garcia Pelaez, Andres | 1.3 | Incorporate ▮ |
| 27 | 9/13/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 9/13 ▮ |
| 27 | 9/13/2021 | Smotkin, Lauren | 0.8 | Conduct ▮ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/14/2021 | Garcia Pelaez, Andres | 0.8 | Analyze█████████████████████████████ |
| 27 | 9/14/2021 | Heeren, Ana | 0.4 | Attend call with communications team████████████ |
| 27 | 9/14/2021 | Heeren, Ana | 0.6 | Review████████████████ |
| 27 | 9/14/2021 | Lievano, Manuela | 0.8 | Analyze mainland and on-island news coverage as of 9/14███████ |
| 27 | 9/15/2021 | Gumbs, Sean | 0.4 | Correspond with COR professionals██████████ |
| 27 | 9/15/2021 | Lievano, Manuela | 0.8 | Evaluate media coverage as of 9/15███████ |
| 27 | 9/15/2021 | Smotkin, Lauren | 0.7 | Update██████████████████ |
| 27 | 9/16/2021 | Heeren, Ana | 1.0 | Attend weekly COR communications team check-in call████████ |
| 27 | 9/16/2021 | Lievano, Manuela | 0.9 | Review media coverage as of 9/16████████ |
| 27 | 9/16/2021 | Smotkin, Lauren | 1.4 | Update██████████████████████ |
| 27 | 9/17/2021 | Heeren, Ana | 1.0 | Attend call████████████████████ |
| 27 | 9/17/2021 | Lievano, Manuela | 1.1 | Monitor mainland and on-island news coverage as of 9/17████████ |
| 27 | 9/20/2021 | Lievano, Manuela | 1.1 | Analyze mainland and on-island news coverage as of 9/20███████ |
| 27 | 9/21/2021 | Lievano, Manuela | 0.8 | Evaluate media coverage as of 9/21████████ |
| 27 | 9/22/2021 | Lievano, Manuela | 0.8 | Review media coverage as of 9/22████████ |
| 27 | 9/23/2021 | Heeren, Ana | 0.5 | Attend████████████████ |
| 27 | 9/23/2021 | Lievano, Manuela | 0.8 | Monitor mainland and on-island news coverage as of 9/23████ |
| 27 | 9/23/2021 | Smotkin, Lauren | 1.1 | Prepare██████████████████████ |
| 27 | 9/23/2021 | Van Velkinburgh, Sara | 0.6 | Attend COR communications team weekly regroup call to████ |
| 27 | 9/24/2021 | Lievano, Manuela | 0.9 | Analyze mainland and on-island news coverage as of 9/24████ |
| 27 | 9/27/2021 | Garcia Pelaez, Andres | 0.9 | Update██████ |
| 27 | 9/27/2021 | Gumbs, Sean | 0.4 | Correspond with COR communications professionals████████ |
| 27 | 9/27/2021 | Heeren, Ana | 0.4 | Connect with S. Gumbs (FTI)█████████ |
| 27 | 9/27/2021 | Heeren, Ana | 0.8 | Review██████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/27/2021 | Lievano, Manuela | 1.1 | Evaluate media coverage as of 9/27 re █████████████ |
| 27 | 9/27/2021 | Sombuntham, Natalie | 0.4 | Correspond with strategic communications team █████████████ |
| 27 | 9/27/2021 | Van Velkinburgh, Sara | 1.1 | Prepare ████████████████████████████████ |
| 27 | 9/28/2021 | Lievano, Manuela | 0.9 | Review media coverage as of 9/28 █████████████ |
| 27 | 9/28/2021 | Smotkin, Lauren | 0.8 | Provide ████████████████████████████ |
| 27 | 9/29/2021 | Lievano, Manuela | 0.9 | Monitor mainland and on-island news coverage as of 9/29 ████ █████████████ |
| 27 | 9/30/2021 | Garcia Pelaez, Andres | 0.4 | Participate on call with communication advisors ██████████████ |
| 27 | 9/30/2021 | Gumbs, Sean | 0.7 | Review ████████████████████████████████ |
| 27 | 9/30/2021 | Heeren, Ana | 0.6 | Attend weekly COR communications advisors check-in to ████████ █████████ |
| 27 | 9/30/2021 | Lievano, Manuela | 0.9 | Analyze mainland and on-island news coverage as of 9/30 ███████ |
| 27 | 9/30/2021 | Smotkin, Lauren | 1.2 | Update ████████████████████████████████ |
| 27 | 9/30/2021 | Van Velkinburgh, Sara | 0.4 | Attend weekly COR communications advisors check-in █████████ |
| **27 Total** | | | **50.4** | |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/1/2021 | Fitschen, Ernst | 3.4 | Incorporate █████████████ |
| 28 | 9/1/2021 | Fitschen, Ernst | 2.1 | Continue to incorporate ██████████ |
| 28 | 9/1/2021 | Grunwald Kadar, Andrea | 1.1 | Review ███████████████████ |
| 28 | 9/1/2021 | Grunwald Kadar, Andrea | 1.6 | Perform ████████████████████ |
| 28 | 9/1/2021 | Grunwald Kadar, Andrea | 1.9 | Perform ████████████████████ |
| 28 | 9/1/2021 | Grunwald Kadar, Andrea | 2.9 | Perform ████████████████████ |
| 28 | 9/1/2021 | Locke, William | 1.9 | Address ████████████████ ███████ |
| 28 | 9/1/2021 | Locke, William | 3.1 | Address ████████████████████ |
| 28 | 9/1/2021 | Locke, William | 2.9 | Review ██████████████████ |
| 28 | 9/1/2021 | Raveendrakumar, Thaneesha | 0.4 | Participate in meeting with team ███████ |
| 28 | 9/1/2021 | Raveendrakumar, Thaneesha | 0.7 | Perform ████████████████████████ |
| 28 | 9/1/2021 | Raveendrakumar, Thaneesha | 0.8 | Perform ████████████████████████ |
| 28 | 9/1/2021 | Raveendrakumar, Thaneesha | 2.8 | Perform ████████████████████████ |
| 28 | 9/1/2021 | Riley, Timothy | 0.5 | Participate in meeting with team ████████ |
| 28 | 9/1/2021 | Riley, Timothy | 3.2 | Perform ████████████████████████ |
| 28 | 9/1/2021 | Riley, Timothy | 1.8 | Perform ████████████████████████ |
| 28 | 9/1/2021 | Riley, Timothy | 2.4 | Perform ████████████████████████ |
| 28 | 9/2/2021 | Fitschen, Ernst | 3.7 | Review ██████████████████ |
| 28 | 9/2/2021 | Fitschen, Ernst | 3.1 | Address ██████████████████ |
| 28 | 9/2/2021 | Gabzhalilov, Askar | 3.0 | Perform ███████████████ ██████████ |
| 28 | 9/2/2021 | Grunwald Kadar, Andrea | 0.8 | Perform ████████████████████ |
| 28 | 9/2/2021 | Grunwald Kadar, Andrea | 1.6 | Perform ███████████████████ |
| 28 | 9/2/2021 | Locke, William | 1.8 | Incorporate ████████████ |
| 28 | 9/2/2021 | Locke, William | 3.3 | Finalize ████████████████████ |
| 28 | 9/2/2021 | Locke, William | 2.8 | Perform ████████████████████ |
| 28 | 9/2/2021 | Osipov, Sergey | 3.7 | Perform ███████████████████ |
| 28 | 9/2/2021 | Osipov, Sergey | 2.3 | Perform ██████████████████ |
| 28 | 9/2/2021 | Raveendrakumar, Thaneesha | 1.8 | Perform ████████████████████████ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/2/2021 | Riley, Timothy | 3.7 | Perform |
| 28 | 9/2/2021 | Riley, Timothy | 2.6 | Perform |
| 28 | 9/3/2021 | Fitschen, Ernst | 1.6 | Participate on call with S. Osipov (FTI), W. Locke (FTI) |
| 28 | 9/3/2021 | Fitschen, Ernst | 1.0 | Participate on call with S. Osipov (FTI) and W. Locke (FTI) |
| 28 | 9/3/2021 | Fitschen, Ernst | 3.9 | Continue to incorporate |
| 28 | 9/3/2021 | Fitschen, Ernst | 1.2 | Incorporate |
| 28 | 9/3/2021 | Grunwald Kadar, Andrea | 0.6 | Review |
| 28 | 9/3/2021 | Locke, William | 1.6 | Participate on call with S. Osipov (FTI), E. Fitschen (FTI) |
| 28 | 9/3/2021 | Locke, William | 1.0 | Participate on call with S. Osipov (FTI) and E. Fitschen (FTI) to |
| 28 | 9/3/2021 | Locke, William | 2.4 | Review |
| 28 | 9/3/2021 | Locke, William | 2.4 | Ensure |
| 28 | 9/3/2021 | Locke, William | 2.2 | Integrate |
| 28 | 9/3/2021 | Osipov, Sergey | 1.6 | Participate on call with W. Locke (FTI), E. Fitschen (FTI) and |
| 28 | 9/3/2021 | Osipov, Sergey | 1.0 | Participate on call with W. Locke (FTI) and E. Fitschen (FTI) |
| 28 | 9/3/2021 | Osipov, Sergey | 3.6 | Perform |
| 28 | 9/6/2021 | Fitschen, Ernst | 0.6 | Participate on call with S. Osipov (FTI) |
| 28 | 9/6/2021 | Fitschen, Ernst | 3.6 | Incorporate |
| 28 | 9/6/2021 | Fitschen, Ernst | 2.9 | Incorporate |
| 28 | 9/6/2021 | Grunwald Kadar, Andrea | 3.4 | Perform |
| 28 | 9/6/2021 | Locke, William | 2.7 | Address |
| 28 | 9/6/2021 | Locke, William | 3.4 | Continue to edit |
| 28 | 9/6/2021 | Locke, William | 3.6 | Perform |
| 28 | 9/6/2021 | Osipov, Sergey | 0.6 | Participate on call with E. Fitschen (FTI) |
| 28 | 9/6/2021 | Osipov, Sergey | 3.4 | Incorporate |
| 28 | 9/6/2021 | Osipov, Sergey | 3.6 | Finalize |
| 28 | 9/7/2021 | Fitschen, Ernst | 1.6 | Participate on call with restructuring team and Jenner |
| 28 | 9/7/2021 | Fitschen, Ernst | 3.6 | Incorporate |
| 28 | 9/7/2021 | Fitschen, Ernst | 2.2 | Continue to incorporate |
| 28 | 9/7/2021 | Grunwald Kadar, Andrea | 3.2 | Prepare |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/7/2021 | Grunwald Kadar, Andrea | 1.6 | Participate on call with restructuring team and Jenner ▉▉▉ ▉. |
| 28 | 9/7/2021 | Gumbs, Sean | 1.6 | Participate on call with econ team and Jenner ▉▉▉ |
| 28 | 9/7/2021 | Gumbs, Sean | 1.3 | Review ▉▉▉ |
| 28 | 9/7/2021 | Locke, William | 1.6 | Participate on call with restructuring team and Jenner ▉▉▉ |
| 28 | 9/7/2021 | Locke, William | 3.7 | Process ▉▉▉ |
| 28 | 9/7/2021 | Locke, William | 3.8 | Enact ▉▉▉ |
| 28 | 9/7/2021 | Osipov, Sergey | 1.6 | Participate on call with restructuring team and Jenner ▉▉▉ |
| 28 | 9/7/2021 | Osipov, Sergey | 3.8 | Perform ▉▉▉ |
| 28 | 9/7/2021 | Osipov, Sergey | 2.1 | Continue to verify ▉▉▉ |
| 28 | 9/7/2021 | Sombuntham, Natalie | 1.6 | Participate on call with econ team and Jenner ▉▉▉ |
| 28 | 9/8/2021 | Fitschen, Ernst | 3.3 | Finalize ▉▉▉ |
| 28 | 9/8/2021 | Fitschen, Ernst | 2.8 | Incorporate ▉▉▉ |
| 28 | 9/8/2021 | Gumbs, Sean | 0.7 | Review ▉▉▉ |
| 28 | 9/8/2021 | Locke, William | 3.1 | Process ▉▉▉ |
| 28 | 9/8/2021 | Locke, William | 3.1 | Verify ▉▉▉ |
| 28 | 9/8/2021 | Locke, William | 2.6 | Perform ▉▉▉ |
| 28 | 9/8/2021 | Osipov, Sergey | 3.7 | Replicate ▉▉▉ |
| 28 | 9/8/2021 | Osipov, Sergey | 1.9 | Update ▉▉▉ |
| 28 | 9/9/2021 | Fitschen, Ernst | 0.3 | Call with S. Osipov (FTI ▉▉▉ |
| 28 | 9/9/2021 | Fitschen, Ernst | 2.0 | Participate in call with COR professionals ▉▉▉ |
| 28 | 9/9/2021 | Fitschen, Ernst | 3.7 | Perform ▉▉▉ |
| 28 | 9/9/2021 | Fitschen, Ernst | 2.1 | Incorporate ▉▉▉ |
| 28 | 9/9/2021 | Grunwald Kadar, Andrea | 2.0 | Participate in call with COR professionals ▉▉▉ |
| 28 | 9/9/2021 | Grunwald Kadar, Andrea | 1.3 | Prepare ▉▉▉ |
| 28 | 9/9/2021 | Grunwald Kadar, Andrea | 1.1 | Verify ▉▉▉ |
| 28 | 9/9/2021 | Gumbs, Sean | 2.0 | Participate in call with COR professionals ▉▉▉ |
| 28 | 9/9/2021 | Locke, William | 2.0 | Participate in call with COR professionals ▉▉▉ |
| 28 | 9/9/2021 | Locke, William | 3.4 | Incorporate ▉▉▉ |
| 28 | 9/9/2021 | Locke, William | 3.6 | Continue to process ▉▉▉ |

**EXHIBIT D**
**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**
**DETAIL OF MAINLAND TIME ENTRIES**
**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/9/2021 | Osipov, Sergey | 0.3 | Call with E. Fitschen (FTI)█████████ |
| 28 | 9/9/2021 | Osipov, Sergey | 2.0 | Participate in call with COR professionals██████████ |
| 28 | 9/9/2021 | Osipov, Sergey | 3.7 | Update████████████████ |
| 28 | 9/9/2021 | Osipov, Sergey | 2.8 | Perform████████████████ |
| 28 | 9/9/2021 | Sombuntham, Natalie | 2.0 | Participate on call with Jenner, Bennazar, econ team,████████████ |
| 28 | 9/10/2021 | Fitschen, Ernst | 1.4 | Call with W. Locke (FTI)████████████ |
| 28 | 9/10/2021 | Fitschen, Ernst | 3.6 | Edit██████████████ |
| 28 | 9/10/2021 | Fitschen, Ernst | 2.2 | Edit████████████████ |
| 28 | 9/10/2021 | Grunwald Kadar, Andrea | 0.9 | Review██████████ |
| 28 | 9/10/2021 | Locke, William | 1.4 | Call with E. Fitschen (FTI)████████████████ |
| 28 | 9/10/2021 | Locke, William | 3.1 | Process█████████████████ |
| 28 | 9/10/2021 | Locke, William | 3.1 | Enact█████████████████ |
| 28 | 9/10/2021 | Locke, William | 2.4 | Perform████████████ |
| 28 | 9/11/2021 | Fitschen, Ernst | 2.1 | Finalize████████████ |
| 28 | 9/11/2021 | Locke, William | 3.2 | Process████████████████ |
| 28 | 9/11/2021 | Locke, William | 2.8 | Enact███████████████████ |
| 28 | 9/12/2021 | Locke, William | 3.9 | Prepare████████████████ |
| 28 | 9/12/2021 | Locke, William | 3.3 | Perform███████████ |
| 28 | 9/12/2021 | Locke, William | 2.7 | Perform████████████████ |
| 28 | 9/13/2021 | Fitschen, Ernst | 3.8 | Commence████████████████ |
| 28 | 9/13/2021 | Fitschen, Ernst | 2.4 | Continue to perform████████████████ |
| 28 | 9/13/2021 | Fitschen, Ernst | 2.3 | Perform█████████████ |
| 28 | 9/13/2021 | Grunwald Kadar, Andrea | 1.2 | Analyze█████████ |
| 28 | 9/13/2021 | Grunwald Kadar, Andrea | 2.8 | Review█████████ |
| 28 | 9/13/2021 | Gumbs, Sean | 0.3 | Participate in call with Jenner and Bennazar████████████ |
| 28 | 9/13/2021 | Gumbs, Sean | 1.2 | Review███████ |
| 28 | 9/13/2021 | Locke, William | 3.4 | Assist█████████████ |
| 28 | 9/13/2021 | Locke, William | 3.2 | Perform██████████████ |
| 28 | 9/13/2021 | Sombuntham, Natalie | 0.3 | Participate on call with Jenner, Bennazar and econ team████████████ |
| 28 | 9/14/2021 | Gumbs, Sean | 1.1 | Commence████████████████ |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/14/2021 | Locke, William | 2.8 | Compile |
| 28 | 9/14/2021 | Locke, William | 3.9 | Review |
| 28 | 9/14/2021 | Sombuntham, Natalie | 1.0 | Review |
| 28 | 9/15/2021 | Fitschen, Ernst | 3.1 | Review |
| 28 | 9/15/2021 | Locke, William | 3.1 | Continue |
| 28 | 9/15/2021 | Locke, William | 2.8 | Review |
| 28 | 9/15/2021 | Osipov, Sergey | 3.4 | Review |
| 28 | 9/15/2021 | Pande, Avni | 2.3 | Perform |
| 28 | 9/16/2021 | Fitschen, Ernst | 0.6 | Correspond with S. Osipov (FTI) |
| 28 | 9/16/2021 | Fitschen, Ernst | 2.1 | Continue to review |
| 28 | 9/16/2021 | Locke, William | 2.7 | Coordinate |
| 28 | 9/16/2021 | Locke, William | 3.2 | Finalize |
| 28 | 9/16/2021 | Osipov, Sergey | 2.1 | Further |
| 28 | 9/16/2021 | Pande, Avni | 1.6 | Continue to perform |
| 28 | 9/17/2021 | Fitschen, Ernst | 0.4 | (Partial) Call |
| 28 | 9/17/2021 | Fitschen, Ernst | 1.3 | Prepare |
| 28 | 9/17/2021 | Fitschen, Ernst | 1.1 | Continued review |
| 28 | 9/17/2021 | Grunwald Kadar, Andrea | 0.7 | Call |
| 28 | 9/17/2021 | Locke, William | 0.7 | Call |
| 28 | 9/17/2021 | Locke, William | 0.3 | Correspond with the team |
| 28 | 9/17/2021 | Locke, William | 2.7 | Prepare |
| 28 | 9/17/2021 | Locke, William | 2.4 | Review |
| 28 | 9/17/2021 | Osipov, Sergey | 0.4 | (Partial) Call |
| 28 | 9/17/2021 | Osipov, Sergey | 1.6 | Continue to review |
| 28 | 9/17/2021 | Sombuntham, Natalie | 1.3 | Review |
| 28 | 9/20/2021 | Gumbs, Sean | 1.1 | Review |
| 28 | 9/20/2021 | Locke, William | 2.2 | Commence review |
| 28 | 9/20/2021 | Locke, William | 2.1 | Continue to review |
| 28 | 9/21/2021 | Fitschen, Ernst | 1.1 | Review of |
| 28 | 9/21/2021 | Locke, William | 1.9 | Finalize |
| 28 | 9/21/2021 | Locke, William | 1.4 | Review |

**EXHIBIT D**

**THE COMMONWEALTH OF PUERTO RICO – CASE NO. 17-03283**

**DETAIL OF MAINLAND TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 1, 2021 TO SEPTEMBER 30, 2021**

**MAINLAND**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 9/21/2021 | Osipov, Sergey | 3.2 | Summarize ▬ |
| 28 | 9/21/2021 | Osipov, Sergey | 2.8 | Continue to summarize ▬ |
| 28 | 9/22/2021 | Fitschen, Ernst | 3.6 | Continue to perform ▬ |
| 28 | 9/22/2021 | Locke, William | 1.6 | Perform ▬ |
| 28 | 9/22/2021 | Locke, William | 3.7 | Summarize ▬ |
| 28 | 9/22/2021 | Locke, William | 3.2 | Continue to summarize and ▬ |
| 28 | 9/22/2021 | Sombuntham, Natalie | 1.6 | Commence review of ▬ |
| 28 | 9/23/2021 | Sombuntham, Natalie | 1.5 | Review ▬ |
| 28 | 9/24/2021 | Fitschen, Ernst | 2.9 | Review of ▬ |
| 28 | 9/24/2021 | Fitschen, Ernst | 0.6 | Review ▬ |
| 28 | 9/24/2021 | Sombuntham, Natalie | 1.4 | Review ▬ |
| 28 | 9/27/2021 | Locke, William | 2.8 | Verify ▬ |
| 28 | 9/27/2021 | Locke, William | 1.4 | Continue ▬ |
| 28 | 9/28/2021 | Balzac Delgado, Jean | 2.1 | Translate ▬ |
| 28 | 9/28/2021 | Balzac Delgado, Jean | 2.2 | Continue to translate ▬ |
| 28 | 9/28/2021 | Gumbs, Sean | 0.5 | Review ▬ |
| 28 | 9/28/2021 | Locke, William | 2.7 | Compare ▬ |
| 28 | 9/28/2021 | Locke, William | 1.9 | Continue to compare ▬ |
| 28 | 9/29/2021 | Sombuntham, Natalie | 0.6 | Correspond with Marchand ▬ |
| 28 | 9/30/2021 | Grunwald Kadar, Andrea | 0.8 | Continue to review ▬ |
| 28 | 9/30/2021 | Grunwald Kadar, Andrea | 1.4 | Review ▬ |
| 28 | 9/30/2021 | Sombuntham, Natalie | 0.3 | Correspond with Bennazar ▬ |

| | | | | |
|---|---|---|---|---|
| **28 Total** | | | **366.7** | |
| **Grand Total** | | | **589.8** | |