# **EXHIBIT G**

**Detailed Time Records for Marchand ICS Group**

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**
**Summary of Marchand ICS Group Hours Worked and Fees Incurred**
**From June 1 to June 30, 2021**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | - | 1.90 | - | 1.90 | $ 125.00 | 237.50 |
| Jorge Marchand | Principal | 58.90 | 91.90 | - | 150.80 | $ 175.00 | 26,390.00 |
| Male Noguera | Media Manager | 27.20 | 17.80 | 63.00 | 108.00 | $ 95.00 | 10,260.00 |
| María Schell | Business Editor | 34.50 | 94.70 | - | 129.20 | $ 110.00 | 14,212.00 |
| | | **120.60** | **206.30** | **63.00** | **389.90** | | **51,099.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 6/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the pension calculator statistics and metrics. | 0.60 | 175.00 | 105.00 |
| 6/1/2021 | Male Noguera | Conference call with the MICS team, to discuss about the pension calculator statistics and metrics. | 0.60 | 95.00 | 57.00 |
| 6/1/2021 | Jorge Marchand | Conference call with Héctor Mayol from the Bennazar team, ███ ████████. | 0.80 | 175.00 | 140.00 |
| 6/1/2021 | Jorge Marchand | Meeting ████████ ████████ ████. | 1.30 | 175.00 | 227.50 |
| 6/1/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the COR meeting. | 0.50 | 175.00 | 87.50 |
| 6/1/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the COR meeting. | 0.50 | 110.00 | 55.00 |
| 6/2/2021 | Jorge Marchand | Meeting with the MICS team, to discuss content development and planning. | 1.40 | 175.00 | 245.00 |
| 6/2/2021 | Male Noguera | Meeting with the MICS team, to discuss content development and planning. | 1.40 | 95.00 | 133.00 |
| 6/2/2021 | María Schell | Meeting with the MICS team, to discuss content development and planning. | 1.40 | 110.00 | 154.00 |
| 6/2/2021 | Male Noguera | Conference call with Iván Sánchez from Periódico Plenitud Dorada, to discuss about the next COR ad and article to be published. | 0.30 | 95.00 | 28.50 |
| 6/2/2021 | Jorge Marchand | Conference call ████████ ████████ ████████. | 0.70 | 175.00 | 122.50 |
| 6/2/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua, ████████ ████. | 0.40 | 175.00 | 70.00 |
| 6/2/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss project status and the next meeting ████████ on 6/3/21. | 0.50 | 175.00 | 87.50 |
| 6/2/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss project status and the next meeting ████████ on 6/3/21. | 0.50 | 110.00 | 55.00 |
| 6/2/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, in preparation for the COR official meeting. | 0.80 | 175.00 | 140.00 |
| 6/2/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the next COR meeting and status. | 0.30 | 175.00 | 52.50 |
| 6/2/2021 | María Schell | Conference call with the MICS team, to discuss about the next COR meeting and status. | 0.30 | 110.00 | 33.00 |
| 6/3/2021 | Jorge Marchand | Conference call ████████ ████. | 0.30 | 175.00 | 52.50 |
| 6/3/2021 | Jorge Marchand | Meeting with the COR ████████ to discuss about the case status. | 3.30 | 175.00 | 577.50 |
| 6/3/2021 | María Schell | Meeting with the COR ████████ to discuss about the case status. | 3.30 | 110.00 | 363.00 |

| 6/3/2021 | Jorge Marchand | Conference call with Carmen Núñez, to discuss about the radio program script #57. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 6/4/2021 | Jorge Marchand | COR's official meeting, to discuss case status. | 1.70 | 175.00 | 297.50 |
| 6/4/2021 | Male Noguera | COR's official meeting, to discuss case status. | 1.70 | 95.00 | 161.50 |
| 6/4/2021 | María Schell | COR's official meeting, to discuss case status. | 1.70 | 110.00 | 187.00 |
| 6/4/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, ██ ███████████████████ | 0.30 | 175.00 | 52.50 |
| 6/7/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 6/7/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 6/7/2021 | Male Noguera | Professionals team conference call/meeting: weekly status. | 1.00 | 95.00 | 95.00 |
| 6/7/2021 | Jorge Marchand | Conference call with the MICS team, to review content for the next COR email drop. | 0.50 | 175.00 | 87.50 |
| 6/7/2021 | Male Noguera | Conference call with the MICS team, to review content for the next COR email drop. | 0.50 | 95.00 | 47.50 |
| 6/7/2021 | Jorge Marchand | Status meeting with COR vice president Carmen Núñez. | 1.00 | 175.00 | 175.00 |
| 6/8/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the voting campaign and Google ads. | 0.80 | 175.00 | 140.00 |
| 6/8/2021 | Male Noguera | Conference call with the MICS team, to discuss about the voting campaign and Google ads. | 0.80 | 95.00 | 76.00 |
| 6/8/2021 | María Schell | Conference call with the MICS team, to discuss about the voting campaign and Google ads. | 0.80 | 110.00 | 88.00 |
| 6/9/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the insert to be distributed to the 'Asociación de Profesionales Jubilados' (APJ). | 0.80 | 175.00 | 140.00 |
| 6/9/2021 | Male Noguera | Conference call with the MICS team, to discuss about the insert to be distributed to the 'Asociación de Profesionales Jubilados' (APJ). | 0.80 | 95.00 | 76.00 |
| 6/10/2021 | Jorge Marchand | Meeting with the ORC and the professionals team, to discuss status. | 1.00 | 175.00 | 175.00 |
| 6/10/2021 | Male Noguera | Meeting with the ORC and the professionals team, to discuss status. | 1.00 | 95.00 | 95.00 |
| 6/10/2021 | María Schell | Meeting with the ORC and the professionals team, to discuss status. | 1.00 | 110.00 | 110.00 |
| 6/10/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, ██████████████████████████ ████████. | 0.40 | 175.00 | 70.00 |
| 6/10/2021 | Jorge Marchand | Conference call with the MICS team, to review and analyze questions received through the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 6/10/2021 | Male Noguera | Conference call with the MICS team, to review and analyze questions received through the ORC digital platforms. | 1.20 | 95.00 | 114.00 |
| 6/11/2021 | Jorge Marchand | Conference call with the MICS team, ██████████ ████████████████████ | 0.70 | 175.00 | 122.50 |
| 6/11/2021 | Male Noguera | Conference call with the MICS team, ██████████ ████████████████████ | 0.70 | 95.00 | 66.50 |
| 6/11/2021 | María Schell | Conference call with the MICS team, ██████████ ████████████████████ | 0.70 | 110.00 | 77.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/11/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, to discuss about recent questions and comments received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 6/14/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the insert revisions. | 0.40 | 175.00 | 70.00 |
| 6/14/2021 | Male Noguera | Conference call with the MICS team, to discuss about the insert revisions. | 0.40 | 95.00 | 38.00 |
| 6/14/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, ███████████. | 0.40 | 175.00 | 70.00 |
| 6/14/2021 | Jorge Marchand | Meeting with Robert Gordon from the Jenner team, ███████ ████████████ | 1.40 | 175.00 | 245.00 |
| 6/14/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.80 | 175.00 | 140.00 |
| 6/14/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.80 | 110.00 | 88.00 |
| 6/15/2021 | Jorge Marchand | Conference call with economist Gustavo Vélez, to coordinate Miguel Fabre's participation on his radio program. | 0.80 | 175.00 | 140.00 |
| 6/15/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, to coordinate his participation on economist Gustavo Vélez radio program. | 0.50 | 175.00 | 87.50 |
| 6/15/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss about status. | 0.60 | 175.00 | 105.00 |
| 6/15/2021 | Jorge Marchand | Meeting with the FOMB Communications team, ██████ ████████████ | 1.20 | 175.00 | 210.00 |
| 6/15/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, to discuss about status. | 0.50 | 175.00 | 87.50 |
| 6/15/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and content developed for the COR's digital platforms. | 1.50 | 175.00 | 262.50 |
| 6/15/2021 | Male Noguera | Conference call with the MICS team, to discuss status and content developed for the COR's digital platforms. | 1.50 | 95.00 | 142.50 |
| 6/15/2021 | María Schell | Conference call with the MICS team, to discuss status and content developed for the COR's digital platforms. | 1.50 | 110.00 | 165.00 |
| 6/16/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and content development. | 1.00 | 175.00 | 175.00 |
| 6/16/2021 | Male Noguera | Conference call with the MICS team, to discuss status and content development. | 1.00 | 95.00 | 95.00 |
| 6/16/2021 | María Schell | Conference call with the MICS team, to discuss status and content development. | 1.00 | 110.00 | 110.00 |
| 6/16/2021 | Jorge Marchand | Meeting with the ████ FTI, and MICS teams, ██████ ████████████ | 1.10 | 175.00 | 192.50 |
| 6/16/2021 | Male Noguera | Meeting with the ████ FTI, and MICS teams, ██████ ████████████. | 1.10 | 95.00 | 104.50 |
| 6/16/2021 | María Schell | Meeting with the ████ FTI, and MICS teams, ██████████ | 1.10 | 110.00 | 121.00 |
| 6/16/2021 | Jorge Marchand | Conference call ███████████████ ████████████ | 0.80 | 175.00 | 140.00 |
| 6/17/2021 | Jorge Marchand | Meeting with the MICS team to discuss ORC digital content. | 1.50 | 175.00 | 262.50 |
| 6/17/2021 | Male Noguera | Meeting with the MICS team to discuss ORC digital content. | 1.50 | 95.00 | 142.50 |
| 6/17/2021 | María Schell | Meeting with the MICS team to discuss ORC digital content. | 1.50 | 110.00 | 165.00 |

| 6/17/2021 | Jorge Marchand | Meeting with the professionals team and the Prime Clerk team, ▓▓▓ | 1.00 | 175.00 | 175.00 |
| 6/17/2021 | María Schell | Meeting with the professionals team and the Prime Clerk team, ▓▓▓ | 1.00 | 110.00 | 110.00 |
| 6/18/2021 | Jorge Marchand | Meeting with the professionals team, ▓▓▓ | 1.40 | 175.00 | 245.00 |
| 6/18/2021 | Male Noguera | Meeting with the professionals team, ▓▓▓ | 1.40 | 95.00 | 133.00 |
| 6/18/2021 | María Schell | Meeting with the professionals team, ▓▓▓ | 1.40 | 110.00 | 154.00 |
| 6/18/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and review questions received through the ORC digital platforms. | 1.30 | 175.00 | 227.50 |
| 6/18/2021 | Male Noguera | Conference call with the MICS team, to discuss and review questions received through the ORC digital platforms. | 1.30 | 95.00 | 123.50 |
| 6/18/2021 | Jorge Marchand | Conference call with the COR Vice President Carmen Núñez, ▓ | 0.30 | 175.00 | 52.50 |
| 6/18/2021 | María Schell | Conference call with Francisco Del Castillo from the Bennazar team, ▓▓▓ | 0.80 | 110.00 | 88.00 |
| 6/21/2021 | Jorge Marchand | Conference call with the MICS team to discuss about communications strategies and status. | 0.80 | 175.00 | 140.00 |
| 6/21/2021 | Male Noguera | Conference call with the MICS team to discuss about communications strategies and status. | 0.80 | 95.00 | 76.00 |
| 6/21/2021 | María Schell | Conference call with the MICS team to discuss about communications strategies and status. | 0.80 | 110.00 | 88.00 |
| 6/21/2021 | Jorge Marchand | Conference call with COR member Juan Ortíz, ▓▓▓ | 0.40 | 175.00 | 70.00 |
| 6/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about content for approval and publication. | 0.60 | 175.00 | 105.00 |
| 6/21/2021 | Male Noguera | Conference call with the MICS team, to discuss about content for approval and publication. | 0.60 | 95.00 | 57.00 |
| 6/21/2021 | Jorge Marchand | Conference call with the MICS team to discuss about status. | 0.20 | 175.00 | 35.00 |
| 6/21/2021 | María Schell | Conference call with the MICS team to discuss about status. | 0.20 | 110.00 | 22.00 |
| 6/21/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, ▓▓▓ | 0.20 | 110.00 | 22.00 |
| 6/22/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about status ▓▓▓ | 1.10 | 175.00 | 192.50 |
| 6/22/2021 | Male Noguera | Conference call with the MICS team, to discuss about status ▓▓▓ | 1.10 | 95.00 | 104.50 |
| 6/22/2021 | María Schell | Conference call with the MICS team, to discuss about status ▓▓▓ | 1.10 | 110.00 | 121.00 |
| 6/22/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, ▓▓▓. | 0.40 | 175.00 | 70.00 |
| 6/22/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 6/22/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 6/23/2021 | Jorge Marchand | Conference call with the professionals team, ▓▓▓ | 0.50 | 175.00 | 87.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2021 | Jorge Marchand | Conference call with Francisco Del Castillo from the Bennazar team, ███████. | 0.80 | 175.00 | 140.00 |
| 6/24/2021 | Jorge Marchand | Meeting ████████████████ to discuss communications strategy. | 3.50 | 175.00 | 612.50 |
| 6/24/2021 | Male Noguera | Meeting ████████████████, to discuss communications strategy. | 3.50 | 95.00 | 332.50 |
| 6/24/2021 | María Schell | Meeting ████████████ to discuss communications strategy. | 3.50 | 110.00 | 385.00 |
| 6/24/2021 | Jorge Marchand | Conference call with the MICS team, ████████████████████. | 0.70 | 175.00 | 122.50 |
| 6/24/2021 | Male Noguera | Conference call with the MICS team, ████████████████████. | 0.70 | 95.00 | 66.50 |
| 6/24/2021 | María Schell | Conference call with the MICS team, ████████████████████. | 0.70 | 110.00 | 77.00 |
| 6/24/2021 | Jorge Marchand | Conference call with the FOMB communications team, ████████. | 0.60 | 175.00 | 105.00 |
| 6/25/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 6/25/2021 | Male Noguera | Conference call with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.70 | 95.00 | 66.50 |
| 6/28/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss communications strategies and status. | 0.80 | 175.00 | 140.00 |
| 6/28/2021 | Male Noguera | Working session meeting with the MICS team, to discuss communications strategies and status. | 0.80 | 95.00 | 76.00 |
| 6/28/2021 | María Schell | Working session meeting with the MICS team, to discuss communications strategies and status. | 0.80 | 110.00 | 88.00 |
| 6/28/2021 | Jorge Marchand | Conference call with the MICS team, to discuss and review content for email drop distribution. | 0.50 | 175.00 | 87.50 |
| 6/28/2021 | Male Noguera | Conference call with the MICS team, to discuss and review content for email drop distribution. | 0.50 | 95.00 | 47.50 |
| 6/28/2021 | María Schell | Conference call with the MICS team, to discuss and review content for email drop distribution. | 0.50 | 110.00 | 55.00 |
| 6/28/2021 | Jorge Marchand | Conference call with the MICS team and the COR Vice President Carmen Núñez, to discuss about communications strategies. | 0.40 | 175.00 | 70.00 |
| 6/28/2021 | María Schell | Conference call with the MICS team and the COR Vice President Carmen Núñez, to discuss about communications strategies. | 0.40 | 110.00 | 44.00 |
| 6/28/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ████████████████. | 0.50 | 175.00 | 87.50 |
| 6/28/2021 | Jorge Marchand | Conference call with the professionals team, ████████████████. | 0.50 | 175.00 | 87.50 |
| 6/28/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 6/28/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |

| 6/28/2021 | Jorge Marchand | Conference call with the MICS and FTI teams, ███████ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 6/28/2021 | María Schell | Conference call with the MICS and FTI teams, ███████ | 0.80 | 110.00 | 88.00 |
| 6/29/2021 | Jorge Marchand | Conference call with the MICS team, to review and approve content. | 0.30 | 175.00 | 52.50 |
| 6/29/2021 | Male Noguera | Conference call with the MICS team, to review and approve content. | 0.30 | 95.00 | 28.50 |
| 6/29/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development. | 2.20 | 175.00 | 385.00 |
| 6/29/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development. | 2.20 | 110.00 | 242.00 |
| 6/29/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez, president of the COR's communication sub committee, to discuss about the next communications subcommittee meeting. | 0.40 | 175.00 | 70.00 |
| 6/30/2021 | Jorge Marchand | Conference call ████████████████. | 0.50 | 175.00 | 87.50 |
| 6/30/2021 | Jorge Marchand | Meeting with Robert Gordon and the professionals team, ██ | 1.00 | 175.00 | 175.00 |
| 6/30/2021 | María Schell | Meeting with Robert Gordon and the professionals team, ██ | 1.00 | 110.00 | 110.00 |
| 6/30/2021 | Jorge Marchand | Conference call with the MICS team, █████████████ | 0.50 | 175.00 | 87.50 |
| 6/30/2021 | Jorge Marchand | Conference call with the MICS team, █████████████ | 0.50 | 175.00 | 87.50 |
| | | | **120.60** | | **16,686.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 58.90 | 175.00 | 10,307.50 |
| Male Noguera | 27.20 | 95.00 | 2,584.00 |
| María Schell | 34.50 | 110.00 | 3,795.00 |
| | **120.60** | | **16,686.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from June 1 to June 30, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 6/1/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams in preparation for the upcoming meeting ██████████ | 0.40 | 175.00 | 70.00 |
| 6/1/2021 | Jorge Marchand | Communication with the MICS team about status, in preparation for the upcoming meeting. | 0.30 | 175.00 | 52.50 |
| 6/1/2021 | María Schell | Work on content development: radio program script #57. | 1.80 | 110.00 | 198.00 |
| 6/1/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #57. | 1.60 | 175.00 | 280.00 |
| 6/1/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the Google Ads campaign. | 0.40 | 175.00 | 70.00 |
| 6/1/2021 | Jorge Marchand | Communication ██████████ to discuss details for the upcoming meeting on 6/3/2021. | 0.30 | 175.00 | 52.50 |
| 6/1/2021 | Jorge Marchand | Work on content revisions: FTI's presentation for the next COR members official meeting. | 0.40 | 175.00 | 70.00 |
| 6/1/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the upcoming COR meeting agenda and agree to divide the agenda in two separate meetings. | 0.70 | 175.00 | 122.50 |
| 6/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/1/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.60 | 125.00 | 75.00 |
| 6/1/2021 | Ferdinand Díaz | Communication with the COR members to share news and articles related to the COR. | 0.20 | 125.00 | 25.00 |
| 6/1/2021 | María Schell | Work on content development: COR memo. | 1.50 | 110.00 | 165.00 |
| 6/1/2021 | María Schell | Work on content development: translation of PWPT to COR. | 1.30 | 110.00 | 143.00 |
| 6/2/2021 | Jorge Marchand | Communication with the local professionals team, and COR members Miguel Fabre and Carmen Núñez, ██████████ | 0.90 | 175.00 | 157.50 |
| 6/2/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the next COR meeting. | 0.30 | 175.00 | 52.50 |
| 6/2/2021 | Jorge Marchand | Work on content development: agenda for the upcoming COR meeting ██████████ | 0.40 | 175.00 | 70.00 |
| 6/2/2021 | María Schell | Work on content development: PWPT presentation for the upcoming COR meeting. | 1.20 | 110.00 | 132.00 |
| 6/2/2021 | Jorge Marchand | Communication with the local professionals team and COR members, to share the meeting agenda and documents for the COR meeting ██████████ | 0.20 | 175.00 | 35.00 |
| 6/2/2021 | Jorge Marchand | Work with the MICS and Plenitud Dorada teams, to discuss about the next COR ad to be published. | 0.60 | 175.00 | 105.00 |
| 6/2/2021 | Jorge Marchand | Communication with the professionals team, ██████████ | 0.80 | 175.00 | 140.00 |
| 6/2/2021 | Jorge Marchand | Work on content development: radio program script. | 1.40 | 175.00 | 245.00 |
| 6/2/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development. | 2.00 | 175.00 | 350.00 |
| 6/2/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development. | 2.00 | 110.00 | 220.00 |

| 6/2/2021 | María Schell | Media monitoring and sharing Re: COR related news | 0.60 | 110.00 | 66.00 |
|---|---|---|---|---|---|
| 6/3/2021 | Jorge Marchand | Work on content development: presentation ▮▮▮ | 1.20 | 175.00 | 210.00 |
| 6/3/2021 | Jorge Marchand | Work on pre production and recording of the radio program #57. | 1.50 | 175.00 | 262.50 |
| 6/3/2021 | María Schell | Work on content development and revisions: translation of PWPT for COR meeting. | 2.10 | 110.00 | 231.00 |
| 6/3/2021 | María Schell | Work on content research: ▮▮▮. | 0.50 | 110.00 | 55.00 |
| 6/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 6/3/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 6/3/2021 | Ferdinand Díaz | Communication with the COR members to share news and articles related to the COR. | 0.10 | 125.00 | 12.50 |
| 6/4/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, t ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/4/2021 | Jorge Marchand | Work on research and analysis: ▮▮▮ | 1.90 | 175.00 | 332.50 |
| 6/4/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 6/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/4/2021 | Male Noguera | Communication with Lauren Smotkin from FTI team, ▮▮▮ | 0.20 | 95.00 | 19.00 |
| 6/5/2021 | Jorge Marchand | Communication with the MICS team, ▮▮▮ | 0.40 | 175.00 | 70.00 |
| 6/5/2021 | Jorge Marchand | Communication with the MICS team, t ▮▮▮ | 0.20 | 175.00 | 35.00 |
| 6/5/2021 | María Schell | Work on content development: translation of PWPT to COR. | 4.00 | 110.00 | 440.00 |
| 6/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 6/6/2021 | María Schell | Work on content development: radio program script #58. | 3.80 | 110.00 | 418.00 |
| 6/6/2021 | María Schell | Work on content development: translation of PWPT for the COR meeting. | 3.20 | 110.00 | 352.00 |
| 6/7/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss status. | 0.60 | 175.00 | 105.00 |
| 6/7/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, to report on status. | 0.20 | 175.00 | 35.00 |
| 6/7/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.30 | 175.00 | 227.50 |
| 6/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 6/7/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development. | 2.30 | 175.00 | 402.50 |
| 6/7/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development. | 2.30 | 110.00 | 253.00 |
| 6/7/2021 | María Schell | Work on content development: radio program script #58. | 5.00 | 110.00 | 550.00 |
| 6/8/2021 | Jorge Marchand | Communication with the professionals team, ▮▮▮ | 1.40 | 175.00 | 245.00 |

| 6/8/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the meeting ██████ | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 6/8/2021 | Jorge Marchand | Communication with the MICS team, ████████████ | 0.80 | 175.00 | 140.00 |
| 6/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 6/8/2021 | Jorge Marchand | Work on content revisions and edits to finalize the radio program script #58. | 1.00 | 175.00 | 175.00 |
| 6/8/2021 | María Schell | Work on content revisions and edits to finalize the radio program script #58. | 1.00 | 110.00 | 110.00 |
| 6/8/2021 | Male Noguera | Work on content revisions and edits: ██████████ | 1.00 | 95.00 | 95.00 |
| 6/9/2021 | Jorge Marchand | Work with the MICS team on content development: ████████ | 1.30 | 175.00 | 227.50 |
| 6/9/2021 | María Schell | Work with the MICS team on content development: ████████ | 1.30 | 110.00 | 143.00 |
| 6/9/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.40 | 175.00 | 245.00 |
| 6/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.20 | 110.00 | 132.00 |
| 6/9/2021 | Jorge Marchand | Communication with the professionals team, ████████ | 0.70 | 175.00 | 122.50 |
| 6/9/2021 | María Schell | Communication ████████████████ | 0.50 | 110.00 | 55.00 |
| 6/10/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 6/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/10/2021 | Jorge Marchand | Work on research and analysis ██████████ | 1.40 | 175.00 | 245.00 |
| 6/10/2021 | Jorge Marchand | Work on content development: ██████████ | 0.90 | 175.00 | 157.50 |
| 6/10/2021 | Jorge Marchand | Work on content revisions and edits: ██████████ | 0.80 | 175.00 | 140.00 |
| 6/10/2021 | Male Noguera | Work on content revisions and edits: ██████████ | 0.60 | 95.00 | 57.00 |
| 6/10/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, ██████████ | 0.30 | 175.00 | 52.50 |
| 6/10/2021 | Jorge Marchand | Work on pre production and recording of the radio program #58. | 1.50 | 175.00 | 262.50 |
| 6/11/2021 | Jorge Marchand | Communication with COR member Juan Ortíz, ████████ | 0.80 | 175.00 | 140.00 |
| 6/11/2021 | Jorge Marchand | Communication ████████████████ | 0.50 | 175.00 | 87.50 |
| 6/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/12/2021 | Male Noguera | Work on content revisions and edits ████████ | 0.50 | 95.00 | 47.50 |
| 6/12/2021 | Male Noguera | Work on the artistic design ████████████ ████████████. | 5.80 | 95.00 | 551.00 |
| 6/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/14/2021 | Male Noguera | Communication ████████████████ ████████ewspaper. | 0.50 | 95.00 | 47.50 |
| 6/14/2021 | Jorge Marchand | Communication with the professionals team ████████ | 1.40 | 175.00 | 245.00 |
| 6/14/2021 | Jorge Marchand | Work with the MICS team on content revisions: ████. | 1.80 | 175.00 | 315.00 |
| 6/14/2021 | María Schell | Work with the MICS team on content revisions: ████████████. | 1.80 | 110.00 | 198.00 |
| 6/14/2021 | Jorge Marchand | Work with the MICS team on content revisions: ████. | 2.10 | 175.00 | 367.50 |
| 6/14/2021 | María Schell | Work with the MICS team on content revisions: ████. | 2.10 | 110.00 | 231.00 |
| 6/14/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, ████████. | 0.40 | 175.00 | 70.00 |
| 6/14/2021 | Jorge Marchand | Work on content revisions ████████████. | 0.70 | 175.00 | 122.50 |
| 6/14/2021 | María Schell | Work on content revisions ████. | 0.30 | 110.00 | 33.00 |
| 6/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/14/2021 | María Schell | Work on content development: radio program script #59. | 2.80 | 110.00 | 308.00 |
| 6/15/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #59. | 0.50 | 175.00 | 87.50 |
| 6/15/2021 | María Schell | Work on content revisions and edits to the radio program script #59. | 1.40 | 110.00 | 154.00 |
| 6/15/2021 | Jorge Marchand | Work on content revisions and recommendations ████. | 1.60 | 175.00 | 280.00 |
| 6/15/2021 | María Schell | Work on content revisions and recommendations ████. | 2.30 | 110.00 | 253.00 |
| 6/15/2021 | Jorge Marchand | Communication ████████████. | 0.90 | 175.00 | 157.50 |
| 6/15/2021 | Jorge Marchand | Communication with Ana Heeren from the FTI team, ████████████. | 0.80 | 175.00 | 140.00 |
| 6/15/2021 | Jorge Marchand | Communication with the FOMB Communications team, ████. | 0.60 | 175.00 | 105.00 |
| 6/15/2021 | Jorge Marchand | Communication with the local professionals team, ████████. | 0.90 | 175.00 | 157.50 |
| 6/15/2021 | María Schell | Communication with the local professionals team, ████. | 0.30 | 110.00 | 33.00 |
| 6/15/2021 | María Schell | Work on content development for the next radio program script. | 0.70 | 110.00 | 77.00 |
| 6/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 6/15/2021 | Male Noguera | Work on revisions and edits ████████ | 0.60 | 95.00 | 57.00 |
| 6/16/2021 | Jorge Marchand | Communication with the professionals team, ████. | 0.50 | 175.00 | 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/16/2021 | Jorge Marchand | Communication with the ORC, ██████████████. | 0.50 | 175.00 | 87.50 |
| 6/16/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting process. | 1.00 | 175.00 | 175.00 |
| 6/16/2021 | María Schell | Communication ████████████ about the voting timeline and important dates. | 0.40 | 110.00 | 44.00 |
| 6/16/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about questions and comments received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 6/16/2021 | Jorge Marchand | Communication with the FOMB Communications team, to discuss about COR motions submitted. | 0.30 | 175.00 | 52.50 |
| 6/16/2021 | Jorge Marchand | Work on content revisions and edits for email drop material. | 0.40 | 175.00 | 70.00 |
| 6/16/2021 | Jorge Marchand | Work on media monitoring: clippings and radio program segments recorded, with public discussion related to the COR. | 0.80 | 175.00 | 140.00 |
| 6/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 6/16/2021 | Jorge Marchand | Communication with the ORC members, to send a report of news and articles related to the ORC. | 0.20 | 175.00 | 35.00 |
| 6/16/2021 | Jorge Marchand | Work session with the MICS team, to work on content development and review documents ████████████. | 2.60 | 175.00 | 455.00 |
| 6/16/2021 | María Schell | Work session with the MICS team, to work on content development and review documents ████████████ | 2.60 | 110.00 | 286.00 |
| 6/16/2021 | María Schell | Work on translation of Robert Gordon's communication to COR members. | 1.00 | 110.00 | 110.00 |
| 6/16/2021 | Male Noguera | Work on research for content development: ████████████ | 0.50 | 95.00 | 47.50 |
| 6/17/2021 | Jorge Marchand | Work on pre production and recording of the radio program #59. | 1.70 | 175.00 | 297.50 |
| 6/17/2021 | Jorge Marchand | Work on content development for publication on the ORC digital platforms. | 1.30 | 175.00 | 227.50 |
| 6/17/2021 | Jorge Marchand | Work on content revisions and approval for distribution through email drop. | 0.60 | 175.00 | 105.00 |
| 6/17/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ██████████████████████. | 0.60 | 175.00 | 105.00 |
| 6/17/2021 | Jorge Marchand | Work with the professionals team, to discuss about the campaign and voting process. | 1.40 | 175.00 | 245.00 |
| 6/17/2021 | Jorge Marchand | Communication with the ORC, to discuss about the communications team status. | 0.40 | 175.00 | 70.00 |
| 6/17/2021 | Jorge Marchand | Work on content development, ████████████. | 0.80 | 175.00 | 140.00 |
| 6/17/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 6/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 6/17/2021 | Jorge Marchand | Work on content development ████████████ | 1.30 | 175.00 | 227.50 |
| 6/17/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development ████████████ | 1.20 | 175.00 | 210.00 |
| 6/17/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development ██████████████ | 1.20 | 110.00 | 132.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/18/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 6/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 6/18/2021 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with public discussion related to the COR. | 0.40 | 175.00 | 70.00 |
| 6/18/2021 | María Schell | Work on content development and edits: ███████ | 1.50 | 110.00 | 165.00 |
| 6/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 6/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/21/2021 | Jorge Marchand | Communication with the professionals team, █████████ | 1.60 | 175.00 | 280.00 |
| 6/21/2021 | María Schell | Communication with the professionals team, to discuss about the next COR meeting. | 0.30 | 110.00 | 33.00 |
| 6/21/2021 | Jorge Marchand | Communication ████████████████████. | 0.70 | 175.00 | 122.50 |
| 6/21/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development. | 1.40 | 175.00 | 245.00 |
| 6/21/2021 | Male Noguera | Working session meeting with the MICS team, to discuss status and content development. | 1.40 | 95.00 | 133.00 |
| 6/21/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development. | 1.40 | 110.00 | 154.00 |
| 6/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/21/2021 | María Schell | Work on content development: radio program script #60. | 2.20 | 110.00 | 242.00 |
| 6/21/2021 | Male Noguera | Communication with the MICS team, to discuss and review ██ | 0.50 | 95.00 | 47.50 |
| 6/21/2021 | Male Noguera | Communication with the professionals team, ████████████ | 0.20 | 95.00 | 19.00 |
| 6/22/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, ████████████████ | 0.40 | 175.00 | 70.00 |
| 6/22/2021 | Jorge Marchand | Communication with the professionals team, ███████████. | 0.60 | 175.00 | 105.00 |
| 6/22/2021 | Jorge Marchand | Work on content development for the radio program script #61. | 1.30 | 175.00 | 227.50 |
| 6/22/2021 | María Schell | Work on content development: radio program script #60. | 0.80 | 110.00 | 88.00 |
| 6/22/2021 | Jorge Marchand | Work on content revisions: radio program script #60. | 0.20 | 175.00 | 35.00 |
| 6/22/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 6/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 6/22/2021 | María Schell | Communication with the local professionals team, to share news and articles related to the COR. | 0.10 | 110.00 | 11.00 |
| 6/22/2021 | María Schell | Work on content development: next meeting material. | 1.30 | 110.00 | 143.00 |
| 6/23/2021 | Jorge Marchand | Communication with the professionals team, t████████████████████ | 1.80 | 175.00 | 315.00 |
| 6/23/2021 | Jorge Marchand | Communication ████████████████████ | 0.30 | 175.00 | 52.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2021 | Jorge Marchand | Communication with COR members Miguel Fabre and Carmen Núñez, to discuss about the upcoming meeting ▇ | 0.20 | 175.00 | 35.00 |
| 6/23/2021 | Jorge Marchand | Work on pre production and recording of the radio program #60. | 1.50 | 175.00 | 262.50 |
| 6/23/2021 | Jorge Marchand | Work on content development: communications strategy. | 0.30 | 175.00 | 52.50 |
| 6/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/23/2021 | Male Noguera | Prepare a summary of actions on Social Media and website ▇ | 0.80 | 95.00 | 76.00 |
| 6/24/2021 | Jorge Marchand | Follow up communication with the professionals team, t ▇ | 0.10 | 175.00 | 17.50 |
| 6/24/2021 | Jorge Marchand | Communication with the MICS ▇ to discuss about status. | 0.30 | 175.00 | 52.50 |
| 6/24/2021 | Jorge Marchand | Work on content development: material for the meeting ▇ ▇ | 1.50 | 175.00 | 262.50 |
| 6/24/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, ▇ | 0.30 | 175.00 | 52.50 |
| 6/24/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 6/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 6/24/2021 | María Schell | Work on translation: Robert Gordon's communication to the ORC. | 0.30 | 110.00 | 33.00 |
| 6/24/2021 | María Schell | Work on content development: communications plan. | 2.30 | 110.00 | 253.00 |
| 6/24/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.50 | 125.00 | 62.50 |
| 6/24/2021 | Ferdinand Díaz | Communication with the ORC members, to send news and articles related to the ORC. | 0.10 | 125.00 | 12.50 |
| 6/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 6/25/2021 | María Schell | Communication with the ORC members, to send news and articles related to the ORC. | 0.10 | 110.00 | 11.00 |
| 6/25/2021 | María Schell | Work on content development: for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 6/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 6/26/2021 | María Schell | Communication with the ORC members, to send news and articles related to the ORC. | 0.10 | 110.00 | 11.00 |
| 6/27/2021 | Jorge Marchand | Communication with the professionals team, ▇ | 0.30 | 175.00 | 52.50 |
| 6/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/27/2021 | María Schell | Communication with the ORC members, to send news and articles related to the ORC. | 0.20 | 110.00 | 22.00 |
| 6/27/2021 | María Schell | Work on content development: radio program script #61. | 3.80 | 110.00 | 418.00 |
| 6/28/2021 | Jorge Marchand | Work on content revisions: ▇ | 1.40 | 175.00 | 245.00 |
| 6/28/2021 | María Schell | Work on content revisions: ▇ | 0.80 | 110.00 | 88.00 |
| 6/28/2021 | Jorge Marchand | Communication with the professionals team, to discuss communications strategies. | 0.80 | 175.00 | 140.00 |

| 6/28/2021 | Jorge Marchand | Communication ███████ | 0.70 | 175.00 | 122.50 |
|---|---|---|---|---|---|
| 6/28/2021 | Jorge Marchand | Communication with the professionals team, ████████. | 0.90 | 175.00 | 157.50 |
| 6/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/28/2021 | María Schell | Work on content development and revisions: radio program script #61. | 1.70 | 110.00 | 187.00 |
| 6/28/2021 | María Schell | Work on content development: communications planning. | 0.20 | 110.00 | 22.00 |
| 6/28/2021 | Male Noguera | Communication with the professionals team, to discuss about communications strategies and planning. | 0.50 | 95.00 | 47.50 |
| 6/28/2021 | Male Noguera | Work on content research: radio program script #60 to identify possible topics for next email drops. | 0.30 | 95.00 | 28.50 |
| 6/28/2021 | Male Noguera | Work on content development: ████████ | 1.30 | 95.00 | 123.50 |
| 6/29/2021 | Jorge Marchand | Communication with the MICS team, to discuss about content for email drop distribution. | 0.50 | 175.00 | 87.50 |
| 6/29/2021 | María Schell | Communication with the MICS team, to discuss about content for email drop distribution. | 0.50 | 110.00 | 55.00 |
| 6/29/2021 | Jorge Marchand | Communication with COR president Miguel Fabre, to discuss about the radio program script. | 0.30 | 175.00 | 52.50 |
| 6/29/2021 | Jorge Marchand | Work on content development and revisions: radio program script #61. | 0.30 | 175.00 | 52.50 |
| 6/29/2021 | María Schell | Work on content development and revisions: radio program script #61. | 0.30 | 110.00 | 33.00 |
| 6/29/2021 | Jorge Marchand | Communication with the professionals team, ██████. | 0.80 | 175.00 | 140.00 |
| 6/29/2021 | Jorge Marchand | Communication with the professionals team, ██████. | 1.40 | 175.00 | 245.00 |
| 6/29/2021 | Jorge Marchand | Communication with Francisco del Castillo from the Bennazar team, ████████ | 0.20 | 175.00 | 35.00 |
| 6/29/2021 | Jorge Marchand | Communication with retirees, ████████ | 0.40 | 175.00 | 70.00 |
| 6/29/2021 | María Schell | Work on content development and edits: ████████ | 2.60 | 110.00 | 286.00 |
| 6/29/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 6/29/2021 | María Schell | Work on translation: ████████. | 3.10 | 110.00 | 341.00 |
| 6/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/29/2021 | Male Noguera | Work on content revisions and edits: ████████ | 0.40 | 95.00 | 38.00 |
| 6/29/2021 | Male Noguera | Work on content revisions and edits: ████████ | 0.40 | 95.00 | 38.00 |
| 6/29/2021 | Male Noguera | Communication with the MICS team to discuss about the Website, Social Media and Digital tasks ████████ | 0.90 | 95.00 | 85.50 |
| 6/30/2021 | Jorge Marchand | Communication with the COR members, to send the FOMB letter on Act 7. | 0.30 | 175.00 | 52.50 |

| 6/30/2021 | Jorge Marchand | Communication with the professionals team, ██████ | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 6/30/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the communications plan ██████ | 1.30 | 175.00 | 227.50 |
| 6/30/2021 | María Schell | Work on content revisions: ██████ | 0.80 | 110.00 | 88.00 |
| 6/30/2021 | Jorge Marchand | Work on final revisions to communication pieces f██████ | 0.40 | 175.00 | 70.00 |
| 6/30/2021 | Jorge Marchand | Work on pre production and recording of the radio program #61. | 1.60 | 175.00 | 280.00 |
| 6/30/2021 | María Schell | Work on content development: ██████ presentation. | 1.50 | 110.00 | 165.00 |
| 6/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 6/30/2021 | María Schell | Communication with the ORC members, to send news and articles related to the ORC. | 0.20 | 110.00 | 22.00 |
| 6/30/2021 | María Schell | Work on translation: ██████er. | 2.40 | 110.00 | 264.00 |
| 6/30/2021 | Male Noguera | Work on content development: to define the Website, Social Media and Digital tasks ██████ | 1.40 | 95.00 | 133.00 |
| | | | **206.30** | | **28,428.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.90 | 125.00 | 237.50 |
| Jorge Marchand | 91.90 | 175.00 | 16,082.50 |
| Male Noguera | 17.80 | 95.00 | 1,691.00 |
| María Schell | 94.70 | 110.00 | 10,417.00 |
| | **206.30** | | **28,428.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from June 1 to June 30, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 6/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/1/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.20 | 95.00 | 19.00 |
| 6/1/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 6/1/2021 | Male Noguera | Facebook promotion: audience selection, budget and timing duration. | 0.20 | 95.00 | 19.00 |
| 6/1/2021 | Male Noguera | LinkedIn posting and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/1/2021 | Male Noguera | Assign promotion budget to LinkedIn post. | 0.20 | 95.00 | 19.00 |
| 6/1/2021 | Male Noguera | Evaluate Social Media, webpage and Google ads metrics to identify performance based on traffic directed and registrations to the COR webpage. | 1.30 | 95.00 | 123.50 |
| 6/1/2021 | Male Noguera | Evaluate requirements and alternatives to create a Linkedin Ad campaign to generate follows. | 0.30 | 95.00 | 28.50 |
| 6/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/2/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 6/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 6/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.20 | 95.00 | 19.00 |
| 6/4/2021 | Male Noguera | Summary of weekly conversation on Facebook and email. | 1.00 | 95.00 | 95.00 |
| 6/4/2021 | Male Noguera | Monitor conversation on digital media ███████ ████████ | 0.60 | 95.00 | 57.00 |
| 6/4/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile) | 0.30 | 95.00 | 28.50 |
| 6/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 6/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/7/2021 | Male Noguera | Monitor conversation on digital media ██████ | 0.30 | 95.00 | 28.50 |
| 6/7/2021 | Male Noguera | Write, design and schedule email drop ████████ ███████████ ████ | 0.60 | 95.00 | 57.00 |
| 6/7/2021 | Male Noguera | Write and design opening header on webpage ███████ ████ | 0.50 | 95.00 | 47.50 |
| 6/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/8/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 6/8/2021 | Male Noguera | Evaluate May Google Ads report sent by the FTI team. | 0.40 | 95.00 | 38.00 |
| 6/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/9/2021 | Male Noguera | Evaluate recent conversation on Social Media and email ██ ██████████ | 1.20 | 95.00 | 114.00 |
| 6/9/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.40 | 95.00 | 38.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/2021 | Male Noguera | Monitor conversation on digital media ▮▮▮▮▮ ▮▮▮▮ | 0.40 | 95.00 | 38.00 |
| 6/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/10/2021 | Male Noguera | Provide a summary of the questions received ▮▮▮▮ ▮▮▮▮ | 0.50 | 95.00 | 47.50 |
| 6/10/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 6/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 6/11/2021 | Male Noguera | Revise video post before publishing to Facebook. | 0.40 | 95.00 | 38.00 |
| 6/11/2021 | Male Noguera | Facebook video posting (error in Facebook platform / troubleshooting time included). | 0.80 | 95.00 | 76.00 |
| 6/11/2021 | Male Noguera | Facebook video post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 6/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 6/11/2021 | Male Noguera | Create second LinkedIn Ad: text, image, budget, duration, audience creation. | 0.60 | 95.00 | 57.00 |
| 6/11/2021 | Male Noguera | Upload radio show #58 to webpage. | 0.40 | 95.00 | 38.00 |
| 6/11/2021 | Male Noguera | Send radio show #58 to COR members ▮▮▮▮ | 0.20 | 95.00 | 19.00 |
| 6/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 6/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 6/14/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 6/14/2021 | Male Noguera | Monitor conversation on digital media ▮▮▮▮ | 0.60 | 95.00 | 57.00 |
| 6/14/2021 | Male Noguera | LinkedIn page monitoring. | 0.40 | 95.00 | 38.00 |
| 6/14/2021 | Male Noguera | Generate new QR code to include on the design of the insert and flyer. | 0.40 | 95.00 | 38.00 |
| 6/14/2021 | Male Noguera | Design and schedule email drop to send to retirees. | 0.60 | 95.00 | 57.00 |
| 6/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/15/2021 | Male Noguera | Facebook page posting. | 1.00 | 95.00 | 95.00 |
| 6/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/16/2021 | Male Noguera | Design email drop: ▮▮▮▮ ▮▮▮▮ | 0.30 | 95.00 | 28.50 |
| 6/16/2021 | Male Noguera | Upload two legal motions to website. | 0.50 | 95.00 | 47.50 |
| 6/16/2021 | Male Noguera | Summary of conversation under post ▮▮▮▮. | 0.40 | 95.00 | 38.00 |
| 6/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/17/2021 | Male Noguera | Father's Day Facebook post creation: image, text, design. | 0.50 | 95.00 | 47.50 |
| 6/17/2021 | Male Noguera | Search for stock image to be use on note about the two motions submitted by the COR ▮▮▮▮. | 0.20 | 95.00 | 19.00 |
| 6/17/2021 | Male Noguera | Upload radio show #59 to webpage and write summary text. | 0.50 | 95.00 | 47.50 |
| 6/17/2021 | Male Noguera | Upload new note text and image to webpage: ▮▮▮▮ ▮▮▮▮ ▮▮▮▮ | 0.60 | 95.00 | 57.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/17/2021 | Male Noguera | Design and send email drop: ████████████ ████████████████████████████. | 0.50 | 95.00 | 47.50 |
| 6/17/2021 | Male Noguera | Facebook posting: ████████████ ████████████████████████ | 0.30 | 95.00 | 28.50 |
| 6/17/2021 | Male Noguera | Facebook post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 6/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/18/2021 | Male Noguera | LinkedIn page posting and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/18/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 6/18/2021 | Male Noguera | Prepare weekly conversation summary. | 1.00 | 95.00 | 95.00 |
| 6/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 6/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/20/2021 | Male Noguera | Facebook page posting: Father's Day. | 0.30 | 95.00 | 28.50 |
| 6/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 6/21/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 6/21/2021 | Male Noguera | Monitor conversation on digital media ███████████. | 0.60 | 95.00 | 57.00 |
| 6/21/2021 | Male Noguera | LinkedIn page monitoring. | 0.40 | 95.00 | 38.00 |
| 6/21/2021 | Male Noguera | Revise and download new video post to publish in Facebook. | 0.30 | 95.00 | 28.50 |
| 6/21/2021 | Male Noguera | Facebook video posting. | 0.40 | 95.00 | 38.00 |
| 6/21/2021 | Male Noguera | Facebook video post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 6/21/2021 | Male Noguera | Create posts to announce radio show pause during July: text and design. | 1.90 | 95.00 | 180.50 |
| 6/22/2021 | Male Noguera | Write, design and send email drop ████████████ ████████████████ | 0.80 | 95.00 | 76.00 |
| 6/22/2021 | Male Noguera | Prepare a conversation summary ██████████ | 0.40 | 95.00 | 38.00 |
| 6/22/2021 | Male Noguera | Monitor conversation on digital media ██████████ | 0.60 | 95.00 | 57.00 |
| 6/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 6/23/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.30 | 95.00 | 28.50 |
| 6/23/2021 | Male Noguera | Facebook page posts posting and scheduling to announce next radio shows and recordings on web page. | 0.60 | 95.00 | 57.00 |
| 6/23/2021 | Male Noguera | Facebook post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 6/23/2021 | Male Noguera | Write note for publication ██████████████ ██████████████ ████████████ ██████████. | 0.50 | 95.00 | 47.50 |
| 6/23/2021 | Male Noguera | Search for stock image to publish with note: ████████ ████████████████ ████████ | 0.20 | 95.00 | 19.00 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 6/23/2021 | Male Noguera | Upload note to webpage: ███████ ███████████████████ ████████ | 0.40 | 95.00 | 38.00 |
| 6/23/2021 | Male Noguera | Design and schedule email drop to be sent to retirees: ████████████████████████ ██████████ | 0.40 | 95.00 | 38.00 |
| 6/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/24/2021 | Male Noguera | Facebook posting: ████████ ██████████████ | 0.20 | 95.00 | 19.00 |
| 6/24/2021 | Male Noguera | Facebook post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |
| 6/24/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 6/24/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR and other mentions. | 0.40 | 95.00 | 38.00 |
| 6/24/2021 | Male Noguera | LinkedIn page monitoring. | 0.30 | 95.00 | 28.50 |
| 6/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.20 | 95.00 | 304.00 |
| 6/25/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 6/25/2021 | Male Noguera | Prepare the weekly conversation report. | 1.20 | 95.00 | 114.00 |
| 6/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 6/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 6/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/28/2021 | Male Noguera | Upload radio show #60 to website. | 0.40 | 95.00 | 38.00 |
| 6/28/2021 | Male Noguera | Compress and send radio show #60 to COR members via email. | 0.20 | 95.00 | 19.00 |
| 6/28/2021 | Male Noguera | LinkedIn page monitoring. | 0.40 | 95.00 | 38.00 |
| 6/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 6/29/2021 | Male Noguera | Monitor conversation on digital media ████████ ██████████████ | 0.50 | 95.00 | 47.50 |
| 6/29/2021 | Male Noguera | Evaluate results on registration Facebook Ads campaign (Testing: specific audiences versus general audience performance). | 0.40 | 95.00 | 38.00 |
| 6/29/2021 | Male Noguera | Duplicate registration and calculator Facebook Ads campaigns with an amplified audience to measure results and performance (comparing to a more specific audience). | 0.60 | 95.00 | 57.00 |
| 6/29/2021 | Male Noguera | Write, design and send email drop to retirees registered: ██████ " | 0.80 | 95.00 | 76.00 |
| 6/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 6/30/2021 | Male Noguera | LinkedIn page monitoring. | 0.30 | 95.00 | 28.50 |
| | | | 63.00 | | 5,985.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 63.00 | 95.00 | 5,985.00 |
| María Schell | - | 110.00 | - |
| | 63.00 | | 5,985.00 |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Summary of Marchand ICS Group Hours Worked and Fees Incurred**

**From July 1 to July 31, 2021**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | - | 0.60 | - | 0.60 | $ 125.00 | 75.00 |
| Jorge Marchand | Principal | 40.90 | 71.20 | - | 112.10 | $ 175.00 | 19,617.50 |
| Male Noguera | Media Manager | 21.90 | 22.70 | 57.70 | 102.30 | $ 95.00 | 9,718.50 |
| María Schell | Business Editor | 25.30 | 71.10 | - | 96.40 | $ 110.00 | 10,604.00 |
| | | **88.10** | **165.60** | **57.70** | **311.40** | | **40,015.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 7/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about communication strategies for the voting campaign. | 0.60 | 175.00 | 105.00 |
| 7/1/2021 | Male Noguera | Conference call with the MICS team, to discuss about communication strategies for the voting campaign. | 0.60 | 95.00 | 57.00 |
| 7/1/2021 | María Schell | Conference call with the MICS team, to discuss about communication strategies for the voting campaign. | 0.60 | 110.00 | 66.00 |
| 7/1/2021 | Jorge Marchand | Working session meeting with the MICS team to review the voting materials. | 0.80 | 175.00 | 140.00 |
| 7/1/2021 | Male Noguera | Working session meeting with the MICS team to review the voting materials. | 0.80 | 95.00 | 76.00 |
| 7/1/2021 | María Schell | Working session meeting with the MICS team to review the voting materials. | 0.80 | 110.00 | 88.00 |
| 7/1/2021 | Jorge Marchand | Meeting with the Prime Clerk team, to discuss about the pensioners voting process. | 1.00 | 175.00 | 175.00 |
| 7/1/2021 | Male Noguera | Meeting with the Prime Clerk team, to discuss about the pensioners voting process. | 1.00 | 95.00 | 95.00 |
| 7/1/2021 | Jorge Marchand | Conference call with the GSG and LinkActiv teams, to discuss about the proposals for the COR information/call center. | 0.70 | 175.00 | 122.50 |
| 7/2/2021 | Jorge Marchand | Conference call with the MICS team, to review the final support documents for the voting process. | 0.40 | 175.00 | 70.00 |
| 7/2/2021 | Male Noguera | Conference call with the MICS team, to review the final support documents for the voting process. | 0.40 | 95.00 | 38.00 |
| 7/2/2021 | María Schell | Conference call with the MICS team, to review the final support documents for the voting process. | 0.40 | 110.00 | 44.00 |
| 7/6/2021 | Jorge Marchand | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.20 | 175.00 | 35.00 |
| 7/6/2021 | María Schell | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.20 | 110.00 | 22.00 |
| 7/6/2021 | Jorge Marchand | Conference call with the MICS team, to discuss communications strategies and status. | 0.90 | 175.00 | 157.50 |
| 7/6/2021 | Male Noguera | Conference call with the MICS team, to discuss communications strategies and status. | 0.90 | 95.00 | 85.50 |
| 7/6/2021 | María Schell | Conference call with the MICS team, to discuss communications strategies and status. | 0.90 | 110.00 | 99.00 |
| 7/6/2021 | Jorge Marchand | Meeting with Gilberto Guasp, ▮▮▮▮▮ for the voting campaign. | 0.50 | 175.00 | 87.50 |
| 7/6/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ▮▮▮▮▮ | 0.90 | 175.00 | 157.50 |
| 7/6/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.50 | 175.00 | 262.50 |
| 7/6/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.50 | 110.00 | 165.00 |
| 7/7/2021 | Jorge Marchand | Conference call with the MICS team, ▮▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 7/7/2021 | María Schell | Conference call with the MICS team, ▮▮▮▮▮ | 0.20 | 110.00 | 22.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about status and communications strategies for the voting campaign. | 1.00 | 175.00 | 175.00 |
| 7/7/2021 | Male Noguera | Conference call with the MICS team, to discuss about status and communications strategies for the voting campaign. | 1.00 | 95.00 | 95.00 |
| 7/7/2021 | María Schell | Conference call with the MICS team, to discuss about status and communications strategies for the voting campaign. | 1.00 | 110.00 | 110.00 |
| 7/7/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ███████ | 0.30 | 175.00 | 52.50 |
| 7/7/2021 | María Schell | Conference call with the MICS and Bennazar teams, ███████ | 0.30 | 110.00 | 33.00 |
| 7/7/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the translation of the voting materials. | 0.40 | 110.00 | 44.00 |
| 7/7/2021 | Jorge Marchand | Meeting with the MICS and Arco teams, to discuss ████ ███████████ the voting campaign. | 0.60 | 175.00 | 105.00 |
| 7/7/2021 | Male Noguera | Meeting with the MICS and Arco teams, to discuss ████ ███████████ the voting campaign. | 0.60 | 95.00 | 57.00 |
| 7/7/2021 | Jorge Marchand | Participate in the COR official meeting. | 2.00 | 175.00 | 350.00 |
| 7/7/2021 | Male Noguera | Participate in the COR official meeting. | 2.00 | 95.00 | 190.00 |
| 7/7/2021 | María Schell | Participate in the COR official meeting. | 2.00 | 110.00 | 220.00 |
| 7/8/2021 | Jorge Marchand | Conference call with the MICS team, ███████████ | 0.50 | 175.00 | 87.50 |
| 7/8/2021 | Male Noguera | Conference call with the MICS team, ███████████. | 0.50 | 95.00 | 47.50 |
| 7/8/2021 | Male Noguera | Conference call with the Arco Publicidad team, ███████████ | 0.40 | 95.00 | 38.00 |
| 7/8/2021 | Male Noguera | Conference call with the FTI digital team, to discuss about communications strategies. | 0.90 | 95.00 | 85.50 |
| 7/9/2021 | Jorge Marchand | Conference call with reporter ███████████████████████ | 0.30 | 175.00 | 52.50 |
| 7/9/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about communications strategies and status. | 0.60 | 175.00 | 105.00 |
| 7/9/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about communications strategies and status. | 0.60 | 110.00 | 66.00 |
| 7/9/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua, ██████ | 0.50 | 175.00 | 87.50 |
| 7/9/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez, to discuss status. | 0.90 | 175.00 | 157.50 |
| 7/12/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss about status and the upcoming voting campaign presentation. | 0.40 | 175.00 | 70.00 |
| 7/12/2021 | Jorge Marchand | Conference call with ███████████ journalist ███████ | 0.50 | 175.00 | 87.50 |
| 7/12/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 7/12/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |

| 7/13/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ███████████ | 0.20 | 175.00 | 35.00 |
|---|---|---|---|---|---|
| 7/13/2021 | Jorge Marchand | Conference call with the voting campaign team, to discuss about the strategic plan. | 1.00 | 175.00 | 175.00 |
| 7/13/2021 | Male Noguera | Conference call with the voting campaign team, to discuss about the strategic plan. | 1.00 | 95.00 | 95.00 |
| 7/13/2021 | María Schell | Conference call with the voting campaign team, to discuss about the strategic plan. | 1.00 | 110.00 | 110.00 |
| 7/14/2021 | Male Noguera | Meeting with Tomas Pérez from GSG ███████████ | 0.40 | 95.00 | 38.00 |
| 7/14/2021 | Jorge Marchand | Conference call with the MICS team to discuss status and communication strategies. | 0.50 | 175.00 | 87.50 |
| 7/14/2021 | Male Noguera | Conference call with the MICS team to discuss status and communication strategies. | 0.50 | 95.00 | 47.50 |
| 7/14/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about communications strategies and the agenda for the upcoming COR communications subcommittee meeting. | 0.90 | 175.00 | 157.50 |
| 7/14/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about communications strategies and the agenda for the upcoming COR communications subcommittee meeting. | 0.90 | 110.00 | 99.00 |
| 7/14/2021 | Jorge Marchand | Meeting with Justin Lapatine from the GSG team, and the LinkActiv team, ███████████ | 1.40 | 175.00 | 245.00 |
| 7/15/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the FOMB communications teams status. | 0.50 | 175.00 | 87.50 |
| 7/16/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, to discuss about the voting campaign plan. | 0.50 | 175.00 | 87.50 |
| 7/16/2021 | Jorge Marchand | Conference call with COR vice president Carmen Núñez, to discuss about the voting campaign plan. | 0.80 | 175.00 | 140.00 |
| 7/16/2021 | Jorge Marchand | Meeting with the ORC communications subcommittee, to present the voting campaign plan. | 2.00 | 175.00 | 350.00 |
| 7/16/2021 | Male Noguera | Meeting with the ORC communications subcommittee, to present the voting campaign plan. | 2.00 | 95.00 | 190.00 |
| 7/16/2021 | María Schell | Meeting with the ORC communications subcommittee, to present the voting campaign plan. | 2.00 | 110.00 | 220.00 |
| 7/19/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the voting campaign communication strategies. | 0.30 | 175.00 | 52.50 |
| 7/19/2021 | María Schell | Conference call with the MICS team, to discuss about the voting campaign communication strategies. | 0.30 | 110.00 | 33.00 |
| 7/19/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the updated calculator statistics and metrics. | 0.30 | 175.00 | 52.50 |
| 7/19/2021 | Male Noguera | Conference call with the MICS team to discuss about the updated calculator statistics and metrics. | 0.30 | 95.00 | 28.50 |
| 7/19/2021 | Jorge Marchand | Conference call with Robert Gordon, to discuss about next steps on the voting campaign plan. | 0.40 | 175.00 | 70.00 |
| 7/19/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 7/19/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |

| 7/20/2021 | Jorge Marchand | Meeting with the professionals team to discuss about the voting process and materials. | 0.80 | 175.00 | 140.00 |
|---|---|---|---|---|---|
| 7/20/2021 | María Schell | Meeting with the professionals team to discuss about the voting process and materials. | 0.80 | 110.00 | 88.00 |
| 7/20/2021 | María Schell | Conference call with the voting strategy team, to discuss about the campaign and status. | 0.70 | 110.00 | 77.00 |
| 7/20/2021 | Jorge Marchand | Conference call with the voting strategy team, to discuss about the campaign and status. | 0.70 | 175.00 | 122.50 |
| 7/20/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss status and content development. | 1.70 | 175.00 | 297.50 |
| 7/20/2021 | Male Noguera | Working session meeting with the MICS team, to discuss status and content development. | 1.70 | 95.00 | 161.50 |
| 7/20/2021 | María Schell | Working session meeting with the MICS team, to discuss status and content development. | 1.70 | 110.00 | 187.00 |
| 7/21/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.80 | 175.00 | 140.00 |
| 7/21/2021 | Male Noguera | Conference call with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 7/22/2021 | Jorge Marchand | Work session meeting with the MICS team, to discuss about content development and communication strategies for the voting campaign. | 0.90 | 175.00 | 157.50 |
| 7/22/2021 | Male Noguera | Work session meeting with the MICS team, to discuss about content development and communication strategies for the voting campaign. | 0.90 | 95.00 | 85.50 |
| 7/22/2021 | María Schell | Work session meeting with the MICS team, to discuss about content development and communication strategies for the voting campaign. | 0.90 | 110.00 | 99.00 |
| 7/21/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss about the next meeting with the communications subcommittee. | 0.50 | 175.00 | 87.50 |
| 7/22/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about the radio program #62. | 0.60 | 175.00 | 105.00 |
| 7/22/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to discuss about the radio program #62. | 0.60 | 95.00 | 57.00 |
| 7/22/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about the radio program #62. | 0.60 | 110.00 | 66.00 |
| 7/22/2021 | Jorge Marchand | Call with the MICS team to discuss status and pending questions received on the ORC Facebook account. | 0.50 | 175.00 | 87.50 |
| 7/22/2021 | Male Noguera | Call with the MICS team to discuss status and pending questions received on the ORC Facebook account. | 0.50 | 95.00 | 47.50 |
| 7/22/2021 | María Schell | Call with the MICS team to discuss status and pending questions received on the ORC Facebook account. | 0.50 | 110.00 | 55.00 |
| 7/22/2021 | Male Noguera | Conference call with the MICS team, to discuss about the vote campaign ███. | 0.30 | 95.00 | 28.50 |
| 7/23/2021 | Male Noguera | Conference call with Julizzette Colón, new MICS team member, who will assist in the management of the ORC digital platforms. | 0.90 | 95.00 | 85.50 |
| 7/23/2021 | Jorge Marchand | Conference call with Pedro Adrover from the NotiUno team, to discuss about the new radio program recordings schedule. | 0.50 | 175.00 | 87.50 |
| 7/26/2021 | Jorge Marchand | Conference call with the MICS team to analyze the updated calculator metrics. | 0.20 | 175.00 | 35.00 |

| 7/26/2021 | Male Noguera | Conference call with the MICS team to analyze the updated calculator metrics. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 7/27/2021 | Jorge Marchand | Conference call with COR member Juan Ortiz, to discuss about his participation recording the radio program #62. | 0.40 | 175.00 | 70.00 |
| 7/27/2021 | Jorge Marchand | Conference call with the local professionals team, ▮▮▮▮▮ | 0.50 | 175.00 | 87.50 |
| 7/27/2021 | María Schell | Conference call with the local professionals team, t▮▮▮▮ | 0.50 | 110.00 | 55.00 |
| 7/27/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, ▮▮▮▮▮ | 0.80 | 175.00 | 140.00 |
| 7/27/2021 | Jorge Marchand | Conference call with COR Vice President Carmen Núñez, to discuss about the status of the voting campaign planning. | 0.90 | 175.00 | 157.50 |
| 7/27/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 7/27/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 7/28/2021 | Jorge Marchand | Meeting with the MICS and Arco teams, to discuss about communication strategies for the voting campaign. | 0.70 | 175.00 | 122.50 |
| 7/28/2021 | Male Noguera | Meeting with the MICS and Arco teams, to discuss about communication strategies for the voting campaign. | 0.70 | 95.00 | 66.50 |
| 7/28/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the calculator tool tests and revisions. | 0.30 | 175.00 | 52.50 |
| 7/28/2021 | Male Noguera | Conference call with the MICS team, to discuss about the calculator tool tests and revisions. | 0.30 | 95.00 | 28.50 |
| 7/28/2021 | María Schell | Conference call with the MICS team, to discuss about the calculator tool tests and revisions. | 0.30 | 110.00 | 33.00 |
| 7/29/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status. | 0.30 | 175.00 | 52.50 |
| 7/29/2021 | Male Noguera | Conference call with the MICS team, to discuss status. | 0.30 | 95.00 | 28.50 |
| 7/29/2021 | María Schell | Conference call with the MICS team, to discuss status. | 0.30 | 110.00 | 33.00 |
| 7/29/2021 | Male Noguera | Conference call with the MICS team to discuss about the campaign plan ▮▮▮▮▮ | 0.20 | 95.00 | 19.00 |
| 7/29/2021 | María Schell | Conference call with the MICS team to discuss about the campaign plan ▮▮▮▮▮ | 0.20 | 110.00 | 22.00 |
| 7/29/2021 | Jorge Marchand | Work session meeting with the MICS team, to revise the campaign plan ▮▮▮▮▮ in preparation for the meeting on 7/30/2021. | 1.20 | 175.00 | 210.00 |
| 7/29/2021 | Male Noguera | Work session meeting with the MICS team, to revise the campaign plan ▮▮▮▮▮, in preparation for the meeting on 7/30/2021. | 1.20 | 95.00 | 114.00 |
| 7/29/2021 | María Schell | Work session meeting with the MICS team, to revise the campaign plan ▮▮▮▮▮ in preparation for the meeting on 7/30/2021. | 1.20 | 110.00 | 132.00 |
| 7/30/2021 | Jorge Marchand | Participate in the communications sub committee meeting to discuss about the voting campaign. | 1.50 | 175.00 | 262.50 |
| 7/30/2021 | María Schell | Participate in the communications sub committee meeting to discuss about the voting campaign. | 1.50 | 110.00 | 165.00 |
| | | | **88.10** | | **12,021.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 40.90 | 175.00 | 7,157.50 |
| Male Noguera | 21.90 | 95.00 | 2,080.50 |
| María Schell | 25.30 | 110.00 | 2,783.00 |
| | **88.10** | | **12,021.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 7/1/2021 | Jorge Marchand | Communication with the professionals team, to discuss about questions received by phone calls from different retirees. | 0.20 | 175.00 | 35.00 |
| 7/1/2021 | Jorge Marchand | Communication with Joseph Cruz, from the LinkActiv Group team, to discuss about the implementation of the COR information call center. | 0.30 | 175.00 | 52.50 |
| 7/1/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the proposals for the COR information/call center. | 0.40 | 175.00 | 70.00 |
| 7/1/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting process and voting material. | 1.10 | 175.00 | 192.50 |
| 7/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 7/1/2021 | María Schell | Work on research to create content for the voting materials. | 0.70 | 110.00 | 77.00 |
| 7/1/2021 | María Schell | Work on content development for the voting materials. | 1.80 | 110.00 | 198.00 |
| 7/1/2021 | María Schell | Work on content edits and revisions to the voting materials. | 0.60 | 110.00 | 66.00 |
| 7/1/2021 | María Schell | Work on media monitoring of the FOMB public meeting #29. | 2.00 | 110.00 | 220.00 |
| 7/1/2021 | Jorge Marchand | Work on media monitoring of the FOMB public meeting #29. | 2.00 | 175.00 | 350.00 |
| 7/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/2/2021 | Jorge Marchand | Work on content development for the radio program advertisements. | 1.00 | 175.00 | 175.00 |
| 7/2/2021 | María Schell | Work on content development for the radio program advertisements. | 0.60 | 110.00 | 66.00 |
| 7/2/2021 | Jorge Marchand | Work on content revisions and edits to the advertising material for the voting campaign. | 1.80 | 175.00 | 315.00 |
| 7/2/2021 | Male Noguera | Work on content revisions and edits to the advertising material for the voting campaign. | 0.50 | 95.00 | 47.50 |
| 7/2/2021 | Jorge Marchand | Work revisions and edits to the calculator tool on the ORC webpage. | 0.70 | 175.00 | 122.50 |
| 7/2/2021 | María Schell | Work on content revisions and edits, to the calculator updates. | 0.40 | 110.00 | 44.00 |
| 7/2/2021 | María Schell | Work on translation of the voting materials. | 0.50 | 110.00 | 55.00 |
| 7/2/2021 | Jorge Marchand | Work on content research for content develop, to publish on the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 7/2/2021 | Jorge Marchand | Work with the professionals team on the voting campaign strategy and budgeting. | 1.80 | 175.00 | 315.00 |
| 7/2/2021 | Jorge Marchand | Communication with the MICS and NotiUno teams, to discuss about the radio program schedule and recess. | 0.80 | 175.00 | 140.00 |
| 7/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 7/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/5/2021 | Male Noguera | Communication with the MICS team, to discuss about content and status. | 0.50 | 95.00 | 47.50 |
| 7/6/2021 | Jorge Marchand | Communication with the voting team, to discuss about the upcoming meeting with COR members for the campaign strategic plan. | 0.80 | 175.00 | 140.00 |
| 7/6/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting process ███████████████. | 1.20 | 175.00 | 210.00 |
| 7/6/2021 | Jorge Marchand | Communication ████████████████████████████████████. | 0.30 | 175.00 | 52.50 |
| 7/6/2021 | Jorge Marchand | Communication with the MICS and Bennazar teams, to discuss about the documents posted on the ORC webpage. | 0.30 | 175.00 | 52.50 |
| 7/6/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 7/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 7/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/7/2021 | María Schell | Work on content research ████████████████e. | 0.30 | 110.00 | 33.00 |
| 7/7/2021 | Jorge Marchand | Follow up communication ██████████████████. | 0.80 | 175.00 | 140.00 |
| 7/7/2021 | Jorge Marchand | Communication with the local professionals team, ████████████████████████████████████████. | 0.50 | 175.00 | 87.50 |
| 7/7/2021 | Jorge Marchand | Communication with the voting team, to discuss about the campaign strategic plan presentation. | 0.60 | 175.00 | 105.00 |
| 7/7/2021 | Jorge Marchand | Communication with the professionals team, ██████████████████████. | 0.40 | 175.00 | 70.00 |
| 7/7/2021 | Jorge Marchand | Work on content revisions and edits to the voting campaign strategic plan presentation. | 0.70 | 175.00 | 122.50 |
| 7/7/2021 | Jorge Marchand | Work on research and study ████████████████. | 1.20 | 175.00 | 210.00 |
| 7/7/2021 | María Schell | Work on translation of the voting campaign materials. | 2.30 | 110.00 | 253.00 |
| 7/7/2021 | María Schell | Work on translation ████████████████. | 2.00 | 110.00 | 220.00 |
| 7/7/2021 | Male Noguera | Communication with Amy Timmons from the Segal team, to discuss about updating the calculator tool on the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 7/8/2021 | Jorge Marchand | Work with the professionals team, ████████████████████████. | 0.70 | 175.00 | 122.50 |
| 7/8/2021 | Jorge Marchand | Communication with the professionals team, to discuss about local media coverage ████████████████. | 0.60 | 175.00 | 105.00 |
| 7/8/2021 | Jorge Marchand | Communication with the Arco team, ██████████████████ for the voting campaign. | 0.50 | 175.00 | 87.50 |
| 7/8/2021 | Jorge Marchand | Communication with the MICS team to review questions and comments received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 7/8/2021 | Jorge Marchand | Communication with the local professionals team, ████████████████. | 0.30 | 175.00 | 52.50 |
| 7/8/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 7/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/8/2021 | Jorge Marchand | Communication ████████████████████████████████. | 0.50 | 175.00 | 87.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/8/2021 | Jorge Marchand | Work on content revisions and edits ███████████ | 1.20 | 175.00 | 210.00 |
| 7/8/2021 | María Schell | Work on content development ████████ | 2.60 | 110.00 | 286.00 |
| 7/8/2021 | María Schell | Work on content development for the digital voting materials. | 3.10 | 110.00 | 341.00 |
| 7/8/2021 | María Schell | Work on the translation of the voting materials. | 2.70 | 110.00 | 297.00 |
| 7/8/2021 | María Schell | Work on content revisions and edits to the voting materials. | 2.00 | 110.00 | 220.00 |
| 7/8/2021 | Male Noguera | Follow up communication with the MICS team, to discuss about the approval of the new text for the post "Understanding the COR Agreement". | 0.40 | 95.00 | 38.00 |
| 7/9/2021 | Male Noguera | Communication with retirees, to respond information request calls. | 0.30 | 95.00 | 28.50 |
| 7/9/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 7/9/2021 | Ferdinand Díaz | Communication with COR members, to send important news and articles related to pensions. | 0.20 | 125.00 | 25.00 |
| 7/9/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 7/9/2021 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with public discussion related to the COR. | 0.40 | 175.00 | 70.00 |
| 7/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/9/2021 | Jorge Marchand | Follow up communication with the professionals team, ██████████████████████. | 0.20 | 175.00 | 35.00 |
| 7/9/2021 | Jorge Marchand | Communication with the MICS and Bennazar to discuss about the pension calculator tool on COR's webpage. | 0.30 | 175.00 | 52.50 |
| 7/9/2021 | Jorge Marchand | Communication with the MICS team to analyze the updated calculator metrics, and discuss about issues with the calculator tool. | 0.40 | 175.00 | 70.00 |
| 7/9/2021 | Male Noguera | Communication with the MICS team to analyze the updated calculator metrics, and discuss about issues with the calculator tool. | 0.40 | 95.00 | 38.00 |
| 7/9/2021 | Jorge Marchand | Communication with the campaign team, to discuss about the upcoming meeting with COR members to present the campaign strategic plan. | 0.30 | 175.00 | 52.50 |
| 7/9/2021 | María Schell | Work on content revisions to content for publication on the ORC digital platforms. | 0.80 | 110.00 | 88.00 |
| 7/9/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.70 | 175.00 | 122.50 |
| 7/9/2021 | María Schell | Work on the translation of the non-voting status notice. | 1.30 | 110.00 | 143.00 |
| 7/9/2021 | Male Noguera | Interview with the possible new resource ████████ ████████████████████████ | 0.70 | 95.00 | 66.50 |
| 7/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/11/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 7/12/2021 | Male Noguera | Follow up communication with the possible new resource ███ ████████████████████████ | 0.50 | 95.00 | 47.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/12/2021 | Jorge Marchand | Work on revisions and edits to the vote campaign presentation. | 1.60 | 175.00 | 280.00 |
| 7/12/2021 | Male Noguera | Work on edits and update to the vote campaign communications presentation. | 1.30 | 95.00 | 123.50 |
| 7/12/2021 | Jorge Marchand | Communication with the MICS team, ███████████ | 0.20 | 175.00 | 35.00 |
| 7/12/2021 | Jorge Marchand | Communication with the MICS team, regarding the social media activity report. | 0.30 | 175.00 | 52.50 |
| 7/12/2021 | Jorge Marchand | Communication with the MICS and Arco teams, to discuss about the communications strategies plan. | 0.30 | 175.00 | 52.50 |
| 7/12/2021 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with public discussion related to the COR. | 0.30 | 175.00 | 52.50 |
| 7/12/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 7/12/2021 | Jorge Marchand | Communication with the professionals team, ███████████ | 0.40 | 175.00 | 70.00 |
| 7/12/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the upcoming COR meeting ███████████ ███████████ | 1.40 | 175.00 | 245.00 |
| 7/12/2021 | María Schell | Work on content development, ███████████ | 0.50 | 110.00 | 55.00 |
| 7/13/2021 | Jorge Marchand | Communication with the MICS and Arco teams, to discuss about the communications strategies plan ███████████ | 0.30 | 175.00 | 52.50 |
| 7/13/2021 | Jorge Marchand | Communication with journalist ███████████ ███████████ | 0.30 | 175.00 | 52.50 |
| 7/13/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 7/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/13/2021 | Male Noguera | Work on media monitoring ███████████ | 0.40 | 95.00 | 38.00 |
| 7/13/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about local news on the POA. | 0.70 | 175.00 | 122.50 |
| 7/13/2021 | Jorge Marchand | Work with the professionals team on revisions to the vote campaign presentation. | 2.40 | 175.00 | 420.00 |
| 7/13/2021 | María Schell | Work on translation of the voting campaign strategy presentation. | 3.80 | 110.00 | 418.00 |
| 7/13/2021 | María Schell | Work on additional translations of the voting campaign strategy presentation. | 3.20 | 110.00 | 352.00 |
| 7/13/2021 | María Schell | Work on translation revisions and proofreading to the voting campaign strategy presentation. | 1.50 | 110.00 | 165.00 |
| 7/13/2021 | Male Noguera | Research ███████████ | 0.50 | 95.00 | 47.50 |
| 7/13/2021 | Male Noguera | Research and analysis ███████████ ███████████ | 0.60 | 95.00 | 57.00 |
| 7/13/2021 | Male Noguera | Communication with the professionals team, ███████████ ███████████ | 0.40 | 95.00 | 38.00 |
| 7/14/2021 | Jorge Marchand | Communication with the LinkActiv team, to discuss the proposal. | 0.30 | 175.00 | 52.50 |

| 7/14/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
|---|---|---|---|---|---|
| 7/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/14/2021 | Jorge Marchand | Follow up communication with journalist ██████████ ████████████████████████████████████ ████████████████████████ | 0.40 | 175.00 | 70.00 |
| 7/14/2021 | Jorge Marchand | Communication with the professionals team, ████████ ████████████████████████████████ ██████ | 0.40 | 175.00 | 70.00 |
| 7/14/2021 | Jorge Marchand | Follow up communication with the local professionals, ████ ██. | 0.90 | 175.00 | 157.50 |
| 7/14/2021 | Jorge Marchand | Work with the voting team, ██████████████████████ ███████ | 0.90 | 175.00 | 157.50 |
| 7/14/2021 | Male Noguera | Communication with the MICS and Bennazar teams, to evaluate the addition of years 2020 and 2021 to the calculator and the terms and formula. | 0.50 | 95.00 | 47.50 |
| 7/14/2021 | Male Noguera | Communication with the MICS team, to discuss about status and communication strategies. | 0.40 | 95.00 | 38.00 |
| 7/15/2021 | Jorge Marchand | Follow up communication with journalist ████████████. | 0.20 | 175.00 | 35.00 |
| 7/15/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 7/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/15/2021 | Jorge Marchand | Communication ██████████████████████████████ ██████████████████. | 0.40 | 175.00 | 70.00 |
| 7/15/2021 | Jorge Marchand | Communication with the professionals team to discuss about the voting campaign plan presentation and the voting calendar. | 1.60 | 175.00 | 280.00 |
| 7/15/2021 | Jorge Marchand | Follow up communication with COR members ██████████ ███████████████████████ | 0.80 | 175.00 | 140.00 |
| 7/15/2021 | Jorge Marchand | Work on final revisions and edits to the voting campaign plan presentation. | 1.50 | 175.00 | 262.50 |
| 7/15/2021 | Male Noguera | Translation of new added information to the Vote Communications presentation. | 0.50 | 95.00 | 47.50 |
| 7/15/2021 | Male Noguera | Work on proofread and edits to the Voting Communications presentation. | 3.40 | 95.00 | 323.00 |
| 7/15/2021 | Male Noguera | Communication with Zoom support team to install and troubleshoot with the Language interpretation feature for Sub Community meeting, and receive support to install. | 1.30 | 95.00 | 123.50 |
| 7/16/2021 | Jorge Marchand | Communication with the Arco team to discuss status. | 0.10 | 175.00 | 17.50 |
| 7/16/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about the ORC's digital platforms report. | 0.20 | 175.00 | 35.00 |
| 7/16/2021 | Jorge Marchand | Communication with Robert Gordon from the Jenner team, ██ ████████████████████████████████ ██████ | 0.20 | 175.00 | 35.00 |
| 7/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/16/2021 | Jorge Marchand | Communication with the professionals team, to discuss final details in preparation for the COR meeting. | 0.80 | 175.00 | 140.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/2021 | Jorge Marchand | Work with the MICS team on final review to the presentation for the ORC communication subcommittee. | 0.80 | 175.00 | 140.00 |
| 7/16/2021 | Jorge Marchand | Communication with the MICS team to discuss status. | 0.20 | 175.00 | 35.00 |
| 7/16/2021 | Male Noguera | Communication with the MICS team to discuss status. | 0.20 | 95.00 | 19.00 |
| 7/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 7/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 7/19/2021 | Jorge Marchand | Follow up communication with Robert Gordon from the Jenner team, ███████████████ ███████. | 0.20 | 175.00 | 35.00 |
| 7/19/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting campaign communication strategies. | 0.40 | 175.00 | 70.00 |
| 7/19/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 7/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/19/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.50 | 175.00 | 87.50 |
| 7/19/2021 | Male Noguera | Communication with the MICS team, to discuss about the list of pending tasks regarding the voting campaign. | 0.70 | 95.00 | 66.50 |
| 7/20/2021 | Jorge Marchand | Follow up communication ██████████████ ███████ | 0.20 | 175.00 | 35.00 |
| 7/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 7/20/2021 | María Schell | Work on content development on the agenda for the upcoming communications meeting. | 0.80 | 110.00 | 88.00 |
| 7/20/2021 | María Schell | Work on content development for publication on the ORC digital platforms | 2.50 | 110.00 | 275.00 |
| 7/20/2021 | Male Noguera | Work on content development ████████████ | 0.70 | 95.00 | 66.50 |
| 7/21/2021 | Jorge Marchand | Follow up communication ████████████████ ███████ | 0.10 | 175.00 | 17.50 |
| 7/21/2021 | Jorge Marchand | Communication with the voting campaign team, █████████ | 0.90 | 175.00 | 157.50 |
| 7/21/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the Calculator tool updates on the webpage. | 0.40 | 175.00 | 70.00 |
| 7/21/2021 | Male Noguera | Communication with the professionals team, to discuss about the Calculator tool updates on the webpage. | 0.40 | 95.00 | 38.00 |
| 7/21/2021 | Jorge Marchand | Communication with the MICS team to discuss about the e-ballots. | 0.30 | 175.00 | 52.50 |
| 7/21/2021 | Male Noguera | Communication with the MICS team to discuss about the e-ballots. | 0.30 | 95.00 | 28.50 |
| 7/21/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 7/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 7/21/2021 | Jorge Marchand | Communication with the COR members and the voting campaign team, to discuss details about the next meeting for strategic planning. | 0.40 | 175.00 | 70.00 |
| 7/21/2021 | Jorge Marchand | Work on content development: for the "Boletín Informativo" that will be sent on email drop. | 0.70 | 175.00 | 122.50 |
| 7/21/2021 | María Schell | Work on content development and revisions to the White Paper ████████████████████ | 3.50 | 110.00 | 385.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/2021 | Jorge Marchand | Work on content revisions and edits: to the White Paper ██ | 1.30 | 175.00 | 227.50 |
| 7/22/2021 | Male Noguera | Work on content revisions and edits: to the White Paper ██ ████████████████ | 0.40 | 95.00 | 38.00 |
| 7/21/2021 | Male Noguera | Communication with Lauren Smotkin from the FTI team, ██████ ████████████████████ ████████ | 0.80 | 95.00 | 76.00 |
| 7/22/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 7/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/22/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the budget and status. | 0.60 | 175.00 | 105.00 |
| 7/22/2021 | Jorge Marchand | Work on content research and development: for the radio program #62. | 1.30 | 175.00 | 227.50 |
| 7/22/2021 | Male Noguera | Communication with the MICS team, to discuss about the Social Media support team during the voting campaign. | 0.40 | 95.00 | 38.00 |
| 7/23/2021 | Jorge Marchand | Work with the professionals team on content revisions and edits to the White Paper. | 0.20 | 175.00 | 35.00 |
| 7/23/2021 | Jorge Marchand | Work session with the professionals team, ████████ ██████████ | 2.00 | 175.00 | 350.00 |
| 7/23/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss status. | 0.70 | 175.00 | 122.50 |
| 7/23/2021 | María Schell | Communication with the voting campaign team, to discuss status. | 0.30 | 110.00 | 33.00 |
| 7/23/2021 | Jorge Marchand | Communication with the Jenner team, to discuss about status and support team for the voting campaign. | 0.40 | 175.00 | 70.00 |
| 7/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/23/2021 | Jorge Marchand | Work with the MICS team on content revisions and communications strategies for the voting campaign. | 1.40 | 175.00 | 245.00 |
| 7/23/2021 | Male Noguera | Communication with the MICS team, ████████████ ██████████████████ ████████ | 0.50 | 95.00 | 47.50 |
| 7/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/24/2021 | María Schell | Work on content development: █████████████ ███ | 2.60 | 110.00 | 286.00 |
| 7/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 7/26/2021 | María Schell | Work on content revisions and edits, to the informational piece about the POA calendar. | 0.50 | 110.00 | 55.00 |
| 7/26/2021 | Jorge Marchand | Communication with the MICS and local professionals team to discuss about the voting campaign timeline and status. | 1.00 | 175.00 | 175.00 |
| 7/26/2021 | María Schell | Work on content development, for the radio program script #62. | 2.90 | 110.00 | 319.00 |
| 7/26/2021 | María Schell | Work on content revisions and edits, for the radio program script #62. | 1.90 | 110.00 | 209.00 |

| 7/26/2021 | Male Noguera | Research ███████████████████████ ████████████████ | 0.50 | 95.00 | 47.50 |
|---|---|---|---|---|---|
| 7/27/2021 | Male Noguera | Work on content revisions and edits ███████████ | 0.30 | 95.00 | 28.50 |
| 7/27/2021 | Jorge Marchand | Communication with the professionals team to discuss about the voting campaign status, ███████████████ ████████. | 1.30 | 175.00 | 227.50 |
| 7/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/27/2021 | Jorge Marchand | Communication ██████████████████████ ██████████████████████████ | 0.40 | 175.00 | 70.00 |
| 7/27/2021 | Male Noguera | Communication with the MICS team, to discuss about the change in the case calendar dates. | 0.20 | 95.00 | 19.00 |
| 7/27/2021 | María Schell | Work on content development and content edits to the radio program script #62. | 4.70 | 110.00 | 517.00 |
| 7/28/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting campaign communication strategies. | 0.80 | 175.00 | 140.00 |
| 7/28/2021 | Jorge Marchand | Communication with the Arco team, to discuss about status. | 0.20 | 175.00 | 35.00 |
| 7/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 7/28/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.50 | 175.00 | 87.50 |
| 7/28/2021 | Jorge Marchand | Communication with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.70 | 175.00 | 122.50 |
| 7/28/2021 | Male Noguera | Work on the answers ████████████████████ ███████████████████████████ ███████████ | 1.80 | 95.00 | 171.00 |
| 7/28/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.80 | 175.00 | 140.00 |
| 7/28/2021 | María Schell | Work on content revisions and editing: to the radio program script #62. | 1.50 | 110.00 | 165.00 |
| 7/29/2021 | Jorge Marchand | Communication with the campaign team, ██████████ ████████████████ | 0.30 | 175.00 | 52.50 |
| 7/29/2021 | María Schell | Communication with the campaign team, ██████████ █████████████. | 0.30 | 110.00 | 33.00 |
| 7/29/2021 | Jorge Marchand | Communication with the campaign team, to work on communication pieces for the meeting with COR members on 7/30/2021. | 0.60 | 175.00 | 105.00 |
| 7/29/2021 | María Schell | Communication with the campaign team, to work on communication pieces for the meeting with COR members on 7/30/2021. | 0.60 | 110.00 | 66.00 |
| 7/29/2021 | Jorge Marchand | Work on media monitoring: ██████████████████ | 0.80 | 175.00 | 140.00 |
| 7/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 7/29/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.40 | 175.00 | 70.00 |
| 7/29/2021 | María Schell | Work on content translation of document: ████████████ ██████ | 1.00 | 110.00 | 110.00 |

| 7/29/2021 | Jorge Marchand | Work on pre production and recording of the radio program #62 with COR member Juan Ortíz (issues with technical difficulties). | 2.00 | 175.00 | 350.00 |
| 7/29/2021 | Male Noguera | Continue working on the answers for the questions ███ ████████████ ███████ | 1.00 | 95.00 | 95.00 |
| 7/30/2021 | Jorge Marchand | Communication with the local professionals team, ████ ████████████████████ | 0.20 | 175.00 | 35.00 |
| 7/30/2021 | Jorge Marchand | Work on final content revisions in preparation for the COR communications subcommittee meeting. | 0.30 | 175.00 | 52.50 |
| 7/30/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 7/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 7/30/2021 | Male Noguera | Continue working on the answers for the questions ███ ████████████ | 1.50 | 95.00 | 142.50 |
| 7/31/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
|  |  |  | **165.60** |  | **22,512.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.60 | 125.00 | 75.00 |
| Jorge Marchand | 71.20 | 175.00 | 12,460.00 |
| Male Noguera | 22.70 | 95.00 | 2,156.50 |
| María Schell | 71.10 | 110.00 | 7,821.00 |
|  | **165.60** |  | **22,512.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from July 1 to July 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 7/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 7/2/2021 | Male Noguera | Develop content campaign to announce radio show recess via email and Facebook campaign. | 0.60 | 95.00 | 57.00 |
| 7/2/2021 | Male Noguera | Develop ideas ███████████ ██████████████████████ ███████████████ | 0.70 | 95.00 | 66.50 |
| 7/2/2021 | Male Noguera | Create registration ad campaign on Facebook. | 0.40 | 95.00 | 38.00 |
| 7/2/2021 | Male Noguera | Upload note ████████████ to the COR webpage. | 0.20 | 95.00 | 19.00 |
| 7/2/2021 | Male Noguera | Design and send email to registers: note published i████ | 0.30 | 95.00 | 28.50 |
| 7/2/2021 | Male Noguera | Develop weekly conversation report with detailed topics, specific questions and comments received by email and Facebook. | 1.40 | 95.00 | 133.00 |
| 7/2/2021 | Male Noguera | Upload radio show #61 to webpage. | 0.40 | 95.00 | 38.00 |
| 7/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/4/2021 | Male Noguera | LinkedIn page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/4/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.60 | 95.00 | 57.00 |
| 7/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/6/2021 | Male Noguera | Publish on LinkedIn, page post and ad. | 0.50 | 95.00 | 47.50 |
| 7/6/2021 | Male Noguera | Develop and upload new email drop based on radio show script. | 0.60 | 95.00 | 57.00 |
| 7/6/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.40 | 95.00 | 38.00 |
| 7/6/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.40 | 95.00 | 133.00 |
| 7/7/2021 | Male Noguera | Work on revisions and edits to Arco Publicidad's ████████ ████████ | 0.40 | 95.00 | 38.00 |
| 7/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 7/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/8/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 7/8/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.70 | 95.00 | 66.50 |
| 7/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/9/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 7/9/2021 | Male Noguera | Communication with the Facebook platform team, to identify and solve issues with ads delivery. | 0.70 | 95.00 | 66.50 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/9/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 1.00 | 95.00 | 95.00 |
| 7/9/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.50 | 95.00 | 47.50 |
| 7/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 7/10/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.20 | 95.00 | 114.00 |
| 7/10/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.20 | 95.00 | 19.00 |
| 7/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 7/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 7/12/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 7/13/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 7/13/2021 | Male Noguera | Facebook page conversation management and monitoring. (higher volume during the past days). | 4.30 | 95.00 | 408.50 |
| 7/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 7/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/15/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.30 | 95.00 | 28.50 |
| 7/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/16/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 0.20 | 95.00 | 19.00 |
| 7/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 7/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 7/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.60 | 95.00 | 152.00 |
| 7/20/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 7/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.20 | 95.00 | 209.00 |
| 7/21/2021 | Male Noguera | Design White Paper ████████████████████ | 0.90 | 95.00 | 85.50 |
| 7/21/2021 | Male Noguera | Search stock image for website note: "Próximas fechas importantes en el proceso de la quiebra de Puerto Rico". | 0.20 | 95.00 | 19.00 |
| 7/21/2021 | Male Noguera | Upload note to website: "Próximas fechas importantes en el proceso de la quiebra de Puerto Rico". | 0.40 | 95.00 | 38.00 |
| 7/21/2021 | Male Noguera | Design and schedule email to registers: "Próximas fechas importantes en el proceso de la quiebra de Puerto Rico". | 0.50 | 95.00 | 47.50 |
| 7/21/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.60 | 95.00 | 57.00 |
| 7/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 7/22/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 7/22/2021 | Male Noguera | LinkedIn page conversation management and monitoring (ad and profile). | 0.20 | 95.00 | 19.00 |
| 7/22/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 7/22/2021 | Male Noguera | Facebook post promotion: audience selection, timing and budget. | 0.20 | 95.00 | 19.00 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/22/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.20 | 95.00 | 19.00 |
| 7/23/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.40 | 95.00 | 38.00 |
| 7/23/2021 | Male Noguera | Manage Mentionlytics account, to include new terms and mentions to the listening platform in order to identify conversation about more topics related to pensions. | 0.40 | 95.00 | 38.00 |
| 7/23/2021 | Male Noguera | Develop weekly conversation summary to be sent to the Communications vote campaign team. | 1.30 | 95.00 | 123.50 |
| 7/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/24/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 7/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 7/25/2021 | Male Noguera | Facebook post creation: search information, text, design and approval (Grandparents day). | 0.50 | 95.00 | 47.50 |
| 7/25/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 7/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/26/2021 | Male Noguera | Edit note on webpage about next important dates in the case calendar to include changes made by Judge Taylor Swain on urgent motion submitted on July 24. | 0.60 | 95.00 | 57.00 |
| 7/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 7/27/2021 | Male Noguera | Upload White Paper ███████████████ | 0.40 | 95.00 | 38.00 |
| 7/27/2021 | Male Noguera | Published LinkedIn White Paper about the restitution benefit. | 0.20 | 95.00 | 19.00 |
| 7/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 7/28/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 7/28/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 7/28/2021 | Male Noguera | Run tests on calculator to confirm that the implementation of the Retirement years 2020 and 2021 are functioning correctly. | 0.20 | 95.00 | 19.00 |
| 7/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 7/29/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR and other mentions. | 0.20 | 95.00 | 19.00 |
| 7/29/2021 | Male Noguera | Revise Facebook post and edit in different formats to fit with Facebook new requirements. | 0.80 | 95.00 | 76.00 |
| 7/29/2021 | Male Noguera | Publish Facebook post. | 0.20 | 95.00 | 19.00 |
| 7/29/2021 | Male Noguera | Facebook post promotion: budget, audience, time. | 0.20 | 95.00 | 19.00 |
| 7/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 7/30/2021 | Male Noguera | Work with the Facebook team the initial stage/process to confirm identity, in order to receive permission to run ads about a voting process and campaign. | 1.10 | 95.00 | 104.50 |
| 7/31/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 7/31/2021 | Male Noguera | Upload radio show #62 to webpage | 0.50 | 95.00 | 47.50 |
| | | | 57.70 | | 5,481.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Male Noguera | 57.70 | 95.00 | 5,481.50 |
| María Schell | - | 110.00 | - |
| | **57.70** | | **5,481.50** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Summary of Marchand ICS Group Hours Worked and Fees Incurred**

**From August 1 to August 31, 2021**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Vote Campaign | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | - | 0.40 | - | 1.10 | 1.50 | $ 125.00 | 187.50 |
| Jorge Marchand | Principal | 34.20 | 49.70 | - | 24.30 | 108.20 | $ 175.00 | 18,935.00 |
| Julizzette Colón | Media Assistant | 1.00 | 0.60 | 6.70 | - | 8.30 | $ 70.00 | 581.00 |
| Male Noguera | Media Manager | 23.90 | 28.80 | 78.80 | 27.50 | 159.00 | $ 95.00 | 15,105.00 |
| María Schell | Business Editor | 26.30 | 89.20 | - | 41.90 | 157.40 | $ 110.00 | 17,314.00 |
| | | **85.40** | **168.70** | **85.50** | **94.80** | **434.40** | | **52,122.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/2/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about status and communication strategies. | 0.70 | 175.00 | 122.50 |
| 8/2/2021 | Male Noguera | Conference call with the MICS team, to discuss about status and communication strategies. | 0.70 | 95.00 | 66.50 |
| 8/2/2021 | María Schell | Conference call with the MICS team, to discuss about status and communication strategies. | 0.70 | 110.00 | 77.00 |
| 8/2/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ████████ | 0.50 | 175.00 | 87.50 |
| 8/2/2021 | Jorge Marchand | Meeting with the MICS team to discuss and analyze questions and comments received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 8/2/2021 | Male Noguera | Meeting with the MICS team to discuss and analyze questions and comments received through the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 8/2/2021 | Jorge Marchand | Conference call with COR member Juan Ortíz, ████████ | 0.20 | 175.00 | 35.00 |
| 8/3/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.80 | 175.00 | 140.00 |
| 8/3/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.80 | 110.00 | 88.00 |
| 8/3/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, ████████ | 0.30 | 175.00 | 52.50 |
| 8/3/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez, ████████ | 0.20 | 175.00 | 35.00 |
| 8/4/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua, ████████ ██████. | 0.30 | 175.00 | 52.50 |
| 8/5/2021 | Jorge Marchand | Conference call with COR member Carmen Núñez discuss about the radio program script. | 0.30 | 175.00 | 52.50 |
| 8/5/2021 | Jorge Marchand | Working session meeting with the MICS team, to discuss about the updated frequently asked questions by retirees, on the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 8/5/2021 | Male Noguera | Working session meeting with the MICS team, to discuss about the updated frequently asked questions by retirees, on the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 8/9/2021 | Jorge Marchand | Working session meeting with the MICS team, to develop script manuals, and training documents for the ORC call center, for the voting campaign. | 3.50 | 175.00 | 612.50 |
| 8/9/2021 | María Schell | Working session meeting with the MICS team, to develop script manuals, and training documents for the ORC call center, for the voting campaign. | 3.50 | 110.00 | 385.00 |
| 8/9/2021 | Jorge Marchand | Conference call with the MICS team, to evaluate and approve digital platforms content. | 0.90 | 175.00 | 157.50 |
| 8/9/2021 | María Schell | Conference call with the MICS team, to evaluate and approve digital platforms content. | 0.90 | 110.00 | 99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/2021 | Male Noguera | Conference call with the MICS team, to evaluate and approve digital platforms content. | 0.90 | 95.00 | 85.50 |
| 8/10/2021 | Jorge Marchand | Participate in the COR official meeting. | 2.50 | 175.00 | 437.50 |
| 8/10/2021 | Male Noguera | Participate in the COR official meeting. | 2.50 | 95.00 | 237.50 |
| 8/10/2021 | María Schell | Participate in the COR official meeting. | 2.50 | 110.00 | 275.00 |
| 8/10/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to review and respond to questions and comments received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 8/10/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, to review and respond to questions and comments received through the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 8/10/2021 | María Schell | Conference call with the MICS and Bennazar teams, to review and respond to questions and comments received through the ORC digital platforms. | 0.30 | 110.00 | 33.00 |
| 8/10/2021 | Jorge Marchand | Conference call with Ana Heeren from the FTI team, to review the COR support letter. | 0.40 | 175.00 | 70.00 |
| 8/10/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and next steps on the project, as agreed on the ORC meeting. | 0.40 | 175.00 | 70.00 |
| 8/10/2021 | Male Noguera | Conference call with the MICS team, to discuss status and next steps on the project, as agreed on the ORC meeting. | 0.40 | 95.00 | 38.00 |
| 8/10/2021 | María Schell | Conference call with the MICS team, to discuss status and next steps on the project, as agreed on the ORC meeting. | 0.40 | 110.00 | 44.00 |
| 8/11/2021 | Jorge Marchand | Conference call with the MICS team, to evaluate content for email drop. | 0.70 | 175.00 | 122.50 |
| 8/11/2021 | Male Noguera | Conference call with the MICS team, to evaluate content for email drop. | 0.70 | 95.00 | 66.50 |
| 8/11/2021 | María Schell | Conference call with the MICS team, to evaluate content for email drop. | 0.70 | 110.00 | 77.00 |
| 8/16/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and strategic planning. | 0.30 | 175.00 | 52.50 |
| 8/16/2021 | Male Noguera | Conference call with the MICS team, to discuss status and strategic planning. | 0.30 | 95.00 | 28.50 |
| 8/16/2021 | María Schell | Conference call with the MICS team, to discuss status and strategic planning. | 0.30 | 110.00 | 33.00 |
| 8/16/2021 | Jorge Marchand | Meeting with retiree groups leaders, to discuss case status and next steps. | 2.00 | 175.00 | 350.00 |
| 8/16/2021 | María Schell | Meeting with retiree groups leaders, to discuss case status and next steps. | 2.00 | 110.00 | 220.00 |
| 8/16/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 0.80 | 175.00 | 140.00 |
| 8/16/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 0.80 | 110.00 | 88.00 |
| 8/16/2021 | Jorge Marchand | Conference call with the LinkActiv team, to discuss project logistics and strategy. | 1.20 | 175.00 | 210.00 |
| 8/17/2021 | Male Noguera | Meeting with Julizzette Colón (Media Manager Assistant) to discuss about the status and updates of the social media management. | 1.00 | 95.00 | 95.00 |
| 8/17/2021 | Julizzette Colón | Meeting with Male Noguera to discuss about the status and updates of the social media management. | 1.00 | 70.00 | 70.00 |
| 8/17/2021 | Jorge Marchand | Meeting with the voting campaign communications team, to discuss communication strategies. | 1.00 | 175.00 | 175.00 |
| 8/17/2021 | Male Noguera | Meeting with the voting campaign communications team, to discuss communication strategies. | 1.00 | 95.00 | 95.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/2021 | María Schell | Meeting with the voting campaign communications team, to discuss communication strategies. | 1.00 | 110.00 | 110.00 |
| 8/17/2021 | Jorge Marchand | Meeting with the MICS team to discuss status and next steps. | 1.00 | 175.00 | 175.00 |
| 8/17/2021 | Male Noguera | Meeting with the MICS team to discuss status and next steps. | 1.00 | 95.00 | 95.00 |
| 8/17/2021 | María Schell | Meeting with the MICS team to discuss status and next steps. | 1.00 | 110.00 | 110.00 |
| 8/18/2021 | Jorge Marchand | Meeting with the LinkActiv team to discuss status of the call center training plan. | 1.00 | 175.00 | 175.00 |
| 8/18/2021 | Male Noguera | Meeting with the LinkActiv team to discuss status of the call center training plan. | 1.00 | 95.00 | 95.00 |
| 8/18/2021 | María Schell | Meeting with the LinkActiv team to discuss status of the call center training plan. | 1.00 | 110.00 | 110.00 |
| 8/18/2021 | Jorge Marchand | Meeting with the Arco team, to discuss about the creative concept for the first phase of the advertising campaign. | 0.80 | 175.00 | 140.00 |
| 8/18/2021 | Male Noguera | Meeting with the Arco team, to discuss about the creative concept for the first phase of the advertising campaign. | 0.80 | 95.00 | 76.00 |
| 8/18/2021 | María Schell | Meeting with the Arco team, to discuss about the creative concept for the first phase of the advertising campaign. | 0.80 | 110.00 | 88.00 |
| 8/18/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and communications strategies. | 0.50 | 175.00 | 87.50 |
| 8/18/2021 | Male Noguera | Conference call with the MICS team, to discuss status and communications strategies. | 0.50 | 95.00 | 47.50 |
| 8/19/2021 | Jorge Marchand | Meeting with the voting campaign communications team to discuss details and status of the advertising campaign. | 1.00 | 175.00 | 175.00 |
| 8/19/2021 | Male Noguera | Meeting with the voting campaign communications team to discuss details and status of the advertising campaign. | 1.00 | 95.00 | 95.00 |
| 8/19/2021 | María Schell | Meeting with the voting campaign communications team to discuss details and status of the advertising campaign. | 1.00 | 110.00 | 110.00 |
| 8/19/2021 | Male Noguera | Conference call with Lauren from the FTI team, ███████ | 0.40 | 95.00 | 38.00 |
| 8/23/2021 | Jorge Marchand | Conference call ███████████████████████████ | 0.50 | 175.00 | 87.50 |
| 8/23/2021 | Jorge Marchand | Conference call with MICS team, to discuss about changes to the calculator tool, ██████████████ | 0.70 | 175.00 | 122.50 |
| 8/23/2021 | Male Noguera | Conference call with MICS team, to discuss about changes to the calculator tool, ██████████████ | 0.70 | 95.00 | 66.50 |
| 8/23/2021 | María Schell | Conference call with MICS team, to discuss about changes to the calculator tool, ████████████old. | 0.70 | 110.00 | 77.00 |
| 8/23/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 8/23/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 8/24/2021 | Jorge Marchand | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.90 | 175.00 | 157.50 |
| 8/24/2021 | María Schell | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.90 | 110.00 | 99.00 |
| 8/24/2021 | Male Noguera | Conference call with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.90 | 95.00 | 85.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/24/2021 | Male Noguera | Conference call with the Arco team, to discuss about the Facebook and LinkedIn Ads requirements. | 0.30 | 95.00 | 28.50 |
| 8/25/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, ███████████████████████████t. | 0.70 | 175.00 | 122.50 |
| 8/25/2021 | Male Noguera | Conference call with the MICS and Bennazar teams, ███████████████████████████ | 0.70 | 95.00 | 66.50 |
| 8/25/2021 | María Schell | Conference call with the MICS and Bennazar teams, ███████████████████████████ | 0.70 | 110.00 | 77.00 |
| 8/25/2021 | Jorge Marchand | Conference call with the MICS team, to review content development. | 0.70 | 175.00 | 122.50 |
| 8/25/2021 | Male Noguera | Conference call with the MICS team, to review content development. | 0.70 | 95.00 | 66.50 |
| 8/25/2021 | Jorge Marchand | Meeting with Arco to discuss Digital Ads. | 0.70 | 175.00 | 122.50 |
| 8/25/2021 | Male Noguera | Meeting with Arco to discuss Digital Ads. | 0.70 | 95.00 | 66.50 |
| 8/25/2021 | María Schell | Meeting with Arco to discuss Digital Ads. | 0.70 | 110.00 | 77.00 |
| 8/25/2021 | Jorge Marchand | Conference call with COR member Lydia Pellot, to discuss about her participation recording the radio program. | 0.20 | 175.00 | 35.00 |
| 8/26/2021 | Jorge Marchand | Conference call ███████████████████████. | 0.30 | 175.00 | 52.50 |
| 8/26/2021 | Jorge Marchand | Meeting with Prime clerk and Justin Lapatine from the Global team to discuss status. | 0.50 | 175.00 | 87.50 |
| 8/26/2021 | Jorge Marchand | Meeting with LinkActiv team, to discuss about the Information Center/Call Center Project Development. | 0.50 | 175.00 | 87.50 |
| 8/26/2021 | Male Noguera | Meeting with LinkActiv team, to discuss about the Information Center/Call Center Project Development. | 0.50 | 95.00 | 47.50 |
| 8/26/2021 | María Schell | Meeting with LinkActiv team, to discuss about the Information Center/Call Center Project Development. | 0.50 | 110.00 | 55.00 |
| 8/26/2021 | Male Noguera | Meeting with the voting campaign team, to discuss communication strategies status and next steps. | 1.20 | 95.00 | 114.00 |
| 8/26/2021 | Jorge Marchand | Conference call with the MICS team to discuss details for the training sessions with Call Center operators. | 1.70 | 175.00 | 297.50 |
| 8/26/2021 | Male Noguera | Conference call with the MICS team to discuss details for the training sessions with Call Center operators. | 1.70 | 95.00 | 161.50 |
| 8/26/2021 | María Schell | Conference call with the MICS team to discuss details for the training sessions with Call Center operators. | 1.70 | 110.00 | 187.00 |
| 8/27/2021 | Jorge Marchand | Conference call with the MICS team to discuss status and communication strategies. | 0.30 | 175.00 | 52.50 |
| 8/27/2021 | Male Noguera | Conference call with the MICS team to discuss status and communication strategies. | 0.30 | 95.00 | 28.50 |
| 8/27/2021 | Male Noguera | Conference call ████████████████████████████████████████. | 0.90 | 95.00 | 85.50 |
| 8/27/2021 | Jorge Marchand | Meeting with the Prime Clerk team, to discuss about the voting process. | 1.00 | 175.00 | 175.00 |
| 8/27/2021 | María Schell | Meeting with the Prime Clerk team, to discuss about the voting process. | 1.00 | 110.00 | 110.00 |
| 8/27/2021 | Male Noguera | Conference call with the Arco team, to discuss about the first round of print ads. | 0.30 | 95.00 | 28.50 |
| 8/27/2021 | Male Noguera | Meeting with the Arco team to discuss about the Facebook Ads and Display Ads. | 0.50 | 95.00 | 47.50 |

| 8/30/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
|---|---|---|---|---|---|
| 8/30/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 8/30/2021 | Male Noguera | Conference call with the Arco team to discuss about the Digital Ads. | 0.40 | 95.00 | 38.00 |
| 8/31/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua, to discuss about the radio program recording. | 0.10 | 175.00 | 17.50 |
| 8/31/2021 | Jorge Marchand | Conference call with COR member Marcos López, to discuss about the radio program recording. | 0.20 | 175.00 | 35.00 |
| 8/31/2021 | Jorge Marchand | Conference call with the MICS team to discuss status and communication strategies. | 0.40 | 175.00 | 70.00 |
| 8/31/2021 | Male Noguera | Conference call with the MICS team to discuss status and communication strategies. | 0.40 | 95.00 | 38.00 |
| 8/31/2021 | María Schell | Conference call with the MICS team to discuss status and communication strategies. | 0.40 | 110.00 | 44.00 |
| | | | **85.40** | | **11,218.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 34.20 | 175.00 | 5,985.00 |
| Julizzette Colón | 1.00 | 70.00 | 70.00 |
| Male Noguera | 23.90 | 95.00 | 2,270.50 |
| María Schell | 26.30 | 110.00 | 2,893.00 |
| | **85.40** | | **11,218.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2021**

### Detail of Content and Material Development and Project Management

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 8/1/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 8/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 8/1/2021 | María Schell | Work on content research for the radio program script #63. | 0.60 | 110.00 | 66.00 |
| 8/1/2021 | María Schell | Work on content development for the radio program script #63. | 0.90 | 110.00 | 99.00 |
| 8/2/2021 | Male Noguera | Communication with Francisco del Castillo from the Bennazar team, ▆▆▆▆▆▆▆ | 0.20 | 95.00 | 19.00 |
| 8/2/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.20 | 175.00 | 210.00 |
| 8/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.50 | 110.00 | 165.00 |
| 8/2/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about the radio program recording. | 0.30 | 175.00 | 52.50 |
| 8/2/2021 | María Schell | Work on content research for the radio program script # 63. | 0.80 | 110.00 | 88.00 |
| 8/2/2021 | María Schell | Work on content development for the radio program script # 63. | 3.20 | 110.00 | 352.00 |
| 8/2/2021 | Jorge Marchand | Work with the local professionals team ▆▆▆▆▆▆ | 0.30 | 175.00 | 52.50 |
| 8/2/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.30 | 175.00 | 52.50 |
| 8/2/2021 | Jorge Marchand | Communication ▆▆▆▆▆ to coordinate meeting to discuss status and case updates. | 0.20 | 175.00 | 35.00 |
| 8/2/2021 | Male Noguera | Work on report with summary of documents that have being sent by the court ▆▆▆▆▆▆▆ | 1.30 | 95.00 | 123.50 |
| 8/3/2021 | María Schell | Work on content development for the radio program script #63. | 2.20 | 110.00 | 242.00 |
| 8/3/2021 | Jorge Marchand | Work on revisions and edits to the radio program script #63. | 1.00 | 175.00 | 175.00 |
| 8/3/2021 | María Schell | Work on content revisions and edits for the radio program script #63. | 0.80 | 110.00 | 88.00 |
| 8/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/3/2021 | Jorge Marchand | Work with the local professionals team on details for the next COR meeting and its presentation. | 0.30 | 175.00 | 52.50 |
| 8/3/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the radio program recording. | 0.20 | 175.00 | 35.00 |
| 8/3/2021 | Jorge Marchand | Work on revisions and edits to the information bulletin for retirees. | 0.70 | 175.00 | 122.50 |
| 8/4/2021 | Jorge Marchand | Work with the MICS team, on edits and revisions to the campaign presentation to the Committee. | 0.40 | 175.00 | 70.00 |

| 8/4/2021 | María Schell | Work with the MICS team, on edits and revisions to the campaign presentation to the Committee. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 8/4/2021 | Jorge Marchand | Communication with Natalie Sombuntham from the FTI team, ███████████████████████ | 0.40 | 175.00 | 70.00 |
| 8/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 8/4/2021 | María Schell | Content revisions and edits to the radio program script #63. | 0.70 | 110.00 | 77.00 |
| 8/5/2021 | Jorge Marchand | Communication with the professionals team ████████████ ████████████. | 0.30 | 175.00 | 52.50 |
| 8/5/2021 | Jorge Marchand | Work with the professionals team to discuss about the COR professionals fees and expenses summary, to be presented on the upcoming meeting. | 0.60 | 175.00 | 105.00 |
| 8/5/2021 | Jorge Marchand | Follow up communication ██████████████ ████████████████████ ████ | 0.40 | 175.00 | 70.00 |
| 8/5/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.50 | 175.00 | 87.50 |
| 8/5/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 8/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 8/5/2021 | Male Noguera | Media monitoring ████████████████████ ████ about the voting process. | 0.50 | 95.00 | 47.50 |
| 8/5/2021 | Jorge Marchand | Work on pre production and recording of the radio program #63 with COR member Carmen Núñez. | 1.50 | 175.00 | 262.50 |
| 8/5/2021 | María Schell | Work on revisions and edits to content for publication on the ORC digital platforms. | 0.50 | 110.00 | 55.00 |
| 8/5/2021 | María Schell | Translation of ████████████ presentation. | 2.60 | 110.00 | 286.00 |
| 8/5/2021 | Jorge Marchand | Communication with the MICS team to discuss about content for publication on the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 8/5/2021 | Male Noguera | Work with the voting campaign team, on edits and revisions to the campaign presentation to the Committee. | 0.40 | 95.00 | 38.00 |
| 8/6/2021 | Jorge Marchand | Communication with the local professionals team, █████████ ██████████████. | 0.40 | 175.00 | 70.00 |
| 8/6/2021 | Jorge Marchand | Communication with the professionals team, ███████████ ████████, and its presentation to the COR members. | 0.40 | 175.00 | 70.00 |
| 8/6/2021 | Jorge Marchand | Communication with the MICS team, to review recent comments and questions received through the ORC digital platforms and the FAQ document. | 0.40 | 175.00 | 70.00 |
| 8/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/6/2021 | Male Noguera | Communication with COR members to send the radio show recordings #62 and #63 ████████████. | 0.40 | 95.00 | 38.00 |
| 8/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |
| 8/7/2021 | María Schell | Work on content development for the radio program script. | 1.80 | 110.00 | 198.00 |
| 8/9/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the next meeting with COR members. | 0.20 | 175.00 | 35.00 |

| 8/9/2021 | Jorge Marchand | Work on final revisions and edits to the presentation for the upcoming COR official meeting on 8/10/2021. | 0.60 | 175.00 | 105.00 |
|---|---|---|---|---|---|
| 8/9/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.30 | 175.00 | 52.50 |
| 8/9/2021 | Jorge Marchand | Work with the local professionals team, ██████████. | 0.40 | 175.00 | 70.00 |
| 8/9/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/9/2021 | Male Noguera | Communication with the Facebook team ██████████ ██████████ to allow the COR to promote voting campaigns. | 0.50 | 95.00 | 47.50 |
| 8/9/2021 | Jorge Marchand | Communication with the Arco team, to discuss about the voting campaign status and budget. | 0.20 | 175.00 | 35.00 |
| 8/10/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.50 | 175.00 | 87.50 |
| 8/10/2021 | María Schell | Work on content revisions and edits to the radio program script. | 1.00 | 110.00 | 110.00 |
| 8/10/2021 | Jorge Marchand | Work on review and analysis of the calculator tool traffic metrics. | 0.30 | 175.00 | 52.50 |
| 8/10/2021 | Male Noguera | Communication with the voting campaign team to discuss status. | 1.40 | 95.00 | 133.00 |
| 8/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 8/11/2021 | Jorge Marchand | Communication with the local professionals team, on final revisions to the radio program script. | 0.20 | 175.00 | 35.00 |
| 8/11/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.60 | 175.00 | 280.00 |
| 8/11/2021 | Male Noguera | Follow up communication with the Facebook team ██████ ██████████, to allow the COR to promote voting campaigns. | 1.40 | 95.00 | 133.00 |
| 8/12/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.30 | 175.00 | 52.50 |
| 8/12/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.30 | 110.00 | 33.00 |
| 8/12/2021 | Male Noguera | Monitor ██████████████████ ██████ | 0.50 | 95.00 | 47.50 |
| 8/12/2021 | Jorge Marchand | Follow up communication ██████████ to coordinate the upcoming meeting ██████████. | 0.70 | 175.00 | 122.50 |
| 8/12/2021 | Jorge Marchand | Working session meeting with the MICS team, to update content on the ORC webpage. | 0.60 | 175.00 | 105.00 |
| 8/12/2021 | Male Noguera | Follow up communication with the Facebook team ██████ ██████████, to allow the COR to promote voting campaigns. | 0.70 | 95.00 | 66.50 |
| 8/12/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the voting timeline schedule and budget. | 0.60 | 175.00 | 105.00 |
| 8/13/2021 | Jorge Marchand | Communication ██████████ to announce the rescheduled meeting. | 0.50 | 175.00 | 87.50 |
| 8/13/2021 | Jorge Marchand | Work on content development for the radio program script. | 1.60 | 175.00 | 280.00 |
| 8/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.70 | 110.00 | 77.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/14/2021 | María Schell | Work on content development for the radio program script. | 4.10 | 110.00 | 451.00 |
| 8/15/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the campaign budget approval. | 0.20 | 175.00 | 35.00 |
| 8/16/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the campaign kick off and status. | 0.40 | 175.00 | 70.00 |
| 8/16/2021 | Jorge Marchand | Follow up communication ▮▮▮▮▮▮ to coordinate final details in preparation for the meeting ▮▮▮▮▮▮ ▮▮▮. | 0.40 | 175.00 | 70.00 |
| 8/16/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 8/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 8/16/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.20 | 175.00 | 35.00 |
| 8/17/2021 | Jorge Marchand | Communication with the NotiUno team, to discuss details for the radio program recording. | 0.10 | 175.00 | 17.50 |
| 8/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/17/2021 | María Schell | Work on content development for the radio program script #65. | 2.80 | 110.00 | 308.00 |
| 8/17/2021 | Male Noguera | Communication with the MICS team, to discuss status. | 0.40 | 95.00 | 38.00 |
| 8/17/2021 | Male Noguera | Communication with the GoDaddy team, to troubleshoot issues accessing the COR's email platform. | 0.40 | 95.00 | 38.00 |
| 8/17/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss campaign timeline and define strategic planning meetings. | 0.40 | 175.00 | 70.00 |
| 8/17/2021 | Jorge Marchand | Review MICS strategic plan, in preparation for the voting campaign team meeting. | 0.80 | 175.00 | 140.00 |
| 8/18/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.50 | 175.00 | 87.50 |
| 8/18/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.50 | 175.00 | 262.50 |
| 8/18/2021 | Jorge Marchand | Communication with the MICS team to discuss about the advertisement on Plenitud Dorada newspaper. | 0.10 | 175.00 | 17.50 |
| 8/18/2021 | Male Noguera | Communication with Iván Sánchez from Plenitud Dorada to discuss about the COR publication on their next newspaper edition. | 0.30 | 95.00 | 28.50 |
| 8/18/2021 | Jorge Marchand | Work on content development for the advertisement on Plenitud Dorada newspaper. | 0.50 | 175.00 | 87.50 |
| 8/18/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/18/2021 | Male Noguera | Review FTI ▮▮▮▮▮ requirements (specs and due dates) to plan posts. | 0.60 | 95.00 | 57.00 |
| 8/18/2021 | Male Noguera | Update subscriptions and payments in all COR digital platforms: (website, stock photos, GoDaddy, Mentionlytics, Zoom). | 0.60 | 95.00 | 57.00 |
| 8/19/2021 | Male Noguera | Communication with the MICS team to discuss status. | 0.30 | 95.00 | 28.50 |
| 8/19/2021 | Jorge Marchand | Communication with the MICS team, to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 8/19/2021 | Male Noguera | Develop email drop text based on radio show script #64. | 0.70 | 95.00 | 66.50 |
| 8/19/2021 | Jorge Marchand | Work on content revisions and edits for an email drop. | 0.40 | 175.00 | 70.00 |

| 8/19/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
|---|---|---|---|---|---|
| 8/19/2021 | Male Noguera | Communication with Julizzette Colón to discuss status. | 0.20 | 95.00 | 19.00 |
| 8/20/2021 | Jorge Marchand | Work with the MICS team to review and respond to questions and comments received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 8/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.80 | 110.00 | 88.00 |
| 8/20/2021 | Male Noguera | Communication ███████████████████ to send the latest email drop to retirees. | 0.20 | 95.00 | 19.00 |
| 8/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 8/21/2021 | María Schell | Work on content development for the radio program script. | 3.80 | 110.00 | 418.00 |
| 8/22/2021 | Jorge Marchand | Communication with the professionals team ███████████████████████ | 0.40 | 175.00 | 70.00 |
| 8/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/22/2021 | María Schell | Translation of the presentation for the COR meeting. | 2.50 | 110.00 | 275.00 |
| 8/23/2021 | Jorge Marchand | Communication with the professionals team ████████████████████████. | 0.30 | 175.00 | 52.50 |
| 8/23/2021 | María Schell | Work on content development for the radio program script #66. | 2.90 | 110.00 | 319.00 |
| 8/23/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script #66. | 1.10 | 175.00 | 192.50 |
| 8/23/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.00 | 175.00 | 175.00 |
| 8/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.90 | 110.00 | 209.00 |
| 8/23/2021 | María Schell | Work on the translation of the presentation for the COR meeting. | 1.30 | 110.00 | 143.00 |
| 8/23/2021 | María Schell | Work on revisions and proofreading to the translation for the COR meeting presentation. | 1.20 | 110.00 | 132.00 |
| 8/24/2021 | Jorge Marchand | Communication with COR members, to confirm availability for the radio program recording. | 0.40 | 175.00 | 70.00 |
| 8/24/2021 | Jorge Marchand | Work on content revisions and edits for publication on the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 8/24/2021 | Jorge Marchand | Work on review to the Prime Clerk final voting documents. | 0.50 | 175.00 | 87.50 |
| 8/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/24/2021 | María Schell | Translation of the presentation for the COR meeting. | 3.80 | 110.00 | 418.00 |
| 8/24/2021 | María Schell | Work on content revisions and edits to the radio program script. | 1.00 | 110.00 | 110.00 |
| 8/24/2021 | Jorge Marchand | Communication with the MICS team to discuss and analyze the Google Ads campaign results. | 1.40 | 175.00 | 245.00 |
| 8/25/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 8/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/25/2021 | María Schell | Work on content development for the Plenitud Dorada article. | 2.50 | 110.00 | 275.00 |

| 8/25/2021 | Jorge Marchand | Work on content revisions and edits to the Plenitud Dorada ████████ article. | 0.30 | 175.00 | 52.50 |
|---|---|---|---|---|---|
| 8/25/2021 | Jorge Marchand | Communication with Carmen Núñez and Miguel Fabre, to discuss about the voting campaign status. | 0.30 | 175.00 | 52.50 |
| 8/25/2021 | Jorge Marchand | Communication with the professionals team, ████████ ████████████ | 0.20 | 175.00 | 35.00 |
| 8/25/2021 | María Schell | Work on content development and edits to the radio program script #66. | 1.90 | 110.00 | 209.00 |
| 8/25/2021 | María Schell | Work on content revisions and edits to the radio program script. | 1.80 | 110.00 | 198.00 |
| 8/25/2021 | María Schell | Translation ████████ for the upcoming meeting. | 1.00 | 110.00 | 110.00 |
| 8/25/2021 | Male Noguera | Work on content development for publication on the ORC digital platforms. | 3.70 | 95.00 | 351.50 |
| 8/25/2021 | Male Noguera | Content creation for Display Ads. | 0.70 | 95.00 | 66.50 |
| 8/26/2021 | María Schell | Work on content development and edits to the Plenitud Dorada ████████ article. | 1.80 | 110.00 | 198.00 |
| 8/26/2021 | Jorge Marchand | Work on content revisions and edits to the Plenitud Dorada ████████ article. | 0.20 | 175.00 | 35.00 |
| 8/26/2021 | Jorge Marchand | Communication with the ORC members, ████████████ ████████ | 0.50 | 175.00 | 87.50 |
| 8/26/2021 | Jorge Marchand | Work on revisions and approval of the Facebook ads and email drop first phase calendar. | 0.30 | 175.00 | 52.50 |
| 8/26/2021 | Jorge Marchand | Work on pre production and recording of the radio program #66 with COR member Lydia Pellot. | 1.40 | 175.00 | 245.00 |
| 8/26/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.20 | 175.00 | 35.00 |
| 8/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 8/27/2021 | Jorge Marchand | Work with the local professionals team to review and respond to questions and moments received through the ORC digital platforms. | 0.30 | 175.00 | 52.50 |
| 8/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/27/2021 | María Schell | Work on content development for the solicitation materials. | 2.60 | 110.00 | 286.00 |
| 8/27/2021 | Male Noguera | Communication with Iván Sánchez from Plenitud Dorada, to send the ████████ article. | 0.10 | 95.00 | 9.50 |
| 8/27/2021 | Male Noguera | Follow up communication with the NotiUno team to discuss about the radio program. | 0.10 | 95.00 | 9.50 |
| 8/27/2021 | Male Noguera | Revision and evaluation of email drop statistics: ████████ ████████████ | 0.60 | 95.00 | 57.00 |
| 8/27/2021 | Male Noguera | Communication with Julizzette Colón to discuss status. | 0.60 | 95.00 | 57.00 |
| 8/27/2021 | Jorge Marchand | Communication with the ORC members to provide status and information about the campaign strategy implementation. | 0.50 | 175.00 | 87.50 |
| 8/28/2021 | Jorge Marchand | Communication with the MICS team to discuss details about the call center operators training. | 0.70 | 175.00 | 122.50 |
| 8/28/2021 | María Schell | Communication with the MICS team to discuss details about the call center operators training. | 0.70 | 110.00 | 77.00 |
| 8/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |

| 8/28/2021 | María Schell | Work on content development for the Information Center training materials. | 4.30 | 110.00 | 473.00 |
|---|---|---|---|---|---|
| 8/29/2021 | Jorge Marchand | Work with the MICS team on revisions and edits to the content for email drop to pensioners. | 0.30 | 175.00 | 52.50 |
| 8/29/2021 | Jorge Marchand | Follow up communication with the AARP team and Francisco del Castillo, to coordinate COR's participation on the AARP radio program. | 0.20 | 175.00 | 35.00 |
| 8/29/2021 | María Schell | Work on content development for the radio program script. | 3.00 | 110.00 | 330.00 |
| 8/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/30/2021 | Male Noguera | Communication with Julizzette Colón to discuss status. | 0.60 | 95.00 | 57.00 |
| 8/30/2021 | Julizzette Colón | Communication with Julizzette Colón to discuss status. | 0.60 | 70.00 | 42.00 |
| 8/30/2021 | Jorge Marchand | Participate on the call center training for operators and agents. | 4.50 | 175.00 | 787.50 |
| 8/30/2021 | María Schell | Participate on the call center training for operators and agents. | 4.50 | 110.00 | 495.00 |
| 8/30/2021 | Male Noguera | Participate on the call center training for operators and agents. | 4.40 | 95.00 | 418.00 |
| 8/30/2021 | Jorge Marchand | Communication with the COR members and professionals team, to provide update on the first phase of training sessions with the call center operators and agents. | 0.10 | 175.00 | 17.50 |
| 8/30/2021 | Jorge Marchand | Communication with the MICS team to discuss details about the call center operators training. | 0.10 | 175.00 | 17.50 |
| 8/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/30/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 8/31/2021 | María Schell | Work on content development for the radio program script. | 4.00 | 110.00 | 440.00 |
| 8/31/2021 | Jorge Marchand | Work on content development for the radio program script. | 0.50 | 175.00 | 87.50 |
| 8/31/2021 | Jorge Marchand | Participate on the call center training for operators and agents. | 5.50 | 175.00 | 962.50 |
| 8/31/2021 | Male Noguera | Participate on the call center training for operators and agents. | 5.50 | 95.00 | 522.50 |
| 8/31/2021 | María Schell | Participate on the call center training for operators and agents. | 5.50 | 110.00 | 605.00 |
| 8/31/2021 | Jorge Marchand | Follow up communication with the AARP team and Francisco del Castillo, to coordinate COR's participation on the AARP radio program. | 0.20 | 175.00 | 35.00 |
| 8/31/2021 | Jorge Marchand | Communication with the professionals team to discuss about the strategy and implementation of social media ads. | 0.40 | 175.00 | 70.00 |
| 8/31/2021 | Jorge Marchand | Work with the professionals team to review and approve second round of the direct mail materials to pensioners. | 0.50 | 175.00 | 87.50 |
| 8/31/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 8/31/2021 | Male Noguera | Communication with Francisco del Castillo from the Bennazar team ███████████ | 0.30 | 95.00 | 28.50 |
| 8/31/2021 | Male Noguera | Communication with Julizzette Colón to discuss status. | 0.70 | 95.00 | 66.50 |
| 8/31/2021 | Male Noguera | Meeting with the Arco team to discuss about the Digital adds. | 0.50 | 95.00 | 47.50 |
| | | | **168.70** | | **21,337.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.40 | 125.00 | 50.00 |
| Jorge Marchand | 49.70 | 175.00 | 8,697.50 |
| Julizzette Colón | 0.60 | 70.00 | 42.00 |
| Male Noguera | 28.80 | 95.00 | 2,736.00 |
| María Schell | 89.20 | 110.00 | 9,812.00 |
| | **168.70** | | **21,337.50** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from August 1 to August 31, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/2/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/2/2021 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 8/2/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 8/2/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 0.80 | 95.00 | 76.00 |
| 8/2/2021 | Male Noguera | Design and send email drop to registers: "Quienes votarán por el Plan de Ajuste y cómo es el proceso de votación". | 0.60 | 95.00 | 57.00 |
| 8/3/2021 | Male Noguera | Facebook page conversation management and monitoring | 1.30 | 95.00 | 123.50 |
| 8/3/2021 | Male Noguera | Search stock image for note - "El Comité Oficial de Retirados (COR) informa sobre correspondencia enviada a los pensionados acerca del proceso al Plan de Ajuste". | 0.20 | 95.00 | 19.00 |
| 8/3/2021 | Male Noguera | Upload note to website: "El Comité Oficial de Retirados (COR) informa sobre correspondencia enviada a los pensionados acerca del proceso al Plan de Ajuste". | 0.60 | 95.00 | 57.00 |
| 8/3/2021 | Male Noguera | Share note to Facebook: "El Comité Oficial de Retirados (COR) informa sobre correspondencia enviada a los pensionados acerca del proceso al Plan de Ajuste". | 0.20 | 95.00 | 19.00 |
| 8/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/4/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 8/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 8/5/2021 | Male Noguera | Design and send email drop to registers: "retirees who vote". | 0.50 | 95.00 | 47.50 |
| 8/5/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 8/5/2021 | Male Noguera | Facebook post promotion: audience, timing and budget selection | 0.20 | 95.00 | 19.00 |
| 8/5/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.40 | 95.00 | 38.00 |
| 8/5/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 8/6/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.10 | 95.00 | 104.50 |
| 8/6/2021 | Male Noguera | Weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 2.10 | 95.00 | 199.50 |
| 8/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 8/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.90 | 95.00 | 180.50 |
| 8/9/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 8/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.80 | 95.00 | 266.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/10/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.60 | 95.00 | 57.00 |
| 8/10/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 8/10/2021 | Male Noguera | Create post: image search, text and design. | 0.80 | 95.00 | 76.00 |
| 8/11/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.70 | 95.00 | 161.50 |
| 8/11/2021 | Male Noguera | Post creation: design, and text (radio show). | 0.50 | 95.00 | 47.50 |
| 8/11/2021 | Male Noguera | Publish Facebook post. | 0.10 | 95.00 | 9.50 |
| 8/11/2021 | Male Noguera | Post promotion: audience, time ad budget selection. | 0.20 | 95.00 | 19.00 |
| 8/11/2021 | Male Noguera | Write, design and send email drop to registers to promote radio show #64. | 0.70 | 95.00 | 66.50 |
| 8/11/2021 | Male Noguera | Adapt post image size and send to COR members ▓▓▓▓▓ (promotion of radio show #64). | 0.30 | 95.00 | 28.50 |
| 8/11/2021 | Male Noguera | Upload radio shows #62 and #63 to the COR's webpage. | 0.80 | 95.00 | 76.00 |
| 8/12/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.20 | 95.00 | 304.00 |
| 8/12/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 8/12/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.60 | 95.00 | 57.00 |
| 8/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 4.40 | 95.00 | 418.00 |
| 8/13/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 8/13/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 1.70 | 95.00 | 161.50 |
| 8/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 8/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 8/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 8/17/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 8/17/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.40 | 95.00 | 38.00 |
| 8/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/18/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.80 | 95.00 | 171.00 |
| 8/18/2021 | Male Noguera | Redesign Facebook post. | 0.50 | 95.00 | 47.50 |
| 8/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.50 | 95.00 | 142.50 |
| 8/19/2021 | Male Noguera | Publish post on Facebook. | 0.30 | 95.00 | 28.50 |
| 8/20/2021 | Male Noguera | Facebook page conversation management and monitoring | 2.30 | 95.00 | 218.50 |
| 8/20/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 8/20/2021 | Male Noguera | Weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 1.80 | 95.00 | 171.00 |
| 8/20/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 8/20/2021 | Male Noguera | Upload note to webpage: Remembering the agreement to the CORs webpage. | 0.30 | 95.00 | 28.50 |
| 8/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 8/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |

| Date | Name | Description | Hours | Rate | Value |
|---|---|---|---|---|---|
| 8/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 8/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.20 | 95.00 | 114.00 |
| 8/24/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.60 | 95.00 | 57.00 |
| 8/24/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.70 | 95.00 | 66.50 |
| 8/24/2021 | Male Noguera | Revise content and design on webpage voting page. | 1.20 | 95.00 | 114.00 |
| 8/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 8/25/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.00 | 95.00 | 95.00 |
| 8/25/2021 | Male Noguera | Facebook page posting. | 0.30 | 95.00 | 28.50 |
| 8/25/2021 | Male Noguera | Design visuals for approved Facebook content. | 0.80 | 95.00 | 76.00 |
| 8/25/2021 | Male Noguera | Fix bug on "Asuntos Importantes" page on the website - Bug appeared showing information from other pages in the COR's webpage. | 0.90 | 95.00 | 85.50 |
| 8/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 8/26/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 8/26/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 8/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 8/27/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.60 | 95.00 | 57.00 |
| 8/27/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.30 | 95.00 | 28.50 |
| 8/28/2021 | Male Noguera | Facebook page conversation management and monitoring | 3.20 | 95.00 | 304.00 |
| 8/28/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.80 | 95.00 | 76.00 |
| 8/28/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 0.90 | 95.00 | 85.50 |
| 8/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 8/29/2021 | Male Noguera | Publish Facebook post. | 0.40 | 95.00 | 38.00 |
| 8/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.60 | 95.00 | 342.00 |
| 8/30/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.40 | 95.00 | 133.00 |
| 8/30/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 1.60 | 70.00 | 112.00 |
| 8/31/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 8/31/2021 | Male Noguera | Monitor conversation on digital media using Mentionlytics to identify comments about the COR, and mentions related to pensions and the bankruptcy case. | 0.40 | 95.00 | 38.00 |
| 8/31/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 5.10 | 70.00 | 357.00 |
| | | | 85.50 | | 7,955.00 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Julizzette Colón | 6.70 | 70.00 | 469.00 |
| Male Noguera | 78.80 | 95.00 | 7,486.00 |
| María Schell | - | 110.00 | - |

|  |  |
|---|---|
| 85.50 | 7,955.00 |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from August 1 to August 31, 2021**

**Detail of Content Development and Project Management for the Voting Campaign**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 8/2/2021 | Jorge Marchand | Work with the voting campaign team, to review ideas on the promotional videos for the campaign and the and ballots. | 0.50 | 175.00 | 87.50 |
| 8/4/2021 | Male Noguera | Revise voting campaign timeline chart based on new schedule. | 0.40 | 95.00 | 38.00 |
| 8/4/2021 | Jorge Marchand | Work with the voting campaign team, to discuss about the campaign timeline and communications strategies. | 0.30 | 175.00 | 52.50 |
| 8/5/2021 | Male Noguera | Work on content development to announce the voting process on the ORC digital platforms. | 0.80 | 95.00 | 76.00 |
| 8/6/2021 | Male Noguera | Develop an FAQ document to share with Call Center operators and Social Media support. | 1.60 | 95.00 | 152.00 |
| 8/7/2021 | María Schell | Work on content development for the Vote Campaign. | 1.70 | 110.00 | 187.00 |
| 8/9/2021 | María Schell | Work on content development for the Vote Campaign. | 2.80 | 110.00 | 308.00 |
| 8/12/2021 | Jorge Marchand | Work on content development for the voting campaign. | 1.50 | 175.00 | 262.50 |
| 8/12/2021 | María Schell | Work on content development for the voting campaign. | 1.40 | 110.00 | 154.00 |
| 8/12/2021 | María Schell | Work on content development for the call center scripts and manuals. | 3.60 | 110.00 | 396.00 |
| 8/13/2021 | María Schell | Communication with the voting campaign team, to discuss about status. | 0.50 | 110.00 | 55.00 |
| 8/16/2021 | Jorge Marchand | Work on revisions and edits to the COR call center guidelines and scripts. | 0.60 | 175.00 | 105.00 |
| 8/16/2021 | Jorge Marchand | Work on strategic planning for the voting campaign workflow. | 0.50 | 175.00 | 87.50 |
| 8/16/2021 | Jorge Marchand | Communication with the LinkActiv team regarding the call center services. | 0.40 | 175.00 | 70.00 |
| 8/16/2021 | María Schell | Work on content development for the call center scripts and manuals. | 4.30 | 110.00 | 473.00 |
| 8/16/2021 | Ferdinand Díaz | Work on content revisions to the call center scripts and manuals. | 1.10 | 125.00 | 137.50 |
| 8/17/2021 | Jorge Marchand | Communication with the MICS and Arco teams, to discuss about the media plan and creative concept for the campaign. | 0.70 | 175.00 | 122.50 |
| 8/17/2021 | Jorge Marchand | Communication with the Arco team, to discuss direct mail issues and implementation. | 0.50 | 175.00 | 87.50 |
| 8/18/2021 | Jorge Marchand | Work on content development for the advertising campaign. | 1.40 | 175.00 | 245.00 |
| 8/18/2021 | Male Noguera | Work on content development for the voting campaign. | 3.80 | 95.00 | 361.00 |
| 8/18/2021 | María Schell | Work on content development for the call center scripts and manuals. | 3.20 | 110.00 | 352.00 |
| 8/18/2021 | María Schell | Work on content revisions and edits for the call center scripts and manuals. | 2.90 | 110.00 | 319.00 |
| 8/18/2021 | Male Noguera | Plan email campaign schedule for the workflow chart. | 1.60 | 95.00 | 152.00 |
| 8/18/2021 | Male Noguera | Communication with the voting campaign team to discuss about the Digital Ads. | 1.30 | 95.00 | 123.50 |
| 8/18/2021 | Jorge Marchand | Communication with the MICS and Arco teams, to discuss about the COR "branding" and official color, to implement on the voting campaign. | 0.30 | 175.00 | 52.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/2021 | Jorge Marchand | Communication with the voting campaign team, to define responsibilities on the campaign advertising approval. | 0.40 | 175.00 | 70.00 |
| 8/19/2021 | Jorge Marchand | Work on content revisions to the first creative pieces for the voting advertising campaign. | 0.60 | 175.00 | 105.00 |
| 8/19/2021 | Jorge Marchand | Work on content revisions to the scripts for the outbound calls. | 0.80 | 175.00 | 140.00 |
| 8/19/2021 | Jorge Marchand | Communications with the LinkActiv and voting campaign teams, to discuss about call center scripts and manuals. | 0.30 | 175.00 | 52.50 |
| 8/19/2021 | Jorge Marchand | Work with the professionals team on the screening process to select retirees for the advertising campaign. | 0.50 | 175.00 | 87.50 |
| 8/19/2021 | María Schell | Work on content development for the call center scripts and manuals. | 2.70 | 110.00 | 297.00 |
| 8/19/2021 | María Schell | Work on content revisions and edits for the call center scripts and manuals. | 3.20 | 110.00 | 352.00 |
| 8/19/2021 | María Schell | Work on content development for the voting campaign. | 2.10 | 110.00 | 231.00 |
| 8/19/2021 | Male Noguera | Work on the voting campaign content for the COR website. | 1.00 | 95.00 | 95.00 |
| 8/19/2021 | Male Noguera | Communication with the Arco teams to discuss about the due dates for Digital Ads. | 0.20 | 95.00 | 19.00 |
| 8/19/2021 | Male Noguera | Work on content creation for the Google Ads. | 1.70 | 95.00 | 161.50 |
| 8/20/2021 | Jorge Marchand | Work on content revisions to the postcards to be sent by mail to pensioners, with information on the voting process. | 0.40 | 175.00 | 70.00 |
| 8/20/2021 | Jorge Marchand | Communication with retiree leaders to recruit talent of local retirees for the advertising campaign. | 0.80 | 175.00 | 140.00 |
| 8/20/2021 | Jorge Marchand | Work on content revisions to the "Welcome Message" for the call center. | 0.70 | 175.00 | 122.50 |
| 8/20/2021 | María Schell | Work on content development for the call center scripts and manuals. | 5.80 | 110.00 | 638.00 |
| 8/23/2021 | Jorge Marchand | Work with the MICS and Arco teams, to review and edit creative pieces prepared for the advertising campaign. | 1.40 | 175.00 | 245.00 |
| 8/23/2021 | Male Noguera | Work with the MICS and Arco teams, to review and edit creative pieces prepared for the advertising campaign. | 1.40 | 95.00 | 133.00 |
| 8/23/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about campaign details. | 0.30 | 175.00 | 52.50 |
| 8/24/2021 | Jorge Marchand | Follow up communication with retirees ███████████ ████████████████ | 0.50 | 175.00 | 87.50 |
| 8/24/2021 | María Schell | Work on content development for the advertising campaign. | 1.50 | 110.00 | 165.00 |
| 8/24/2021 | María Schell | Communication with the voting campaign team to discuss status. | 0.80 | 110.00 | 88.00 |
| 8/25/2021 | Male Noguera | Communication with the voting campaign team to discuss status. | 0.60 | 95.00 | 57.00 |
| 8/25/2021 | Jorge Marchand | Work on content revisions for TV ads. | 0.40 | 175.00 | 70.00 |
| 8/25/2021 | Jorge Marchand | Work on content revisions on the manuals and scripts for the call center agents training. | 1.20 | 175.00 | 210.00 |
| 8/25/2021 | Jorge Marchand | Communication with the Arco team, to discuss about the advertisement calendar. | 0.20 | 175.00 | 35.00 |
| 8/25/2021 | Jorge Marchand | Communication with the voting campaign team and LinkActiv, to discuss about the call center. | 1.10 | 175.00 | 192.50 |
| 8/25/2021 | Jorge Marchand | Work with the voting campaign team on the strategy for the first round of direct mail to eligible retirees to vote. | 0.80 | 175.00 | 140.00 |
| 8/26/2021 | Jorge Marchand | Work with voting campaign team, to discuss about the retiree contact and addresses lists. | 0.60 | 175.00 | 105.00 |
| 8/26/2021 | Jorge Marchand | Work with the voting campaign team, to discuss and define strategy for the call center implementation. | 0.70 | 175.00 | 122.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/2021 | Jorge Marchand | Work with the LinkActiv and voting campaign teams, to discuss about the call center manuals and scripts. | 0.20 | 175.00 | 35.00 |
| 8/26/2021 | Jorge Marchand | Work on content revisions to the Google Ads first phase, to integrate elements into the voting campaign. | 0.80 | 175.00 | 140.00 |
| 8/26/2021 | Jorge Marchand | Work with Arco Publicidad ███████████████ | 0.50 | 175.00 | 87.50 |
| 8/26/2021 | María Schell | Work on content revisions to the scripts for the outbound calls. | 1.80 | 110.00 | 198.00 |
| 8/26/2021 | María Schell | Work on content development for the second phase of the voting campaign. | 2.30 | 110.00 | 253.00 |
| 8/26/2021 | Male Noguera | Review ████ list to confirm data. | 0.30 | 95.00 | 28.50 |
| 8/26/2021 | Male Noguera | Communication with the FTI to discuss status of Digital Ads. | 0.50 | 95.00 | 47.50 |
| 8/26/2021 | Male Noguera | Segment voting class contact lists (emails) to upload them to the email marketing platform. | 1.20 | 95.00 | 114.00 |
| 8/26/2021 | Male Noguera | Design and send Round #1 of email to voters: "You will soon receive a ballot to vote". | 0.90 | 95.00 | 85.50 |
| 8/26/2021 | Male Noguera | Research for specific iStock images to send to Arco for the VOTE campaign prints. | 1.00 | 95.00 | 95.00 |
| 8/26/2021 | Male Noguera | Work on content revisions for the voting campaign. | 0.40 | 95.00 | 38.00 |
| 8/27/2021 | Male Noguera | Work on content revisions for the voting campaign. | 1.50 | 95.00 | 142.50 |
| 8/27/2021 | Jorge Marchand | Communication with the MICS and Arco teams, ████████ ████████████████████ | 0.30 | 175.00 | 52.50 |
| 8/27/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the call center strategy implementation. | 1.70 | 175.00 | 297.50 |
| 8/27/2021 | Jorge Marchand | Work with the MICS and Arco teams, to review and approve Display Ads and Facebook Ads, for the voting campaign. | 0.50 | 175.00 | 87.50 |
| 8/27/2021 | Jorge Marchand | Work with the voting campaign team, to review and approve content to promote the voting campaign. | 1.00 | 175.00 | 175.00 |
| 8/29/2021 | Jorge Marchand | Communication with the MICS team to discuss details about the call center operators training. | 0.20 | 175.00 | 35.00 |
| 8/29/2021 | Jorge Marchand | Work with the MICS team on revisions and approval of pictures for the second phase of print ads for the voting campaign. | 0.20 | 175.00 | 35.00 |
| 8/29/2021 | Male Noguera | Work on content revisions for the voting campaign. | 1.70 | 95.00 | 161.50 |
| 8/30/2021 | Male Noguera | Work on content revisions for the voting campaign. | 2.30 | 95.00 | 218.50 |
| 8/30/2021 | Jorge Marchand | Communication with the LinkActiv team, to discuss details in preparation for the training session with the call center operators and agents. | 0.30 | 175.00 | 52.50 |
| 8/30/2021 | Jorge Marchand | Communication with the ARCO team, to discuss about the print ads schedule and strategy. | 0.20 | 175.00 | 35.00 |
| 8/30/2021 | María Schell | Work on content development for the voting campaign. | 1.30 | 110.00 | 143.00 |
| 8/31/2021 | Male Noguera | Work on content revisions for the voting campaign. | 3.30 | 95.00 | 313.50 |
| | | | 94.80 | | 11,611.50 |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 1.10 | 125.00 | 137.50 |
| Jorge Marchand | 24.30 | 175.00 | 4,252.50 |
| Julizzette Colón | - | 70.00 | - |
| Male Noguera | 27.50 | 95.00 | 2,612.50 |
| María Schell | 41.90 | 110.00 | 4,609.00 |
| | **94.80** | | **11,611.50** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC)**

**Summary of Marchand ICS Group Hours Worked and Fees Incurred**

**From September 1 to September 30, 2021**

| Name of Professional | Title | Project Calls and Meetings Hours | Project Management Hours | Media Development and Management Hours | Vote Campaign | Total Hours | Hourly Billing Rate ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Ferdinand Diaz | Project Manager | 0.40 | 3.40 | - | - | 3.80 | $ 125.00 | 475.00 |
| Jorge Marchand | Principal | 33.70 | 56.60 | - | 31.50 | 121.80 | $ 175.00 | 21,315.00 |
| Julizzette Colón | Media Assistant | 4.40 | - | 114.90 | - | 119.30 | $ 70.00 | 8,351.00 |
| Male Noguera | Media Manager | 21.60 | 27.10 | 117.40 | 15.50 | 181.60 | $ 95.00 | 17,252.00 |
| María Schell | Business Editor | 20.60 | 101.60 | - | 36.30 | 158.50 | $ 110.00 | 17,435.00 |
| | | **80.70** | **188.70** | **232.30** | **83.30** | **585.00** | | **64,828.00** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2021**

**Detail of Conference Calls and Project Meetings**

| Date | Staff | Description | Hours | Rate | Value ($) |
|------|-------|-------------|-------|------|-----------|
| 9/1/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status. | 0.80 | 175.00 | 140.00 |
| 9/1/2021 | Male Noguera | Conference call with the MICS team, to discuss status. | 0.80 | 95.00 | 76.00 |
| 9/1/2021 | María Schell | Conference call with the MICS team, to discuss status. | 0.80 | 110.00 | 88.00 |
| 9/1/2021 | Jorge Marchand | Meeting with the voting campaign team and LinkActiv, to discuss status of the call center. | 1.00 | 175.00 | 175.00 |
| 9/1/2021 | Male Noguera | Meeting with the voting campaign team and LinkActiv, to discuss status of the call center. | 1.00 | 95.00 | 95.00 |
| 9/1/2021 | María Schell | Meeting with the voting campaign team and LinkActiv, to discuss status of the call center. | 1.00 | 110.00 | 110.00 |
| 9/1/2021 | Male Noguera | Conference call with the LinkActiv team, to answer questions from the Information Center operators. | 0.50 | 95.00 | 47.50 |
| 9/1/2021 | Male Noguera | Conference call with Lauren Smotkin from the FTI team to discuss workflow status. | 0.40 | 95.00 | 38.00 |
| 9/2/2021 | Jorge Marchand | Participate on the status meeting with the voting campaign team. | 1.80 | 175.00 | 315.00 |
| 9/2/2021 | Male Noguera | Participate on the status meeting with the voting campaign team. | 1.80 | 95.00 | 171.00 |
| 9/2/2021 | María Schell | Participate on the status meeting with the voting campaign team. | 1.80 | 110.00 | 198.00 |
| 9/2/2021 | Ferdinand Díaz | Conference call with COR member Blanca Paniagua, ▮▮▮▮▮▮ | 0.40 | 125.00 | 50.00 |
| 9/2/2021 | Jorge Marchand | Conference call with COR member Blanca Paniagua, ▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 9/2/2021 | Jorge Marchand | Meeting with the Arco team to discuss status and communications strategies for the voting campaign. | 1.50 | 175.00 | 262.50 |
| 9/2/2021 | Jorge Marchand | Conference call with journalist ▮▮▮▮▮▮ | 0.40 | 175.00 | 70.00 |
| 9/2/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ▮▮▮ | 0.20 | 175.00 | 35.00 |
| 9/2/2021 | Jorge Marchand | Conference call with Efrén Pagán from the Arco team, to discuss about the voting campaign. | 0.30 | 175.00 | 52.50 |
| 9/3/2021 | Jorge Marchand | Conference call with the MICS team, to discuss status and communication strategies. | 1.00 | 175.00 | 175.00 |
| 9/3/2021 | María Schell | Conference call with the MICS team, to discuss status and communication strategies. | 1.00 | 110.00 | 110.00 |
| 9/3/2021 | Male Noguera | Conference call with the MICS team, to discuss status and communication strategies. | 1.00 | 95.00 | 95.00 |
| 9/3/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the translation of legal documents. | 0.10 | 110.00 | 11.00 |
| 9/3/2021 | Male Noguera | Conference call with the LinkActiv team, to answer questions from the Information Center operators. | 0.60 | 95.00 | 57.00 |
| 9/3/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about the media management status. | 0.80 | 95.00 | 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about the media management status. | 0.80 | 70.00 | 56.00 |
| 9/6/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ███████████████████████████. | 0.10 | 175.00 | 17.50 |
| 9/6/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ████████████████████████████. | 0.20 | 175.00 | 35.00 |
| 9/7/2021 | Jorge Marchand | Conference call with the Arco team to review the communications media plan. | 0.40 | 175.00 | 70.00 |
| 9/7/2021 | Jorge Marchand | Meeting with the Prime Clerk team, to discuss status of the voting process. | 0.50 | 175.00 | 87.50 |
| 9/7/2021 | Male Noguera | Meeting with the Prime Clerk team, to discuss status of the voting process. | 0.50 | 95.00 | 47.50 |
| 9/7/2021 | María Schell | Meeting with the Prime Clerk team, to discuss status of the voting process. | 0.50 | 110.00 | 55.00 |
| 9/7/2021 | Male Noguera | Conference call with the LinkActiv team, █████████████. | 0.50 | 95.00 | 47.50 |
| 9/7/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about the media management status. | 0.80 | 95.00 | 76.00 |
| 9/7/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about the media management status. | 0.80 | 70.00 | 56.00 |
| 9/8/2021 | Jorge Marchand | Conference call █████████████████████████ to discuss about the voting process and timeline. | 0.40 | 175.00 | 70.00 |
| 9/8/2021 | Jorge Marchand | Meeting with the voting campaign team, to discuss about the operational report and status of the voting campaign team. | 0.80 | 175.00 | 140.00 |
| 9/8/2021 | Male Noguera | Meeting with the voting campaign team, to discuss about the operational report and status of the voting campaign team. | 0.80 | 95.00 | 76.00 |
| 9/8/2021 | María Schell | Meeting with the voting campaign team, to discuss about the operational report and status of the voting campaign team. | 0.80 | 110.00 | 88.00 |
| 9/9/2021 | Jorge Marchand | Conference call with journalist █████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 9/9/2021 | Jorge Marchand | Meeting with the voting campaign team to discuss status. | 0.60 | 175.00 | 105.00 |
| 9/9/2021 | Male Noguera | Meeting with the voting campaign team to discuss status. | 0.60 | 95.00 | 57.00 |
| 9/10/2021 | Jorge Marchand | Conference call ████████████████████████████████████ | 0.30 | 175.00 | 52.50 |
| 9/10/2021 | Jorge Marchand | Conference call with the NotiUno team, to discuss and coordinate the ads interventions during the COR radio program. | 0.30 | 175.00 | 52.50 |
| 9/10/2021 | Male Noguera | Conference call with the LinkActiv team  to discuss communication strategies. | 0.40 | 95.00 | 38.00 |
| 9/10/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about the media management status. | 1.00 | 95.00 | 95.00 |
| 9/10/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about the media management status. | 1.00 | 70.00 | 70.00 |
| 9/13/2021 | Jorge Marchand | Meeting with the MICS team to discuss status and next steps. | 0.80 | 175.00 | 140.00 |
| 9/13/2021 | Male Noguera | Meeting with the MICS team to discuss status and next steps. | 0.80 | 95.00 | 76.00 |
| 9/13/2021 | María Schell | Meeting with the MICS team to discuss status and next steps. | 0.80 | 110.00 | 88.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 9/13/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.30 | 110.00 | 143.00 |
| 9/14/2021 | Jorge Marchand | Conference call with COR President Miguel Fabre, ▮▮▮▮▮ | 0.30 | 175.00 | 52.50 |
| 9/14/2021 | Jorge Marchand | Status meeting with the voting campaign team. | 0.80 | 175.00 | 140.00 |
| 9/14/2021 | Male Noguera | Status meeting with the voting campaign team. | 0.80 | 95.00 | 76.00 |
| 9/14/2021 | María Schell | Status meeting with the voting campaign team. | 0.80 | 110.00 | 88.00 |
| 9/14/2021 | Jorge Marchand | Meeting with the MICS team, to discuss status. | 0.50 | 175.00 | 87.50 |
| 9/14/2021 | María Schell | Meeting with the MICS team, to discuss status. | 0.50 | 110.00 | 55.00 |
| 9/14/2021 | Male Noguera | Meeting with the MICS team, to discuss status. | 0.50 | 95.00 | 47.50 |
| 9/15/2021 | Jorge Marchand | Meeting with the MICS team to discuss status and communication strategies. | 0.80 | 175.00 | 140.00 |
| 9/15/2021 | Male Noguera | Meeting with the MICS team to discuss status and communication strategies. | 0.80 | 95.00 | 76.00 |
| 9/15/2021 | María Schell | Meeting with the MICS team to discuss status and communication strategies. | 0.80 | 110.00 | 88.00 |
| 9/16/2021 | Jorge Marchand | Meeting with the voting campaign team to discuss status. | 0.90 | 175.00 | 157.50 |
| 9/16/2021 | Male Noguera | Meeting with the voting campaign team to discuss status. | 0.90 | 95.00 | 85.50 |
| 9/16/2021 | María Schell | Meeting with the voting campaign team to discuss status. | 0.90 | 110.00 | 99.00 |
| 9/16/2021 | Jorge Marchand | Conference call with Francisco del Castillo from the Bennazar team, to coordinate about his participation on a radio program, to discuss about the COR agreement and voting process. | 0.40 | 175.00 | 70.00 |
| 9/16/2021 | Jorge Marchand | Attend with Francisco del Castillo from the Bennazar team to the AESA radio program. | 1.50 | 175.00 | 262.50 |
| 9/16/2021 | Jorge Marchand | Conference call with the MICS team to discuss about the solicitation packages delay. | 0.80 | 175.00 | 140.00 |
| 9/16/2021 | Male Noguera | Conference call with the MICS team to discuss about the solicitation packages delay. | 0.80 | 95.00 | 76.00 |
| 9/16/2021 | María Schell | Conference call with the MICS team to discuss about the solicitation packages delay. | 0.80 | 110.00 | 88.00 |
| 9/17/2021 | Jorge Marchand | Participate on the meeting with Prime Clerk to discuss status of the voting process. | 0.70 | 175.00 | 122.50 |
| 9/17/2021 | Male Noguera | Participate on the meeting with Prime Clerk to discuss status of the voting process. | 0.70 | 95.00 | 66.50 |
| 9/17/2021 | María Schell | Participate on the meeting with Prime Clerk to discuss status of the voting process. | 0.70 | 110.00 | 77.00 |
| 9/17/2021 | Male Noguera | Meeting with the LinkActiv team, to discuss questions received via the Information Call Center. | 0.50 | 95.00 | 47.50 |
| 9/20/2021 | Jorge Marchand | Participate with Francisco del Castillo on the meeting ▮▮▮ | 2.50 | 175.00 | 437.50 |
| 9/20/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about media management status. | 0.80 | 95.00 | 76.00 |
| 9/20/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about media management status. | 0.80 | 70.00 | 56.00 |
| 9/21/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 9/21/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 9/22/2021 | Jorge Marchand | Participate on meeting with Francisco del Castillo and COR member Carmen Núñez, ▮▮▮▮▮▮▮ ▮▮▮ about the voting process. | 3.00 | 175.00 | 525.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/2021 | Jorge Marchand | Conference call with the MICS team to discuss status and next steps. | 0.20 | 175.00 | 35.00 |
| 9/22/2021 | Male Noguera | Conference call with the MICS team to discuss status and next steps. | 0.20 | 95.00 | 19.00 |
| 9/22/2021 | María Schell | Conference call with the MICS team to discuss status and next steps. | 0.20 | 110.00 | 22.00 |
| 9/23/2021 | Jorge Marchand | Participate on the COR official meeting. | 1.80 | 175.00 | 315.00 |
| 9/23/2021 | Male Noguera | Participate on the COR official meeting. | 1.80 | 95.00 | 171.00 |
| 9/23/2021 | María Schell | Participate on the COR official meeting. | 1.80 | 110.00 | 198.00 |
| 9/23/2021 | Jorge Marchand | Conference call with COR president Miguel Fabre, ███████ ████████████████████████████. | 0.40 | 175.00 | 70.00 |
| 9/23/2021 | Jorge Marchand | Conference call ████████████████████████████████████ | 0.80 | 175.00 | 140.00 |
| 9/24/2021 | Male Noguera | Conference call with Julizzette Colón to discuss about media management status. | 1.00 | 95.00 | 95.00 |
| 9/24/2021 | Julizzette Colón | Conference call with Male Noguera to discuss about media management status. | 1.00 | 70.00 | 70.00 |
| 9/27/2021 | Jorge Marchand | Status meeting with the Arco team. | 0.50 | 175.00 | 87.50 |
| 9/27/2021 | María Schell | Status meeting with the Arco team. | 0.50 | 110.00 | 55.00 |
| 9/27/2021 | Jorge Marchand | Professionals team conference call/meeting: weekly status. | 1.00 | 175.00 | 175.00 |
| 9/27/2021 | María Schell | Professionals team conference call/meeting: weekly status. | 1.00 | 110.00 | 110.00 |
| 9/28/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, to discuss about the content. | 0.50 | 110.00 | 55.00 |
| 9/28/2021 | Jorge Marchand | Conference call with the MICS team, ██████████████ | 0.50 | 175.00 | 87.50 |
| 9/28/2021 | María Schell | Conference call with the MICS team, ████████████ | 0.50 | 110.00 | 55.00 |
| 9/28/2021 | Jorge Marchand | Conference call with the MICS team, to discuss about the advertising material. | 0.30 | 175.00 | 52.50 |
| 9/28/2021 | María Schell | Conference call with the MICS team, to discuss about the advertising material. | 0.30 | 110.00 | 33.00 |
| 9/28/2021 | Jorge Marchand | Conference call with the MICS and Bennazar teams, to discuss about content revisions. | 0.90 | 175.00 | 157.50 |
| 9/28/2021 | María Schell | Conference call with the MICS and Bennazar teams, to discuss about content revisions. | 0.90 | 110.00 | 99.00 |
| 9/29/2021 | Jorge Marchand | Meeting with the voting campaign team to discuss status. | 0.50 | 175.00 | 87.50 |
| 9/29/2021 | María Schell | Meeting with the voting campaign team to discuss status. | 0.50 | 110.00 | 55.00 |
| 9/29/2021 | Male Noguera | Meeting with the voting campaign team to discuss status. | 0.50 | 95.00 | 47.50 |
| 9/30/2021 | Jorge Marchand | Voting team meeting to discuss status. | 0.50 | 175.00 | 87.50 |
| 9/30/2021 | María Schell | Voting team meeting to discuss status. | 0.50 | 110.00 | 55.00 |
| 9/30/2021 | María Schell | Conference call with Francisco del Castillo from the Bennazar team, ████████████████████ | 0.30 | 110.00 | 33.00 |
| | | | **80.70** | | **10,573.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 0.40 | 125.00 | 50.00 |
| Jorge Marchand | 33.70 | 175.00 | 5,897.50 |
| Julizzette Colón | 4.40 | 70.00 | 308.00 |
| Male Noguera | 21.60 | 95.00 | 2,052.00 |
| María Schell | 20.60 | 110.00 | 2,266.00 |
| | **80.70** | | **10,573.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2021**

**Detail of Content and Material Development and Project Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 9/1/2021 | María Schell | Work on content development for the radio program script #67. | 1.40 | 110.00 | 154.00 |
| 9/1/2021 | Jorge Marchand | Work on content development for the radio program script #67. | 0.50 | 175.00 | 87.50 |
| 9/1/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 9/1/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 9/1/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss status and communications strategies. | 0.60 | 175.00 | 105.00 |
| 9/2/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the call center status. | 0.70 | 175.00 | 122.50 |
| 9/2/2021 | Male Noguera | Communication with the MICS team, to discuss about the call center status. | 0.70 | 95.00 | 66.50 |
| 9/2/2021 | Ferdinand Díaz | Work on content revisions to the draft ███████████ | 0.50 | 125.00 | 62.50 |
| 9/2/2021 | Jorge Marchand | Work on content revisions and edits ███████ ███████████. | 0.80 | 175.00 | 140.00 |
| 9/2/2021 | María Schell | Content editing ████████ | 0.50 | 110.00 | 55.00 |
| 9/2/2021 | Jorge Marchand | Communication with journalist █████████ ███████████████ █████████. | 0.20 | 175.00 | 35.00 |
| 9/2/2021 | Jorge Marchand | Work with the AARP team on final details for the COR participation on their radio program. | 0.70 | 175.00 | 122.50 |
| 9/2/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/2/2021 | María Schell | Work on pre production and recording of the radio program. | 1.40 | 110.00 | 154.00 |
| 9/3/2021 | Male Noguera | Communication with COR members to discuss about the Direct Mail #2. | 0.30 | 95.00 | 28.50 |
| 9/3/2021 | Jorge Marchand | Communication with the MICS and LinkActiv teams, to discuss about the operation schedule. | 0.30 | 175.00 | 52.50 |
| 9/3/2021 | Jorge Marchand | Communication with the local professionals team to respond to comments and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 9/3/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 9/3/2021 | Male Noguera | Communication with Julizzette Colón to discuss status. | 0.30 | 95.00 | 28.50 |
| 9/4/2021 | María Schell | Work on translation of the Presentation █████████ ████████. | 3.30 | 110.00 | 363.00 |
| 9/4/2021 | María Schell | Work on content development ███████████ | 1.90 | 110.00 | 209.00 |
| 9/4/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/5/2021 | María Schell | Work on content development ███████████ | 1.80 | 110.00 | 198.00 |

| 9/5/2021 | Jorge Marchand | Work on content revisions and edits ███████████ ███████████ | 0.90 | 175.00 | 157.50 |
|---|---|---|---|---|---|
| 9/5/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/6/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.70 | 175.00 | 122.50 |
| 9/6/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/6/2021 | Jorge Marchand | Communication with the local professionals team, to discuss about the radio program recording. | 0.30 | 175.00 | 52.50 |
| 9/6/2021 | María Schell | Work on content development ███████████. | 0.80 | 110.00 | 88.00 |
| 9/6/2021 | María Schell | Work on content development for the radio program script #68. | 3.90 | 110.00 | 429.00 |
| 9/6/2021 | María Schell | Work on content revisions and edits for the radio program script #68. | 2.00 | 110.00 | 220.00 |
| 9/6/2021 | Male Noguera | Develop weekly conversation report with detailed topics, specific questions and comments received by email and Facebook. | 1.60 | 95.00 | 152.00 |
| 9/6/2021 | Jorge Marchand | Communication with the MICS team, to discuss about comments and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 9/7/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss and plan for the next status meeting with Prime Clerk. | 0.40 | 175.00 | 70.00 |
| 9/7/2021 | María Schell | Work on content development for the Prime Clerk meeting agenda. | 0.20 | 110.00 | 22.00 |
| 9/7/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 9/7/2021 | María Schell | Work on content revisions and edits for the radio program script #68. | 1.00 | 110.00 | 110.00 |
| 9/8/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.50 | 175.00 | 87.50 |
| 9/8/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/8/2021 | Jorge Marchand | Communication with the ORC members, to provide information on the campaign advertising schedule. | 0.30 | 175.00 | 52.50 |
| 9/8/2021 | Jorge Marchand | Work on research and revisions ███████████ provided by Prime Clerk. | 0.40 | 175.00 | 70.00 |
| 9/8/2021 | Jorge Marchand | Communication with the professionals team, to discuss about the retiree lists provided by Prime Clerk. | 1.30 | 175.00 | 227.50 |
| 9/8/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.90 | 95.00 | 85.50 |
| 9/8/2021 | Male Noguera | Communication with retirees, to respond information request calls. | 0.40 | 95.00 | 38.00 |
| 9/9/2021 | Jorge Marchand | Communication with the local professionals team, to respond comments and questions received through the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 9/9/2021 | Jorge Marchand | Work on pre production and recording of the radio program #68. | 1.40 | 175.00 | 245.00 |
| 9/9/2021 | Jorge Marchand | Communication with the ORC members, to send copy of the promotional videos. | 0.20 | 175.00 | 35.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the campaign budget tracking. | 0.10 | 175.00 | 17.50 |
| 9/9/2021 | Jorge Marchand | Communication with journalist ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.20 | 175.00 | 35.00 |
| 9/10/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 9/10/2021 | Jorge Marchand | Communication with the professionals team, to discuss ▮▮▮▮ ▮▮▮▮▮▮▮▮ provided by Prime Clerk. | 0.30 | 175.00 | 52.50 |
| 9/10/2021 | Male Noguera | Develop weekly conversation summary. | 1.20 | 95.00 | 114.00 |
| 9/10/2021 | Jorge Marchand | Communication with the MICS team to review comments and questions received through the ORC digital platforms. | 0.40 | 175.00 | 70.00 |
| 9/10/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/10/2021 | Male Noguera | Communication with the voting campaign team to discuss status. | 1.60 | 95.00 | 152.00 |
| 9/10/2021 | Male Noguera | Work on analysis and summary ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.70 | 95.00 | 66.50 |
| 9/10/2021 | Male Noguera | Communication with LinkActiv team, to answer questions from the Information Center operators. | 0.30 | 95.00 | 28.50 |
| 9/11/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 9/11/2021 | Jorge Marchand | Communication with the MICS team to discuss status and communication strategies. | 0.50 | 175.00 | 87.50 |
| 9/13/2021 | Jorge Marchand | Work on content research ▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.10 | 175.00 | 192.50 |
| 9/13/2021 | Jorge Marchand | Work on content development for email drop. | 0.80 | 175.00 | 140.00 |
| 9/13/2021 | Jorge Marchand | Work on content development for the radio program script. | 0.60 | 175.00 | 105.00 |
| 9/13/2021 | María Schell | Work on content research for the radio program script #69. | 2.00 | 110.00 | 220.00 |
| 9/13/2021 | María Schell | Work on content development for the radio program script #69. | 3.90 | 110.00 | 429.00 |
| 9/13/2021 | María Schell | Work on content revisions and edits for the radio program script #69. | 2.80 | 110.00 | 308.00 |
| 9/13/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/13/2021 | Male Noguera | Communication with LinkActiv team, to answer questions from the Information Center operators. | 0.50 | 95.00 | 47.50 |
| 9/13/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 9/13/2021 | Male Noguera | Communication with the MICS team to discuss about status. | 0.40 | 95.00 | 38.00 |
| 9/13/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.20 | 175.00 | 210.00 |
| 9/13/2021 | María Schell | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.50 | 110.00 | 165.00 |
| 9/14/2021 | Jorge Marchand | Work on content revisions and edits to the radio program script. | 0.40 | 175.00 | 70.00 |
| 9/14/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.60 | 175.00 | 105.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/14/2021 | Male Noguera | Communication with the Facebook team, ███████████ ███████████ | 0.60 | 95.00 | 57.00 |
| 9/14/2021 | María Schell | Work on content development for the radio program script. | 3.70 | 110.00 | 407.00 |
| 9/14/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.10 | 175.00 | 192.50 |
| 9/14/2021 | Male Noguera | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.30 | 95.00 | 123.50 |
| 9/15/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.20 | 175.00 | 210.00 |
| 9/15/2021 | Jorge Marchand | Work on content development of promotional insert for distribution to retiree groups and organization, to promote the COR agreement. | 1.00 | 175.00 | 175.00 |
| 9/15/2021 | Jorge Marchand | Work on content development for the radio program script. | 0.50 | 175.00 | 87.50 |
| 9/15/2021 | Jorge Marchand | Participation on radio program at "Radio Paz" station, with Francisco del Castillo, to discuss about the COR agreement and voting process. | 0.50 | 175.00 | 87.50 |
| 9/15/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/15/2021 | Male Noguera | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.60 | 95.00 | 152.00 |
| 9/15/2021 | Male Noguera | Communications with the professionals team, to discuss next steps and solve issues with the mailing of the voting materials. | 0.60 | 95.00 | 57.00 |
| 9/16/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.60 | 125.00 | 75.00 |
| 9/16/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/16/2021 | Jorge Marchand | Work on pre production and recording of the radio program #69. | 1.30 | 175.00 | 227.50 |
| 9/16/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.40 | 175.00 | 245.00 |
| 9/16/2021 | Jorge Marchand | Communication with the MICS team to discuss about comments and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 9/16/2021 | Jorge Marchand | Communication with the professionals team ███████████ ███████████ | 0.50 | 175.00 | 87.50 |
| 9/16/2021 | María Schell | Work on content development for the COR ███████████ | 2.70 | 110.00 | 297.00 |
| 9/16/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 9/17/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.40 | 175.00 | 245.00 |
| 9/17/2021 | Jorge Marchand | Communication with the professionals team, to discuss details in preparation for the status meeting with Prime Clerk. | 0.40 | 175.00 | 70.00 |
| 9/17/2021 | Male Noguera | Develop weekly conversation report to detailed topics, specific questions and comments received by email and Facebook. | 0.80 | 95.00 | 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2021 | Jorge Marchand | Communication with the MICS team, to discuss about comments and questions received through the ORC digital platforms. | 0.60 | 175.00 | 105.00 |
| 9/17/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.40 | 175.00 | 70.00 |
| 9/17/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 9/17/2021 | Jorge Marchand | Monitor the FOMB public meeting, to assess topics related to the ORC. | 2.20 | 175.00 | 385.00 |
| 9/17/2021 | María Schell | Monitor the FOMB public meeting, to assess topics related to the ORC. | 2.20 | 110.00 | 242.00 |
| 9/17/2021 | Male Noguera | Monitor the FOMB public meeting, to assess topics related to the ORC. | 1.00 | 95.00 | 95.00 |
| 9/17/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.40 | 175.00 | 70.00 |
| 9/17/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 9/17/2021 | Male Noguera | Work on content development ███████████ ██████████████████████████████ ███████ | 1.30 | 95.00 | 123.50 |
| 9/17/2021 | Male Noguera | Communication with the COR members to provide information on the voting services. | 0.40 | 95.00 | 38.00 |
| 9/20/2021 | Jorge Marchand | Communication with the ORC members, █████████████ ████████████████████ | 0.50 | 175.00 | 87.50 |
| 9/20/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.20 | 175.00 | 35.00 |
| 9/20/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 9/20/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/20/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about communications strategies. | 0.70 | 175.00 | 122.50 |
| 9/20/2021 | María Schell | Work on content research for the radio program script #70. | 2.90 | 110.00 | 319.00 |
| 9/20/2021 | María Schell | Work on content development for the radio program script #70. | 3.40 | 110.00 | 374.00 |
| 9/20/2021 | María Schell | Work on content revisions and edits to the radio program script #70. | 1.70 | 110.00 | 187.00 |
| 9/21/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.40 | 125.00 | 50.00 |
| 9/21/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/21/2021 | María Schell | Work on content development ███████████████████ | 1.60 | 110.00 | 176.00 |
| 9/21/2021 | María Schell | Work on the translation of messages from the legal team to COR members . | 1.00 | 110.00 | 110.00 |
| 9/21/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 9/21/2021 | Jorge Marchand | Communication with the MICS team, to discuss status. | 0.60 | 175.00 | 105.00 |
| 9/21/2021 | Male Noguera | Communication with the MICS team, to discuss status. | 0.60 | 95.00 | 57.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/22/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.50 | 175.00 | 262.50 |
| 9/22/2021 | Jorge Marchand | Communication with the MICS team to review comments and questions received through the ORC digital platforms. | 1.20 | 175.00 | 210.00 |
| 9/22/2021 | Jorge Marchand | Communication with the MICS team to discuss about the call center metrics. | 0.50 | 175.00 | 87.50 |
| 9/22/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.90 | 175.00 | 157.50 |
| 9/22/2021 | María Schell | Communication with retirees, to respond information request calls. | 0.60 | 110.00 | 66.00 |
| 9/22/2021 | María Schell | Work on the translation of campaign material. | 3.30 | 110.00 | 363.00 |
| 9/22/2021 | María Schell | Work on content revisions to the  campaign material. | 1.90 | 110.00 | 209.00 |
| 9/22/2021 | María Schell | Communication with the MICS team to discuss status and communication strategies. | 1.70 | 110.00 | 187.00 |
| 9/22/2021 | María Schell | Communication with the voting campaign team, to discuss about communications strategies. | 1.50 | 110.00 | 165.00 |
| 9/22/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/22/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 9/23/2021 | Jorge Marchand | Communication with the ORC members, ███████████ ███████████████ | 0.60 | 175.00 | 105.00 |
| 9/23/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 1.40 | 175.00 | 245.00 |
| 9/23/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.40 | 110.00 | 44.00 |
| 9/23/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about communications strategies. | 1.70 | 175.00 | 297.50 |
| 9/23/2021 | Jorge Marchand | Work on revisions and edits to content for publication on the ORC digital platforms. | 0.50 | 175.00 | 87.50 |
| 9/23/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the updated statistics for the voting process. | 0.30 | 175.00 | 52.50 |
| 9/23/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.40 | 95.00 | 38.00 |
| 9/23/2021 | Male Noguera | Work on content development for the voting campaign materials. | 0.70 | 95.00 | 66.50 |
| 9/23/2021 | María Schell | Communication with retirees, to respond information request calls. | 1.20 | 110.00 | 132.00 |
| 9/24/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.90 | 175.00 | 157.50 |
| 9/24/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/24/2021 | Jorge Marchand | Communication with the ORC members, to send clippings and radio program segments recorded, with public discussion related to the COR. | 0.70 | 175.00 | 122.50 |
| 9/24/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss status. | 0.70 | 175.00 | 122.50 |
| 9/24/2021 | Jorge Marchand | Communication with retirees, to respond information request calls. | 0.80 | 175.00 | 140.00 |
| 9/24/2021 | María Schell | Visit to the voting facility inspection. | 1.00 | 110.00 | 110.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/24/2021 | María Schell | Communication with retirees, to respond information request calls. | 1.10 | 110.00 | 121.00 |
| 9/24/2021 | Male Noguera | Communication with the MICS team to discuss status and communication strategies. | 0.40 | 95.00 | 38.00 |
| 9/24/2021 | Male Noguera | Communication with the voting campaign team, to discuss about status. | 0.20 | 95.00 | 19.00 |
| 9/25/2021 | Jorge Marchand | Work on media monitoring for news and articles related to the ORC. | 0.80 | 175.00 | 140.00 |
| 9/25/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/25/2021 | Jorge Marchand | Communication with the professionals team ███████████ █████████████████ | 1.20 | 175.00 | 210.00 |
| 9/25/2021 | María Schell | Work on content development ███████████. | 1.50 | 110.00 | 165.00 |
| 9/25/2021 | Jorge Marchand | Work on content revisions and edits ███████████ | 0.90 | 175.00 | 157.50 |
| 9/26/2021 | María Schell | Work on content development for the radio program script #71. | 3.80 | 110.00 | 418.00 |
| 9/26/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.60 | 110.00 | 66.00 |
| 9/27/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.50 | 125.00 | 62.50 |
| 9/27/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 1.80 | 110.00 | 198.00 |
| 9/27/2021 | Jorge Marchand | Work on content revisions and edits ████████████ ██████████ | 0.50 | 175.00 | 87.50 |
| 9/27/2021 | Jorge Marchand | Work on content revisions and edits to the voting campaign promotional material. | 0.90 | 175.00 | 157.50 |
| 9/27/2021 | Jorge Marchand | Communication with local news platforms, ████████ █████████ | 1.00 | 175.00 | 175.00 |
| 9/27/2021 | Jorge Marchand | Communication ███████████ | 0.50 | 175.00 | 87.50 |
| 9/27/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.70 | 175.00 | 297.50 |
| 9/27/2021 | Jorge Marchand | Communication with the MICS team to revise and approve content for publication on the ORC. | 1.30 | 175.00 | 227.50 |
| 9/27/2021 | María Schell | Work on content revisions and edits to the voting campaign promotional material. | 1.60 | 110.00 | 176.00 |
| 9/27/2021 | María Schell | Work on content development for the voting campaign materials. | 3.20 | 110.00 | 352.00 |
| 9/27/2021 | María Schell | Work on content development for the radio program script #71. | 3.10 | 110.00 | 341.00 |
| 9/27/2021 | Male Noguera | Follow up communication with the Facebook team ████ ████████████████ ████ | 0.40 | 95.00 | 38.00 |
| 9/27/2021 | Male Noguera | Communication with the voting campaign team, to discuss about status and communications strategies. | 1.30 | 95.00 | 123.50 |
| 9/27/2021 | Male Noguera | Communication with the MICS team, ███████████ ████. | 0.50 | 95.00 | 47.50 |
| 9/27/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.60 | 95.00 | 57.00 |
| 9/28/2021 | María Schell | Work on content development ████████████ | 3.00 | 110.00 | 330.00 |

| 9/28/2021 | María Schell | Communication with retirees, to respond information request calls. | 0.40 | 110.00 | 44.00 |
|---|---|---|---|---|---|
| 9/28/2021 | María Schell | Work on translation edits ████████ | 2.20 | 110.00 | 242.00 |
| 9/28/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/28/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.50 | 95.00 | 47.50 |
| 9/28/2021 | Male Noguera | Conference call with the LinkActiv team, to answer questions from the Information Center operators. | 0.50 | 95.00 | 47.50 |
| 9/28/2021 | Male Noguera | Work on content revisions to advertising material, after the change in the threshold. | 0.20 | 95.00 | 19.00 |
| 9/29/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.50 | 125.00 | 62.50 |
| 9/29/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/29/2021 | María Schell | Work on content revisions to the frequently asked questions document. | 0.50 | 110.00 | 55.00 |
| 9/29/2021 | María Schell | Work on the translation ████████. | 1.50 | 110.00 | 165.00 |
| 9/29/2021 | María Schell | Work on content development for the radio program script. | 2.50 | 110.00 | 275.00 |
| 9/29/2021 | Male Noguera | Communication with Julizzette Colón to discuss about questions and comments received through the ORC digital platforms. | 0.30 | 95.00 | 28.50 |
| 9/29/2021 | Male Noguera | Communication with the professionals team to discuss status and communication strategies. | 0.80 | 95.00 | 76.00 |
| 9/29/2021 | Male Noguera | Communication with Lauren Smotkin from FTI to discuss about the budget for Digital Ads. | 0.30 | 95.00 | 28.50 |
| 9/30/2021 | Ferdinand Díaz | Work on media monitoring for news and articles related to the ORC. | 0.50 | 125.00 | 62.50 |
| 9/30/2021 | María Schell | Work on media monitoring for news and articles related to the ORC. | 0.50 | 110.00 | 55.00 |
| 9/30/2021 | Jorge Marchand | Work on pre production and recording of the radio program. | 1.50 | 175.00 | 262.50 |
| 9/30/2021 | María Schell | Monitoring House of Representatives hearing, ████ ████ | 0.50 | 110.00 | 55.00 |
| 9/30/2021 | María Schell | Work on content development ████████ | 2.60 | 110.00 | 286.00 |
| 9/30/2021 | María Schell | Work on content revisions and edits ████████ | 1.20 | 110.00 | 132.00 |
| 9/30/2021 | Male Noguera | Communication with the MICS team to discuss about the communications strategies and status. | 0.40 | 95.00 | 38.00 |
| 9/30/2021 | María Schell | Work on review and analysis of the campaign reach metrics. | 0.30 | 110.00 | 33.00 |
| | | | **188.70** | | **24,080.50** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | 3.40 | 125.00 | 425.00 |
| Jorge Marchand | 56.60 | 175.00 | 9,905.00 |
| Julizzette Colón | - | 70.00 | - |
| Male Noguera | 27.10 | 95.00 | 2,574.50 |
| María Schell | 101.60 | 110.00 | 11,176.00 |
| | **188.70** | | **24,080.50** |

**Marchand ICS Group**
**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**
**Professional Services for the Period from September 1 to September 30, 2021**

**Detail of Content and Material Development for the Media Platforms and Media Management**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 9/1/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 9/1/2021 | Male Noguera | Update COR webpage with: Information Center phone number, text about calculator, among other things related to design. | 1.80 | 95.00 | 171.00 |
| 9/1/2021 | Male Noguera | Publish 4 Facebook Ads: Round #1. | 1.70 | 95.00 | 161.50 |
| 9/1/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 1.00 | 70.00 | 70.00 |
| 9/2/2021 | Male Noguera | Facebook page conversation management and monitoring (high volume because of the voting campaign). | 4.80 | 95.00 | 456.00 |
| 9/2/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 0.40 | 95.00 | 38.00 |
| 9/2/2021 | Male Noguera | Design and schedule email to inform about to Information Center phone number to registers. | 0.80 | 95.00 | 76.00 |
| 9/3/2021 | Male Noguera | Design image with voting ballot to include on the voting page on the COR webpage. | 0.50 | 95.00 | 47.50 |
| 9/3/2021 | Male Noguera | Upload voting ballot image to the COR webpage. | 0.20 | 95.00 | 19.00 |
| 9/3/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.60 | 95.00 | 152.00 |
| 9/3/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 3.60 | 70.00 | 252.00 |
| 9/4/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.30 | 95.00 | 218.50 |
| 9/4/2021 | Male Noguera | Upload Miguel Fabre's column to webpage. | 0.40 | 95.00 | 38.00 |
| 9/4/2021 | Male Noguera | Share Miguel Fabre's column on Facebook. | 0.20 | 95.00 | 19.00 |
| 9/4/2021 | Male Noguera | Design and send email drop to voters with Miguel Fabre's column. | 0.50 | 95.00 | 47.50 |
| 9/5/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |
| 9/6/2021 | Male Noguera | Facebook page conversation management and monitoring (high volume because of the voting campaign). | 5.50 | 95.00 | 522.50 |
| 9/6/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 3.60 | 95.00 | 342.00 |
| 9/6/2021 | Male Noguera | Design and schedule email: Direct Mail Round #2. | 0.50 | 95.00 | 47.50 |
| 9/7/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.50 | 95.00 | 47.50 |
| 9/7/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 8.60 | 70.00 | 602.00 |
| 9/8/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/8/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 6.40 | 70.00 | 448.00 |
| 9/9/2021 | Male Noguera | Write, design and schedule email to registers and voters: Survey - Have you received the voting materials? | 0.90 | 95.00 | 85.50 |
| 9/9/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/9/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.80 | 95.00 | 171.00 |
| 9/9/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 7.50 | 70.00 | 525.00 |
| 9/10/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 9/10/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 5.10 | 70.00 | 357.00 |
| 9/11/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 0.50 | 95.00 | 47.50 |
| 9/11/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 3.00 | 70.00 | 210.00 |

| 9/12/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign) | 3.20 | 70.00 | 224.00 |
|---|---|---|---|---|---|
| 9/13/2021 | Male Noguera | Write, design and send email drop to voters and registers: ¿Qué hacer si no has recibido los materiales para votar por el Plan de Ajuste? | 0.90 | 95.00 | 85.50 |
| 9/13/2021 | Male Noguera | Design Facebook post based on email drop: ¿Qué hacer si no has recibido los materiales para votar por el Plan de Ajuste? | 0.70 | 95.00 | 66.50 |
| 9/13/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.20 | 95.00 | 304.00 |
| 9/13/2021 | Male Noguera | Publish Facebook post. | 0.20 | 95.00 | 19.00 |
| 9/13/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 5.30 | 70.00 | 371.00 |
| 9/14/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.00 | 95.00 | 95.00 |
| 9/14/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.00 | 95.00 | 95.00 |
| 9/14/2021 | Male Noguera | Update voting unique page on the COR webpage to include FAQ and information about retirees not receiving the voting ballots. | 0.80 | 95.00 | 76.00 |
| 9/14/2021 | Male Noguera | Design post to promote Radio Show #69 on Facebook. | 0.60 | 95.00 | 57.00 |
| 9/14/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign) | 5.30 | 70.00 | 371.00 |
| 9/15/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.80 | 95.00 | 76.00 |
| 9/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.30 | 95.00 | 28.50 |
| 9/15/2021 | Male Noguera | Check COR's email and webpage to manage questions and comments received. | 1.00 | 95.00 | 95.00 |
| 9/15/2021 | Male Noguera | Design image based on post to share Radio Show #69 on WhatsApp. | 0.30 | 95.00 | 28.50 |
| 9/15/2021 | Male Noguera | Design email drop to promote Radio Show #69 and send to registers and voters. | 0.70 | 95.00 | 66.50 |
| 9/15/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.40 | 95.00 | 133.00 |
| 9/15/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 5.00 | 70.00 | 350.00 |
| 9/16/2021 | Male Noguera | Facebook page conversation management and monitoring. | 5.90 | 95.00 | 560.50 |
| 9/16/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.60 | 95.00 | 57.00 |
| 9/16/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 5.20 | 70.00 | 364.00 |
| 9/17/2021 | Male Noguera | Upload text and charts to the COR webpage: "Aumenta el tope de protección de los pensionados a $2,000 al mes". | 0.50 | 95.00 | 47.50 |
| 9/17/2021 | Male Noguera | Facebook page conversation management and monitoring. | 6.60 | 95.00 | 627.00 |
| 9/17/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 4.00 | 70.00 | 280.00 |
| 9/17/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.60 | 95.00 | 57.00 |
| 9/18/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.70 | 95.00 | 66.50 |
| 9/19/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.60 | 95.00 | 57.00 |
| 9/20/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.80 | 95.00 | 76.00 |
| 9/20/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.40 | 95.00 | 38.00 |
| 9/20/2021 | Male Noguera | Check COR's message form on webpage and manage questions and comments received. | 1.40 | 95.00 | 133.00 |
| 9/20/2021 | Male Noguera | Facebook content creation: search for stock images, write text and design (static images and video). | 3.80 | 95.00 | 361.00 |
| 9/20/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 6.10 | 70.00 | 427.00 |
| 9/21/2021 | Male Noguera | Check COR's email and manage questions and comments received. | 5.50 | 95.00 | 522.50 |
| 9/21/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.90 | 95.00 | 85.50 |

| 9/21/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring. | 6.50 | 70.00 | 455.00 |
|---|---|---|---|---|---|
| 9/22/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.50 | 95.00 | 47.50 |
| 9/22/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.90 | 95.00 | 275.50 |
| 9/22/2021 | Male Noguera | Check COR's email and manage questions and comments received. | 4.20 | 95.00 | 399.00 |
| 9/22/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 5.90 | 70.00 | 413.00 |
| 9/23/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.30 | 95.00 | 218.50 |
| 9/23/2021 | Male Noguera | Upload Press Release to COR's webpage: COR RADICA MOCIÓN EN EL TRIBUNAL FEDERAL SOLICITANDO MÁS TIEMPO PARA QUE LOS RETIRADOS PUEDAN VOTAR SOBRE EL PLAN DE AJUSTE. | 0.40 | 95.00 | 38.00 |
| 9/23/2021 | Male Noguera | Publish Press Release on Facebook: COR RADICA MOCIÓN EN EL TRIBUNAL FEDERAL SOLICITANDO MÁS TIEMPO PARA QUE LOS RETIRADOS PUEDAN VOTAR SOBRE EL PLAN DE AJUSTE. | 0.30 | 95.00 | 28.50 |
| 9/23/2021 | Male Noguera | Design and send email drop to retirees: COR RADICA MOCIÓN EN EL TRIBUNAL FEDERAL SOLICITANDO MÁS TIEMPO PARA QUE LOS RETIRADOS PUEDAN VOTAR SOBRE EL PLAN DE AJUSTE. | 0.40 | 95.00 | 38.00 |
| 9/23/2021 | Male Noguera | Publish Press Release on LinkedIn: COR RADICA MOCIÓN EN EL TRIBUNAL FEDERAL SOLICITANDO MÁS TIEMPO PARA QUE LOS RETIRADOS PUEDAN VOTAR SOBRE EL PLAN DE AJUSTE. | 0.20 | 95.00 | 19.00 |
| 9/23/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 6.70 | 70.00 | 469.00 |
| 9/24/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.80 | 95.00 | 171.00 |
| 9/24/2021 | Male Noguera | Edit video about how to vote by e-Ballot ██████████████. | 1.80 | 95.00 | 171.00 |
| 9/24/2021 | Male Noguera | Adapt size and design of video post about how to vote by e-Ballot to publish rectangular on Facebook and Website. | 1.20 | 95.00 | 114.00 |
| 9/24/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 6.00 | 70.00 | 420.00 |
| 9/25/2021 | Male Noguera | Facebook page conversation management and monitoring. | 1.30 | 95.00 | 123.50 |
| 9/25/2021 | Male Noguera | Update note to include the latest information about the FOMB's approval to extend the voting date to retirees: COR RADICA MOCIÓN EN EL TRIBUNAL FEDERAL SOLICITANDO MÁS TIEMPO PARA QUE LOS RETIRADOS PUEDAN VOTAR SOBRE EL PLAN DE AJUSTE. | 0.30 | 95.00 | 28.50 |
| 9/25/2021 | Male Noguera | Design and send email drop to with the latest information about the FOMB's approval to extend the voting date to retirees. | 0.50 | 95.00 | 47.50 |
| 9/26/2021 | Male Noguera | Design Facebook post with the latest information about the FOMB's approval to extend the voting date to retirees. | 0.30 | 95.00 | 28.50 |
| 9/26/2021 | Male Noguera | Facebook page conversation management and monitoring. | 2.70 | 95.00 | 256.50 |
| 9/26/2021 | Male Noguera | Facebook page posting. | 0.20 | 95.00 | 19.00 |
| 9/27/2021 | Male Noguera | Facebook posting (repost video - how to vote electronically - ████████████████████). | 0.30 | 95.00 | 28.50 |
| 9/27/2021 | Male Noguera | Publish Facebook Ads (voting page and calculator): audience, timing and budget. | 0.80 | 95.00 | 76.00 |
| 9/27/2021 | Male Noguera | Update FAQ section on voting page on the COR's website | 0.30 | 95.00 | 28.50 |
| 9/27/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.60 | 95.00 | 342.00 |

| 9/27/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 6.10 | 70.00 | 427.00 |
|---|---|---|---|---|---|
| 9/28/2021 | Male Noguera | Facebook page conversation management and monitoring. | 0.40 | 95.00 | 38.00 |
| 9/28/2021 | Male Noguera | Check COR's email and manage questions and comments received. | 3.30 | 95.00 | 313.50 |
| 9/28/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 5.90 | 70.00 | 413.00 |
| 9/29/2021 | Male Noguera | Facebook page conversation management and monitoring. | 3.50 | 95.00 | 332.50 |
| 9/29/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 3.60 | 70.00 | 252.00 |
| 9/30/2021 | Male Noguera | Facebook page conversation management and monitoring. | 4.20 | 95.00 | 399.00 |
| 9/30/2021 | Male Noguera | Search for stock image to include to Blanca Paniagua's column on webpage. | 0.50 | 95.00 | 47.50 |
| 9/30/2021 | Male Noguera | Upload Blanca Paniagua's column to webpage. | 0.60 | 95.00 | 57.00 |
| 9/30/2021 | Male Noguera | Design and send email drop with Blanca Paniagua's column to send to voters. | 0.40 | 95.00 | 38.00 |
| 9/30/2021 | Male Noguera | Post Blanca Paniagua's column on Facebook. | 0.20 | 95.00 | 19.00 |
| 9/30/2021 | Male Noguera | Boost Facebook post. | 0.20 | 95.00 | 19.00 |
| 9/30/2021 | Male Noguera | Post Blanca Paniagua's column on LinkedIn. | 0.10 | 95.00 | 9.50 |
| 9/30/2021 | Male Noguera | Check COR's email and manage questions and comments received. | 1.30 | 95.00 | 123.50 |
| 9/30/2021 | Male Noguera | Monitor conversation via Mentionlytics. | 0.70 | 95.00 | 66.50 |
| 9/30/2021 | Julizzette Colón | Facebook Page Conversation Management & Monitoring (high volume because of the voting campaign). | 4.90 | 70.00 | 343.00 |
| 9/30/2021 | Male Noguera | Update Email section on Workflow Tracker of voting campaign. | 0.40 | 95.00 | 38.00 |
| | | | **232.30** | | **19,196.00** |

| **Fee Summary:** | **Hours** | **Rate** | **Value ($)** |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | - | 175.00 | - |
| Julizzette Colón | 114.90 | 70.00 | 8,043.00 |
| Male Noguera | 117.40 | 95.00 | 11,153.00 |
| María Schell | - | 110.00 | - |
| | **232.30** | | **19,196.00** |

**Marchand ICS Group**

**Client: Official Retiree Committee, in the Commonwealth of Puerto Rico (ORC/COR)**

**Professional Services for the Period from September 1 to September 30, 2021**

**Detail of Content Development and Project Management for the Voting Campaign**

| Date | Staff | Description | Hours | Rate | Value ($) |
|---|---|---|---|---|---|
| 9/1/2021 | María Schell | Work on content development regarding the solicitation process. | 2.60 | 110.00 | 286.00 |
| 9/1/2021 | María Schell | Work on content development for the voting campaign. | 1.00 | 110.00 | 110.00 |
| 9/1/2021 | Male Noguera | Communication with the voting campaign team to discuss about the digital ads. | 0.70 | 95.00 | 66.50 |
| 9/1/2021 | Male Noguera | Work on content revisions and edits to the Direct Mail Round #2. | 0.60 | 95.00 | 57.00 |
| 9/1/2021 | María Schell | Communication with the LinkActiv team to discuss status and communications strategies. | 0.50 | 110.00 | 55.00 |
| 9/2/2021 | Jorge Marchand | Work with the MICS and LinkActiv teams, to discuss and address issues regarding the first week of operation for the COR Call Center/Information Center. | 1.30 | 175.00 | 227.50 |
| 9/2/2021 | Jorge Marchand | Communication with the voting campaign team, to discuss about the second round of direct mail. | 0.80 | 175.00 | 140.00 |
| 9/2/2021 | María Schell | Work on content development for the outbound messages draft. | 1.00 | 110.00 | 110.00 |
| 9/2/2021 | Male Noguera | Work on content revisions and approval of the campaign advertising material. | 0.80 | 95.00 | 76.00 |
| 9/3/2021 | Jorge Marchand | Communication with the Arco team, to discuss about the radio ads recording for the voting campaign. | 0.20 | 175.00 | 35.00 |
| 9/3/2021 | Jorge Marchand | Work on content revisions and edits to the materials for the second round of direct mail. | 0.60 | 175.00 | 105.00 |
| 9/3/2021 | María Schell | Work on content revisions and edits to the materials for the second round of direct mail. | 1.30 | 110.00 | 143.00 |
| 9/3/2021 | María Schell | Work on content development for the voting campaign. | 4.20 | 110.00 | 462.00 |
| 9/3/2021 | María Schell | Work on content revisions and edits for the voting campaign material. | 1.50 | 110.00 | 165.00 |
| 9/3/2021 | Male Noguera | Communication with the Arco and MICS teams, to review and approve TV and Radio Ads. | 0.60 | 95.00 | 57.00 |
| 9/3/2021 | Male Noguera | Communication with the LinkActiv team, to discuss about the outbound recorded messages. | 0.40 | 95.00 | 38.00 |
| 9/3/2021 | Male Noguera | Work on display ads copy ███████████ ████████ | 0.50 | 95.00 | 47.50 |
| 9/7/2021 | Jorge Marchand | Participate on the ads recording for the voting campaign, to assist the team with the scripts. | 1.50 | 175.00 | 262.50 |
| 9/7/2021 | Jorge Marchand | Communication with the Arco team, to discuss about the radio ads recording for the voting campaign. | 0.40 | 175.00 | 70.00 |
| 9/7/2021 | Jorge Marchand | Work with the MICS and Arco teams, on revisions and approval of promotional ads. | 1.00 | 175.00 | 175.00 |
| 9/7/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the outbound calls metrics. | 0.60 | 175.00 | 105.00 |
| 9/8/2021 | Jorge Marchand | Work on content revisions to the promotional pieces for the voting campaign. | 1.70 | 175.00 | 297.50 |
| 9/8/2021 | Jorge Marchand | Communication with the MICS and Arco teams to discuss about the Display Ads. | 0.30 | 175.00 | 52.50 |
| 9/8/2021 | María Schell | Communication with the voting campaign team, to discuss about the call center status. | 0.30 | 110.00 | 33.00 |

| 9/8/2021 | Male Noguera | Communication with the MICS team, to discuss about the call center metrics. | 0.20 | 95.00 | 19.00 |
|---|---|---|---|---|---|
| 9/8/2021 | Male Noguera | Communications with the voting campaign team, to discuss about the advertising material. | 0.90 | 95.00 | 85.50 |
| 9/8/2021 | Male Noguera | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 0.40 | 95.00 | 38.00 |
| 9/9/2021 | Jorge Marchand | Work on revisions and approval of video ads for the voting campaign. | 1.40 | 175.00 | 245.00 |
| 9/9/2021 | Jorge Marchand | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 0.50 | 175.00 | 87.50 |
| 9/9/2021 | Jorge Marchand | Communication with the LinkActiv team to discuss and review the call center metrics. | 0.30 | 175.00 | 52.50 |
| 9/9/2021 | Jorge Marchand | Work with the MICS team on content development for an internal survey within the ORC registered retirees, to estimate the percentage of pensioners receiving the ballots. | 1.40 | 175.00 | 245.00 |
| 9/9/2021 | Male Noguera | Create survey ███████████████████████████████. | 1.00 | 95.00 | 95.00 |
| 9/10/2021 | María Schell | Work on content development for the voting campaign. | 1.60 | 110.00 | 176.00 |
| 9/10/2021 | Jorge Marchand | Work on content revisions to the promotional pieces for the voting campaign. | 0.70 | 175.00 | 122.50 |
| 9/10/2021 | Jorge Marchand | Communication with the professionals team to discuss about the retiree solicitation packages and the second round of direct mail. | 0.70 | 175.00 | 122.50 |
| 9/10/2021 | Jorge Marchand | Work on review and analysis of the call center metrics. | 0.30 | 175.00 | 52.50 |
| 9/10/2021 | Jorge Marchand | Communication with the MICS team to discuss about the internal survey within the ORC registered retirees. | 0.40 | 175.00 | 70.00 |
| 9/10/2021 | María Schell | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 1.00 | 110.00 | 110.00 |
| 9/10/2021 | Male Noguera | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 0.90 | 95.00 | 85.50 |
| 9/13/2021 | Jorge Marchand | Work on content revisions and edits to the promotional material for the voting campaign. | 0.40 | 175.00 | 70.00 |
| 9/14/2021 | María Schell | Work on content development to update the call center scripts and manuals. | 2.20 | 110.00 | 242.00 |
| 9/14/2021 | Male Noguera | Work on content revisions to the advertisement material. | 1.80 | 95.00 | 171.00 |
| 9/15/2021 | María Schell | Content research for the voting campaign. | 1.80 | 110.00 | 198.00 |
| 9/15/2021 | Male Noguera | Work on content revisions for the voting campaign promotional materials. | 1.90 | 95.00 | 180.50 |
| 9/15/2021 | María Schell | Work on content development for the voting campaign. | 3.50 | 110.00 | 385.00 |
| 9/15/2021 | Jorge Marchand | Communication with the MICS and Arco teams to discuss about the new video ads ██████████████. | 0.70 | 175.00 | 122.50 |
| 9/15/2021 | María Schell | Communication with the MICS and Arco teams to discuss about the new video ads ██████████████. | 0.70 | 110.00 | 77.00 |
| 9/15/2021 | Jorge Marchand | Communication with the MICS team, to discuss about the next round of outbound calls. | 0.30 | 175.00 | 52.50 |
| 9/15/2021 | Jorge Marchand | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 0.80 | 175.00 | 140.00 |
| 9/16/2021 | María Schell | Communication with Prime Clerk to discuss about the solicitation packages. | 0.50 | 110.00 | 55.00 |
| 9/16/2021 | Male Noguera | Communication with LinkActiv to discuss questions and new language on the script, ██████████████. | 0.50 | 95.00 | 47.50 |
| 9/17/2021 | Jorge Marchand | Communication with the professionals team ████████████ ██████████████████████████. | 0.40 | 175.00 | 70.00 |

| 9/17/2021 | Jorge Marchand | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 1.30 | 175.00 | 227.50 |
|---|---|---|---|---|---|
| 9/17/2021 | Male Noguera | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 1.30 | 95.00 | 123.50 |
| 9/17/2021 | Jorge Marchand | Work on content revisions and edits to the promotional material for the voting campaign. | 1.20 | 175.00 | 210.00 |
| 9/17/2021 | María Schell | Communication with Prime Clerk to discuss about the solicitation packages issues. | 1.80 | 110.00 | 198.00 |
| 9/20/2021 | Jorge Marchand | Communication with the professionals team ███████████. | 1.60 | 175.00 | 280.00 |
| 9/20/2021 | María Schell | Communication with Prime Clerk, to request solicitation materials. | 1.00 | 110.00 | 110.00 |
| 9/22/2021 | Jorge Marchand | Communication with the professionals team ███████████ | 0.30 | 175.00 | 52.50 |
| 9/22/2021 | Jorge Marchand | Work on content development ███████████ | 2.30 | 175.00 | 402.50 |
| 9/22/2021 | Jorge Marchand | Communication with the professionals team to discuss about the retiree solicitation package. | 0.70 | 175.00 | 122.50 |
| 9/22/2021 | María Schell | Communication with the professionals team to discuss about the retiree solicitation package. | 0.30 | 110.00 | 33.00 |
| 9/22/2021 | María Schell | Communication with the Arco team, to review and discuss about the advertising pieces. | 0.30 | 110.00 | 33.00 |
| 9/22/2021 | Male Noguera | Review and proofread the "Comparison Table Ad". | 0.40 | 95.00 | 38.00 |
| 9/23/2021 | Jorge Marchand | Communication with the professionals team ███████████ | 1.20 | 175.00 | 210.00 |
| 9/23/2021 | Jorge Marchand | Work on content development to update the call center scripts. | 1.50 | 175.00 | 262.50 |
| 9/23/2021 | María Schell | Work on content development to update the call center scripts. | 2.80 | 110.00 | 308.00 |
| 9/23/2021 | Male Noguera | Work on content revisions to the updated the call center scripts. | 0.50 | 95.00 | 47.50 |
| 9/23/2021 | Male Noguera | Communication with LinkActiv to discuss about status. | 0.10 | 95.00 | 9.50 |
| 9/24/2021 | Jorge Marchand | Work on content revisions and approval of the voting campaign promotional material. | 2.10 | 175.00 | 367.50 |
| 9/24/2021 | María Schell | Work on content revisions to the voting campaign materials. | 1.80 | 110.00 | 198.00 |
| 9/24/2021 | Male Noguera | Review and listening to randomly selected recorded calls, from the COR call center, for quality control. | 1.30 | 95.00 | 123.50 |
| 9/24/2021 | Male Noguera | Communication with Arco to request an adaptation of the comparative table ad for Social Media. | 0.30 | 95.00 | 28.50 |
| 9/24/2021 | Male Noguera | Communication with Prime Clerk, ███████████ | 0.40 | 95.00 | 38.00 |
| 9/28/2021 | María Schell | Work on content revisions and approval of the voting campaign promotional material. | 2.00 | 110.00 | 220.00 |
| 9/29/2021 | Jorge Marchand | Work on content revisions and edits to the voting campaign promotional material. | 0.50 | 175.00 | 87.50 |
| 9/29/2021 | María Schell | Work on content revisions and edits to the voting campaign promotional material. | 0.50 | 110.00 | 55.00 |
| 9/30/2021 | Jorge Marchand | Work on content revisions and edits for the voting campaign material. | 2.10 | 175.00 | 367.50 |
| 9/30/2021 | María Schell | Work on content revisions and edits for the voting campaign material. | 2.10 | 110.00 | 231.00 |
| | | | **83.30** | | **10,978.00** |

| Fee Summary: | Hours | Rate | Value ($) |
|---|---|---|---|
| Ferdinand Díaz | - | 125.00 | - |
| Jorge Marchand | 31.50 | 175.00 | 5,512.50 |
| Julizzette Colón | - | 70.00 | - |
| Male Noguera | 15.50 | 95.00 | 1,472.50 |
| María Schell | 36.30 | 110.00 | 3,993.00 |
| | **83.30** | | **10,978.00** |