# EXHIBIT G

## MONTHLY STATEMENTS COVERED IN APPLICATION

(attached hereto)

| Date Submitted | Monthly Period Covered | Fees | Requested Fees (90%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 10% Fee Holdback |
|---|---|---|---|---|---|---|---|
| 8/19/2021 | 06/01/2021 - 06/30/2021 | $77,713.00 | $69,941.70 | $186.57 | $68,892.57 | $186.57 | $7,771.30 |
| 9/16/2021 | 07/01/2021 - 07/31/2021 | $68,345.00 | $61,510.50 | $3,667.74 | $61,510.50 | $3,667.74 | $6,834.50 |
| 10/20/2021 | 08/01/2021 - 08/31/2021 | $47,313.00 | $42,581.70 | $173.77 | $42,581.70 | $173.77 | $4,731.30 |
| 11/4/2021 | 09/01/2021 - 09/30/2021 | $52,966.00 | $47,669.40 | $91.43 | $0.00 | $0.00 | $5,296.60 |
| **Total** | | **$246,337.00** | **$221,703.30** | **$4,119.51** | **$172,984.77** | **$4,028.08** | **$24,633.70** |

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                     August 12, 2021

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036

|              |                          | File #: | 396-00002 |
| ------------ | ------------------------ | ------- | --------- |
| **Attention:** | John J. Rapisardi, Esq. | Inv #:  | 19505     |

**RE:**     General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
| ---- | ---- | ------ | ----------- | ----- | -------- | ------ |
| Jun-01-21 | B320 | JN | Telephone Conference with V. Rivera, | 0.10 | $240.00 | 24.00 |
|  | B320 | JN | Telephone Conference with M. Jimenez, | 0.10 | $240.00 | 24.00 |
|  | B191 | JJC | Analyzed | 3.10 | $270.00 | 837.00 |
|  | B191 | JJC | Revised draft of | 1.40 | $270.00 | 378.00 |





| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Review ██████████████ | 1.80 | $270.00 | 486.00 |
| | B320 | LLL | Corresponded with attorney Ivonne González re: ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | CF | Review documents ██████ | 0.70 | $200.00 | 140.00 |
| Jun-02-21 | B320 | JN | Telephone Conference with ██████ | 0.10 | $240.00 | 24.00 |
| | B150 | JN | Telephone Conference with assistant to W. Vidal, ██████ | 0.10 | $240.00 | 24.00 |
| | B150 | JN | Telephone Conference with assistant to O. Luna, ██████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B150 | JN | Telephone Conference with assistant to L. Cancel, | 0.10 | $240.00 | 24.00 |
| B150 | JN | Telephone Conference with I. Fullana, | 0.10 | $240.00 | 24.00 |
| B150 | JN | Telephone Conference with assistant to F. Longo, | 0.10 | $240.00 | 24.00 |
| B150 | JN | Telephone Conference with E. Leon, | 0.10 | $240.00 | 24.00 |
| B320 | JN | Conferred with L. Llach, Esq re: | 0.20 | $240.00 | 48.00 |
| B191 | JJC | Reviewed | 1.20 | $270.00 | 324.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B110 | JJC | Reviewed email from Amarilys Torres ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████ | 0.20 | $270.00 | 54.00 |
| | B320 | LLL | Conferred with J. Nieves re: ████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed various ████ | 1.10 | $200.00 | 220.00 |
| Jun-03-21 | B150 | JN | Telephone Conference with W. Vidal, ████ | 0.10 | $240.00 | 24.00 |
| | B150 | JN | ████ telephone communication ████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B150 | JN | Telephone Conference with F. Longo, | 0.10 | $240.00 | 24.00 |
| B150 | JN | Telephone Conference with L. Cancel, | 0.10 | $240.00 | 24.00 |
| B191 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| B150 | JJC | Participated | 2.10 | $270.00 | 567.00 |
| B191 | JJC | Conference call with B. Medina (Kroma). | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| B190 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |

| B110 | JJC | Reviewed email from Amarilys Torres ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed Court Order requiring status report. | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Reviewed ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| B320 | LLL | Further review and analysis of ████ ████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| B320 | LLL | Further review and analysis of ████ ████████████ ████████████ ████████████ ██ | 0.80 | $270.00 | 216.00 |
| B113 | CF | Reviewed ████████████ ████████████ | 0.40 | $200.00 | 80.00 |
| B420 | CF | Reviewed ████████████ ████████████ | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B420 | CF | Reviewed ███████████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Order approving second urgent modification of deadlines. | 0.20 | $200.00 | 40.00 |
| Jun-04-21 | B150 | JN | Draft ██████████████ ███████████████ ██████████ | 0.60 | $240.00 | 144.00 |
| | B110 | JN | Conferred with J. Casillas, Esq. and L. Llach, Esq. Re: ████████████ ████ | 0.30 | $240.00 | 72.00 |
| | B190 | JJC | Analyzed ███████████ ████████████████ ███████████ | 1.80 | $270.00 | 486.00 |
| | B150 | JJC | Conferred with Juan Nieves, Esq. and L Llach, Esq. Re: █████████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed █████████████ ██████████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Reviewed ████████████████ | 0.70 | $270.00 | 189.00 |

Invoice #: 19505     Page 8     August 12, 2021
Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 9 of 257



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |
| B190 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |
| B110 | LLL | Telephone conference with ████ | 0.70 | $270.00 | 189.00 |
| B110 | LLL | Conferred with J. Casillas, Esq. and J. Nieves, Esq. ██████ | 0.30 | $270.00 | 81.00 |
| B113 | CF | Reviewed ██████████ | 0.10 | $200.00 | 20.00 |
| B191 | CF | Analyzed ████████ | 1.90 | $200.00 | 380.00 |

|        | B191 | CF  | Research and analysis ████████ ███████████ | 1.80 | $200.00 | 360.00 |
| Jun-05-21 | B191 | JJC | Further analysis of ████████ ████████ | 2.70 | $270.00 | 729.00 |
|        | B191 | JJC | Revise ███████████ ██████ | 1.80 | $270.00 | 486.00 |
| Jun-07-21 | B190 | JJC | Revised █████████ █████████ | 1.10 | $270.00 | 297.00 |
|        | B113 | JJC | Reviewed ████████ █████████████ | 0.10 | $270.00 | 27.00 |
|        | B191 | JJC | Analyzed ██████████ █ | 0.90 | $270.00 | 243.00 |
|        | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
|        | B190 | JJC | Analyzed █████████ ██ | 1.10 | $270.00 | 297.00 |
|        | B190 | JJC | Analyzed ██████████ ██████ | 1.60 | $270.00 | 432.00 |

| | B113 | JJC | Reviewed ██████████ | 0.80 | $270.00 | 216.00 |
| | B320 | LLL | Further review and analysis of ██████ | 2.90 | $270.00 | 783.00 |
| | B110 | LLL | Review ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | LLL | Consider ██████ | 0.90 | $270.00 | 243.00 |
| | B150 | RC | Engaged in ██████ | 0.80 | $260.00 | 208.00 |
| | B113 | CF | Reviewed ██████ | 0.60 | $200.00 | 120.00 |
| Jun-08-21 | B190 | JJC | Revised ██████ | 0.90 | $270.00 | 243.00 |
| | B320 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |



| B191 | JJC | Analyzed | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Analyzed | 2.90 | $270.00 | 783.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B110 | LLL | Conference call with Bernardo Medina | 0.20 | $270.00 | 54.00 |
| B320 | LLL | Further evaluation of | 1.30 | $270.00 | 351.00 |
| B113 | CF | Reviewed FOMB's Certificate of No Objection to PBA's Motion for Fourth Order per FRBP 9006(b). | 0.20 | $200.00 | 40.00 |
| B310 | CF | Reviewed FOMB's Informative Motion on Adjournment of hearing on COFINA's Objection to the IRS Proofs of Claim. | 0.10 | $200.00 | 20.00 |

| Jun-09-21 | B150 | JN | Exchanged various e-mails with J. Berkan re: ███ | 0.10 | $240.00 | 24.00 |
| | B190 | NP | Receipt and review ███ | 0.40 | $240.00 | 96.00 |
| | B191 | JJC | Reviewed ███ | 0.90 | $270.00 | 243.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.80 | $270.00 | 216.00 |
| | B420 | JJC | Exchanged emails with Luc Despins, Esq. Re: ███ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Reviewed ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ███ | 1.60 | $270.00 | 432.00 |
| | B113 | JJC | Reviewed Court Order granting PREPA's Motion for Order per FRBP 9006(b). | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |

| | B113 | JJC | Reviewed ███████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.40 | $270.00 | 108.00 |
| | B110 | LLL | Corresponded with attorney Judith Berkam | 0.20 | $270.00 | 54.00 |
| | B150 | RC | Continued ███████████████ | 1.10 | $260.00 | 286.00 |
| | B113 | CF | Reviewed Order for procedures of the June Omnibus Hearing. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Court's Proposed Amendment to the Fourteenth CMO. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order granting PBA's Motion. | 0.10 | $200.00 | 20.00 |
| Jun-10-21 | B150 | JN | Telephone Conference with J. Berkan and L. Llach re: ███████████████ | 0.40 | $240.00 | 96.00 |

| B150 | JN | Telephone Conference with assistant for F. Longo re: ███████ | 0.10 | $240.00 | 24.00 |
| B310 | JN | Draft e-mail to S. Martinez re: ███████ | 0.10 | $240.00 | 24.00 |
| B150 | JN | Draft ███████ | 0.30 | $240.00 | 72.00 |
| B110 | JJC | Reviewed email from Amarilys Torres ███████ | 0.10 | $270.00 | 27.00 |
| B420 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Analyzed ███████ | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |



| B191 | JJC | Analyzed ▮ | 3.80 | $270.00 | 1,026.00 |
|------|-----|------------|------|---------|----------|
| B320 | LLL | Review ▮ | 0.90 | $270.00 | 243.00 |
| B320 | LLL | Conference call with Judith Berkan and Juan Nieves ▮ | 0.40 | $270.00 | 108.00 |
| B320 | LLL | Further evaluation of ▮ | 1.30 | $270.00 | 351.00 |
| B320 | LLL | Further review and analysis of ▮ | 1.70 | $270.00 | 459.00 |
| B113 | CF | Reviewed ▮ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order on Ambac's Objection. | 0.10 | $200.00 | 20.00 |





| | B191 | CF | Analyzed | 2.20 | $200.00 | 440.00 |
| Jun-11-21 | B150 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B310 | JN | Review | 1.30 | $240.00 | 312.00 |
| | B150 | JN | Review | 1.30 | $240.00 | 312.00 |

| B191 | JJC | Participated in ███████████ | 0.60 | $270.00 | 162.00 |
| B150 | JJC | Participated in ███████████ | 0.50 | $270.00 | 135.00 |
| B191 | JJC | ███████ conference call with Luc Despins, Esq (Paul Hastings). | 0.30 | $270.00 | 81.00 |
| B420 | JJC | Reviewed multiple (3) emails from Alex Bongartz, Esq. ███████████ | 0.40 | $270.00 | 108.00 |
| B320 | JJC | Reviewed email from Alvin Velazquez, Esq. ███████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| B420 | JJC | Engaged in ███████████ | 2.20 | $270.00 | 594.00 |
| B113 | JJC | Reviewed Court Order ███████████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Analyzed ███████████ to | 1.10 | $270.00 | 297.00 |

| Code | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| B320 | LLL | Corresponded with Scott Martínez ██████ | 0.20 | $270.00 | 54.00 |
| B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ██████ | 0.60 | $200.00 | 120.00 |
| B110 | PLS | Exchanged various emails ██████ | 0.20 | $95.00 | 19.00 |
| B110 | PLS | Reviewed, edited and prepared ██████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Electronic filing of ██████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Drafted email notice of ██████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Drafted Supplemental Certificate of Service ██████ | 1.10 | $95.00 | 104.50 |
| B110 | PLS | Electronic filing of Supplemental Certificate of Service ██████ | 0.10 | $95.00 | 9.50 |

| Jun-13-21 | B150 | JJC | Participated in Committee conference call. Re: ██████ | 0.50 | $270.00 | 135.00 |
| | B110 | JJC | Conferred with Luc Despins, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Continued ██████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Collaborated with Paul Hastings in ██████ | 3.80 | $270.00 | 1,026.00 |
| | B150 | JJC | Reviewed correspondence with Committee re: ██████ | 0.10 | $270.00 | 27.00 |
| Jun-14-21 | B320 | JN | Conferred with L. Llach re: ██████ | 0.30 | $240.00 | 72.00 |
| | B150 | JJC | Reviewed draft of ██████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed multiple email exchanges among Luc Despins, Esq. ██████ | 0.40 | $270.00 | 108.00 |

| B190 | JJC | Analyzed | 1.20 | $270.00 | 324.00 |
| B191 | JJC | Revised | 2.30 | $270.00 | 621.00 |
| B320 | LLL | Conferred with J. Nieves | 0.30 | $270.00 | 81.00 |
| B191 | RC | Worked | 1.80 | $260.00 | 468.00 |
| B190 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.30 | $200.00 | 60.00 |

| | B113 | CF | Reviewed ███████████ ████████████████████ ████ | 0.50 | $200.00 | 100.00 |
| | B113 | CF | Reviewed Order granting in party and denying in part Ambac's Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ ████████████████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order granting DRA Parties' Urgent Motion for Leave. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order on Joint Status Report. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule; 21-ap-42. | 0.10 | $200.00 | 20.00 |
| Jun-15-21 | B190 | JJC | Final revision of ███████████ ███████ | 2.20 | $270.00 | 594.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres ████████████ | 0.10 | $270.00 | 27.00 |

| B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.20 | $270.00 | 54.00 |
| B150 | JJC | Participated in Committee call. | 0.50 | $270.00 | 135.00 |
| B113 | JJC | Reviewed ██████████ | 0.40 | $270.00 | 108.00 |
| B110 | LLL | Corresponded with Scott Martínez re: ██████████ | 0.10 | $270.00 | 27.00 |
| B320 | LLL | Review and analysis of ██████████ | 1.70 | $270.00 | 459.00 |
| B420 | LLL | Review Committee's ██████████ | 1.30 | $270.00 | 351.00 |
| B113 | CF | Reviewed Court Order regarding Ambac's Motion for Briefing Schedule. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ██████████ | 0.80 | $200.00 | 160.00 |

Invoice #:   19505      Page   23       August 12, 2021
Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 24 of 257

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order ███████ ████████ | 0.10 | $200.00 | 20.00 |
| Jun-16-21 | B110 | JJC | Reviewed email from Amarilys Torres ██ ███████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Participated in Omni hearing. | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Participate in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Reviewed emails from B Medina (Kroma). ██████ | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Exchanged communications with Doug Barron, Esq. ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ██████ | 0.70 | $270.00 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed ███████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ███████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ███████████ | 0.40 | $270.00 | 108.00 |
| B190 | JJC | Analyzed ███████████ | 1.60 | $270.00 | 432.00 |
| B150 | LLL | Further review and analysis of ███████████ | 1.90 | $270.00 | 513.00 |
| B113 | CF | Reviewed ███████████ | 0.30 | $200.00 | 60.00 |
| B113 | CF | Reviewed ███████████ | 0.30 | $200.00 | 60.00 |

| B113 | CF | Reviewed | 0.30 | $200.00 | 60.00 |
| B113 | CF | Analyzed | 0.60 | $200.00 | 120.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.30 | $200.00 | 60.00 |
| B190 | CF | Analyzed | 2.30 | $200.00 | 460.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed | 0.40 | $200.00 | 80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B155 | PLS | Complete ████████████████ ███████████ | 0.10 | $95.00 | 9.50 |
| Jun-17-21 | B191 | JJC | Exchanged emails with Doug Barron, Esq. ██████████████ ██████████████ | 0.60 | $270.00 | 162.00 |
| | B110 | JJC | Reviewed email from Amarilys Torres ████████████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Collaborated in ██████████████ ████████████████ ████████████ | 2.80 | $270.00 | 756.00 |
| | B310 | JJC | Reviewed correspondence with Committee ██████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ ████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed ████████████ ███████████ ████████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ██████████ ████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| B113 | JJC | Reviewed | ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | ███████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed | ███████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed | ███████ | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed | ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | ███████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed | ███████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed | ███████ | 0.40 | $200.00 | 80.00 |
| B113 | CF | Reviewed | ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Analyzed | ███████ | 0.80 | $200.00 | 160.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (from Paul Hastings) re: ███ | 0.10 | $95.00 | 9.50 |
| Jun-18-21 | B191 | JJC | Participated in conference call ███ | 1.10 | $270.00 | 297.00 |
|  | B150 | JJC | Reviewed email from Luc Despins, Esq. ███ | 0.20 | $270.00 | 54.00 |
|  | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ███ | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Exchanged emails with Doug Barron, Esq. ███ | 1.00 | $270.00 | 270.00 |
|  | B113 | JJC | Reviewed ███ | 0.60 | $270.00 | 162.00 |
|  | B113 | JJC | Analyzed ███ | 0.90 | $270.00 | 243.00 |
|  | B191 | JJC | Analyzed ███ | 1.10 | $270.00 | 297.00 |

| B113 | JJC | Reviewed █████████████ | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Analyzed ██████████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed Court Order on Motion to Compel. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed █████████████ | 0.70 | $270.00 | 189.00 |
| B191 | JJC | Reviewed █████████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed █████████ | 0.70 | $200.00 | 140.00 |
| B113 | CF | Reviewed █████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed █████████████ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-20-21 | B191 | JJC | Revised ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ████████ | 3.20 | $270.00 | 864.00 |
| | B113 | JJC | Reviewed ████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| Jun-21-21 | B150 | JJC | Telephone conference with Doug Barron, Esq. Re: ████████ | 2.00 | $270.00 | 540.00 |



Invoice #: 19505     Page 31     August 12, 2021
Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 32 of 257

| B191 | JJC | Worked ███████████ | 1.90 | $270.00 | 513.00 |
| B191 | JJC | Reviewed email from Nick Bassett, Esq. | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Analyzed ████████ | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ████████ | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| B190 | JJC | Revised ████████ | 0.40 | $270.00 | 108.00 |
| B113 | CF | Reviewed ████████ | 1.10 | $200.00 | 220.00 |

| Jun-22-21 | B190 | JJC | Analyzed | █████████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed | ████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analyzed | █████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed | ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed | ██████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed | ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | ██████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed | ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | ██████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed | █████ | 0.90 | $200.00 | 180.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order amending Case Management Procedures. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| B190 | PLS | Telephone conference with A. Castaldi Esq. ████████████ | 0.10 | $95.00 | 9.50 |
| B110 | PLS | Draft email to A. Castaldi Esq. and J. Arrastia Esq. (from GJB) and J. Casillas Esq., ████████████ | 0.20 | $95.00 | 19.00 |

| Jun-23-21 | B150 | JJC | Participated in Committee conference call. | 0.60 | $270.00 | 162.00 |
| | B420 | JJC | Evaluated ████████████ ████████████ | 0.90 | $270.00 | 243.00 |
| | B420 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B190 | JJC | Analyzed ████████████ ████████████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed Court Order granting Ambac's Urgent Motion for Leave at Dt. 17129. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Court Order denying Ambac's Urgent Motion for Alternate Briefing Schedule. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed Court Notice of Assignment to ADR Mediation. | 0.10 | $200.00 | 20.00 |

| | B113 | CF | Analyzed ███████ | 1.30 | $200.00 | 260.00 |
| | | | ████████ | | | |
| Jun-24-21 | B420 | JJC | Reviewed several emails from Alex Bongartz, Esq. ████ | 0.40 | $270.00 | 108.00 |
| | | | ██████ | | | |
| | B110 | JJC | Reviewed email from Amarilys Torres ██████ | 0.10 | $270.00 | 27.00 |
| | B110 | JJC | Conference call with L. Despins, Esq (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ████████ | 2.80 | $270.00 | 756.00 |
| | | | █████ | | | |
| | B113 | JJC | Reviewed Court Order ████ | 0.10 | $270.00 | 27.00 |
| | | | ████████ | | | |
| | B310 | LLL | Corresponded with A. Bongartz, Esq (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| | B150 | RC | Continued ████████ | 1.70 | $260.00 | 442.00 |
| | | | █████ | | | |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| | | | ████ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order terminating Motion for Relief from Stay. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████████ ██████████████ ███████████ | 0.30 | $200.00 | 60.00 |
| Jun-25-21 | B191 | JJC | Collaborated in ███████████ ██████████████████ ███████████ | 2.30 | $270.00 | 621.00 |
| | B420 | JJC | Reviewed correspondence with Committee re: ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████████████ █████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████████ ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed █████████████ ██ | 0.30 | $270.00 | 81.00 |
| | B113 | CF | Reviewed █████████████ █████████ | 0.20 | $200.00 | 40.00 |
| Jun-26-21 | B150 | JJC | Participated in Committee conference call. Re: ██████ | 0.70 | $270.00 | 189.00 |
| | B191 | JJC | Continued ████████████ ████████████████ | 1.90 | $270.00 | 513.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-27-21 | B320 | JJC | Reviewed correspondence with Committee re: ███████ | 0.10 | $270.00 | 27.00 |
| Jun-28-21 | B310 | JN | Telephone Conference with A. Bongartz and L. Llach, ███████ ████████ ████████ | 0.40 | $240.00 | 96.00 |
| | B310 | JN | Appeared at ███████ ████████ ████████ | 0.80 | $240.00 | 192.00 |
| | B420 | JJC | Participated in Committee conference call. Re: ███████ | 0.40 | $270.00 | 108.00 |
| | B420 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B420 | JJC | Telephone conference with Luc Despins, Esq. and Luis Torres, Esq.  Re: ███████ | 0.50 | $270.00 | 135.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) Re: ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ ████████ | 0.30 | $270.00 | 81.00 |

| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████ | 0.70 | $270.00 | 189.00 |
| B110 | LLL | Conference call with A. Bongartz and J. Nieves ████████ | 0.40 | $270.00 | 108.00 |
| B310 | LLL | Videoconference with Paul Hastings team and counsel and ████████ | 0.80 | $270.00 | 216.00 |
| B310 | LLL | Reviewed communication from Alex Bongartz re ████████ | 0.30 | $270.00 | 81.00 |
| B190 | LLL | Review and analysis of ████████ | 1.30 | $270.00 | 351.00 |

| | B110 | LLL | Read email from attorney Laura Stafford, ████████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Court Order as to Status Report per Order. | 0.10 | $200.00 | 20.00 |
| Jun-29-21 | B420 | JJC | Analyzed ████████ | 1.00 | $270.00 | 270.00 |
| | B150 | JJC | Participated in Committee Call. Re: ████ | 0.70 | $270.00 | 189.00 |
| | B190 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed Court Order concerning Debtor's Memorandum of Law and Motion for Order. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Analyzed ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B150 | RC | Participated in meeting ████ | 1.90 | $260.00 | 494.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing of Motion to Approve the Fourth Amended Stipulation. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████████ | 0.10 | $200.00 | 20.00 |
| Jun-30-21 | B150 | JJC | Participated in weekly committee call. | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Telephone conference with Luc Despins, Esq. ████████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Telephone conference with Committee Chair, Alvin Velazquez, Esq. Re: ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████████ | 0.80 | $270.00 | 216.00 |
| | B190 | JJC | Analyzed ███████████████ | 2.70 | $270.00 | 729.00 |

| B113 | JJC | Reviewed ██████████ ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████ | 0.10 | $270.00 | 27.00 |
| B190 | JJC | Revised ██████████ ██████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed ██████████ ██████████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ██████████ ██████████ ██████████ | 0.30 | $200.00 | 60.00 |

|  | **TASK SUBTOTALS** | **B110** | **Case Administration** | **7.00** | **$1,548.50** |
|  | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **49.90** | **$12,101.00** |
|  | **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **23.70** | **$6,188.00** |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **1.40** | **$343.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **34.60** | **$9,137.50** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **62.60** | **$16,422.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **4.20** | **$1,049.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **14.50** | **$3,891.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **9.10** | **$2,443.00** |

|  |  |  |
|---|---|---|
| Totals | 207.00 | $53,123.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 8.90 | $2,136.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 0.40 | $96.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 137.30 | $37,071.00 |
| Luis Llach | LLL | Partner | $270.00 | 21.90 | $5,913.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 7.30 | $1,898.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 29.00 | $5,800.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 2.20 | $209.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 60.50 |

| | | | |
|---|---|---|---|
| Jun-10-21 | Conference Call | 13.68 | |
| Jun-11-21 | Postage Expense (69 x $0.51) re: Certificate of Service of Informative Motion of Official Committee of Unsecured Creditors Regarding June 16-17, 2021 Omnibus Hearing at Docket 16934 at 17-bk-3283 (LTS) | 35.19 | |
| Jun-16-21 | Court Solutions appearance fee for today's Hearing. | 70.00 | |

|  | |
|---|---|
| Totals | $179.37 |

**Total Fee & Disbursements**                                        **$53,302.37**


**Balance Now Due**                                        **$53,302.37**


TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      August 12, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY 10036

**Attention:**   John J. Rapisardi, Esq.                 File #:      396-00006
                                                          Inv #:       19506

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-02-21 | B113 | JJC | Analyzed █████████████ | 3.90 | $270.00 | 1,053.00 |
| | B113 | JJC | Reviewed █████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed █████████ | 2.70 | $270.00 | 729.00 |
| Jun-03-21 | B190 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed █████████ | 2.90 | $270.00 | 783.00 |

Invoice #: 19506     Page 2     August 12, 2021
Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 46 of 257

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Jun-04-21 | B113 | JJC | Analyzed █████████████ ██████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Analyzed ██████████ ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ ████████ | 0.20 | $270.00 | 54.00 |
| Jun-07-21 | B113 | JJC | Further analysis of █████ ██████ | 2.10 | $270.00 | 567.00 |
| | B113 | CF | Reviewed ████████ ████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████ ███ | 0.10 | $200.00 | 20.00 |
| Jun-08-21 | B113 | JJC | Reviewed ██████████ Order. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Analyzed ██████ | 2.10 | $270.00 | 567.00 |
| Jun-09-21 | B113 | JJC | Analyzed ████████ ██████ | 2.60 | $270.00 | 702.00 |

| Jun-11-21 | B113 | JJC | Analyzed ██████████████ ███████████████ ████████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Reviewed ██████████ ████ | 0.70 | $270.00 | 189.00 |
| Jun-14-21 | B113 | CF | Reviewed ███████████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order setting briefing schedule; 21-ap-41 and 21-ap-49. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| Jun-22-21 | B113 | CF | Reviewed Court Order granting urgent extension. | 0.10 | $200.00 | 20.00 |
| Jun-24-21 | B191 | JJC | Reviewed email from John Arrastia, Esq. (Genovese) ████████ | 0.20 | $270.00 | 54.00 |
| Jun-25-21 | B113 | JJC | Analyzed ███████████ ███ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed ████████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Analyzed ██████████ ███ | 1.00 | $270.00 | 270.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.60 | $270.00 | 162.00 |
| Jun-28-21 | B113 | JJC | Reviewed ████████████ ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Court Order granting the Urgent Second Motion for Extension. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████████ | 0.40 | $270.00 | 108.00 |
| Jun-30-21 | B113 | JJC | Reviewed ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████████ ████████████ | 1.10 | $270.00 | 297.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **26.30** | **$7,052.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.40** | **$108.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **2.30** | **$621.00** |

|  | | |
|---|---|---|
| Totals | 29.00 | $7,781.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 28.30 | $7,641.00 |

| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.70 | $140.00 |

**Total Fee & Disbursements**                                    **$7,781.00**

**Balance Now Due**                                    **$7,781.00**

TAX ID Number        66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                 Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                          August 12, 2021

c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036

**Attention:**   John J. Rapisardi, Esq.                     File #:      396-00015
                                                             Inv #:        19507

**RE:**   Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-22-21 | B161 | JJC | Worked on budget. | 0.40 | $270.00 | 108.00 |
| | B161 | LLL | Draft and revise July Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.30 | $270.00 | 351.00 |
| Jun-23-21 | B161 | JJC | Exchanged emails with Alvin Velazquez, Esq. (Chair) ███████████████ ██████████████████████ | 0.50 | $270.00 | 135.00 |

**TASK SUBTOTALS   B161      Budgeting (Case)              2.20            $594.00**

Totals                                              2.20    $594.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 51 of 257

| | | | | | |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.90 | $243.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.30 | $351.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Photocopies | 7.20 |
| Totals | $7.20 |

**Total Fee & Disbursements**                                   **$601.20**

**Balance Now Due**                                   **$601.20**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                  August 12, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036

**Attention:**   John J. Rapisardi, Esq.                File #:        396-00017
                                                        Inv #:          19508

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-25-21 | B310 | JN | Telephone Conference with A. Bongartz | 0.10 | $240.00 | 24.00 |
| Jun-26-21 | B310 | JN | Conduct research. | 1.30 | $240.00 | 312.00 |
| | B310 | JN | Draft e-mail to A. Bongartz re: | 0.20 | $240.00 | 48.00 |
| | B310 | LLL | Read emails from Alex Bongartz and Juan Nieves re: | 0.20 | $270.00 | 54.00 |

| Jun-27-21 | B310 | JN | Review ███████ | 0.60 | $240.00 | 144.00 |
| | B310 | JN | Draft e-mail to A. Bongartz re: ██ | 0.20 | $240.00 | 48.00 |
| | B310 | JN | Review ██████ | 0.80 | $240.00 | 192.00 |
| | B310 | JN | Draft ████ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Review █████ | 0.40 | $240.00 | 96.00 |
| | B310 | JN | Draft ████ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Review █████ | 0.60 | $240.00 | 144.00 |

| | B310 | JN | Draft ▉▉▉▉▉▉ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Review ▉▉▉▉▉▉ | 1.90 | $240.00 | 456.00 |
| | B310 | JN | Draft ▉▉▉▉▉▉ | 0.10 | $240.00 | 24.00 |
| | B310 | JN | Draft e-mail ▉▉▉▉ | 0.20 | $240.00 | 48.00 |
| | B310 | JN | Conference call with A. Bongartz, Esq (Paul Hastings) re: ▉▉▉ | 0.20 | $240.00 | 48.00 |
| | B310 | LLL | Review emails from Juan Nieves, Luc Despins and Alex Bongartz re: ▉▉▉ | 0.80 | $270.00 | 216.00 |
| Jun-28-21 | B310 | JN | Conduct ▉▉▉▉ | 1.30 | $240.00 | 312.00 |





| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Draft e-mail memorandum to A. Bongartz re: | 0.40 | $240.00 | 96.00 |



| | | | | | |
|---|---|---|---|---|---|
| B310 | LLL | Conferred with J. Nieves to | 0.80 | $270.00 | 216.00 |



| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **10.40** | **$2,550.00** |
|---|---|---|---|---|

| Totals | | 10.40 | $2,550.00 |
|---|---|---|---|

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 8.60 | $2,064.00 |
| Luis Llach | LLL | Partner | $270.00 | 1.80 | $486.00 |

**Total Fee & Disbursements**    **$2,550.00**

**Balance Now Due**    <u>**$2,550.00**</u>

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                          August 12, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036

**Attention:**   John J. Rapisardi, Esq.            File #:      396-00018
                                                    Inv #:         19509

**RE:**     Avoidance Actions



| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jun-01-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Consider legal research | 1.60 | $240.00 | 384.00 |
| | B180 | JN | Review | 1.20 | $240.00 | 288.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 1.10 | $240.00 | 264.00 |
| B180 | JN | Draft response e-mail to N. Bassett re: | 1.80 | $240.00 | 432.00 |
| B180 | LLL | Read email from Nick Bassett re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review | 0.20 | $270.00 | 54.00 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 59 of 257



| | B180 | LLL | Revise | 0.30 | $270.00 | 81.00 |
| Jun-02-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Conferred | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communication from Matt Sawyer re: | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Further review of | 0.90 | $270.00 | 243.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jun-03-21 | B180 | JN | Review e-mail from T. Donahoe | | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Participated in email exchange among Paul Hasting's team (N Bassett, Esq) | | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read communication from Nick Bassett re: | | 0.40 | $270.00 | 108.00 |

| Jun-04-21 | B180 | JN | Review response e-mail from M. Sawyer | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with T. Axelrod. M. Sawyer, N. Bassett and S. Martinez re: | 0.70 | $240.00 | 168.00 |
| | B180 | JN | Review e-mail from N. Duncan re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Conference call with | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| Jun-07-21 | B180 | JN | Review draft of | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Conferred ████████████ ████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JJC | Conferred internally ████████ ████████████ | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Read emails from Tristan Axelrod, Matt Sawyer and Nakisha Duncan re: █████ ████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review ████████ ████████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Matt Sawyer re: ███ ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Conferred ██████████ | 0.20 | $270.00 | 54.00 |
| Jun-08-21 | B180 | JN | Review ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ██████ ██ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ████████ ████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Review | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Revise | 0.40 | $270.00 | 108.00 |
| Jun-09-21 | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review ███████████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Read email from Tomi Donahoe re: ████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from John Arrastia and Tristan Axelrod re: ██████ | 0.10 | $270.00 | 27.00 |
| Jun-10-21 | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review response e-mail from A. Deliz re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Drafted email to Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from Aurivette Deliz re: | 0.10 | $270.00 | 27.00 |
| Jun-11-21 | B180 | JN | Review e-mail from M. Milano | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review and respond to e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 1.40 | $240.00 | 336.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Conferred with L. Llach, Esq | 0.20 | $240.00 | 48.00 |
| B180 | LLL | Review communication from Tristan Axelrod | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review and analysis of | 1.20 | $270.00 | 324.00 |



| | B180 | LLL | Conferred with J. Nieves ▪▪▪▪ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Further review and analysis of ▪▪▪▪ | 0.90 | $270.00 | 243.00 |
| Jun-14-21 | B180 | JN | Review e-mail from T. Axelrod re: ▪▪▪▪ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ▪▪▪▪ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ▪▪▪▪ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read communications from Nick Bassett and Tristan Axelrod re: ▪▪▪▪ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Matt Sawyer re: ██████ ███████████████████ ███████████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Revise ███████████ ███████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| Jun-15-21 | B180 | JN | Review ██████████ ████████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review various e-mails exchanged ███████████████████ ███████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | LLL | Review emails from Tristan Axelrod and Arturo Bauermeister re: ████████ █████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Reviewed emails from Nick Bassett, Angelo Castaldi, Tristan Axelrod and Matt Sawyer re: ████████████ ███████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review ██████████████ ███████████ ████████████ | 0.30 | $270.00 | 81.00 |





| | B180 | LLL | Review ███ | 0.20 | $270.00 | 54.00 |
| Jun-16-21 | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with I. Oliver, C. Garcia, T. Donahoe and C. Reid re: | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-17-21 | B180 | JN | Review ██████████████████ ███████████████ ████████████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ████████████████ ███████████████ █████████████████ ████████ | 0.80 | $240.00 | 192.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: ██ █████████████████ ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Preliminary review of ████████ ████████████ | 0.90 | $270.00 | 243.00 |
| Jun-18-21 | B180 | JN | Review e-mail from A. Bauermeister re: ████████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: ███ ████████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Conferred with L. Llach, Esq related to ██████████████ ████████ | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Nick Bassett re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Conferred with J. Nieves re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review email from Arturo Bauermeister, | 0.30 | $270.00 | 81.00 |
| Jun-19-21 | B180 | JN | Review response e-mail from N. Bassett | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read communication from Matt Sawyer | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jun-20-21 | B180 | JN | Draft e-mail to M. Sawyer re: ███ | 0.10 | $240.00 | 24.00 |
| Jun-21-21 | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Revise and edit ███ | 1.80 | $270.00 | 486.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review communication from Matt Sawyer re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read communication from Matt Sawyer | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review communications from Tristan Axelrod and Juan Nieves re: | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Corresponded with N. Bassett (Paul Hastings) re: | 0.10 | $270.00 | 27.00 |
| Jun-22-21 | B180 | JN | Legal Research | 1.20 | $240.00 | 288.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Draft e-mail to N. Bassett re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review | 1.20 | $240.00 | 288.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | | 1.80 | $240.00 | 432.00 |
| B180 | JN | Review | | 1.70 | $240.00 | 408.00 |
| B180 | JN | Review | | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from C. Reid ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Assisted in ████ | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ████ | 0.10 | $270.00 | 27.00 |
| Jun-23-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████ | 0.10 | $240.00 | 24.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Deliz | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from T. Donahoe to J. Nolla re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| B180 | JN | Conduct research, | 0.80 | $240.00 | 192.00 |
| B180 | JN | Telephone Conference with N. Bassett | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review response e-mail from Judge Tester re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communications from M. Sawyer, A. Bauermeister ██████████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Multiple communications with Nick Bassett and Tristan Axelrod re: ██████████ | 0.90 | $270.00 | 243.00 |
| Jun-24-21 | B180 | JN | Review ██████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ██████████ | 1.20 | $240.00 | 288.00 |
| | B180 | JN | Review ██████████ | 2.30 | $240.00 | 552.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Matt Sawyer re: ██████ ████████████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review ██████████████ ██████████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: ██████████ | 0.20 | $270.00 | 54.00 |
| Jun-25-21 | B180 | JN | Review ████████████ ██████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communication from Matt Sawyer and Nick Bassett re: ████ ████████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review ████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: ██ ████████████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read email from Tristan Axelrod re: ███████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of ████████ ███████████ | 0.80 | $270.00 | 216.00 |
| Jun-29-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: ██████ ███████████ | 0.10 | $240.00 | 24.00 |
| Jun-30-21 | B180 | JN | Review e-mail from C. Reid ████ ████████ ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from A. Bauermeister re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communications from Matt Sawyer and Arturo Bauermeister re: ████████ | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS    B180    Avoidance Action    53.90    $13,665.00**

Totals          53.90    $13,665.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 29.60 | $7,104.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.90 | $513.00 |
| Luis Llach | LLL | Partner | $270.00 | 22.40 | $6,048.00 |

**Total Fee & Disbursements**      **$13,665.00**

**Balance Now Due**      **$13,665.00**

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                               September 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00002 |
| Inv #: | 19699 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-21 | B113 | JJC | Further analysis of ███████ ████████████ | 2.30 | $270.00 | 621.00 |
| | B320 | JJC | Reviewed ████████████ ████ | 0.10 | $270.00 | 27.00 |
| | B155 | JJC | Attended ██████████ ██████ | 1.30 | $270.00 | 351.00 |
| Jul-02-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Participated in email exchange ████ ████████████ ████████████ | 1.90 | $270.00 | 513.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████ ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed PRLA's Response to Commonwealth's 321st Omnibus Objection. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed FOMB's 14th Notice of Transfer of Claims to ADR. | 0.10 | $200.00 | 20.00 |
| Jul-05-21 | B191 | JJC | Revised ████████ | 1.10 | $270.00 | 297.00 |
| Jul-06-21 | B150 | JJC | Telephone conference with Luc Despins, Esq. (Paul Hastings) and Alvin Velázquez, Esq. (Chair) Re: ████ | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Telephone conference with Alvin Velázquez, Esq. (Committee Chair). Re: ████ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Reviewed ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████ | 2.60 | $270.00 | 702.00 |

| | B113 | JJC | Reviewed ██████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ████████ | 1.20 | $270.00 | 324.00 |
| | B150 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed FOMB's 15th Transfer of Claims to ACR. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Analyzed ██████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed FOMB's 6th ADR Status Notice. | 0.20 | $200.00 | 40.00 |
| Jul-07-21 | B150 | JJC | Participated in committee conference call re: ███ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with Doug Barron, Esq. ████████ | 0.60 | $270.00 | 162.00 |
| | B150 | JJC | Revised draft of ██████ | 1.10 | $270.00 | 297.00 |



| | | | | | |
|---|---|---|---|---|---|
| B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.20 | $270.00 | 54.00 |
| B320 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B110 | JJC | Reviewed email from Amarilys Torres (Kroma). Re: | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| B110 | RC | Engaged in | 0.80 | $260.00 | 208.00 |
| B320 | CF | Translate from English to Spanish | 4.00 | $200.00 | 800.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | CF | Reviewed correspondence with D. Barron, Esq. (Paul Hastings) re: ███████ | 0.10 | $200.00 | 20.00 |
| | B150 | PLS | Translate ████████████████ | 2.00 | $95.00 | 190.00 |
| | B310 | CS | Commence drafting translation from English to Spanish of ████████ | 2.10 | $170.00 | 357.00 |
| | B310 | CS | Continue to draft translation from English to Spanish of ████████ | 1.60 | $170.00 | 272.00 |
| | B310 | CS | Review draft of translation from English to Spanish of ████████ | 0.80 | $170.00 | 136.00 |
| Jul-08-21 | B320 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Analyzed ████████ | 3.30 | $270.00 | 891.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Revised draft of ██████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed email from Doug Barron, Esq. ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | CF | Reviewed Plaintiffs' Motion for Entry of Judgment; 18-ap-90. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed Court Order; 19-ap-389. | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed FOMB's Status Report as to Pro Se Parties' Participation at Hearing. | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ██████████ | 0.80 | $200.00 | 160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jul-09-21 | B150 | JJC | Participated in ██████████ | 0.70 | $270.00 | 189.00 |

| B180 | JJC | Collaborated with ██████ ██████████████ | 2.40 | $270.00 | 648.00 |
| B150 | JJC | Collaborated with ██████ ██████████████ ██████████████ ██████████ | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed ██████████ ████████ | 0.10 | $270.00 | 27.00 |
| B150 | JJC | Reviewed correspondence with the ██████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ██████████ ██████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed ██████████ ████████████ ██████ | 0.40 | $270.00 | 108.00 |
| B191 | LLTM | Various communications with D Barron (Paul Hastings) ██████████ ████████ | 0.75 | $270.00 | 202.50 |
| B191 | LLTM | Various communications with ██████ | 0.75 | $270.00 | 202.50 |

| | B113 | CF | Reviewed Joint Stipulation of Dismissal; 18-ap-90. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed FOMB's Amended 6th ADR Status Notice. | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed ██████████████ ████████████ | 0.30 | $200.00 | 60.00 |
| | B191 | AC | Legal Research on ████████ ████████████ | 1.50 | $170.00 | 255.00 |
| Jul-10-21 | B310 | JJC | Continued ████████████ | 2.20 | $270.00 | 594.00 |
| Jul-11-21 | B320 | JN | Corresponded with A. Bongartz, Esq (Paul Hastings) re: ██████████ | 0.10 | $240.00 | 24.00 |
| | B320 | JJC | Collaborated in ████████████ | 1.50 | $270.00 | 405.00 |
| Jul-12-21 | B320 | JJC | Reviewed ████████████ | 1.90 | $270.00 | 513.00 |



| B110 | JJC | Reviewed email from Amarilys Torres (Kroma). Re:███████ | 0.10 | $270.00 | 27.00 |
| B320 | JJC | Reviewed email from Proskauer related to ██████████████ | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████████████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████████████████████ | 0.30 | $270.00 | 81.00 |
| B113 | JJC | Reviewed ████████████████████████████ | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed supplemental Court Order on participation of pro se parties at the 07/13/21 hearing. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed ████████████████████████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B320 | JJC | Reviewed ███████████ ██████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Court Order denying Motion for Reconsideration. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████████ ███████████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ██████████ ████████ ███ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.20 | $200.00 | 40.00 |
| Jul-13-21 | B155 | JJC | Participated in Omni hearing. | 3.60 | $270.00 | 972.00 |
| | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. (Paul Hastings) to ██████████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Participated in ███████████ | 2.40 | $270.00 | 648.00 |



| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Revised draft of ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Court Order scheduling briefing for Urgent Motion for Order. | 0.10 | $200.00 | 20.00 |
| Jul-14-21 | B155 | JJC | Participated in Omni hearing. | 3.40 | $270.00 | 918.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Doug Barron, Esq. | 0.50 | $270.00 | 135.00 |



| | | | | | |
|---|---|---|---|---|---|
| B191 | JJC | Participated in | 0.30 | $270.00 | 81.00 |
| B320 | JJC | Further analysis of | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Analyzed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.60 | $270.00 | 162.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B150 | CF | Translate from English to Spanish | 1.90 | $200.00 | 380.00 |
| B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed Court Order granting Urgent Constented Motion. | 0.10 | $200.00 | 20.00 |

| | B113 | CF | Reviewed FOMB's 16th Notice of Transfer of Claims to ACR. | 0.40 | $200.00 | 80.00 |
| | B150 | PLS | Translate ██████████████ ██ | 1.80 | $95.00 | 171.00 |
| | B110 | PLS | Complete ████████████ ████████ | 0.10 | $95.00 | 9.50 |
| Jul-15-21 | B113 | JJC | Analyzed ██████████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed █████████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed █████████████ ███████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Analyzed ███████████████ █ | 2.60 | $270.00 | 702.00 |
| | B113 | JJC | Reviewed █████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed █████████████ ██████████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████ ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ███████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: ██████████ | 0.10 | $95.00 | 9.50 |
| Jul-16-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████ | 2.20 | $270.00 | 594.00 |
| | B113 | JJC | Reviewed ████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████████ ████████. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Court Order granting Urgent Consented Motion for Extension. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ █████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Corrected Joint Urgent Motion | 0.20 | $200.00 | 40.00 |

to Continue Deadlines in Certain
Proceedings.

| | B113 | CF | Reviewed ███████████ ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ ███████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Drafted email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: ████████ | 0.10 | $95.00 | 9.50 |
| Jul-19-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ███████ █████████. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ██████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ ████████ | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.70 | $200.00 | 140.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Order approving Fourth Amended Stipulation as to Tolling of Statute of Limitations. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████████ | 0.20 | $200.00 | 40.00 |
| Jul-20-21 | B150 | JJC | Reviewed email from John Arrastia, Esq. ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed Plaintiff's Consented Motion for Final Extension of Time; 21-ap-42. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Joint Urgent Motion Setting Expedited Schedule; 21-ap-72. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████ | 1.90 | $200.00 | 380.00 |



| | B113 | CF | Analyzed ███████████████ | 0.60 | $200.00 | 120.00 |
|---|---|---|---|---|---|---|
| Jul-21-21 | B110 | JJC | Reviewed email from Amarilys Torres (Kroma) ██████████████. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Joint Status Report in Response to Order; 17-ap-278. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Court Order amending briefing schedule; 21-ap-42. | 0.10 | $200.00 | 20.00 |
| Jul-22-21 | B150 | JJC | Reviewed email from Amarilys Torres (Kroma) ██████████ | 0.10 | $270.00 | 27.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Jul-23-21 | B191 | JJC | Reviewed email from John Arrastia, Esq. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed | 1.30 | $270.00 | 351.00 |
| | B191 | JJC | Revised | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| Jul-25-21 | B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Court Order approving Urgent Motion to Reschedule. | 0.10 | $200.00 | 20.00 |
| Jul-26-21 | B320 | JJC | Reviewed email from Alex Bongartz, Esq. ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Analyzed ████████████ | 0.90 | $270.00 | 243.00 |
| | B113 | JJC | Reviewed ████████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Analyzed ████████████ | 2.20 | $270.00 | 594.00 |
| | B320 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████████ | 0.30 | $200.00 | 60.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed | | 1.10 | $200.00 | 220.00 |
| | B113 | CF | Analyzed | | 0.60 | $200.00 | 120.00 |
| Jul-27-21 | B320 | JJC | Reviewed several emails from Alex Bongartz, Esq. | | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Analyzed | | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed | | 0.10 | $200.00 | 20.00 |

| Date | Code | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Jul-28-21 | B150 | JJC | Telephone conference with Committee chair, Alvin Velazquez, Esq. Re: ███ ███████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in committee call. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Doug Barron, Esq. ███████████████ ████████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████████████ ██ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ ██████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████████ ████████████ ████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed ███████████ ███████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ██████████ ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ████████ ███████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ███████████████ | 0.10 | $270.00 | 27.00 |
| | B110 | CF | Revise ████████████ | 0.80 | $200.00 | 160.00 |
| | B150 | CF | Reviewed correspondence from D. Barron, Esq (Paul Hastings) re: ███████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████' | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed Court Order on Joint Status Report. | 0.10 | $200.00 | 20.00 |
| Jul-29-21 | B320 | JJC | Appearance at Omni hearing on disclosure statement. | 1.80 | $270.00 | 486.00 |
| | B150 | JJC | Reviewed correspondence with ███ | 0.10 | $270.00 | 27.00 |



| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Analyzed | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Continued analysis of | 1.10 | $270.00 | 297.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Analyzed | 0.80 | $270.00 | 216.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |
| B113 | JJC | Reviewed | 0.40 | $270.00 | 108.00 |

| | B113 | JJC | Reviewed ███████████ ████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ███████████ ███████████████ ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ████████████████ ██████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed eleventh Court Order extending time to assume or reject unexpired leases. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ██████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ ██████████ | 0.30 | $200.00 | 60.00 |
| | B113 | CF | Reviewed █████████████ ████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed ██████████ ██████ | 0.20 | $200.00 | 40.00 |
| | B110 | PLS | Complete ██████████ ███████. | 0.10 | $95.00 | 9.50 |
| Jul-30-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████████ ████████████ | 0.20 | $270.00 | 54.00 |

| B190 | JJC | Analyzed ███████████████████ | 0.50 | $270.00 | 135.00 |

| B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |

| B113 | JJC | Continued analysis of ███████ | 0.90 | $270.00 | 243.00 |

| B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ████████████ | 0.10 | $270.00 | 27.00 |

| B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |

| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed Court Order scheduling on Motion for Class Counsel Fees. | 0.10 | $200.00 | 20.00 |

| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed ███████ | 0.20 | $200.00 | 40.00 |

| B113 | CF | Reviewed ███████████████ ██████████████████ ███████ | 0.20 | $200.00 | 40.00 |
| B113 | CF | Reviewed ███████████████ ██████████████████ ██████ | 0.10 | $200.00 | 20.00 |
| B110 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: ███████ ████████████████████████ | 0.10 | $95.00 | 9.50 |

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.90** | **$631.50** |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **64.00** | **$15,957.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **16.60** | **$3,663.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **8.30** | **$2,241.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **2.40** | **$648.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.50** | **$135.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **11.60** | **$2,982.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **6.70** | **$1,359.00** |

|  | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B320** | Plan and Disclosure Statement | | 13.70 | $3,416.00 |

| | | | |
|---|---|---|---|
| Totals | | 126.70 | $31,032.50 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.10 | $24.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 88.10 | $23,787.00 |
| Luis L. Torres Marrero | LLTM | Partner | $270.00 | 1.50 | $405.00 |
| Rene Comas | RC | Special Counsel | $260.00 | 0.80 | $208.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 25.90 | $5,180.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.30 | $408.50 |
| Amanda Castillo | AC | Associate | $170.00 | 1.50 | $255.00 |
| Coralis Sosa | CS | Associate | $170.00 | 4.50 | $765.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 52.20 |
| Jul-13-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Jul-14-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| Jul-19-21 | Delivery Service. | 30.00 |
| Jul-29-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |
| | Totals | $292.20 |
| | **Total Fee & Disbursements** | **$31,324.70** |
| | **Balance Now Due** | **$31,324.70** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434          Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                September 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

                                                          File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          19700

**RE:**      PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-02-21 | B113 | JJC | Reviewed ███████████ ██████ | 0.40 | $270.00 | 108.00 |
| Jul-03-21 | B113 | JJC | Analyzed █████████ ███████ | 2.40 | $270.00 | 648.00 |
| Jul-06-21 | B113 | JJC | Continued to analyze ██████ ███████ | 1.40 | $270.00 | 378.00 |
| | B113 | JJC | Reviewed ████████████ █████ | 0.60 | $270.00 | 162.00 |
| Jul-13-21 | B191 | JJC | Revised draft of █████████ ████████ | 0.10 | $270.00 | 27.00 |

| | B113 | JJC | Reviewed ███████ | 0.30 | $270.00 | 81.00 |
| Jul-16-21 | B113 | JJC | Reviewed ██████ | 0.40 | $270.00 | 108.00 |
| Jul-19-21 | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| Jul-20-21 | B113 | JJC | Reviewed ███████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| Jul-21-21 | B113 | JJC | Analyzed ██████ | 0.60 | $270.00 | 162.00 |
| | B113 | CF | Reviewed ███████ | 0.30 | $200.00 | 60.00 |
| Jul-27-21 | B191 | JJC | Worked on ██████ | 1.80 | $270.00 | 486.00 |

| | B150 | JJC | Reviewed email from John Arrastia, Esq. ███████████████ | 0.20 | $270.00 | 54.00 |
| Jul-29-21 | B420 | JJC | Worked on ██████████████████ | 1.60 | $270.00 | 432.00 |
| Jul-30-21 | B190 | JJC | Analyzed ██████████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ██████████████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **10.50** | **$2,814.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **0.20** | **$54.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **1.90** | **$513.00** |
| **TASK SUBTOTALS** | **B420** | **Restructurings** | **1.60** | **$432.00** |

| | | |
|---|---|---|
| Totals | 14.80 | $3,975.00 |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.50 | $3,915.00 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 114 of 257

| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.30 | $60.00 |

**Total Fee & Disbursements**                          **$3,975.00**

**Balance Now Due**                                   <u>**$3,975.00**</u>

TAX ID Number       66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                          September 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00015 |
| Inv #: | 19701 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-09-21 | B160 | JJC | Worked on draft of CST's 12th Motion for Interim Compensation. | 1.30 | $270.00 | 351.00 |
| Jul-12-21 | B160 | PLS | Began drafting Summary of Services section of CST's Twelfth Interim Fee Application. | 1.10 | $95.00 | 104.50 |
| Jul-13-21 | B160 | JJC | Worked on interim fee application. | 1.40 | $270.00 | 378.00 |
| | B160 | PLS | Continued drafting Summary of Services section of CST's Twelfth Interim Fee Application. | 2.20 | $95.00 | 209.00 |
| Jul-14-21 | B160 | JJC | Worked on interim fee application. | 1.60 | $270.00 | 432.00 |
| | B160 | LLL | Worked on CST's Twelfth Interim Fee Application as local counsel to UCC for | 4.90 | $270.00 | 1,323.00 |

services rendered and reimbursement of
expenses for the period of February 1st
2021 through May 31st 2021.

| | | | | | | |
|---|---|---|---|---|---|---|
| | B160 | PLS | Concluded drafting Summary of Services section of CST's Twelfth Interim Fee Application. | 0.30 | $95.00 | 28.50 |
| Jul-15-21 | B160 | JJC | Worked on interim fee application. | 2.90 | $270.00 | 783.00 |
| | B160 | PLS | Drafted proposed order to be filed with CST's 12th Interim Fee Application. | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Finalized CST's 12th Interim Fee Application for filing. | 0.50 | $95.00 | 47.50 |
| | B160 | PLS | Electronic filing of CST's 12th Interim Fee Application, Docket 17381 at 17-bk-3283. | 0.20 | $95.00 | 19.00 |
| | B160 | PLS | Drafted email notice of motion at Dk. 17381 (17-3283) to Standard Parties. | 0.20 | $95.00 | 19.00 |
| Jul-16-21 | B160 | PLS | Began drafting Certificate of Service of motion at Dk. 17381, 17-3283. | 0.90 | $95.00 | 85.50 |
| Jul-19-21 | B160 | PLS | Concluded drafting Certificate of Service of motion at Dk. 17381, 17-3283. | 0.10 | $95.00 | 9.50 |
| | B160 | PLS | Electronic filing of Certificate of Service of motion at Dk. 17381; Dk. 17421 17-3283. | 0.10 | $95.00 | 9.50 |

| Jul-20-21 | B161 | JJC | Worked on budget for August. | 0.40 | $270.00 | 108.00 |
|---|---|---|---|---|---|---|
| Jul-22-21 | B161 | JJC | Worked on revised budget. | 0.30 | $270.00 | 81.00 |
| | B161 | LLL | Worked on CST's August budget and Additional Staffing Plans (including sub-budgets) for Matters Jointly Pursued by Oversight Board and Committee. | 1.40 | $270.00 | 378.00 |

**TASK SUBTOTALS    B160    Fee/Employment Applications          17.80          $3,808.50**

**TASK SUBTOTALS    B161    Budgeting (Case)          2.10          $567.00**

Totals                    19.90     $4,375.50

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 7.90 | $2,133.00 |
| Luis Llach | LLL | Partner | $270.00 | 6.30 | $1,701.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 5.70 | $541.50 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 2,817.61 |
| Jul-19-21 | Postage expense re: Twelfth Interim Fee Application ($7.95 x 69) | 548.55 |

Totals                    $3,366.16

**Total Fee & Disbursements                    $7,741.66**

**Balance Now Due                    $7,741.66**

Invoice #:      19701                     Page    4                    September 16, 2021

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                    September 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|                    |          |
|--------------------|----------|
| File #:            | 396-00017 |

**Attention:**   John J. Rapisardi, Esq.        Inv #:              19702

**RE:**        Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-11-21 | B310 | JJC | Read email from Alex Bongartz re: ███ ████ | 0.10 | $270.00 | 27.00 |
|  | B310 | LLL | Review and analysis of ██████. | 0.40 | $270.00 | 108.00 |
| Jul-12-21 | B310 | JN | Review documents contained in ████ ████████ | 0.30 | $240.00 | 72.00 |
|  | B310 | JN | Conferred with L. Llach re: █████ | 0.40 | $240.00 | 96.00 |
|  | B310 | LLL | Conferred with J. Nieves re: █████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **1.60** | **$411.00** |

|  | | | |
|---|---|---|---|
| Totals | | 1.60 | $411.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.70 | $168.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.10 | $27.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.80 | $216.00 |

**Total Fee & Disbursements**                                          **$411.00**

**Balance Now Due**                                          **$411.00**

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of PR - AAFAF                          September 16, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.        Inv #:           19703

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Jul-01-21 | B180 | JN | Review e-mail from C. Reid ███ ███████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid ███ ███████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid ████ ███████ | 0.10 | $240.00 | 24.00 |
| | B190 | LLL | Corresponded with counsel and mediator ██████ | 0.10 | $270.00 | 27.00 |

| | B190 | LLL | Read emails from Connor Reid and Aurivette Delgado re: ███████ ███████ | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|
| Jul-02-21 | B180 | JN | Review e-mail from T. Axelrod re: ███████ ███████ ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: ███ ███████ ███ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Further review and analysis of ███ ███████ ███████ | 1.30 | $270.00 | 351.00 |
| | B191 | LLL | Consideration of strategy re: ███ ███████ ████ | 0.40 | $270.00 | 108.00 |
| Jul-06-21 | B180 | JN | Review e-mail from ███ ███████ ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft prepared by Brown Rudnick ███████ ███████ | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JN | Review | 1.20 | $240.00 | 288.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B191 | LLL | Review emails from | 0.40 | $270.00 | 108.00 |
| B190 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B190 | LLL | Preliminary review and analysis of | 1.80 | $270.00 | 486.00 |
| B110 | LLL | Review communication from M. Sawyer re: | 0.30 | $270.00 | 81.00 |

|          | B180 | LLL | Preliminary review of | 1.20 | $270.00 | 324.00 |
| Jul-07-21 | B180 | JN | Review e-mail from C. Reid | 0.10 | $240.00 | 24.00 |
|          | B180 | LLL | Corresponded with Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
|          | B180 | LLL | Further review and analysis of | 1.60 | $270.00 | 432.00 |
|          | B180 | LLL | Review and analysis of | 1.70 | $270.00 | 459.00 |
|          | B180 | LLL | Review and analysis of | 2.20 | $270.00 | 594.00 |
|          | B190 | LLL | Read email from Matt Sawyer | 0.30 | $270.00 | 81.00 |

Invoice #: 19703     Page 5     September 16, 2021
Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 125 of 257



| Jul-08-21 | B180 | JN | Review e-mail from L. Ortiz and response | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review and respond to e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B190 | LLL | Review emails from Nick Bassett and J. Nieves re: | 0.60 | $270.00 | 162.00 |
| | B191 | LLL | Consideration of | 1.20 | $270.00 | 324.00 |
| | B180 | LLL | Review communication from Nick Bassett re: | 0.30 | $270.00 | 81.00 |
| | B191 | LLL | Review and analysis of | 1.70 | $270.00 | 459.00 |

| | B180 | LLL | Review and analysis of ████████ ████████████████ | 0.80 | $270.00 | 216.00 |

| | B190 | LLL | Read emails from Matt Sawyer and Nick Bassett re: ████████ | 0.20 | $270.00 | 54.00 |

| Jul-09-21 | B180 | JN | Review revisions by N. Bassett as to ████████████ ████████████ | 0.20 | $240.00 | 48.00 |

| | B190 | LLL | Review emails from Matt Sawyer and Nick Bassett re: ████████ ████████████ | 0.60 | $270.00 | 162.00 |

| | B191 | LLL | Review Nick Bassett's edits to ████████ ████████ | 0.80 | $270.00 | 216.00 |

| | B191 | LLL | Review communication from M. Sawyer ████████████ ████ | 0.10 | $270.00 | 27.00 |

| Jul-12-21 | B180 | JN | Review table of ████████ ████████ ████████ | 1.90 | $240.00 | 456.00 |

| | B310 | JN | Draft further edits to ████████ | 1.80 | $240.00 | 432.00 |



| | | | | | |
|---|---|---|---|---|---|
| B110 | JN | Conduct diligence with | 1.30 | $240.00 | 312.00 |
| B180 | JN | Review e-mail from C. Reid | 0.10 | $240.00 | 24.00 |
| B180 | JN | Conferred with J. Casillas, Esq Re: | 0.60 | $240.00 | 144.00 |
| B190 | JJC | Exchanged several emails with John Arrastia, Esq. regarding | 5.40 | $270.00 | 1,458.00 |

| | B190 | LLL | Corresponded with Matt Sawyer re: ███ | 0.20 | $270.00 | 54.00 |
| | B191 | LLL | Review emails from J. Casillas and N. Bassett re: ███ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Drafted communication to N. Bassett re: ███ | 0.40 | $270.00 | 108.00 |
| Jul-13-21 | B110 | JN | Review various e-mails between T. Donahoe and N. Zouairabani re: ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ███ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review various e-mails from N. Bassett re: ███ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ███ | 0.10 | $240.00 | 24.00 |



| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| | B190 | LLL | Various communications with J. Casillas, N. Bassett and J. Nieves re: ▇ | 1.60 | $270.00 | 432.00 |
| | B310 | LLL | Corresponded with Tristan Axelrod and Matt Sawyer re: ▇ | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Review and analysis of ▇ | 1.70 | $270.00 | 459.00 |
| Jul-14-21 | B180 | JN | Review e-mail from M. Sawyer re: ▇ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from T. Axelrod re: ▇ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: ▇ | 0.10 | $240.00 | 24.00 |

| B191 | JN | Telephone Conference with N. Bassett and L. Llach re: ██████ | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review draft of ██████ | 0.40 | $240.00 | 96.00 |
| B110 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett and L. Llach re: ██████ | 0.30 | $240.00 | 72.00 |
| B190 | LLL | Conference call with Nick Bassett and Juan Nieves ██████ | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Read email from Matt Sawyer re: ██████ | 0.30 | $270.00 | 81.00 |
| B310 | LLL | Read communication from Tristan Axelrod re: ██████ | 0.40 | $270.00 | 108.00 |
| B191 | LLL | Read email from Matt Sawyer re: ██████ | 0.40 | $270.00 | 108.00 |

| | B110 | LLL | Corresponded with Matt Sawyer, Nick Bassett and Tristan Axelrod re: ███ | 0.20 | $270.00 | 54.00 |
| | B190 | LLL | Read emails from Matt Sawyer and Ken Suria re: ███ | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Revise and edit draft ███ | 0.80 | $270.00 | 216.00 |
| | B190 | LLL | Conference call with Nick Bassett, Juan Nieves and counsel ███ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Further review and analysis of ███ | 0.30 | $270.00 | 81.00 |
| Jul-15-21 | B180 | JN | Review ███ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review ███ | 0.20 | $240.00 | 48.00 |

| B180 | JN | Review | ████████████ | 0.60 | $240.00 | 144.00 |

| B180 | JN | Review | ████████████ | 0.70 | $240.00 | 168.00 |

| B180 | JN | Review | ████████████ | 0.60 | $240.00 | 144.00 |

| B180 | JN | Review | ████████████ | 0.20 | $240.00 | 48.00 |

| B180 | JN | Review | ████████████ | 0.90 | $240.00 | 216.00 |

| B180 | JN | Review | ████████████ | 0.60 | $240.00 | 144.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |



| B180 | JN | Review | | 0.90 | $240.00 | 216.00 |
| B180 | JN | Review | | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review | | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review | | 1.10 | $240.00 | 264.00 |
| B180 | JN | Review | | 0.90 | $240.00 | 216.00 |
| B180 | JN | Review | | 0.80 | $240.00 | 192.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from C. Reid and response | 0.10 | $240.00 | 24.00 |
| Jul-16-21 | B110 | JN | Review response e-mail from N. Zouairabani and documents attached | 1.40 | $240.00 | 336.00 |
| | B180 | JN | Review and respond to e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review documentary evidence sent by M. Sawyer | 1.60 | $240.00 | 384.00 |
| | B180 | LLL | Review communication from Matt Sawyer re: | 0.80 | $270.00 | 216.00 |



| | B191 | LLL | Further review of memoranda, related communications and supporting documentation submitted by counsel for | 2.90 | $270.00 | 783.00 |
|---|---|---|---|---|---|---|
| Jul-19-21 | B191 | IF | Received and revised, re: | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from T. Donahoe and | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ███ | 1.40 | $240.00 | 336.00 |
| | B180 | JN | Conference call with N. Bassett and L. Llach re: ███ | 0.30 | $240.00 | 72.00 |
| | B190 | LLL | Corresponded with Carlos Infante, Matt Sawyer and Arturo Bauermeister re: ███ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Conference call with Nick Bassett and Juan Nieves re: ███ | 0.30 | $270.00 | 81.00 |
| Jul-20-21 | B180 | JN | Review and respond to e-mail from T. Axelrod re: ███ | 0.10 | $240.00 | 24.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Preparation for ████ | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Review e-mail from N. Zouairabani re: | 0.10 | $240.00 | 24.00 |
| | B191 | LLL | Review emails from N. Bassett and T. Axelrod re: | 0.40 | $270.00 | 108.00 |
| Jul-21-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 2.80 | $240.00 | 672.00 |
| | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, K. Suria, C. Infante and S. Martinez | 0.80 | $240.00 | 192.00 |



| B180 | JN | Review various e-mails exchanged by | 0.10 | $240.00 | 24.00 |



| B190 | LLL | Read emails from Tristan Axelrod and Nick Bassett re: | 0.80 | $270.00 | 216.00 |

| B191 | LLL | Review and analysis of | 4.70 | $270.00 | 1,269.00 |

| B310 | LLL | Further review and analysis of | 2.70 | $270.00 | 729.00 |

| B180 | LLL | Conference call with Nick Bassett, Juan Nieves and counsel | 0.80 | $270.00 | 216.00 |



| | B190 | LLL | Read emails from Tristan Axelrod, | 0.10 | $270.00 | 27.00 |
| | B191 | LLL | Further review of | 0.60 | $270.00 | 162.00 |
| Jul-22-21 | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B190 | JN | Appeared at | 8.30 | $240.00 | 1,992.00 |
| | B190 | LLL | Attendance at | 8.30 | $270.00 | 2,241.00 |
| Jul-23-21 | B180 | JN | Review and respond to e-mail from I. Oliver re: | 0.10 | $240.00 | 24.00 |

|          | B180 | JN  | Review ███████████████████ ████████████████████ █ | 0.20 | $240.00 | 48.00 |
|          | B180 | JN  | Review and respond to e-mail from J. Mendez re: ████████ ██████████████████ ██████████████████ ███████████ | 0.10 | $240.00 | 24.00 |
| Jul-26-21 | B180 | JN  | Draft e-mail to M. Sawyer re: ██████████████████ █████████████ | 0.10 | $240.00 | 24.00 |
|          | B191 | LLL | Review communication from ████████ ████████ | 0.10 | $270.00 | 27.00 |
| Jul-27-21 | B180 | JN  | Review e-mail from T. Axelrod re: ██████████████████ ███████ | 0.10 | $240.00 | 24.00 |
|          | B180 | JN  | Review memorandum sent by J. Mendez ███████████████ ██████████████████ ██████████ | 0.90 | $240.00 | 216.00 |
|          | B190 | LLL | Corresponded with Tristan Axelrod and Nick Bassett re: ████████████ | 0.70 | $270.00 | 189.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B190 | LLL | Conferred with L. Torres re: ████ | 0.60 | $270.00 | 162.00 |
| | B190 | LLL | Corresponded with Nick Bassett and Scott Martínez re: ████ | 0.90 | $270.00 | 243.00 |
| | B191 | LLL | Corresponded with T. Axelrod re: ████ | 0.10 | $270.00 | 27.00 |
| Jul-28-21 | B180 | JN | Telephone Conference with T. Freedman, S. Zuber, E. Gopinski, T. Axelrod, M. Sawyer and R. Wexler re: ████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review and respond to e-mail from A. Bauermeister ████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from T. Freedman re: ████ | 0.20 | $240.00 | 48.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | JN | Conferred with N. Bassett and L. Llach re: ███ | 0.30 | $240.00 | 72.00 |
| | B310 | LLL | Corresponded with Nick Bassett, Bob Wexler and Tristan Axelrod re: ███ | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Review communication from counsel to ███ | 0.90 | $270.00 | 243.00 |
| | B190 | LLL | Corresponded with A. Bauermeister and Nick Bassett re: ███ | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Conferred with N. Bassett and J. Nieves re: ███ | 0.80 | $270.00 | 216.00 |
| Jul-29-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from A. Marzan re: ███ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from A. Fuentes | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | 0.60 | $240.00 | 144.00 |

| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.80 | $240.00 | 192.00 |
| B180 | JN | Review | 0.60 | $240.00 | 144.00 |





| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ███████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review ███████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review ███████ | 0.20 | $240.00 | 48.00 |
| B180 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
| B191 | JN | Review e-mail from M. Sawyer and ███████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B310 | LLL | Corresponded with Tomi Donahoe re: ▮ | 0.10 | $270.00 | 27.00 |
| | B190 | LLL | Corresponded with Matt Sawyer and Nick Bassett re: ▮ | 0.20 | $270.00 | 54.00 |
| Jul-30-21 | B180 | JN | Telephone Conference with C. Infante, T. Donahoe and E. Da Silva re: ▮ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Telephone Conference with N. Zouairabani, C. Infante, T. Donahoe and E. Da Silva re: ▮ | 0.50 | $240.00 | 120.00 |
| | B190 | LLL | Corresponded with Matt Sawyer re: ▮ | 0.10 | $270.00 | 27.00 |



|   | **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.90** | **$1,191.00** |
|---|---|---|---|---|---|
|   | **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **47.60** | **$11,793.00** |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **34.90** | **$9,174.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **17.30** | **$4,647.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | | **6.70** | **$1,746.00** |
| | Totals | | | 111.40 | $28,551.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Israel Fernandez | IF | Junior Partner | $240.00 | 0.30 | $72.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 50.60 | $12,144.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 5.40 | $1,458.00 |
| Luis Llach | LLL | Partner | $270.00 | 55.10 | $14,877.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| | Photocopies | 4.10 |
| Jul-14-21 | Conference call | 5.28 |
| | Totals | $9.38 |
| | **Total Fee & Disbursements** | **$28,560.38** |
| | **Balance Now Due** | **$28,560.38** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                        October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                          File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.                  Inv #:          19858

**RE:**   General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-01-21 | B320 | JJC | Further analysis of ███████ | 1.90 | $270.00 | 513.00 |
| | B320 | JJC | Further analysis of ███████ | 1.80 | $270.00 | 486.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Analyzed ███████ | 2.20 | $270.00 | 594.00 |
| | B320 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |

| Date | Code | Atty | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Aug-02-21 | B113 | JJC | Reviewed ▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ▮▮▮ | 0.60 | $270.00 | 162.00 |
| | B190 | JJC | Revised draft of ▮▮▮ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ▮▮▮ | 1.20 | $270.00 | 324.00 |
| | B190 | CF | Translate multiple ▮▮▮ | 1.30 | $200.00 | 260.00 |
| | B150 | CF | Correspond with D. Barron, Esq (Paul Hastings) re: ▮▮▮ | 0.20 | $200.00 | 40.00 |
| Aug-03-21 | B150 | JJC | Reviewed several emails from Alex Bongartz, Esq. ▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B113 | JJC | Analyzed ▮▮▮ | 1.10 | $270.00 | 297.00 |

| | B113 | JJC | Analyzed ███████████ ████████ | 1.70 | $270.00 | 459.00 |
| | B113 | JJC | Reviewed Order ████████ ████████ | 0.60 | $270.00 | 162.00 |
| | B113 | JJC | Reviewed ████████ ████████ ████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████ ██████ | 1.80 | $270.00 | 486.00 |
| | B113 | CF | Analyzed ███████ ██████ | 0.90 | $200.00 | 180.00 |
| Aug-04-21 | B155 | JJC | Appearance at Omnibus hearing. | 3.30 | $270.00 | 891.00 |
| | B113 | JJC | Reviewed ████████ ███ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ██████ ███ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ ████ | 0.40 | $270.00 | 108.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Analyzed █████████████ ██████████ | 1.90 | $270.00 | 513.00 |
| | B113 | CF | Analyzed █████████████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Analyzed █████████ ██████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed █████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ ██████████ | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Complete ██████ | 0.10 | $95.00 | 9.50 |
| Aug-05-21 | B190 | JJC | Revised draft of ████████ █████████ | 0.20 | $270.00 | 54.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Circuit Order allowing stay; 20-1657. | 0.10 | $270.00 | 27.00 |
| | B320 | CF | Revise ███████████ | 0.30 | $200.00 | 60.00 |

|         |      |     |                                                              |      |          |        |
|---------|------|-----|--------------------------------------------------------------|------|----------|--------|
|         | B113 | CF  | Reviewed Stipulation and Order as to Proof of Claim 27635.   | 0.10 | $200.00  | 20.00  |
|         | B113 | CF  | Reviewed Stipulation and Order as to Proofs of Claim 167999 and 179445. | 0.30 | $200.00 | 60.00 |
| Aug-06-21 | B150 | JJC | Reviewed email from Nick Bassett, Esq. (Paul Hastings) ███ | 0.40 | $270.00 | 108.00 |
|         | B113 | JJC | Reviewed ███                                                 | 0.60 | $270.00  | 162.00 |
|         | B113 | JJC | Reviewed ███                                                 | 0.20 | $270.00  | 54.00  |
|         | B113 | JJC | Reviewed ███                                                 | 0.70 | $270.00  | 189.00 |
|         | B113 | CF  | Reviewed ███                                                 | 0.10 | $200.00  | 20.00  |
|         | B113 | CF  | Reviewed ███                                                 | 0.10 | $200.00  | 20.00  |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ████████████████ ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Stipulation and Order Withdrawing Proof of Claim 3370. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Minutes of proceedings held on 08/4/21. | 0.20 | $200.00 | 40.00 |
| | B155 | PLS | Draft email to A. Bongartz Esq., J. Kuo and W. Wu (of Paul Hastings) re: transcript of Wednesday's Omnibus Hearing. | 0.10 | $95.00 | 9.50 |
| Aug-07-21 | B180 | JJC | Considered ████████████ ████████████████ ██████ | 2.40 | $270.00 | 648.00 |
| Aug-08-21 | B180 | JJC | Revised draft of ████████ ████████████████ | 0.40 | $270.00 | 108.00 |
| Aug-10-21 | B113 | JJC | Reviewed ████████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B320 | CF | Translate ████████████ ████████████████ | 0.30 | $200.00 | 60.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B113 | CF | Reviewed ████ | 0.30 | $200.00 | 60.00 |
| Aug-11-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
|  | B191 | JJC | Reviewed ████ | 0.90 | $270.00 | 243.00 |
|  | B113 | JJC | Reviewed Order setting briefing schedule for the FOMB and UCC's Motion to Stay Litigation. | 0.10 | $270.00 | 27.00 |
|  | B113 | JJC | Analyzed ████ | 0.80 | $270.00 | 216.00 |
|  | B113 | CF | Reviewed ████ | 0.30 | $200.00 | 60.00 |
|  | B191 | PLS | Exchanged emails with A. Castaldi Esq. | 0.20 | $95.00 | 19.00 |
|  | B191 | PLS | Performed ████ | 0.60 | $95.00 | 57.00 |

Invoice #: 19858     Page 8     October 7, 2021
Case:17-03283-LTS    Doc#:19229-9    Filed:11/15/21    Entered:11/15/21 19:09:40    Desc:
Exhibit G    Page 156 of 257

| Aug-12-21 | B113 | JJC | Analyzed ███████████ ███████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed various ████████ ████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed ██████████ ████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ ███████ | 0.30 | $200.00 | 60.00 |
| Aug-13-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ████████ ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ █████████ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed various ████████ ████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ █████ | 0.10 | $200.00 | 20.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Aug-16-21 | B113 | JJC | Reviewed Order denying Motion for Reconsideration; 19-ap-34. | 0.10 | $270.00 | 27.00 |
| | B191 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
| | B113 | CF | Analyzed ███████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed ███████ | 0.10 | $200.00 | 20.00 |
| Aug-17-21 | B191 | JJC | Exchanged ███████ | 2.10 | $270.00 | 567.00 |
| Aug-18-21 | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ███████ | 0.20 | $270.00 | 54.00 |
| | B191 | JJC | Evaluated ███████ | 0.80 | $270.00 | 216.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B150 | JJC | Participated in Committee Call. | 0.30 | $270.00 | 81.00 |
| | B150 | JJC | Reviewed email from Alex Bongartz, Esq. ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ███████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed Order granting the Motion to Withdraw the Lift Stay Motion. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed Order setting briefing schedule; 21-ap-72. | 0.10 | $270.00 | 27.00 |
| Aug-19-21 | B113 | JJC | Analyzed ███████ | 0.70 | $270.00 | 189.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ | 0.20 | $200.00 | 40.00 |
| Aug-20-21 | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| | B113 | JJC | Reviewed ████████████ | 0.20 | $270.00 | 54.00 |
| Aug-21-21 | B150 | JJC | Reviewed email from Alex Bongartz, Esq. | 0.30 | $270.00 | 81.00 |
| Aug-23-21 | B150 | JJC | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed FOMB's Notice of Removal of Certain Claims from ADR and ACR. | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Analyzed ████████████ | 1.10 | $200.00 | 220.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aug-24-21 | B113 | JJC | Reviewed ██████████ | | | | |
| | | | ████████████ | | | | |
| | | | ██████ | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ██████████ | | | | |
| | | | ████████ | | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ███████████ | | | | |
| | | | ██████ | | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed ████████ | | | | |
| | | | ████ | | 0.80 | $270.00 | 216.00 |
| | B113 | CF | Reviewed █████████ | | | | |
| | | | █████████ | | 0.90 | $200.00 | 180.00 |
| | B113 | CF | Reviewed ████████ | | | | |
| | | | ███████ | | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████ | | | | |
| | | | ████ | | 0.10 | $200.00 | 20.00 |
| Aug-25-21 | B113 | CF | Analyzed █████████, | | | | |
| | | | ██████ | | 1.10 | $200.00 | 220.00 |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Aug-26-21 | B191 | JJC | Exchanged ████████ | 2.90 | $270.00 | 783.00 |
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████ | 0.70 | $200.00 | 140.00 |
| | B113 | CF | Reviewed ████████ | 0.60 | $200.00 | 120.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| Aug-27-21 | B191 | JJC | Continued to ████████ | 2.80 | $270.00 | 756.00 |





| | | | | | |
|---|---|---|---|---|---|
| B113 | JJC | Reviewed Order staying vendor avoidance actions. | 0.20 | $270.00 | 54.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B191 | JJC | Analyzed | 2.70 | $270.00 | 729.00 |
| B191 | JJC | Analyzed | 1.80 | $270.00 | 486.00 |
| B113 | JJC | Reviewed Order setting briefing schedule; 21-ap-72. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | 0.90 | $270.00 | 243.00 |
| B113 | JJC | Reviewed | 0.30 | $270.00 | 81.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Judgment; ███████████ | 0.10 | $200.00 | 20.00 |
| Aug-30-21 | B191 | JN | Telephone Conference with I. Gonzalez re: ████████████████ ███████████ | 0.30 | $240.00 | 72.00 |
| | B113 | JJC | Reviewed Order granting Motions to Dismiss; 21-ap-42. | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Order granting limited intervention; 21-ap-72. | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ███████████████ ████ | 1.10 | $270.00 | 297.00 |
| | B113 | JJC | Reviewed ████████████ ████████████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Reviewed ████████████ ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Analyzed ████████████ | 1.20 | $270.00 | 324.00 |
| | B113 | JJC | Analyzed ████████████ ████████████. | 1.40 | $270.00 | 378.00 |

|          | B113 | CF  | Reviewed █████████ | 0.10 | $200.00 | 20.00 |
| Aug-31-21 | B191 | JJC | Continued to ██████ | 1.30 | $270.00 | 351.00 |
|          | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
|          | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
|          | B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |
|          | B150 | JJC | Reviewed ██████ | 0.30 | $270.00 | 81.00 |
|          | B113 | CF  | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
|          | B113 | CF  | Reviewed ██████ | 0.30 | $200.00 | 60.00 |

B113     CF     Reviewed ██████████████████     0.40     $200.00     80.00
██████████████████

| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **43.70** | **$10,826.00** |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **3.20** | **$850.00** |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **3.50** | **$910.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **2.80** | **$756.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **1.90** | **$422.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **20.70** | **$5,440.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | **4.40** | **$1,146.00** |

Totals                                              80.20     $20,350.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.30 | $72.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 62.90 | $16,983.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 16.00 | $3,200.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 1.00 | $95.00 |

**DISBURSEMENTS**

| Jul-19-21 | Delivery Service.  Post Office. | 16.66 |
| Aug-04-21 | Court Solutions appearance fee for today's Hearing. | 70.00 |

|  | Totals | $86.66 |

**Total Fee & Disbursements**                                    **$20,436.66**

**Balance Now Due**                                                **$20,436.66**

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                    October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00006 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 19860 |

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-03-21 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
| Aug-04-21 | B113 | CF | Reviewed Order granting motion submitting translations and second request for extension. | 0.10 | $200.00 | 20.00 |
| Aug-05-21 | B113 | JJC | Reviewed ██████████████ | 0.20 | $270.00 | 54.00 |
|  | B113 | JJC | Reviewed Circuit Order holding appeal in abeyance; 21-1446. | 0.10 | $270.00 | 27.00 |
| Aug-06-21 | B113 | CF | Reviewed Order granting Urgent Consented Motion for Tenth Extension. | 0.10 | $200.00 | 20.00 |
| Aug-11-21 | B113 | JJC | Reviewed ██████████████ | 0.30 | $270.00 | 81.00 |

|          | Code | Init | Description | Hours | Rate | Amount |
|----------|------|------|-------------|-------|------|--------|
|          | B113 | JJC  | Reviewed ██████████ ██████ | 0.20 | $270.00 | 54.00 |
| Aug-12-21 | B161 | JJC | Further worked on ██████ ████████████ ███████ | 1.70 | $270.00 | 459.00 |
|          | B113 | JJC  | Reviewed ███████████ ████ | 0.10 | $270.00 | 27.00 |
|          | B191 | JJC  | Reviewed emails (2) from Alex Bongartz, Esq. Re: ██████ ███ | 0.30 | $270.00 | 81.00 |
| Aug-16-21 | B113 | JJC | Analyzed ████████ ███ | 0.90 | $270.00 | 243.00 |
| Aug-17-21 | B113 | JJC | Reviewed █████████ ████ | 0.40 | $270.00 | 108.00 |
|          | B113 | CF   | Reviewed ████████ ██ | 0.10 | $200.00 | 20.00 |
| Aug-18-21 | B191 | JN   | Correspond with A. Bongartz, Esq (Paul Hastings) and L. Llach re: ████ ███ | 0.10 | $240.00 | 24.00 |
|          | B191 | LLL  | Correspond with A. Bongartz, Esq (Paul | 0.10 | $270.00 | 27.00 |

Hastings) and J. Nieves re: ███████

███████

| | B113 | CF | Reviewed Order granting Urgent Motion for Extension. | 0.10 | $200.00 | 20.00 |
| Aug-20-21 | B113 | CF | Analyzed ███████████ | 0.80 | $200.00 | 160.00 |
| | B113 | CF | Reviewed Order allowing Motion to Amend Schedule and for Leave to File in Excess of Page Limit; 17-ap-229. | 0.10 | $200.00 | 20.00 |
| Aug-25-21 | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████ | 1.30 | $270.00 | 351.00 |
| | B113 | JJC | Reviewed ██████████ | 0.20 | $270.00 | 54.00 |
| Aug-31-21 | B113 | JJC | Reviewed ██████████ | 0.30 | $270.00 | 81.00 |

**TASK SUBTOTALS   B113   Pleadings Review   5.60   $1,421.00**

**TASK SUBTOTALS   B161   Budgeting (Case)   1.70   $459.00**

**TASK SUBTOTALS    B191    General Litigation          0.50        $132.00**

Totals                                      7.80      $2,012.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.10 | $24.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 6.30 | $1,701.00 |
| Luis Llach | LLL | Partner | $270.00 | 0.10 | $27.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 1.30 | $260.00 |

**Total Fee & Disbursements                                $2,012.00**

**Balance Now Due                                          $2,012.00**

TAX ID Number       66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                 October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | | |
|---|---|---|
| File #: | 396-00007 |
| Inv #: | 19861 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**     HTA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-03-21 | B113 | JJC | Reviewed ███████ ██████████ | 0.60 | $270.00 | 162.00 |
| Aug-12-21 | B113 | JJC | Reviewed ███████ ███ | 0.20 | $270.00 | 54.00 |
| | **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **0.80** | | **$216.00** |
| | Totals | | | 0.80 | $216.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.80 | $216.00 |

**Total Fee & Disbursements**                                    **$216.00**

**Balance Now Due**                                              **$216.00**

Invoice #:      19861                          Page    2                          October 7, 2021

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                                    October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  |  |
|---|---|
| File #: | 396-00015 |
| Inv #: | 19862 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**       Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-11-21 | B161 | JJC | Exchanged emails with Alex Bongartz, Esq. in order to ███████████ ███████████████ ████████████ ██ | 0.60 | $270.00 | 162.00 |
| Aug-12-21 | B161 | LLL | Worked on CST's September Budget and Additional Staffing Plans (including sub-budgets) for matters jointly pursued by Oversight Board and Committee. | 1.40 | $270.00 | 378.00 |
| | **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **2.00** | | **$540.00** |
| | | Totals | | 2.00 | $540.00 | |

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|-----------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.60 | $162.00 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 174 of 257

| Luis Llach | LLL | Partner | $270.00 | 1.40 | $378.00 |

**DISBURSEMENTS**

| Photocopies | 50.90 |
|---|---|
| Totals | $50.90 |
| **Total Fee & Disbursements** | **$590.90** |
| **Balance Now Due** | **$590.90** |

TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                   October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

| | |
|---|---|
| File #: | 396-00017 |
| Inv #: | 19863 |

**Attention:**   John J. Rapisardi, Esq.

**RE:**   Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|---|---|---|---|---|---|---|
| Aug-03-21 | B191 | LLL | Preliminary review and analysis of ███ | 0.90 | $270.00 | 243.00 |
| Aug-04-21 | B180 | LLL | Further review and analysis of ███ | 0.70 | $270.00 | 189.00 |
| Aug-11-21 | B110 | LLL | Review communications from A. Bongartz re: ███ | 0.10 | $270.00 | 27.00 |
| Aug-17-21 | B190 | JN | Telephone Conference with A. Bongartz, L. Llach and L. Ramos re: ███ | 0.20 | $240.00 | 48.00 |
| | B110 | LLL | Conference call with Alex Bongartz, J. Nieves and L. Ramos ███ | 0.20 | $270.00 | 54.00 |



|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B110 | LRC | Participation in conference call with Atty. Alex Bongartz, Atty. Luis Llach and Atty. Juan Nieves re | 0.30 | $270.00 | 81.00 |
| Aug-18-21 | B191 | JN | Review documentation pertaining to | 2.20 | $240.00 | 528.00 |
|  | B190 | LRC | Review of | 1.40 | $270.00 | 378.00 |
| Aug-19-21 | B190 | LRC | Further | 4.10 | $270.00 | 1,107.00 |
| Aug-20-21 | B190 | LLL | Review and analysis of | 2.40 | $270.00 | 648.00 |

| Aug-25-21 | B191 | LLL | Review and analysis of ████████ | 2.40 | $270.00 | 648.00 |
| Aug-26-21 | B195 | JN | Travel from San Juan to ████████ | 0.60 | $120.00 | 72.00 |
| | B310 | JN | Review ████████ | 1.20 | $240.00 | 288.00 |
| | B195 | JN | Travel from ████████ | 0.60 | $120.00 | 72.00 |
| Aug-27-21 | B191 | LLL | Review and analysis of ████████ | 2.30 | $270.00 | 621.00 |
| Aug-30-21 | B191 | JN | Review documentation pertaining to ████████ | 1.90 | $240.00 | 456.00 |





| | | | | | |
|---|---|---|---|---|---|
| B191 | JN | Review documentation pertaining to | 1.40 | $240.00 | 336.00 |
| B190 | JN | Review documentation pertaining to | 1.30 | $240.00 | 312.00 |
| B190 | JN | Review documentation pertaining to | 1.30 | $240.00 | 312.00 |
| B190 | JN | Review documentation pertaining to | 2.20 | $240.00 | 528.00 |
| B191 | LLL | Review and analysis of | 2.90 | $270.00 | 783.00 |

Aug-31-21  B190  LRC  Begin review of ████████████  0.30  $270.00  81.00
████████████.

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **0.60** | **$162.00** |
| **TASK SUBTOTALS** | **B180** | **Avoidance Action** | **0.70** | **$189.00** |
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | **13.20** | **$3,414.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **14.00** | **$3,615.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **1.20** | **$144.00** |
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **1.20** | **$288.00** |

Totals  30.90  $7,812.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $120.00 | 1.20 | $144.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 11.70 | $2,808.00 |
| Luis Llach | LLL | Partner | $270.00 | 11.90 | $3,213.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 6.10 | $1,647.00 |

**Total Fee & Disbursements**                                    **$7,812.00**


**Balance Now Due**                                              **$7,812.00**


TAX ID Number        66-0765959

### *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434               Fax:787-523-3433

The Commonwealth of PR - AAFAF                                          October 7, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA

|  | File #: | 396-00018 |
|---|---|---|
| **Attention:**   John J. Rapisardi, Esq. | Inv #: | 19864 |

**RE:**     Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Aug-02-21 | B180 | JN | Review draft of ▮▮▮▮▮ ▮▮▮▮▮. | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Draft e-mail to N. Bassett and review ▮▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communication from Tristan Axelrod re: ▮▮▮▮▮ | 0.30 | $270.00 | 81.00 |
| Aug-03-21 | B180 | JN | Review and respond to various e-mails from A. Bauermeister and N. Bassett re: ▮▮▮▮▮ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review ████ | 0.30 | $240.00 | 72.00 |
| B180 | JN | Review draft of ████ | 0.70 | $240.00 | 168.00 |
| B180 | JN | Review draft of ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review and respond to e-mail from I. Oliver re: ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review e-mail from J. Mendez re: ████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Conferred with L. Llach re: ████. | 0.20 | $240.00 | 48.00 |
| B180 | LLL | Review emails from Nick Bassett, Scott Martinez and counsel ████ | 0.20 | $270.00 | 54.00 |

| | B180 | LLL | Read emaill from Tristan Axelrod re: ██████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Preliminary review and analysis of ████████████████ | 1.90 | $270.00 | 513.00 |
| | B180 | LLL | Revise and edit draft ██████████ | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Revise and edit ████████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Conferred with J. Nieves re: ████████████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Tristan Axelrod re: ██████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Preliminary revision and editing of ████████████ | 0.90 | $270.00 | 243.00 |
| Aug-04-21 | B180 | JN | Review and respond to e-mail from N. Bassett re: ██████████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review Proof of Claim filed | 0.80 | $240.00 | 192.00 |
| B180 | JN | Review e-mail from N. Bassett and response thereto from T. Axelrod re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Exchanged various e-mails with N. Bassett, S. Martinez and L. Llach re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review revisions by Brown Rudnick as to | 0.40 | $240.00 | 96.00 |
| B180 | LLL | Corresponded with Nick Bassett re: | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review emails from Nick Bassett and Tristan Axelrod re: ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Nick Bassett re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| Aug-05-21 | B180 | JN | Telephone Conference with W. Alemany re: ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with N. Bassett, L. Llach and S. Martinez re: ▮▮▮▮ | 0.50 | $240.00 | 120.00 |
| | B180 | LLL | Read email from Ricardo Ortiz, counsel ▮▮▮▮ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Nick Bassett re: ▮▮▮▮ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Conference call with Nick Bassett, Juan Nieves and Scott Martínez ▮▮▮▮ | 0.50 | $270.00 | 135.00 |
| | B180 | LLL | Corresponded with N. Bassett and T. Axelrod re: ▮▮▮▮ | 0.40 | $270.00 | 108.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-06-21 | B180 | JN | Review revisions by N. Bassett as to | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review e-mail from C. Reid to G. Carlo re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid to N. Zouairabani re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from C. Reid to J. Nolla re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Telephone Conference with A. Bauermeister, N. Bassett, L. Llach and S. Martinez re: | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Review draft | 0.60 | $240.00 | 144.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Corresponded with T. Axelrod, N. Bassett and J. Arrastia re: | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Read email from Conner Reid | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Further revision of draft | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Read email from Connor Reid | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Read emails from Connor Reid | 0.30 | $270.00 | 81.00 |
| B180 | LLL | Conference call with A. Bauermeister, | 0.60 | $270.00 | 162.00 |



| | B180 | LLL | Review, revise and edit draft ███████ ██████████ ███████████ | 1.30 | $270.00 | 351.00 |
| | B180 | LLL | Read email from M. Sawyer re: ██████ ████████ | 0.10 | $270.00 | 27.00 |
| Aug-09-21 | B180 | JN | Review e-mail memorandum from J. Florczak re: ████████ ████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review relevant filings ████████ | 1.80 | $240.00 | 432.00 |
| | B180 | JN | Review ████████████ | 0.60 | $240.00 | 144.00 |
| Aug-10-21 | B180 | JN | Telephone Conference with J. Mendez re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Exchanged various e-mails with E. Da Silva and T. Donahoe re: ████████ | 0.10 | $240.00 | 24.00 |



| B180 | JN | Review | 0.30 | $240.00 | 72.00 |

| B180 | JN | Review | 0.30 | $240.00 | 72.00 |

| B180 | JN | Review order setting briefing schedule with respect to motion to stay litigation deadlines in avoidance actions. | 0.10 | $240.00 | 24.00 |

| B180 | LLL | Review emails from Matt Sawyer and N. Bassett re: | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Review Order Setting Briefing Schedule on Omnibus Motion of the Oversight Board and UCC to stay litigation in the vendor avoidance actions and staying August 18th deadline to file answers or motions to dismiss in the vendor avoidance actions pending further order of the Court. | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Drafted email to Nick Bassett re: | 0.10 | $270.00 | 27.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-11-21 | B180 | JN | Review e-mail from T. Donahoe ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Diaz ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from H. Colberg re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from A. Gonzalez re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from R. Mayoral re: ███ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read email from M. Sawyer re: ███ | 0.20 | $270.00 | 54.00 |
| Aug-12-21 | B180 | JN | Review and respond to e-mail from M. Sawyer re: ███ | 0.10 | $240.00 | 24.00 |



| B180 | JN | Review e-mail from T. Axelrod, | 0.60 | $240.00 | 144.00 |
| B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| B180 | LLL | Read email from Matt Sawyer re: | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Review email communication from attorney Rafael Mayoral, | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review communications from Tristan Axelrod and Nick Bassett re: | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Review | 0.40 | $270.00 | 108.00 |

| Aug-13-21 | B180 | JN | Telephone Conference with R. Mayoral, M. Sawyer and R. Wexler re: ██████ ████████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Telephone Conference with T. Donahoe and E. Da Silva re: ████████ ██████████████ ████████████ ████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from T. Donahoe to J. Mendez re: ████████ ██████████████ ██████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Draft e-mail to R. Mayoral ████████ ██████████ ██ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Drafted email to Alex Bongartz re: ████ ████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read email from attorney Deliz, ████ ████████████ ████████████ | 0.30 | $270.00 | 81.00 |
| Aug-16-21 | B180 | JN | Telephone Conference with A. Marzan, M. Guillemard, T. Donahoe and E. Da Silva re: ████████████ | 0.30 | $240.00 | 72.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Draft e-mail to M. Guillemard re: | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Corresponded with Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Review and analysis of | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Review and analysis of | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Further review of | 0.80 | $270.00 | 216.00 |



| B180 | LLL | Review and analysis of ████ | 0.70 | $270.00 | 189.00 |
| B180 | LLL | Evaluation of ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Evaluation of ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Evaluation of ████ | 0.20 | $270.00 | 54.00 |
| B180 | LLL | Evaluation of ████ | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Further review and analysis of ████ | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Read communication from attorney Moraima Ríos.████ | 0.20 | $270.00 | 54.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aug-17-21 | B180 | JN | Review additional revisions | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review e-mail from N. Zouairabani | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Bassett re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from L. Flores | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to various e-mails from N. Bassett, L. Llach and S. Martinez re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of | 0.20 | $240.00 | 48.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Corresponded with Matt Sawyer, Nick Bassett and counsel ███████ ████████ | 0.60 | $270.00 | 162.00 |
| | B180 | LLL | Drafted communication to N. Bassett and S. Martínez re: ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review emails from counsel ████████ ████████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Review ████████ | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review communications from Tristan Axelrod and Leslie Flores, ████████ | 0.20 | $270.00 | 54.00 |
| Aug-18-21 | B180 | JN | Review ████████ | 0.30 | $240.00 | 72.00 |
| | B180 | JN | Review and respond to e-mail from T. Donahoe re: ████████ | 0.10 | $240.00 | 24.00 |

|            | B180 | JN  | Telephone Conference with F. Van Der Dys re: ███████ | 0.10 | $240.00 | 24.00  |
| Aug-19-21  | B180 | JN  | Review e-mail from M. Sawyer re: ███████ | 0.10 | $240.00 | 24.00  |
|            | B180 | JN  | Review e-mail from M. Sawyer re: ███████ | 0.10 | $240.00 | 24.00  |
| Aug-19-21  | B180 | JN  | Review ███████ | 0.10 | $240.00 | 24.00  |
|            | B180 | JN  | Review e-mail from N. Bassett ███████ | 0.60 | $240.00 | 144.00 |
|            | B180 | JN  | Review draft of ███████ | 0.20 | $240.00 | 48.00  |
|            | B180 | LLL | Read email from Nick Bassett re: ███████ | 0.10 | $270.00 | 27.00  |



| B180 | LLL | Corresponded with Moraima Ríos, N. Bassett, T. Axelrod and M. Sawyer re: | 0.40 | $270.00 | 108.00 |

| B180 | LLL | Read email from N. Bassett re: | 0.20 | $270.00 | 54.00 |

| B180 | LLL | Reviewed | 0.80 | $270.00 | 216.00 |

| B180 | LLL | Further review of | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Read email from M. Sawyer re: | 0.10 | $270.00 | 27.00 |

| B180 | LLL | Revise draft reply to | 0.30 | $270.00 | 81.00 |

| B180 | LLL | Review N. Bassett's | 0.10 | $270.00 | 27.00 |

| Aug-20-21 | B180 | JN | Review relevant documentation pertaining | 0.70 | $240.00 | 168.00 |
| | B180 | JN | Telephone conference with N. Bassett, L. Llach and S. Martinez re: | 0.40 | $240.00 | 96.00 |
| | B180 | LLL | Further review and analysis of | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Further review and analysis of | 0.80 | $270.00 | 216.00 |
| | B180 | LLL | Further review and analysis of | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Conference call with N. Bassett, S. Martinez and J. Nieves | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Corresponded with N. Bassett and M. Sawyer re: | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Read email from S. Martínez ██████ | 0.80 | $270.00 | 216.00 |
|---|---|---|---|---|---|---|
| Aug-22-21 | B180 | JN | Review ████████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from N. Bassett re: ████ | 0.20 | $240.00 | 48.00 |
| | B180 | LLL | Reviewed electronic communication from N. Bassett, Esq (Paul Hastings) re: ████ | 0.20 | $270.00 | 54.00 |
| Aug-23-21 | B180 | JN | Review and respond to e-mail from N. Bassett re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from L. Flores re: ████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe to N. Zouairabani re: ████ | 0.10 | $240.00 | 24.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Reviewed electronic communication from N. Bassett, Esq (Paul Hastings) re: | 0.10 | $270.00 | 27.00 |
| Aug-24-21 | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| Aug-25-21 | B180 | JN | Review and respond to C. Sagardia re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review revised | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Telephone Conference with T. Axelrod, M. Sawyer, N. Bassett, L. Llach, C. Infante | 0.90 | $240.00 | 216.00 |



and S. Martinez re: ██████████

| | | | | | |
|---|---|---|---|---|---|
| B180 | JN | Review e-mail from T. Axelrod to M. Neiberg ███████ | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review draft of ████████ | 0.10 | $240.00 | 24.00 |
| B180 | LLL | Conference call with J. Nieves, N. Bassett and counsel ██████ | 0.90 | $270.00 | 243.00 |
| B180 | LLL | Read email from Tristan Axelrod re: ██████ | 1.20 | $270.00 | 324.00 |
| B180 | LLL | Read email from Tristan Axelrod ██████ | 0.10 | $270.00 | 27.00 |
| B180 | LLL | Corresponded with Tristan Axelrod and | 0.30 | $270.00 | 81.00 |

Nick Bassett re: ███████████

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read email from Tristan Axelrod re: ███ ███████████ | 0.10 | $270.00 | 27.00 |
| Aug-26-21 | B180 | JN | Review follow-up e-mail from T. Axelrod re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review follow-up e-mail from T. Axelrod re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review order on motion to stay avoidance actions. | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review e-mail from F. Van Der Dys re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Read communication from T. Axelrod ████████ | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Further review and analysis of ████████ | 0.90 | $270.00 | 243.00 |



| | | | | | |
|---|---|---|---|---|---|
| B180 | LLL | Further review and analysis of ███ | 1.40 | $270.00 | 378.00 |
| B180 | LLL | Read communication from T. Axelrod | 0.60 | $270.00 | 162.00 |
| B180 | LLL | Further review and analysis of ███ | 1.70 | $270.00 | 459.00 |
| B180 | LLL | Further review and analysis of | 0.80 | $270.00 | 216.00 |
| B180 | LLL | Correspond with N. Bassett, Esq (Paul Hastings) re: | 0.10 | $270.00 | 27.00 |

| Date | Code | Init | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| Aug-27-21 | B180 | JN | Review ▮▮▮▮ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review ▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ▮▮▮▮ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ▮▮▮▮ | 1.30 | $240.00 | 312.00 |
| | B180 | JN | Review ▮▮▮▮ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review ▮▮▮▮ | 0.10 | $240.00 | 24.00 |



| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| B180 | JN | Review | 1.80 | $240.00 | 432.00 |
| B180 | JN | Review | 1.60 | $240.00 | 384.00 |
| B180 | JN | Review | 0.40 | $240.00 | 96.00 |
| B180 | JN | Review | 0.20 | $240.00 | 48.00 |





| Date | | | | | | |
|------|------|------|-------------------------------------------|------|----------|-------|
| | B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review | 0.10 | $240.00 | 24.00 |
| Aug-29-21 | B180 | JN | Review and respond to e-mail from T. Donahoe re: | 0.10 | $240.00 | 24.00 |
| Aug-30-21 | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
| | B320 | JN | Conferred with L. Llach re: | 0.20 | $240.00 | 48.00 |

| B180 | JJC | Reviewed email from garden variety defendant  | 0.40 | $270.00 | 108.00 |
| B180 | LLL | Read emails from Nelson Robles, counsel | 0.20 | $270.00 | 54.00 |
| B320 | LLL | Conferred with J. Nieves re: | 0.20 | $270.00 | 54.00 |

**TASK SUBTOTALS    B180    Avoidance Action            63.20        $16,281.00**

**TASK SUBTOTALS    B320    Plan and Disclosure             0.40          $102.00
                                              Statement**

Totals                              63.60    $16,383.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 26.30 | $6,312.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.40 | $108.00 |
| Luis Llach | LLL | Partner | $270.00 | 36.90 | $9,963.00 |

## DISBURSEMENTS

| Aug-05-21 | Conference call | 7.47 |
| Aug-06-21 | Conference call | 19.95 |
| Aug-20-21 | Conference call | 8.79 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 209 of 257

Totals                                              $36.21

**Total Fee & Disbursements**                            **$16,419.21**


**Balance Now Due**                                    **$16,419.21**


TAX ID Number      66-0765959

### CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                      October 28, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
File #:        396-00002
**Attention:**   John J. Rapisardi, Esq.                        Inv  #:        19976

**RE:**      General

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-21 | B320 | JN | Draft e-mail to L. Despins and A. Bongartz | 0.10 | $240.00 | 24.00 |
| | B150 | ND | Draft | 4.40 | $240.00 | 1,056.00 |
| | B320 | ND | Review | 2.20 | $240.00 | 528.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair) Re:██████ | 0.50 | $270.00 | 135.00 |
| | B150 | JJC | Participated in Committee conference call. | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Doug Barron, Esq. (Paul Hastings) Re: ████████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Exchanged emails with B. Medina from Kroma. Re: ██████ | 0.40 | $270.00 | 108.00 |
| | B191 | JJC | Telephone conference with ████████ | 0.70 | $270.00 | 189.00 |
| Sep-02-21 | B191 | ND | Draft ████████ | 2.80 | $240.00 | 672.00 |
| | B191 | ND | Revise draft of ████████ | 3.00 | $240.00 | 720.00 |

| | | | | | |
|---|---|---|---|---|---|
| | B191 | JJC | Further engaged in efforts related to ████████ | 2.50 | $270.00 | 675.00 |



| | | | | | |
|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Analyzed ████████ | 0.70 | $270.00 | 189.00 |
| | B113 | CF | Reviewed Court Order on FOMB's Third Informative Motion pursuant to the ADR Procedures. | 0.10 | $200.00 | 20.00 |
| Sep-03-21 | B320 | JN | Telephone Conference with A. Bongartz re: ████████ | 0.30 | $240.00 | 72.00 |
| | B190 | ND | Review ████████ | 0.40 | $240.00 | 96.00 |
| | B190 | ND | Review ████████ | 0.40 | $240.00 | 96.00 |

| | B190 | ND | Revise ██████████████ | 0.60 | $240.00 | 144.00 |
|---|---|---|---|---|---|---|
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $240.00 | 24.00 |
| | B150 | JJC | Exchanged various emails with Amarilys Torres and B Medina from Kroma ████████ | 2.10 | $270.00 | 567.00 |
| | B113 | JJC | Reviewed ██████████ | 0.10 | $270.00 | 27.00 |
| Sep-04-21 | B110 | JJC | Exchanged emails with B Medina (Kroma). Re: ██████████ | 0.30 | $270.00 | 81.00 |
| Sep-05-21 | B110 | JJC | Reviewed email from Alex Bongartz, Esq. ██████████ | 0.40 | $270.00 | 108.00 |
| Sep-07-21 | B191 | JN | Telephone Conference with I. Gonzalez re: ██████████ | 0.20 | $240.00 | 48.00 |

| | | | | | |
|---|---|---|---|---|---|
| B190 | ND | Revise | 3.20 | $240.00 | 768.00 |
| B320 | JJC | Exchanged various emails with Doug Barron, Esq. | 1.20 | $270.00 | 324.00 |
| B113 | JJC | Reviewed | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed | 1.40 | $270.00 | 378.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |
| B113 | CF | Reviewed | 0.10 | $200.00 | 20.00 |



| | B113 | CF | Reviewed ████████████████ ████████ | 0.10 | $200.00 | 20.00 |
|---|------|-----|-----------------------------|------|---------|-------|
| | B113 | CF | Reviewed ████████████ ██████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed DRA Parties' Opening Expert Disclosures. | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ██████████████ █████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███████████████ █████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ████████████ ██████████████████ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed Official Retiree Committee's Identification of Expert Witness. | 0.10 | $200.00 | 20.00 |
| | B150 | PLS | Began ████████████████ | 0.20 | $95.00 | 19.00 |
| Sep-08-21 | B320 | ND | Communication with D. Barron (Paul Hastings) ██████████ ████████████████████ | 0.10 | $240.00 | 24.00 |
| Sep-09-21 | B150 | JJC | Exchanged emails with Doug Barron, Esq. ████████████ | 1.20 | $270.00 | 324.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | JJC | Reviewed ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed ██████ | 0.10 | $200.00 | 20.00 |
| | B150 | PLS | Continued ██████ | 1.10 | $95.00 | 104.50 |
| Sep-10-21 | B191 | ND | Draft ██████ | 0.50 | $240.00 | 120.00 |
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ██████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Reviewed email from Alex Bongartz, Esq. ██████ | 0.30 | $270.00 | 81.00 |

| | B190 | JJC | Analyzed | | 2.20 | $270.00 | 594.00 |
|---|---|---|---|---|---|---|---|



| | B113 | JJC | Reviewed | | 0.20 | $270.00 | 54.00 |
|---|---|---|---|---|---|---|---|

| | B113 | JJC | Analyzed | | 1.80 | $270.00 | 486.00 |
|---|---|---|---|---|---|---|---|

| | B320 | PLS | Concluded | | 1.90 | $95.00 | 180.50 |
|---|---|---|---|---|---|---|---|

| Sep-13-21 | B191 | ND | Revise draft of | | 1.40 | $240.00 | 336.00 |
|---|---|---|---|---|---|---|---|

| | B191 | ND | Review | | 0.50 | $240.00 | 120.00 |
|---|---|---|---|---|---|---|---|

| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B190 | JJC | Engaged in ████████ | 1.30 | $270.00 | 351.00 |
| | B150 | JJC | Revised email to Committee regarding ██████ | 0.20 | $270.00 | 54.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. (Paul Hastings) ██████ | 0.30 | $270.00 | 81.00 |
| | B110 | JJC | Reviewed email from Doug Barron, Esq. ██████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████ | 0.10 | $200.00 | 20.00 |
| Sep-14-21 | B191 | JJC | Worked on draft ██████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed ██████ | 0.90 | $270.00 | 243.00 |
| | B113 | CF | Reviewed ████████ | 1.10 | $200.00 | 220.00 |

| | B113 | CF | Reviewed ███████████ ████████ | 0.20 | $200.00 | 40.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ ███ | 0.10 | $200.00 | 20.00 |
| Sep-15-21 | B320 | ND | Review unsecured creditors' emails ████████████████ | 0.10 | $240.00 | 24.00 |
| | B191 | JJC | Telephone conference with Luc Despins, Esq. Re: ████ | 0.30 | $270.00 | 81.00 |
| | B191 | JJC | Telephone conference with Alvin Velazquez, Esq. (Chair). Re: ████ ████. | 0.40 | $270.00 | 108.00 |
| | B150 | JJC | Participated in Committee Call. | 0.70 | $270.00 | 189.00 |
| | B110 | JJC | Conferred with ██████████ ████████ | 0.90 | $270.00 | 243.00 |
| | B110 | JJC | Reviewed email from Alex Bongartz, Esq. to Committee. Re: ████ | 0.10 | $270.00 | 27.00 |
| | B113 | JJC | Analyzed ██████████ ████ | 1.20 | $270.00 | 324.00 |

| | B113 | JJC | Reviewed ███████████ ██████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ████████████ | 0.40 | $270.00 | 108.00 |
| | B113 | JJC | Reviewed ███████████ ████████████ ███████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ████████████ ███████ | 0.40 | $200.00 | 80.00 |
| | B113 | CF | Reviewed various ███████ ████████████ ████ | 0.30 | $200.00 | 60.00 |
| Sep-16-21 | B113 | JJC | Reviewed ██████ ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed Court Order on DRA Parties' Opening Expert Reports. | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed ████████████ ████████████ | 0.30 | $200.00 | 60.00 |
| Sep-17-21 | B155 | JJC | ████████████ | 2.60 | $270.00 | 702.00 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 221 of 257

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | JJC | Telephone conference with ███ | 0.40 | $270.00 | 108.00 |
| | B113 | CF | Reviewed Stipulation on Plaintiffs' Deadline to Respond to Counterclaim: ███ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed various ███ | 0.30 | $200.00 | 60.00 |
| Sep-19-21 | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.20 | $270.00 | 54.00 |
| Sep-20-21 | B320 | ND | Telephone communication with D. Barron (Paul Hastings) ███ | 0.40 | $240.00 | 96.00 |
| | B320 | ND | Prepare for ███ | 1.00 | $240.00 | 240.00 |
| | B320 | ND | Prepare for ███ | 1.40 | $240.00 | 336.00 |
| | B113 | CF | Reviewed ███ | 0.10 | $200.00 | 20.00 |
| | B113 | CF | Reviewed ███ | 0.20 | $200.00 | 40.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed Joint Status Report ██████ ██████████████████████ | 0.10 | $200.00 | 20.00 |
| | B150 | PLS | Included changes proposed by D. Barron Esq. (from Paul Hastings) ████████ █████████ | 0.40 | $95.00 | 38.00 |
| Sep-21-21 | B190 | ND | Prepare for ███████████████ ███████████████████ ████████████████████ ███████████████████████ ████████████ | 4.10 | $240.00 | 984.00 |
| | B190 | ND | Review relevant ██████████████ ████████████████ ███████████████████████ ███████████████████████ | 0.80 | $240.00 | 192.00 |
| | B190 | ND | Analyze █████████████████ ████████████████ ███████████████████████ ███████████████████████ | 1.00 | $240.00 | 240.00 |
| | B190 | ND | Review ████████████████████ ███████████████████████ ███████████████████████ ████████████████. | 0.70 | $240.00 | 168.00 |

| | | | | | |
|---|---|---|---|---|---|
| B150 | ND | Draft ████████████████ | 0.30 | $240.00 | 72.00 |
| B190 | ND | Telephone conference with attorneys J. Casillas (CST Law) and D. Barron (Paul Hastings) ████████████ | 0.60 | $240.00 | 144.00 |
| B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ████████████ | 0.10 | $240.00 | 24.00 |
| B110 | JJC | Reviewed latest version of ████████████ | 2.70 | $270.00 | 729.00 |
| B113 | JJC | Reviewed Court Notice concerning the October Omnibus Hearing and the November Confirmation Hearing. | 0.10 | $270.00 | 27.00 |
| B113 | JJC | Analyzed ████████████ | 0.40 | $270.00 | 108.00 |



| | B113 | JJC | Reviewed ███████████ | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B113 | CF | Reviewed ███████████ | 0.60 | $200.00 | 120.00 |
| Sep-22-21 | B190 | ND | Revise draft of ██████████ | 2.90 | $240.00 | 696.00 |
| | B191 | ND | Telephone conference with D. Barron (Paul Hastings) █████████ | 0.90 | $240.00 | 216.00 |
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ██████████. | 0.10 | $240.00 | 24.00 |
| | B320 | JJC | ██████████ | 1.90 | $270.00 | 513.00 |
| | B113 | JJC | Analyzed ██████████ | 0.80 | $270.00 | 216.00 |
| | B113 | JJC | Reviewed ██████████ | 0.60 | $270.00 | 162.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B150 | JJC | Reviewed correspondence with the Committee re ██████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed ██████ | 1.10 | $200.00 | 220.00 |
| Sep-23-21 | B320 | ND | Attend ██████ | 1.50 | $240.00 | 360.00 |
| | B320 | JJC | ██████ | 0.40 | $270.00 | 108.00 |
| | B195 | JJC | Traveled to and from ██████ | 1.40 | $135.00 | 189.00 |
| | B113 | JJC | Conferred with Doug Barron, Esq. regarding ██████ | 2.00 | $270.00 | 540.00 |



| | B113 | JJC | Reviewed | ████ | 0.30 | $270.00 | 81.00 |
| | B113 | JJC | Reviewed | ████ | 0.10 | $270.00 | 27.00 |
| | B113 | CF | Reviewed | ████ | 0.20 | $200.00 | 40.00 |
| | B113 | CF | Reviewed | ████ | 0.20 | $200.00 | 40.00 |
| Sep-24-21 | B190 | ND | Review | ████ | 0.40 | $240.00 | 96.00 |
| | B320 | ND | Review | ████ | 0.40 | $240.00 | 96.00 |
| | B320 | ND | Attend | ████ | 2.10 | $240.00 | 504.00 |
| Sep-27-21 | B190 | ND | Draft | ████ | 0.30 | $240.00 | 72.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███ | 0.10 | $240.00 | 24.00 |
| Sep-29-21 | B150 | JJC | Reviewed correspondence with the Committee re: ███ | 0.10 | $270.00 | 27.00 |
| Sep-30-21 | B191 | ND | Draft ███ | 0.30 | $240.00 | 72.00 |
| | B191 | ND | Correspond with D. Barron, Esq (Paul Hastings) re: ███. | 0.10 | $240.00 | 24.00 |
| | B150 | PLS | Included ███ | 0.40 | $95.00 | 38.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B110** | **Case Administration** | **4.80** | **$1,296.00** | |
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **19.60** | **$4,816.00** | |
| **TASK SUBTOTALS** | **B150** | **Meetings of and Communications with Creditors** | **11.80** | **$2,677.50** | |
| **TASK SUBTOTALS** | **B155** | **Court Hearings** | **2.60** | **$702.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **TASK SUBTOTALS** | **B190** | **Other Contested Matters** | | **18.90** | **$4,641.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | | **18.20** | **$4,602.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | | **1.40** | **$189.00** |
| **TASK SUBTOTALS** | **B320** | **Plan and Disclosure Statement** | | **15.00** | **$3,429.50** |
| | Totals | | | 92.30 | $22,353.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 0.60 | $144.00 |
| Natalia del Nido | ND | Junior Partner | $240.00 | 39.50 | $9,480.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $135.00 | 1.40 | $189.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 40.00 | $10,800.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 6.80 | $1,360.00 |
| Paralegal Services | PLS | Paralegal | $95.00 | 4.00 | $380.00 |

## DISBURSEMENTS

| | |
|---|---|
| Photocopies | 42.30 |
| Totals | $42.30 |
| **Total Fee & Disbursements** | **$22,395.30** |
| **Balance Now Due** | **$22,395.30** |

TAX ID Number      66-0765959

## *CASILLAS, SANTIAGO & TORRES, LLC*
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                Fax:787-523-3433

The Commonwealth of P.R.-AAFAF                                  October 28, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                  File #:        396-00006
**Attention:**   John J. Rapisardi, Esq.            Inv #:          19977

**RE:**     PREPA

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-08-21 | B113 | JJC | Analyzed ███████ | 1.90 | $270.00 | 513.00 |
| Sep-13-21 | B113 | JJC | Analyzed ███████ | 2.70 | $270.00 | 729.00 |
|  | B113 | JJC | Analyzed ███████ | 2.70 | $270.00 | 729.00 |
| Sep-14-21 | B113 | JJC | Analyzed ███████ | 1.10 | $270.00 | 297.00 |
|  | B113 | JJC | Analyzed ███████ | 3.10 | $270.00 | 837.00 |

Case:17-03283-LTS   Doc#:19229-9   Filed:11/15/21   Entered:11/15/21 19:09:40   Desc:
Exhibit G   Page 230 of 257

| Date | Task | Initials | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| Sep-15-21 | B113 | JJC | Analyzed ███████████ | 2.60 | $270.00 | 702.00 |
| Sep-16-21 | B113 | CF | Reviewed ███████████ | 0.40 | $200.00 | 80.00 |
| Sep-17-21 | B113 | JJC | Reviewed ███████████ | 0.20 | $270.00 | 54.00 |
| | B113 | CF | Reviewed Court Order allowing Status Report; ██████ | 0.10 | $200.00 | 20.00 |

**TASK SUBTOTALS     B113     Pleadings Review          14.80          $3,961.00**

Totals                                               14.80      $3,961.00

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|------------------|------------|---------|-----------------|-------------|--------------|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 14.30 | $3,861.00 |
| Cristina Fernandez | CF | Senior Associate | $200.00 | 0.50 | $100.00 |

**Total Fee & Disbursements                                      $3,961.00**

**Balance Now Due                                              $3,961.00**

TAX ID Number        66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC

PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of P.R. - AAFAF                              October 28, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                    File #:        396-00015
**Attention:**   John J. Rapisardi, Esq.              Inv  #:          19978

**RE:**      Fee Application

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-13-21 | B161 | JJC | Worked on draft of CST's budget. | 0.30 | $270.00 | 81.00 |
| | B110 | LLL | Review and analysis of ■■■ | 0.90 | $270.00 | 243.00 |
| Sep-14-21 | B110 | LLL | Review ■■■ | 1.30 | $270.00 | 351.00 |
| | B160 | LLL | Draft and revise ■■■ | 2.20 | $270.00 | 594.00 |

| | B161 | LLL | Draft and revise CST's Budget and Additional Staffing Plans (including Sub-Budgets) for matters jointly pursued by Oversight Board and Committee for the month of October. | 1.30 | $270.00 | 351.00 |
|---|---|---|---|---|---|---|
| Sep-15-21 | B160 | LLL | Final edits to ██████████ ████████████ | 0.40 | $270.00 | 108.00 |

| **TASK SUBTOTALS** | **B110** | **Case Administration** | **2.20** | **$594.00** |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B160** | **Fee/Employment Applications** | **2.60** | **$702.00** |
| **TASK SUBTOTALS** | **B161** | **Budgeting (Case)** | **1.60** | **$432.00** |

|  | Totals | 6.40 | $1,728.00 |
|---|---|---|---|

**SUMMARY**

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 0.30 | $81.00 |
| Luis Llach | LLL | Partner | $270.00 | 6.10 | $1,647.00 |

**DISBURSEMENTS**

| Photocopies | 32.30 |
|---|---|
| Totals | $32.30 |
| **Total Fee & Disbursements** | **$1,760.30** |
| **Balance Now Due** | **$1,760.30** |

TAX ID Number      66-0765959

## CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434                    Fax:787-523-3433

The Commonwealth of PR - AAFAF                                October 28, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                          File #:        396-00017
**Attention:**   John J. Rapisardi, Esq.          Inv #:          19979

**RE:**      Commonwealth Claims Review

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-21 | B195 | JN | Travel from San Juan to | 1.30 | $120.00 | 156.00 |
| | B310 | JN | Appeared at | 0.60 | $240.00 | 144.00 |
| | B310 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B310 | JN | Review | 1.20 | $240.00 | 288.00 |





| | | | | | |
|---|---|---|---|---|---|
| B310 | JN | Review | 1.10 | $240.00 | 264.00 |
| B310 | JN | Review | 1.10 | $240.00 | 264.00 |
| B310 | JN | Review | 0.60 | $240.00 | 144.00 |
| B310 | JN | Review | 0.70 | $240.00 | 168.00 |
| B310 | JN | Review | 0.90 | $240.00 | 216.00 |
| B310 | JN | Review | 0.70 | $240.00 | 168.00 |
| B195 | JN | Travel from | 1.30 | $120.00 | 156.00 |



| Date | | | | | | |
|---|---|---|---|---|---|---|
| Sep-02-21 | B191 | NP | Receipt and review e-mail from L. Llach re: | 0.20 | $240.00 | 48.00 |
| | B191 | NP | Reviewed | 0.70 | $240.00 | 168.00 |
| | B191 | NP | Sent e-mail to L. Llach including | 0.20 | $240.00 | 48.00 |
| | B191 | NP | E-mail conversation with L. Llach re: | 0.10 | $240.00 | 24.00 |
| | B113 | LLL | Review and analysis of | 1.20 | $270.00 | 324.00 |
| Sep-03-21 | B310 | JN | Review | 1.40 | $240.00 | 336.00 |
| | B310 | JN | Review | 1.30 | $240.00 | 312.00 |



| Sep-08-21 | B191 | JJC | Collaborated in | 3.60 | $270.00 | 972.00 |
| | B310 | LRC | Further review of | 1.90 | $270.00 | 513.00 |
| Sep-09-21 | B195 | JN | Travel from San Juan | 2.10 | $120.00 | 252.00 |
| | B310 | JN | Review | 1.60 | $240.00 | 384.00 |
| | B195 | JN | Travel from | 2.20 | $120.00 | 264.00 |

| B310 | JN | Telephone Conference with A. Bongartz re: ██████ | 0.10 | $240.00 | 24.00 |
| B310 | JN | Draft e-mail to A. Bongartz and review ██████ | 0.10 | $240.00 | 24.00 |
| B191 | JJC | Continued ██████ | 2.80 | $270.00 | 756.00 |
| B191 | LLL | Review and analysis of ██████ | 1.70 | $270.00 | 459.00 |
| B191 | LLL | Review and analysis of ██████ | 0.90 | $270.00 | 243.00 |
| B191 | LLL | Review and analysis of ██████ | 0.60 | $270.00 | 162.00 |
| B191 | LLL | Review and analysis of ██████ | 1.60 | $270.00 | 432.00 |



| | B191 | LLL | Review and analysis of ███████ ███████████████ ███████ | 1.90 | $270.00 | 513.00 |
| | B310 | LRC | Review of ██████████████ ███████████████ ██████ | 0.90 | $270.00 | 243.00 |
| Sep-10-21 | B191 | JJC | Further worked in ████████ ███████ | 1.80 | $270.00 | 486.00 |
| | B310 | LRC | Review of ███████████ ████████████████ █████████████████ ██████ | 3.10 | $270.00 | 837.00 |
| Sep-13-21 | B191 | LLL | Review and analysis of ██████████ █████████ ██████████████ ███████ | 3.10 | $270.00 | 837.00 |
| | B191 | LLL | Review and analysis of ███████ ███████████████ █████████ | 1.90 | $270.00 | 513.00 |
| | B310 | LRC | Review of ██████████████ █████████████ | 1.10 | $270.00 | 297.00 |



| Sep-14-21 | B310 | JN | Draft e-mail to A. Bongartz re: | 0.10 | $240.00 | 24.00 |
| | B310 | JJC | Worked on | 1.60 | $270.00 | 432.00 |
| Sep-15-21 | B191 | LLL | Further review and analysis of | 1.80 | $270.00 | 486.00 |
| | B191 | LLL | Review and analysis of | 1.40 | $270.00 | 378.00 |
| Sep-16-21 | B191 | LLL | Review and analysis of | 1.20 | $270.00 | 324.00 |
| | B191 | LLL | Review and analysis of | 1.20 | $270.00 | 324.00 |
| | B113 | LLL | Review and analysis of | 1.30 | $270.00 | 351.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B113 | LLL | Review and analysis of ██████ ████████████ ████ | 1.20 | $270.00 | 324.00 |
| | B113 | LLL | Review and analysis of ██████████ ████████ | 0.80 | $270.00 | 216.00 |
| | B191 | LLL | Review and analysis of ████████████ | 0.30 | $270.00 | 81.00 |
| | B113 | LLL | Review and analysis of ████████ | 0.70 | $270.00 | 189.00 |
| | B191 | LLL | Review and analysis of ████████ | 0.90 | $270.00 | 243.00 |
| Sep-17-21 | B310 | JN | Telephone Conference with A. Bongartz, L. Llach and L. Ramos re: ████████ | 0.20 | $240.00 | 48.00 |
| | B113 | LLL | Review and analysis of ██████ ████████████ | 1.40 | $270.00 | 378.00 |
| | B191 | LLL | Review and analysis of ████████ | 0.40 | $270.00 | 108.00 |

| | | | | | |
|---|---|---|---|---|---|
| B191 | LLL | Review and analysis of ███████ ███████████████████ ████████████t. | 0.10 | $270.00 | 27.00 |
| B191 | LLL | Review and analysis of ███████ ████████ | 0.90 | $270.00 | 243.00 |
| B191 | LLL | Reviewed and ████████████ ███████████████████ █████████ | 1.40 | $270.00 | 378.00 |
| B191 | LLL | Conference call with Alex Bongartz, J. Nieves and L. Ramos ██████ ██████████████ | 0.20 | $270.00 | 54.00 |
| B310 | LRC | Telephone call with Alex Bongartz, Luis Llach and Juan Nieves ████████ █████████████████ █████████████████ ███████ | 0.20 | $270.00 | 54.00 |



| | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B113** | **Pleadings Review** | **6.60** | **$1,782.00** |
| **TASK SUBTOTALS** | **B191** | **General Litigation** | **30.90** | **$8,307.00** |
| **TASK SUBTOTALS** | **B195** | **Non-Working Travel** | **6.90** | **$828.00** |

|  | | | | |
|---|---|---|---|---|
| **TASK SUBTOTALS** | **B310** | **Claims Administration and Objections** | **21.90** | **$5,520.00** |

| | | |
|---|---|---|
| Totals | 66.30 | $16,437.00 |

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $120.00 | 6.90 | $828.00 |
| Juan Nieves | JN | Junior Partner | $240.00 | 13.10 | $3,144.00 |
| Natalia Palmer | NP | Junior Partner | $240.00 | 1.20 | $288.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 9.80 | $2,646.00 |
| Luis Llach | LLL | Partner | $270.00 | 28.10 | $7,587.00 |
| Luis Ramos Cartagena | LRC | Non-Proprietary Partner | $270.00 | 7.20 | $1,944.00 |

## DISBURSEMENTS

| | | |
|---|---|---|
| Sep-17-21 | Conference call | 12.45 |
| Totals | | $12.45 |
| **Total Fee & Disbursements** | | **$16,449.45** |
| **Balance Now Due** | | **$16,449.45** |

TAX ID Number      66-0765959

# CASILLAS, SANTIAGO & TORRES, LLC
PO Box 195075
San Juan, PR 00919-5075

Ph:787-523-3434             Fax:787-523-3433

The Commonwealth of PR - AAFAF                              October 28, 2021
c/o O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY
10036 USA
                                                File #:        396-00018
**Attention:**   John J. Rapisardi, Esq.         Inv #:          19980

**RE:**      Avoidance Actions

| DATE | TASK | LAWYER | DESCRIPTION | HOURS | FEE RATE | AMOUNT |
|------|------|--------|-------------|-------|----------|--------|
| Sep-01-21 | B180 | JN | Review e-mail memorandum from T. Axelrod re: ████████ ████ | 0.20 | $240.00 | 48.00 |
| Sep-03-21 | B180 | JN | Review and respond to e-mail from R. Wexler re: ████ ████████ ██ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod and response thereto from N. Bassett re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from N. Bassett re: ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ████████ | 0.70 | $240.00 | 168.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | B180 | JN | Review ███ | 0.60 | $240.00 | 144.00 |
|  | B180 | JN | Review letter from R. Torres re: | 0.10 | $240.00 | 24.00 |
|  | B180 | LLL | Read emails from B. Wexler, J. Nieves and Scott Martínez and ███ | 0.70 | $270.00 | 189.00 |
|  | B180 | LLL | Review emails from T. Axelrod and N. Bassett re: | 0.40 | $270.00 | 108.00 |
|  | B180 | LLL | Read email from N. Bassett re: | 0.10 | $270.00 | 27.00 |
|  | B180 | LLL | Read email from T. Axelrod re: | 0.20 | $270.00 | 54.00 |
| Sep-06-21 | B180 | JN | Review and respond to e-mail from R. Wexler re: | 0.10 | $240.00 | 24.00 |



| Sep-07-21 | B180 | JN | Review e-mail from N. Bassett re:  | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review | 0.30 | $240.00 | 72.00 |
| | B180 | LLL | Read emails from Tristan Axelrod and N. Bassett re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review and analysis of | 1.10 | $270.00 | 297.00 |
| | B180 | LLL | Read email from N. Bassett re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of | 0.70 | $270.00 | 189.00 |
| | B180 | LLL | Review and analysis of | 1.40 | $270.00 | 378.00 |

|  | B180 | LLL | Review and analysis of ███████ | 1.20 | $270.00 | 324.00 |
|---|---|---|---|---|---|---|
| Sep-08-21 | B180 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from R. Wexler and response thereto from M. Ruiz re: ███ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review ███████ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review e-mail from T. Axelrod re: ███ | 0.10 | $240.00 | 24.00 |
|  | B180 | JN | Review draft ███████ | 0.30 | $240.00 | 72.00 |
|  | B180 | JN | Review and respond to e-mail from M. Guillemard re: ███ | 0.10 | $240.00 | 24.00 |



| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | LLL | Read emails from B. Wexler and M. Ruiz, | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Review emails from Michael Neiburg, | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review and analysis of | 0.30 | $270.00 | 81.00 |
| | B180 | LLL | Further review and analysis of | 1.90 | $270.00 | 513.00 |
| | B180 | LLL | Revise and edit draft | 0.70 | $270.00 | 189.00 |
| Sep-09-21 | B180 | JN | Review e-mail from T. Axelrod re: | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mails exchanged between M. Ruiz and R. Wexler and ████████ ██████████████████ ██████████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to e-mail from E. da Silva re: ██████████ ████████████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communication from T. Axelrod re: ████████████ ██████████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review communication from T. Axelrod re: ████████████████ ████████ | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Review communication from T. Axelrod re: ██████████████ ██████████████. | 0.10 | $270.00 | 27.00 |
| Sep-10-21 | B180 | JN | Review e-mail from J. Florczak re: ████████████ ████████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from N. Bassett re: ██████████████ ██████████████ | 0.10 | $240.00 | 24.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sep-13-21 | B180 | JN | Review e-mail from T. Donahoe to E. Camayd re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review and respond to various e-mails from T. Axelrod and N. Bassett re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review letter from N. Robles re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Reviewed communication ███████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Review emails from T. Axelrod, J. Nieves and N. Bassett re: ███████ | 0.30 | $270.00 | 81.00 |
| Sep-14-21 | B180 | JN | Review letter from M. Ruiz re: ███████ | 0.20 | $240.00 | 48.00 |
| | B180 | JN | Review updated drafts ███████ | 0.40 | $240.00 | 96.00 |
| | B180 | JN | Review e-mail from M. Sawyer re: | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Telephone Conference with N. Zouairabani, R. Wexler, S. Martinez and P. Lengle re: | 0.60 | $240.00 | 144.00 |
| | B180 | JN | Telephone Conference with R. Wexler and S. Martinez re: | 0.10 | $240.00 | 24.00 |
| | B180 | LLL | Review communication from | 0.90 | $270.00 | 243.00 |
| | B180 | LLL | Read email from Tristan Axelrod re: | 0.10 | $270.00 | 27.00 |
| | B180 | LLL | Read communication from M. Sawyer re: | 0.30 | $270.00 | 81.00 |
| Sep-15-21 | B180 | JN | Review various e-mails between J. Arrastia and T. Axelrod re: | 0.10 | $240.00 | 24.00 |
| | B180 | JJC | Participated in email exchange with Nick Bassett, Esq and John Arrastia, Esq. as to | 0.80 | $270.00 | 216.00 |



| Date | | | Description | | | |
|---|---|---|---|---|---|---|
| Sep-16-21 | B180 | JN | Review e-mail from T. Donahoe to E. Lugo re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from A. Gonzalez and N. Diaz re: | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Donahoe | 0.10 | $240.00 | 24.00 |
| Sep-17-21 | B180 | JN | Review e-mail from M. Guillemard and | 0.20 | $240.00 | 48.00 |

| | B180 | JN | Review e-mail from N. Bassett re: ████████ | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review e-mail from E. Lugo re: ████████ | 0.10 | $240.00 | 24.00 |

| | B180 | JN | Review e-mail from E. Camayd re: ████████ | 0.10 | $240.00 | 24.00 |

| Sep-20-21 | B180 | LLL | Read email from Bob Wexler ████████ | 0.20 | $270.00 | 54.00 |

| Sep-22-21 | B180 | LLL | Read communication from Myrna Ruiz, ████████ | 0.10 | $270.00 | 27.00 |

| Sep-23-21 | B180 | JJC | Reviewed correspondence with the Committee re: ████████ | 0.10 | $270.00 | 27.00 |

| | B180 | LLL | Corresponded with Nick Bassett re: ████████ | 0.70 | $270.00 | 189.00 |

| | B180 | LLL | Further review and analysis of ██████ | 1.70 | $270.00 | 459.00 |
| | B180 | LLL | Further review and analysis of ██████ | 1.30 | $270.00 | 351.00 |
| Sep-25-21 | B180 | JN | Review e-mail from R. Wexler ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from R. Mayoral re: ████ t | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from N. Diaz re: ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from A. Fletcher re: ██████ | 0.10 | $240.00 | 24.00 |



| | B180 | JN | Review further revisions by M. Milano as ███████ | 0.10 | $240.00 | 24.00 |
|---|---|---|---|---|---|---|
| | B180 | JN | Review e-mail from M. Ruiz re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review response e-mail from M. Sawyer re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review e-mail from T. Axelrod re: ███████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review ███████ | 0.40 | $240.00 | 96.00 |
| Sep-27-21 | B180 | LLL | Corresponded with Tristan Axelrod and N. Bassett re: ███████ | 0.40 | $270.00 | 108.00 |
| | B180 | LLL | Further review of ███████ | 0.70 | $270.00 | 189.00 |
| Sep-28-21 | B180 | LLL | Review communication from attorney Nelson Robles, ███████ | 0.40 | $270.00 | 108.00 |

| | B180 | LLL | Corresponded with attorney Nelson Robles | 0.10 | $270.00 | 27.00 |
|---|---|---|---|---|---|---|
| | B180 | LLL | Review communication from Nick Bassett re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Corresponded with Matt Sawyer re: | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Revise and edit | 0.20 | $270.00 | 54.00 |
| Sep-29-21 | B180 | JN | Review e-mail from T. Axelrod | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review memoranda | 0.40 | $240.00 | 96.00 |



| | B180 | JN | Review draft of ███████████ ████████████ ██████ | 0.10 | $240.00 | 24.00 |
| | B180 | JN | Review draft of ██████████ ███████████████ █████████ | 0.40 | $240.00 | 96.00 |
| | B180 | LLL | Telephone conference with Scott Martínez ████████████ ████ | 0.20 | $270.00 | 54.00 |
| | B180 | LLL | Further review and analysis of ██ ███████████ ████████████ █████████ | 2.30 | $270.00 | 621.00 |
| | B180 | LLL | Correspond with N. Bassett (Paul Hastings) and S. Martinez (Zolfo) re: ██████ | 0.20 | $270.00 | 54.00 |
| Sep-30-21 | B180 | LLL | Conference call with N. Bassett and S. Martínez ███████ ████████████ ███████ | 1.40 | $270.00 | 378.00 |
| | B180 | LLL | Corresponded with Matt Sawyer, | 0.20 | $270.00 | 54.00 |

Nick Bassett and Scott Martínez re: ███████████████████████ .

B180    LLL    Review and analysis of ████████████            0.70    $270.00    189.00
████████████████████████

**TASK SUBTOTALS    B180    Avoidance Action        32.40        $8,487.00**

Totals                              32.40    $8,487.00

## SUMMARY

| Time Keeper Name | / Initials | / Title | / Rate per Hour | Total Hours | Total Amount |
|---|---|---|---|---|---|
| Juan Nieves | JN | Junior Partner | $240.00 | 8.70 | $2,088.00 |
| Juan J. Casillas-Ayala | JJC | Partner | $270.00 | 1.10 | $297.00 |
| Luis Llach | LLL | Partner | $270.00 | 22.60 | $6,102.00 |

## DISBURSEMENTS

| Sep-29-21 | Conference call | 1.53 |
|---|---|---|
| Sep-30-21 | Conference call | 2.85 |

Totals                                                    $4.38

**Total Fee & Disbursements                               $8,491.38**

**Balance Now Due                               $8,491.38**

TAX ID Number     66-0765959