**Exhibit C**

**<u>Detailed Description of Hours and Fees by Matter Category</u>**

[On following page]

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|------:|
| Martinez, Scott | 6/3/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger. | 0.8 |
| Stenger, Edward J | 6/3/2021 | 012275.00100 | Discussion regarding ███████ with S. Martinez | 0.8 |
| Martinez, Scott | 6/8/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger. | 0.2 |
| Stenger, Edward J | 6/8/2021 | 012275.00100 | Discussion regarding ███████ with S. Martinez | 0.2 |
| Martinez, Scott | 6/8/2021 | 012275.00100 | Discussion regarding the ███████ with M. Westermann, E. Stenger. | 0.4 |
| Westermann, Michael | 6/8/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger, S. Martinez. | 0.4 |
| Stenger, Edward J | 6/8/2021 | 012275.00100 | Discussion regarding the ███████ with M. Westermann, S. Martinez | 0.4 |
| Martinez, Scott | 6/9/2021 | 012275.00100 | Calls regarding the ███████ with E. Stenger. | 1.0 |
| Stenger, Edward J | 6/9/2021 | 012275.00100 | Calls regarding the ███████ with S. Martinez | 1.0 |
| Martinez, Scott | 6/10/2021 | 012275.00100 | Calls regarding the ███████ with E. Stenger. | 0.5 |
| Stenger, Edward J | 6/10/2021 | 012275.00100 | Calls regarding the ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 6/11/2021 | 012275.00100 | Calls regarding ███████ with E. Stenger. | 0.6 |
| Stenger, Edward J | 6/11/2021 | 012275.00100 | Calls regarding ███████ with S. Martinez | 0.6 |
| Martinez, Scott | 6/13/2021 | 012275.00100 | Call regarding ███████ with E. Stenger. | 0.2 |
| Stenger, Edward J | 6/13/2021 | 012275.00100 | Call regarding ███████ with S. Martinez | 0.2 |
| Martinez, Scott | 6/14/2021 | 012275.00100 | Email exchange with E. Stenger regarding ███████ | 0.2 |
| Martinez, Scott | 6/14/2021 | 012275.00100 | Email exchange with E. Stenger regarding ███████ | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00100 | Calls regarding the ███████ with E. Stenger. | 0.7 |
| Stenger, Edward J | 6/15/2021 | 012275.00100 | Calls regarding the ███████ with S. Martinez | 0.7 |
| Martinez, Scott | 6/16/2021 | 012275.00100 | Calls regarding ███████ with E. Stenger. | 0.5 |
| Stenger, Edward J | 6/16/2021 | 012275.00100 | Calls regarding ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 6/21/2021 | 012275.00100 | Discussion regarding various ZC work streams with M. Westermann. | 0.6 |
| Westermann, Michael | 6/21/2021 | 012275.00100 | Discussion regarding various ZC work streams with S. Martinez | 0.6 |
| Martinez, Scott | 6/22/2021 | 012275.00100 | Calls regarding ███████ with M. Westermann. | 0.8 |
| Westermann, Michael | 6/22/2021 | 012275.00100 | Calls regarding ███████ with S. Martinez | 0.8 |
| Martinez, Scott | 6/25/2021 | 012275.00100 | Discussions regarding the ███████ with M. Westermann. | 1.1 |
| Westermann, Michael | 6/25/2021 | 012275.00100 | Discussions regarding the ███████ with S. Martinez. | 1.1 |
| Martinez, Scott | 6/27/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger. | 0.5 |
| Stenger, Edward J | 6/27/2021 | 012275.00100 | Discussion regarding ███████ with S. Martinez | 0.5 |
| Westermann, Michael | 6/28/2021 | 012275.00100 | Discussions regarding ███████ with S. Martinez | 1.5 |
| Martinez, Scott | 6/28/2021 | 012275.00100 | Discussions regarding ███████ with M. Westermann. | 1.5 |
| Praga, Deborah | 6/29/2021 | 012275.00100 | Correspondence regarding outstanding items with S. Martinez. | 0.3 |
| Martinez, Scott | 6/29/2021 | 012275.00100 | Calls regarding ███████ with M. Westermann. | 0.5 |
| Westermann, Michael | 6/29/2021 | 012275.00100 | Calls regarding ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 7/7/2021 | 012275.00100 | Discussion regarding ███████ with M. Westermann. | 0.5 |
| Westermann, Michael | 7/7/2021 | 012275.00100 | Discussion regarding ███████ with S. Martinez | 0.5 |
| Martinez, Scott | 7/8/2021 | 012275.00100 | Debrief regarding ███████ with E. Stenger, M. Westermann. | 0.2 |
| Westermann, Michael | 7/8/2021 | 012275.00100 | Correspondence regarding ███████ with A. Bongartz (Paul Hastings), S. Martinez | 0.2 |
| Westermann, Michael | 7/8/2021 | 012275.00100 | Debrief regarding ███████ with E. Stenger, S. Martinez | 0.2 |
| Stenger, Edward J | 7/8/2021 | 012275.00100 | Debrief regarding ███████ with M. Westermann, S. Martinez | 0.2 |
| Martinez, Scott | 7/8/2021 | 012275.00100 | Discussion regarding the ███████ with E. Stenger. | 0.4 |
| Stenger, Edward J | 7/8/2021 | 012275.00100 | Discussion regarding the ███████ with S. Martinez | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00100 | Calls regarding the ███████ with M. Westermann. | 1.6 |
| Westermann, Michael | 7/8/2021 | 012275.00100 | Calls regarding the ███████ with S. Martinez. | 1.6 |
| Martinez, Scott | 7/9/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger, M. Westermann. | 0.2 |
| Martinez, Scott | 7/9/2021 | 012275.00100 | Debrief regarding ███████ with E. Stenger, M. Westermann. | 0.2 |
| Westermann, Michael | 7/9/2021 | 012275.00100 | Debrief regarding ███████ with E. Stenger, S. Martinez | 0.2 |
| Westermann, Michael | 7/9/2021 | 012275.00100 | Discussion regarding ███████ with E. Stenger, S. Martinez. | 0.2 |
| Stenger, Edward J | 7/9/2021 | 012275.00100 | Discussion regarding ███████ with S. Martinez, M. Westermann. | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Stenger, Edward J | 7/9/2021 | 012275.00100 | Debrief regarding the ████████ with S. Martinez, M. Westermann. | 0.2 |
| Martinez, Scott | 7/20/2021 | 012275.00100 | Call regarding Zolfo Cooper work streams with M. Westermann. | 0.6 |
| Westermann, Michael | 7/20/2021 | 012275.00100 | Call regarding Zolfo Cooper work streams with S. Martinez. | 0.6 |
| Martinez, Scott | 7/23/2021 | 012275.00100 | Call regarding case status and next steps with E. Stenger. | 0.9 |
| Stenger, Edward J | 7/23/2021 | 012275.00100 | Call regarding case status and next steps with S. Martinez. | 0.9 |
| Westermann, Michael | 7/29/2021 | 012275.00100 | Call regarding general case issues and work streams with S. Martinez | 0.4 |
| Martinez, Scott | 7/29/2021 | 012275.00100 | Call regarding general case issues and work streams with M. Westermann. | 0.4 |
| Martinez, Scott | 8/27/2021 | 012275.00100 | Call regarding ZC work streams with M. Westermann. | 0.5 |
| Westermann, Michael | 8/27/2021 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.5 |
| Martinez, Scott | 9/1/2021 | 012275.00100 | Call regarding case and upcoming ZC work streams with M. Westermann. | 0.5 |
| Westermann, Michael | 9/1/2021 | 012275.00100 | Call regarding case and upcoming ZC work streams with S. Martinez | 0.5 |
| Martinez, Scott | 9/8/2021 | 012275.00100 | Call regarding ZC work streams with M. Westermann. | 0.6 |
| Westermann, Michael | 9/8/2021 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.6 |
| Martinez, Scott | 9/13/2021 | 012275.00100 | Call regarding ZC work streams with M. Westermann. | 0.5 |
| Westermann, Michael | 9/13/2021 | 012275.00100 | Call regarding ZC work streams with S. Martinez. | 0.5 |
| Martinez, Scott | 9/22/2021 | 012275.00100 | Discussions regarding ZC work streams with M. Westermann. | 0.7 |
| Westermann, Michael | 9/22/2021 | 012275.00100 | Discussions regarding ZC work streams with S. Martinez. | 0.7 |
| Martinez, Scott | 9/24/2021 | 012275.00100 | Call regarding ████████ with M. Westermann. | 0.2 |
| Westermann, Michael | 9/24/2021 | 012275.00100 | Call regarding ████████ with S. Martinez. | 0.2 |
| Martinez, Scott | 9/27/2021 | 012275.00100 | Call regarding ████████ with M. Westermann. | 0.5 |
| Westermann, Michael | 9/27/2021 | 012275.00100 | Call regarding ████████ with  S. Martinez | 0.5 |
| Martinez, Scott | 9/28/2021 | 012275.00100 | Calls regarding ████████ with M. Westermann. | 1.2 |
| Westermann, Michael | 9/28/2021 | 012275.00100 | Calls regarding ████████ with S. Martinez | 1.2 |
| **Total Matter 012275.00100** | | | | **41.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/1/2021 | 012275.00101 | Call regarding ████████ with W. Farmer (Paul Hastings). | 0.1 |
| Martinez, Scott | 6/1/2021 | 012275.00101 | Calls regarding the ████████ with M. Westermann. | 0.2 |
| Westermann, Michael | 6/1/2021 | 012275.00101 | Calls regarding the ████████ with S. Martinez. | 0.2 |
| Martinez, Scott | 6/1/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ████████ | 0.3 |
| Martinez, Scott | 6/1/2021 | 012275.00101 | Participated in a call regarding ████████ with Paul Hastings (N. Bassett, Z. Zwillinger, W. Farmer), M. Westermann. | 1.0 |
| Westermann, Michael | 6/1/2021 | 012275.00101 | Participated in a call regarding ████████ with Paul Hastings (N. Bassett, Z. Zwillinger, W. Farmer), S. Martinez. | 1.0 |
| Martinez, Scott | 6/1/2021 | 012275.00101 | Reviewed and commented on the ████████ | 2.8 |
| Martinez, Scott | 6/2/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 6/2/2021 | 012275.00101 | Reviewed the final presentation materials for tomorrow's Committee meeting. | 0.6 |
| Martinez, Scott | 6/3/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00101 | Prepared notes for the Committee meeting. | 0.4 |
| Martinez, Scott | 6/3/2021 | 012275.00101 | Participated in the ████████ with M. Westermann, E. Stenger, D. Praga. | 2.1 |
| Westermann, Michael | 6/3/2021 | 012275.00101 | Participated in the ████████ with D. Praga, S. Martinez, E. Stenger. | 2.1 |
| Praga, Deborah | 6/3/2021 | 012275.00101 | Participated in the ████████ with M. Westermann, S. Martinez, E. Stenger. | 2.1 |
| Stenger, Edward J | 6/3/2021 | 012275.00101 | Participated in the ████████ with M. Westermann, D. Praga, S. Martinez | 2.1 |
| Martinez, Scott | 6/7/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████ | 0.1 |
| Martinez, Scott | 6/7/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding the ████████ | 0.2 |
| Praga, Deborah | 6/7/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 6/8/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████ | 0.2 |
| Martinez, Scott | 6/8/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding ████████ | 0.2 |
| Martinez, Scott | 6/8/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/8/2021 | 012275.00101 | Reviewed and commented on the ████████ | 0.4 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/8/2021 | 012275.00101 | Participated in a call regarding the ███████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, D. Praga, E. Stenger. | 0.5 |
| Westermann, Michael | 6/8/2021 | 012275.00101 | Participated in a call regarding the ███████████ with Paul Hastings (L. Despins, A. Bongartz), D. Praga, S. Martinez, E. Stenger. | 0.5 |
| Praga, Deborah | 6/8/2021 | 012275.00101 | Participated in a call regarding the ███████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez, E. Stenger. | 0.5 |
| Stenger, Edward J | 6/8/2021 | 012275.00101 | Participated in a call regarding the ███████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, D. Praga, S. Martinez | 0.5 |
| Martinez, Scott | 6/9/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/9/2021 | 012275.00101 | Prepared talking points for today's Committee call. | 0.4 |
| Martinez, Scott | 6/9/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ████████████████████ ████████████ | 0.7 |
| Martinez, Scott | 6/9/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.8 |
| Westermann, Michael | 6/9/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.8 |
| Stenger, Edward J | 6/9/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.8 |
| Martinez, Scott | 6/9/2021 | 012275.00101 | Reviewed and commented on the draft presentation materials for tonight's Committee call. | 0.9 |
| Martinez, Scott | 6/10/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding Committee strategy. | 0.3 |
| Martinez, Scott | 6/10/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ██████████ | 0.3 |
| Martinez, Scott | 6/10/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ██████████ | 0.5 |
| Martinez, Scott | 6/10/2021 | 012275.00101 | Call regarding the ████████████████ with S. Maza (Paul Hastings), M. Westermann. | 0.9 |
| Westermann, Michael | 6/10/2021 | 012275.00101 | Call regarding the ████████████████ with S. Maza (Paul Hastings), S. Martinez | 0.9 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Prep call regarding ██████████ with N. Bassett (Paul Hastings). | 0.1 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ████████████ ████████ | 0.1 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Debrief of ██████████ with N. Bassett (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Call with S. Millman (counsel to AFT) regarding ██████████ | 0.2 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 6/11/2021 | 012275.00101 | Debrief of ██████████ with N. Bassett (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Debrief call with the UCC, Paul Hastings (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.4 |
| Westermann, Michael | 6/11/2021 | 012275.00101 | Debrief call with the UCC, Paul Hastings (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.4 |
| Stenger, Edward J | 6/11/2021 | 012275.00101 | Debrief call with the UCC, Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.4 |
| Martinez, Scott | 6/11/2021 | 012275.00101 | Call regarding the ████████████████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.6 |
| Westermann, Michael | 6/11/2021 | 012275.00101 | Call regarding the ████████████████ with A. Bongartz (Paul Hastings), S. Martinez | 0.6 |
| Martinez, Scott | 6/13/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the ██████████ | 0.2 |
| Martinez, Scott | 6/13/2021 | 012275.00101 | ████████████████ | 0.3 |
| Westermann, Michael | 6/13/2021 | 012275.00101 | Call regarding ████████████████ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), S. Martinez. | 0.5 |
| Martinez, Scott | 6/13/2021 | 012275.00101 | Participated in the Committee call to discuss a ████████ with E. Stenger, M. Westermann. | 0.5 |
| Martinez, Scott | 6/13/2021 | 012275.00101 | Call regarding ████████████ with Paul Hastings (L. Despins, A. Bongartz, S. Maza), M. Westermann. | 0.5 |
| Stenger, Edward J | 6/13/2021 | 012275.00101 | Participated in the Committee call to discuss a ████████ with M. Westermann, S. Martinez. | 0.5 |
| Westermann, Michael | 6/13/2021 | 012275.00101 | Participated in the Committee call to discuss a ████████ with E. Stenger, S. Martinez. | 0.5 |
| Westermann, Michael | 6/13/2021 | 012275.00101 | Calls regarding the ████████████████ call with S. Martinez | 0.8 |
| Martinez, Scott | 6/13/2021 | 012275.00101 | Calls regarding the ████████████████ with M. Westermann. | 0.8 |
| Martinez, Scott | 6/14/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ██████████ | 0.1 |
| Martinez, Scott | 6/14/2021 | 012275.00101 | Reviewed email correspondence from L. Despins (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 6/14/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ██████████ | 0.3 |
| Martinez, Scott | 6/14/2021 | 012275.00101 | Calls regarding the ████████████ with Paul Hastings (S. Maza, A. Bongartz). | 0.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/15/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00101 | Reviewed and commented on the proposed agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 6/15/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Westermann, Michael | 6/15/2021 | 012275.00101 | Discussion regarding the ███████████████ with Paul Hastings (A. Bongartz, S. Maza), S. Martinez. | 0.4 |
| Martinez, Scott | 6/15/2021 | 012275.00101 | Discussion regarding the ███████████████ with Paul Hastings (A. Bongartz, S. Maza), M. Westermann. | 0.4 |
| Martinez, Scott | 6/16/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ███████████ | 0.1 |
| Martinez, Scott | 6/16/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████████████████ ███████████ | 0.2 |
| Martinez, Scott | 6/16/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding ███████████████ | 0.2 |
| Praga, Deborah | 6/16/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 6/16/2021 | 012275.00101 | Call regarding ███████████████ with Paul Hastings (L. Despins, A. Bongartz). | 0.3 |
| Martinez, Scott | 6/16/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, D. Praga. | 0.7 |
| Praga, Deborah | 6/16/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.7 |
| Stenger, Edward J | 6/16/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.7 |
| Martinez, Scott | 6/17/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.1 |
| Martinez, Scott | 6/17/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ███████████████ | 0.1 |
| Martinez, Scott | 6/17/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████████ | 0.2 |
| Martinez, Scott | 6/17/2021 | 012275.00101 | Calls with D. Barron (Paul Hastings) regarding ███████████ | 0.5 |
| Martinez, Scott | 6/18/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/18/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████████████ | 0.5 |
| Martinez, Scott | 6/18/2021 | 012275.00101 | Participated in the Committee call regarding ███████████████████ ███████████ with D. Praga. | 1.1 |
| Praga, Deborah | 6/18/2021 | 012275.00101 | Participated in the Committee call regarding ███████████████████ ███████████ with S. Martinez. | 1.1 |
| Martinez, Scott | 6/21/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████████ | 0.3 |
| Martinez, Scott | 6/22/2021 | 012275.00101 | Reviewed email from A. Bongartz (Paul Hastings) regarding ███████████████ | 0.1 |
| Martinez, Scott | 6/22/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Praga, Deborah | 6/22/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.2 |
| Martinez, Scott | 6/22/2021 | 012275.00101 | Call regarding ███████████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.5 |
| Westermann, Michael | 6/22/2021 | 012275.00101 | Call regarding ███████████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.5 |
| Stenger, Edward J | 6/22/2021 | 012275.00101 | Call regarding ███████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, M. Westermann. | 0.5 |
| Martinez, Scott | 6/22/2021 | 012275.00101 | Call regarding ███████████████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.6 |
| Westermann, Michael | 6/22/2021 | 012275.00101 | Call regarding ███████████████ with A. Bongartz (Paul Hastings), S. Martinez. | 0.6 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ███████████████ | 0.1 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Reviewed and commented on the ███████████ | 0.4 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.6 |
| Westermann, Michael | 6/23/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez. | 0.6 |
| Stenger, Edward J | 6/23/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez. | 0.6 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Discussion regarding the ███████████████████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 6/23/2021 | 012275.00101 | Discussion regarding the ███████████████████ with S. Martinez | 0.7 |
| Martinez, Scott | 6/23/2021 | 012275.00101 | Discussions regarding ███████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.8 |
| Westermann, Michael | 6/23/2021 | 012275.00101 | Discussions regarding ███████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.8 |
| Stenger, Edward J | 6/23/2021 | 012275.00101 | Discussions regarding ███████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez. | 0.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/24/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.1 |
| Praga, Deborah | 6/24/2021 | 012275.00101 | Reviewed update email from A. Bongartz (PH). | 0.1 |
| Martinez, Scott | 6/24/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ███████████ | 0.2 |
| Martinez, Scott | 6/24/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding ███████████ | 0.8 |
| Martinez, Scott | 6/25/2021 | 012275.00101 | Participated in calls regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.6 |
| Westermann, Michael | 6/25/2021 | 012275.00101 | Participated in calls regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.6 |
| Martinez, Scott | 6/25/2021 | 012275.00101 | Discussion regarding the ███████ with Paul Hastings (A. Bongartz, S. Maza), M. Westermann. | 0.7 |
| Westermann, Michael | 6/25/2021 | 012275.00101 | Discussion regarding the ███████ with Paul Hastings (A. Bongartz, S. Maza), S. Martinez | 0.7 |
| Martinez, Scott | 6/26/2021 | 012275.00101 | ████████████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.3 |
| Stenger, Edward J | 6/26/2021 | 012275.00101 | ████████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.3 |
| Westermann, Michael | 6/26/2021 | 012275.00101 | ████████████ with FOMB advisors with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.3 |
| Martinez, Scott | 6/26/2021 | 012275.00101 | Debrief regarding Committee call with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.6 |
| Stenger, Edward J | 6/26/2021 | 012275.00101 | Debrief regarding Committee call with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.6 |
| Westermann, Michael | 6/26/2021 | 012275.00101 | Debrief regarding Committee call with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.6 |
| Martinez, Scott | 6/26/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.7 |
| Stenger, Edward J | 6/26/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.7 |
| Westermann, Michael | 6/26/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.7 |
| Martinez, Scott | 6/27/2021 | 012275.00101 | Debrief regarding ███████ with L. Despins (Paul Hastings), E. Stenger. | 0.2 |
| Stenger, Edward J | 6/27/2021 | 012275.00101 | Debrief regarding ███████ with L. Despins (Paul Hastings), S. Martinez | 0.2 |
| Martinez, Scott | 6/27/2021 | 012275.00101 | Call regarding ██████████████ with A. Bongartz (Paul Hastings). | 0.7 |
| Martinez, Scott | 6/27/2021 | 012275.00101 | ████████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.8 |
| Westermann, Michael | 6/27/2021 | 012275.00101 | ████████████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.8 |
| Stenger, Edward J | 6/27/2021 | 012275.00101 | ████████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.8 |
| Westermann, Michael | 6/28/2021 | 012275.00101 | Call regarding ███████ with A. Bongartz (Paul Hastings), S. Martinez | 0.1 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Call regarding ███████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.1 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ██████████████ | 0.1 |
| Westermann, Michael | 6/28/2021 | 012275.00101 | Debrief regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.4 |
| Westermann, Michael | 6/28/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), D. Praga, S. Martinez | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Debrief regarding call with FOMB advisors with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding ███████ | 0.4 |
| Stenger, Edward J | 6/28/2021 | 012275.00101 | Debrief regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.4 |
| Stenger, Edward J | 6/28/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.4 |
| Westermann, Michael | 6/28/2021 | 012275.00101 | Call regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.5 |
| Stenger, Edward J | 6/28/2021 | 012275.00101 | Call regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.5 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Call regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.5 |
| Westermann, Michael | 6/28/2021 | 012275.00101 | Follow up discussion regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.9 |
| Martinez, Scott | 6/28/2021 | 012275.00101 | Follow up discussion regarding ██████████████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.9 |
| Stenger, Edward J | 6/28/2021 | 012275.00101 | Follow up discussion regarding ███████ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.9 |
| Martinez, Scott | 6/29/2021 | 012275.00101 | Call with Paul Hastings (L. Despins, A. Bongartz) regarding ██████████████ | 0.1 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/29/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 6/29/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 6/29/2021 | 012275.00101 | Reviewed and commented on the draft presentation for today's Committee call. | 0.3 |
| Westermann, Michael | 6/29/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.6 |
| Stenger, Edward J | 6/29/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.6 |
| Martinez, Scott | 6/29/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.6 |
| Martinez, Scott | 6/29/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.8 |
| Westermann, Michael | 6/29/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.8 |
| Stenger, Edward J | 6/29/2021 | 012275.00101 | Participated in a committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.8 |
| Martinez, Scott | 6/30/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ▇▇▇▇ | 0.1 |
| Martinez, Scott | 6/30/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 6/30/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Praga, Deborah | 6/30/2021 | 012275.00101 | Reviewed email updates from A. Bongartz (PH). | 0.3 |
| Westermann, Michael | 6/30/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.4 |
| Martinez, Scott | 6/30/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger. | 0.4 |
| Stenger, Edward J | 6/30/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.4 |
| Martinez, Scott | 7/2/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/3/2021 | 012275.00101 | Participated in a call regarding ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.7 |
| Westermann, Michael | 7/3/2021 | 012275.00101 | Participated in a call regarding ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez. | 0.7 |
| Martinez, Scott | 7/6/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding ▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▇▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.4 |
| Westermann, Michael | 7/7/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.4 |
| Stenger, Edward J | 7/7/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/8/2021 | 012275.00101 | Prep call regarding ▇▇▇▇▇▇ with Paul Hastings (A. Bongartz, N. Bassett, S. Maza) M. Westermann. | 0.3 |
| Westermann, Michael | 7/8/2021 | 012275.00101 | Prep call regarding ▇▇▇▇▇▇ with Paul Hastings (A. Bongartz, N. Bassett, S. Maza), S. Martinez | 0.3 |
| Martinez, Scott | 7/8/2021 | 012275.00101 | Call regarding ▇▇▇▇▇▇ with N. Bassett (Paul Hastings). | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00101 | Call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz, S. Maza, D. Barron), E. Stenger, M. Westermann. | 0.9 |
| Westermann, Michael | 7/8/2021 | 012275.00101 | Call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz, S. Maza, D. Barron), E. Stenger, S. Martinez | 0.9 |
| Stenger, Edward J | 7/8/2021 | 012275.00101 | Call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz, S. Maza, D. Barron), M. Westermann, S. Martinez | 0.9 |
| Martinez, Scott | 7/9/2021 | 012275.00101 | Call with L. Despins (Paul Hastings) regarding ▇▇▇▇ | 0.1 |
| Martinez, Scott | 7/9/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 7/9/2021 | 012275.00101 | Participated in a ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Westermann, Michael | 7/9/2021 | 012275.00101 | Participated in a ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 7/9/2021 | 012275.00101 | Participated in a Committee call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.7 |
| Westermann, Michael | 7/9/2021 | 012275.00101 | Participated in a Committee call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.7 |
| Stenger, Edward J | 7/9/2021 | 012275.00101 | Participated in a Committee call regarding the ▇▇▇▇▇▇ with Paul Hastings (L. Despins, A. Bongartz), S. Martinez, M. Westermann. | 0.7 |
| Martinez, Scott | 7/10/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/10/2021 | 012275.00101 | Email exchange with L. Despins (Paul Hastings) regarding▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 7/11/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇▇▇ | 0.2 |
| Martinez, Scott | 7/11/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇ | 0.2 |
| Westermann, Michael | 7/12/2021 | 012275.00101 | Call regarding▇▇▇ with A. Bongartz (Paul Hastings), S. Martinez | 0.2 |
| Martinez, Scott | 7/12/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding▇▇▇ | 0.2 |
| Martinez, Scott | 7/12/2021 | 012275.00101 | Call regarding▇▇▇ with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 7/13/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/13/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/13/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇ | 0.3 |
| Martinez, Scott | 7/14/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/14/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.5 |
| Westermann, Michael | 7/14/2021 | 012275.00101 | Participated in weekly committee call with PH (L. Despins, A. Bongartz), S. Martinez | 0.5 |
| Martinez, Scott | 7/16/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇ | 0.1 |
| Martinez, Scott | 7/16/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/19/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇ | 0.2 |
| Martinez, Scott | 7/19/2021 | 012275.00101 | Call with S. Maza (Paul Hastings) regarding▇▇▇ | 0.2 |
| Martinez, Scott | 7/19/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/20/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/21/2021 | 012275.00101 | Call regarding▇▇▇ | 0.5 |
| Martinez, Scott | 7/22/2021 | 012275.00101 | Debrief call with N. Bassett (Paul Hastings) regarding the▇▇▇ | 0.1 |
| Martinez, Scott | 7/22/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/23/2021 | 012275.00101 | Reviewed email correspondence from J. Arrastia (Genovese) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/26/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 7/27/2021 | 012275.00101 | Call regarding the▇▇▇ with A. Bongartz (Paul Hastings), S. Martinez. | 0.1 |
| Martinez, Scott | 7/27/2021 | 012275.00101 | Call regarding the▇▇▇ with A. Bongartz (Paul Hastings), M. Westermann. | 0.1 |
| Martinez, Scott | 7/27/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 7/27/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 7/27/2021 | 012275.00101 | Calls regarding avoidance actions with N. Bassett (Paul Hastings). | 0.3 |
| Martinez, Scott | 7/27/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding the▇▇▇ | 0.5 |
| Martinez, Scott | 7/28/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Westermann, Michael | 7/28/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez | 0.3 |
| Martinez, Scott | 7/28/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.3 |
| Martinez, Scott | 7/28/2021 | 012275.00101 | Call with J. Arrastia (Genovese) regarding▇▇▇ | 0.7 |
| Martinez, Scott | 7/29/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding▇▇▇ | 0.6 |
| Martinez, Scott | 7/30/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/2/2021 | 012275.00101 | Reviewed email exchange between CST and Paul Hastings regarding▇▇▇ | 0.1 |
| Martinez, Scott | 8/2/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/3/2021 | 012275.00101 | Reviewed email exchange between CST and Paul Hastings regarding▇▇▇ | 0.1 |
| Martinez, Scott | 8/3/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.3 |
| Martinez, Scott | 8/5/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/5/2021 | 012275.00101 | Reviewed the draft email to▇▇▇ | 0.2 |
| Martinez, Scott | 8/5/2021 | 012275.00101 | Participated in a call regarding▇▇▇ with CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett). | 0.5 |
| Martinez, Scott | 8/10/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/10/2021 | 012275.00101 | Email exchange with N. Bassett (Paul Hastings) regarding▇▇▇ | 0.4 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/11/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/13/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/17/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/18/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.2 |
| Westermann, Michael | 8/18/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez | 0.2 |
| Martinez, Scott | 8/19/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/20/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding avoidance actions. | 0.1 |
| Martinez, Scott | 8/20/2021 | 012275.00101 | Call regarding ▮▮▮▮▮▮▮▮▮▮ with CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett). | 0.4 |
| Martinez, Scott | 8/23/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/25/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/30/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 8/30/2021 | 012275.00101 | Call regarding ▮▮▮▮▮▮▮▮ with D. Barron (Paul Hastings). | 0.3 |
| Martinez, Scott | 8/31/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee call. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/1/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.3 |
| Westermann, Michael | 9/1/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.3 |
| Martinez, Scott | 9/7/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding the ▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 9/7/2021 | 012275.00101 | Call regarding ▮▮▮▮▮▮▮▮▮▮ with Paul Hastings (A. Bongartz, D. Barron). | 0.2 |
| Martinez, Scott | 9/7/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/10/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/10/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings regarding ▮▮▮▮▮▮▮▮▮▮ | 0.4 |
| Martinez, Scott | 9/13/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the ▮▮▮▮ | 0.1 |
| Martinez, Scott | 9/13/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/13/2021 | 012275.00101 | Reviewed and commented on the ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.3 |
| Martinez, Scott | 9/14/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for tomorrow's Committee call. | 0.1 |
| Martinez, Scott | 9/14/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's committee call. | 0.2 |
| Martinez, Scott | 9/14/2021 | 012275.00101 | Call regarding the ▮▮▮▮▮▮▮▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron), M. Westermann. | 1.0 |
| Westermann, Michael | 9/14/2021 | 012275.00101 | Call regarding the ▮▮▮▮▮▮▮▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron), S. Martinez. | 1.0 |
| Martinez, Scott | 9/15/2021 | 012275.00101 | Call with A. Bongartz (Paul Hastings) regarding the agenda for the Committee update call. | 0.1 |
| Martinez, Scott | 9/15/2021 | 012275.00101 | Call with A. Velazquez (SEIU) regarding work streams and status update. | 0.7 |
| Martinez, Scott | 9/15/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), M. Westermann. | 0.7 |
| Westermann, Michael | 9/15/2021 | 012275.00101 | Participated in the committee update call with PH (L. Despins, A. Bongartz), S. Martinez. | 0.7 |
| Martinez, Scott | 9/16/2021 | 012275.00101 | Call regarding the ▮▮▮▮▮▮▮▮▮▮▮ with D. Barron (Paul Hastings), M. Westermann. | 0.9 |
| Westermann, Michael | 9/16/2021 | 012275.00101 | Call regarding the ▮▮▮▮▮▮▮▮▮▮▮ with D. Barron (Paul Hastings), S. Martinez. | 0.9 |
| Martinez, Scott | 9/17/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮ | 0.6 |
| Martinez, Scott | 9/20/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/21/2021 | 012275.00101 | Calls with A. Bongartz (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 9/21/2021 | 012275.00101 | Discussion regarding the ▮▮▮▮▮▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron, S. Shelley), M. Westermann. | 1.0 |
| Westermann, Michael | 9/21/2021 | 012275.00101 | Discussion regarding the ▮▮▮▮▮▮▮▮▮ with Paul Hastings (N. Bassett, D. Barron, S. Shelley), S. Martinez | 1.0 |
| Martinez, Scott | 9/22/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/23/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding ▮▮▮▮▮▮▮▮▮▮ | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00101 | Prepared a summary of the creditor working group call for circulation to the Committee. | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/27/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding an█████████████████ | 0.1 |
| Martinez, Scott | 9/27/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/27/2021 | 012275.00101 | Call with D. Mack (Drivetrain) regarding general case update. | 0.4 |
| Martinez, Scott | 9/28/2021 | 012275.00101 | Reviewed email correspondence from A. Bongartz (Paul Hastings) to members of the UCC. | 0.2 |
| Martinez, Scott | 9/28/2021 | 012275.00101 | Reviewed and commented on the draft agenda for tomorrow's Committee update call. | 0.2 |
| Martinez, Scott | 9/28/2021 | 012275.00101 | Calls with A. Velazquez (SEIU) regarding general case related issues. | 1.1 |
| Martinez, Scott | 9/29/2021 | 012275.00101 | Call with L. Llach (CST) regarding█████████ | 0.2 |
| Martinez, Scott | 9/30/2021 | 012275.00101 | Call regarding█████████████ with L. Llach (CST), N. Bassett (Paul Hastings). | 0.2 |
| Martinez, Scott | 9/30/2021 | 012275.00101 | Call with N. Bassett (Paul Hastings) regarding████████████ | 0.2 |
| **Total Matter 012275.00101** | | | | **120.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/3/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding█████████████ | 0.1 |
| Martinez, Scott | 6/3/2021 | 012275.00102 | Reviewed email from N. Bassett (Paul Hastings) to Brown Rudnick regarding███████████ | 0.1 |
| Martinez, Scott | 6/3/2021 | 012275.00102 | Discussions with D. Barrett (Ankura) regarding the████████████████ | 1.0 |
| Martinez, Scott | 6/4/2021 | 012275.00102 | Prepared for call with Brown Rudnick regarding█████████████ | 0.4 |
| Martinez, Scott | 6/4/2021 | 012275.00102 | Call regarding██████████ with Brown Rudnick (T. Axelrod, M. Sawyer), CST (J. Nieves), Paul Hastings (N. Bassett). | 0.7 |
| Martinez, Scott | 6/9/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding████████████ | 0.1 |
| Martinez, Scott | 6/9/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding█████████████ | 0.1 |
| Martinez, Scott | 6/9/2021 | 012275.00102 | Prepared an email to B. Rosen (Proskauer) regarding follow up questions to the FOMB's proposal. | 0.2 |
| Martinez, Scott | 6/9/2021 | 012275.00102 | Reviewed the█████████████ | 0.3 |
| Martinez, Scott | 6/10/2021 | 012275.00102 | Calls with W. Evarts (PJT) regarding████████████ | 0.2 |
| Stenger, Edward J | 6/10/2021 | 012275.00102 | Discussion with S. Zelin (PJT). | 0.5 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call. | 0.1 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding██████████████ | 0.1 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Reviewed the AAFAF presentation materials for the creditor update call. | 0.2 |
| Praga, Deborah | 6/11/2021 | 012275.00102 | Participated in creditor working group call. | 0.2 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Participated in a call regarding█████████████ with Proskauer, O'Melveny, PJT, N. Bassett (Paul Hastings), M. Westermann. | 0.3 |
| Westermann, Michael | 6/11/2021 | 012275.00102 | Participated in a call regarding████████████ with Proskauer, O'Melveny, PJT, N. Bassett (Paul Hastings), S. Martinez | 0.3 |
| Praga, Deborah | 6/11/2021 | 012275.00102 | Prepared summary of creditor working group call for distribution to committee. | 0.3 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Prepared talking points for the meeting with the Oversight Board. | 0.4 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Prepared for call with█████████████ | 0.6 |
| Martinez, Scott | 6/11/2021 | 012275.00102 | Participated in a████████████████ | 0.6 |
| Westermann, Michael | 6/11/2021 | 012275.00102 | Participated in a████████████ with M. Westermann. | 0.6 |
| Martinez, Scott | 6/13/2021 | 012275.00102 | Reviewed the█████████████ with S. Martinez | 0.2 |
| Stenger, Edward J | 6/13/2021 | 012275.00102 | Correspondence with S. Zelin (PJT). | 0.3 |
| Martinez, Scott | 6/14/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding██████████ | 0.4 |
| Martinez, Scott | 6/15/2021 | 012275.00102 | Call with B. Gleason (Phoenix) regarding████████████ | 0.3 |
| Martinez, Scott | 6/15/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding████████████ | 0.5 |
| Martinez, Scott | 6/16/2021 | 012275.00102 | Reviewed email from T. Axelrod (Brown Rudnick) regarding███████ | 0.1 |
| Martinez, Scott | 6/16/2021 | 012275.00102 | Reviewed email exchange between Brown Rudnick and Paul Hastings regarding████████████ | 0.2 |
| Martinez, Scott | 6/17/2021 | 012275.00102 | Reviewed█████████████████ | 1.1 |
| Martinez, Scott | 6/18/2021 | 012275.00102 | Call with N. Catez (Moelis) regarding██████████████ | 0.3 |
| Martinez, Scott | 6/23/2021 | 012275.00102 | Reviewed FOMB letter to the PR government regarding Act 7. | 0.2 |
| Martinez, Scott | 6/24/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding███████████ | 0.5 |
| Martinez, Scott | 6/24/2021 | 012275.00102 | Analyzed and reviewed████████████ | 0.9 |
| Martinez, Scott | 6/25/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding██████████ | 0.3 |
| Stenger, Edward J | 6/26/2021 | 012275.00102 | Call with S. Zelin (PJT) and follow up emails. | 0.2 |
| Martinez, Scott | 6/27/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding███████████ | 0.2 |
| Martinez, Scott | 6/27/2021 | 012275.00102 | Prepared an████████████████ | 0.4 |
| Martinez, Scott | 6/27/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding██████████ | 0.5 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|----------------|-----------|-------|
| Martinez, Scott | 6/27/2021 | 012275.00102 | Participated in a ██████████ with advisors to the FOMB (Proskauer, PJT, A&M), Paul Hastings (L. Despins, A. Bongartz), M. Westermann, E. Stenger. | 0.6 |
| Westermann, Michael | 6/27/2021 | 012275.00102 | Participated in a ██████████ with advisors to the FOMB (Proskauer, PJT, A&M), Paul Hastings (L. Despins, A. Bongartz), S. Martinez, E. Stenger. | 0.6 |
| Stenger, Edward J | 6/27/2021 | 012275.00102 | Participated in a ██████████ with advisors to the FOMB (Proskauer, PJT, A&M), Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.6 |
| Martinez, Scott | 6/27/2021 | 012275.00102 | Reviewed ██████████ | 0.9 |
| Martinez, Scott | 6/28/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ██████████ | 0.1 |
| Martinez, Scott | 6/28/2021 | 012275.00102 | Participated in a ██████████ with the FOMB's advisors (Proskauer, A&M, PJT, Citi), Paul Hastings (L. Despins, A. Bongartz), E. Stenger. | 0.8 |
| Stenger, Edward J | 6/28/2021 | 012275.00102 | Participated in a ██████████ with the FOMB's advisors (Proskauer, A&M, PJT, Citi), Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.8 |
| Martinez, Scott | 6/29/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding ██████████ | 0.1 |
| Martinez, Scott | 6/29/2021 | 012275.00102 | Reviewed and commented on a ██████████ | 0.3 |
| Martinez, Scott | 6/29/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ | 0.5 |
| Martinez, Scott | 6/30/2021 | 012275.00102 | Call with W. Evarts (PJT) regarding ██████████ | 0.1 |
| Stenger, Edward J | 6/30/2021 | 012275.00102 | Correspondence with PJT re: ██████████ | 0.2 |
| Martinez, Scott | 7/1/2021 | 012275.00102 | Listened to the press portion of the 29th public board meeting. | 1.0 |
| Martinez, Scott | 7/1/2021 | 012275.00102 | Listened to the FOMB's 29th public meeting. | 1.3 |
| Westermann, Michael | 7/6/2021 | 012275.00102 | Participated in the bi-weekly creditor update call | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor update call. | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00102 | Prepared a summary of today's creditor update call for distribution to the Committee. | 0.3 |
| Martinez, Scott | 7/7/2021 | 012275.00102 | Email exchange with T. Donahoe (DGC) regarding ██████████ | 0.1 |
| Martinez, Scott | 7/7/2021 | 012275.00102 | Call regarding ██████████ with D. Barrett (Ankura). | 0.2 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ | 0.1 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Reviewed the ██████████ | 0.3 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, L. Stafford), Paul Hastings (L. Despins, N. Bassett, A. Bongartz, S. Maza), M. Westermann. | 0.4 |
| Westermann, Michael | 7/8/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, L. Stafford), Paul Hastings (L. Despins, N. Bassett, A. Bongartz, S. Maza), S. Martinez | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Prepared a ██████████ | 0.5 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Analyzed and reviewed the ██████████ | 0.6 |
| Martinez, Scott | 7/8/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (W. Evarts), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.8 |
| Westermann, Michael | 7/8/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (W. Evarts), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.8 |
| Stenger, Edward J | 7/8/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (W. Evarts), Paul Hastings (L. Despins, A. Bongartz), M. Westermann, S. Martinez | 0.8 |
| Martinez, Scott | 7/9/2021 | 012275.00102 | Participated in a follow up call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (S. Zelin, W. Evarts), Paul Hastings (L. Despins, A. Bongartz), M. Westermann. | 0.2 |
| Westermann, Michael | 7/9/2021 | 012275.00102 | Participated in a follow up call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (S. Zelin, W. Evarts), Paul Hastings (L. Despins, A. Bongartz), S. Martinez | 0.2 |
| Martinez, Scott | 7/9/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ | 0.3 |
| Martinez, Scott | 7/9/2021 | 012275.00102 | Calls with J. Herriman (A&M) regarding ██████████ | 0.4 |
| Martinez, Scott | 7/9/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (S. Zelin, W. Evarts), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, M. Westermann. | 0.9 |
| Westermann, Michael | 7/9/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (S. Zelin, W. Evarts), Paul Hastings (L. Despins, A. Bongartz), E. Stenger, S. Martinez | 0.9 |
| Stenger, Edward J | 7/9/2021 | 012275.00102 | Participated in a call regarding the ██████████ with Proskauer (B. Rosen, M. Bienenstock, L. Stafford), PJT (S. Zelin, W. Evarts), Paul Hastings (L. Despins, A. Bongartz), S. Martinez, M. Westermann. | 0.9 |
| Martinez, Scott | 7/10/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ██████████ | 0.1 |
| Martinez, Scott | 7/11/2021 | 012275.00102 | Call regarding ██████████ with J. Herriman (A&M), M. Westermann. | 0.5 |
| Westermann, Michael | 7/11/2021 | 012275.00102 | Call regarding ██████████ with J. Herriman (A&M), S. Martinez | 0.5 |
| Martinez, Scott | 7/12/2021 | 012275.00102 | Call with E. DaSilva (DGC) regarding ██████████ | 0.3 |
| Martinez, Scott | 7/16/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ██████████ ██████████ | 0.4 |
| Martinez, Scott | 7/21/2021 | 012275.00102 | Participated in a prep call regarding a ██████████ with Brown Rudnick (T. Axelrod, M. Sawyer), Estrella (K. Suria), CST (L. Llach), Paul Hastings (N. Bassett). | 0.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/22/2021 | 012275.00102 | Participated in ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 4.8 |
| Martinez, Scott | 7/26/2021 | 012275.00102 | Call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with D. Barrett (Ankura). | 0.4 |
| Martinez, Scott | 7/28/2021 | 012275.00102 | Call with J. Herriman (A&M) regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Westermann, Michael | 7/30/2021 | 012275.00102 | Participated in the CWG bi-weekly call | 0.2 |
| Martinez, Scott | 7/30/2021 | 012275.00102 | Participated in the CWG bi-weekly call. | 0.2 |
| Martinez, Scott | 7/30/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the CWG call. | 0.2 |
| Martinez, Scott | 7/30/2021 | 012275.00102 | Prepared questions for the bi-weekly CWG call. | 0.2 |
| Martinez, Scott | 7/30/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.3 |
| Martinez, Scott | 7/30/2021 | 012275.00102 | Prepared a summary of the CWG call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 8/4/2021 | 012275.00102 | Reviewed the FOMB's status report submitted in advance of the omnibus hearing. | 0.2 |
| Martinez, Scott | 8/4/2021 | 012275.00102 | Reviewed AAFAF's status report submitted in advance of the omnibus hearing. | 0.3 |
| Martinez, Scott | 8/6/2021 | 012275.00102 | Call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett). | 0.6 |
| Martinez, Scott | 8/10/2021 | 012275.00102 | Call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with D. Barrett (Ankura). | 0.6 |
| Martinez, Scott | 8/13/2021 | 012275.00102 | Reviewed the presentation materials provided by AAFAF in advance of today's creditor update call. | 0.2 |
| Martinez, Scott | 8/13/2021 | 012275.00102 | Prepared a list of questions for today's creditor update call. | 0.2 |
| Martinez, Scott | 8/13/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Westermann, Michael | 8/13/2021 | 012275.00102 | Participated in the bi-weekly creditor update call | 0.2 |
| Martinez, Scott | 8/13/2021 | 012275.00102 | Prepared a summary of today's creditor update call for circulation to the Committee. | 0.4 |
| Martinez, Scott | 8/20/2021 | 012275.00102 | Reviewed email from Proskauer regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 8/25/2021 | 012275.00102 | Reviewed an email from the ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 8/25/2021 | 012275.00102 | Participated in a call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with Brown Rudnick (T. Axelrod, M. Sawyer), Estrella (C. Infante), CST (L. Llach, J. Nieves), Paul Hastings (N. Bassett). | 0.9 |
| Martinez, Scott | 8/27/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 8/27/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 8/27/2021 | 012275.00102 | Prepared a list of question for the creditor update call. | 0.2 |
| Martinez, Scott | 8/27/2021 | 012275.00102 | Reviewed and commented on the summary of today's creditor update call for distribution to the Committee. | 0.2 |
| Westermann, Michael | 8/27/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.2 |
| Martinez, Scott | 9/2/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▓▓▓▓▓▓▓▓▓▓ | 0.1 |
| Martinez, Scott | 9/10/2021 | 012275.00102 | Prepared questions for the creditor update call. | 0.2 |
| Martinez, Scott | 9/10/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 9/10/2021 | 012275.00102 | Reviewed AAFAF's presentation materials for the creditor update call. | 0.3 |
| Westermann, Michael | 9/10/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.3 |
| Martinez, Scott | 9/10/2021 | 012275.00102 | Prepared a summary of the creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 9/14/2021 | 012275.00102 | Debrief call with R. Wexler (DGC) and J. Nieves (CST). | 0.1 |
| Martinez, Scott | 9/14/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding the ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.4 |
| Martinez, Scott | 9/14/2021 | 012275.00102 | Participated in a call regarding an ▓▓▓▓▓▓▓▓▓▓▓▓ with counsel to the vendor, J. Nieves (CST), DGC (R. Wexler, P. Lengle). | 0.7 |
| Martinez, Scott | 9/16/2021 | 012275.00102 | Call with D. Barrett (Ankura) regarding ▓▓▓▓▓▓▓▓▓▓▓ | 0.3 |
| Martinez, Scott | 9/17/2021 | 012275.00102 | Listened to the press portion of the FOMB public meeting. | 0.6 |
| Martinez, Scott | 9/17/2021 | 012275.00102 | Call with a vendor, R. Wexler (DGC) and M. Sawyer (Brown Rudnick) regarding an ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.7 |
| Martinez, Scott | 9/17/2021 | 012275.00102 | Listened to the FOMB's 30th public meeting. | 2.5 |
| Martinez, Scott | 9/20/2021 | 012275.00102 | Reviewed an email from R. Wexler (DGC) regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 9/23/2021 | 012275.00102 | Drafted an email to R. Wexler (DGC) regarding ▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 9/23/2021 | 012275.00102 | Reviewed email from M. Sawyer (Brown Rudnick) regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Westermann, Michael | 9/24/2021 | 012275.00102 | Participated in the bi-weekly creditor update call. | 0.1 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Prepared a list of questions for the creditor update call. | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Reviewed AAFAF's presentation materials circulated for the creditor update call. | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Email exchange with R. Wexler (DGC) regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with R. Wexler (DGC) and T. Axelrod (Brown Rudnick). | 0.2 |
| Martinez, Scott | 9/24/2021 | 012275.00102 | Call regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ with D. Barrett (Ankura). | 0.5 |
| Martinez, Scott | 9/27/2021 | 012275.00102 | Email exchange with R. Wexler (DGC) regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | 0.2 |
| Martinez, Scott | 9/28/2021 | 012275.00102 | ▓▓▓▓▓▓▓▓▓▓▓ call with J. Herriman (A&M), M. Westermann. | 0.4 |
| Westermann, Michael | 9/28/2021 | 012275.00102 | ▓▓▓▓▓▓▓▓▓▓▓ call with J. Herriman (A&M), S. Martinez. | 0.4 |
| **Total Matter 012275.00102** | | | | **56.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Praga, Deborah | 6/2/2021 | 012275.00103 | Prepared summary of bank balances and CU liquidity for distribution to the committee. | 0.6 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 21. | 0.8 |
| Martinez, Scott | 6/2/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of April 2021. | 0.8 |
| Martinez, Scott | 6/2/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for April 2021. | 0.9 |
| Praga, Deborah | 6/2/2021 | 012275.00103 | Reviewed the April 2021 bank balance and component unit liquidity reports. | 1.1 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Reviewed the draft ZC bank account presentation. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of April 2021. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of May 28, 2021. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated May 28, 2021. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of April 2021. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through April 2021. | 0.4 |
| Martinez, Scott | 6/3/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for April 2021. | 0.8 |
| Martinez, Scott | 6/7/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 4, 2021. | 0.2 |
| Martinez, Scott | 6/7/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated June 4, 2021. | 0.2 |
| Martinez, Scott | 6/9/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/9/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended May 28. | 0.8 |
| Martinez, Scott | 6/10/2021 | 012275.00103 | Analyzed and reviewed the Treasury's reports on March and April revenue. | 0.3 |
| Martinez, Scott | 6/14/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 11, 2021. | 0.2 |
| Martinez, Scott | 6/14/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated June 8, 2021. | 0.2 |
| Martinez, Scott | 6/16/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/16/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 4. | 0.7 |
| Martinez, Scott | 6/21/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 18, 2021. | 0.2 |
| Martinez, Scott | 6/21/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated June 18, 2021. | 0.2 |
| Martinez, Scott | 6/23/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/23/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 11. | 0.9 |
| Martinez, Scott | 6/28/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of June 25, 2021. | 0.2 |
| Martinez, Scott | 6/28/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated June 25, 2021. | 0.2 |
| Martinez, Scott | 6/30/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 6/30/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 18. | 0.9 |
| Praga, Deborah | 7/1/2021 | 012275.00103 | Prepared summary of May 2021 bank balances and component unit liquidity for distribution to committee. | 0.8 |
| Praga, Deborah | 7/1/2021 | 012275.00103 | Reviewed and analyzed Commonwealth bank balance and component unit liquidity reports for May 2021. | 1.1 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Reviewed the draft ZC bank account presentation for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of May 2021. | 0.2 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of May 2021. | 0.2 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for May 2021. | 0.7 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of May 2021. | 0.8 |
| Martinez, Scott | 7/2/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for May 2021. | 0.9 |
| Martinez, Scott | 7/7/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 2, 2021. | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 2, 2021. | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/7/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 25. | 0.9 |
| Martinez, Scott | 7/14/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 9, 2021. | 0.2 |
| Martinez, Scott | 7/14/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 7, 2021. | 0.2 |
| Martinez, Scott | 7/14/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/14/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended June 30. | 0.8 |
| Martinez, Scott | 7/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 16, 2021. | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/19/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 16, 2021. | 0.2 |
| Martinez, Scott | 7/21/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/21/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 9. | 0.7 |
| Martinez, Scott | 7/28/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 23, 2021. | 0.2 |
| Martinez, Scott | 7/28/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 23, 2021. | 0.2 |
| Martinez, Scott | 7/28/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/28/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 16. | 0.7 |
| Martinez, Scott | 8/2/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of June 2021. | 0.2 |
| Martinez, Scott | 8/2/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of June 2021. | 0.2 |
| Martinez, Scott | 8/2/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report for FY 21. | 0.6 |
| Martinez, Scott | 8/2/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for June 2021. | 0.7 |
| Martinez, Scott | 8/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of July 30, 2021. | 0.2 |
| Martinez, Scott | 8/3/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated July 30, 2021. | 0.2 |
| Martinez, Scott | 8/3/2021 | 012275.00103 | Reviewed and commented on the bank account presentation for circulation to the Committee. | 0.3 |
| Martinez, Scott | 8/3/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of June 2021. | 0.8 |
| Martinez, Scott | 8/3/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for June 2021. | 0.9 |
| Martinez, Scott | 8/4/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/4/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 23. | 0.7 |
| Martinez, Scott | 8/10/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 6, 2021. | 0.2 |
| Martinez, Scott | 8/11/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 6, 2021. | 0.2 |
| Martinez, Scott | 8/11/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/11/2021 | 012275.00103 | Analyzed and reviewed Hacienda's report regarding net general fund revenue for fiscal year 2021. | 0.3 |
| Martinez, Scott | 8/11/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended July 30. | 0.7 |
| Martinez, Scott | 8/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 13, 2021. | 0.2 |
| Martinez, Scott | 8/16/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 13, 2021. | 0.2 |
| Martinez, Scott | 8/17/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/17/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 6. | 0.7 |
| Martinez, Scott | 8/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 20, 2021. | 0.2 |
| Martinez, Scott | 8/25/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 17, 2021. | 0.2 |
| Martinez, Scott | 8/25/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/25/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 13. | 0.8 |
| Martinez, Scott | 8/30/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of August 27, 2021. | 0.2 |
| Martinez, Scott | 8/30/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 25, 2021. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the consolidated cash outlays report for the month of July 2021. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the payroll and active employee report for the month of July 2021. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the recorded general fund expenditures report through July 2021. | 0.6 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the general fund and special revenue budget to actual report for July 2021. | 0.7 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the Commonwealth's bank account presentation as of July 2021. | 0.8 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 20. | 0.8 |
| Martinez, Scott | 8/31/2021 | 012275.00103 | Analyzed and reviewed the component unit liquidity report for July 2021. | 0.9 |
| Martinez, Scott | 9/1/2021 | 012275.00103 | Discussion regarding the Commonwealth bank accounts with M. Westermann. | 0.4 |
| Westermann, Michael | 9/1/2021 | 012275.00103 | Discussion regarding the Commonwealth bank accounts with S. Martinez. | 0.4 |
| Martinez, Scott | 9/1/2021 | 012275.00103 | Reviewed and commented on the bank account presentation for the Committee. | 0.5 |
| Westermann, Michael | 9/1/2021 | 012275.00103 | Updated monthly liquidity presentation for committee distribution. | 2.9 |
| Martinez, Scott | 9/8/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 3, 2021. | 0.2 |

## Exhibit C - Time Descriptions

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/8/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated August 31, 2021. | 0.2 |
| Martinez, Scott | 9/8/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended August 27. | 0.8 |
| Westermann, Michael | 9/8/2021 | 012275.00103 | Review and comment of updated TSA and cash reporting. | 2.0 |
| Martinez, Scott | 9/10/2021 | 012275.00103 | Analyzed and reviewed the FY 2022 TSA liquidity plan and presentation materials. | 1.4 |
| Martinez, Scott | 9/13/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 10, 2021. | 0.2 |
| Martinez, Scott | 9/13/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 10, 2021. | 0.2 |
| Martinez, Scott | 9/15/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/15/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 3. | 0.8 |
| Martinez, Scott | 9/17/2021 | 012275.00103 | Reviewed AAFAF reports of 5.5% SUT collections. | 0.2 |
| Martinez, Scott | 9/21/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 17, 2021. | 0.2 |
| Martinez, Scott | 9/21/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 17, 2021. | 0.2 |
| Martinez, Scott | 9/22/2021 | 012275.00103 | Reviewed the general fund net revenues report for the month of July. | 0.2 |
| Martinez, Scott | 9/22/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/22/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 10. | 0.8 |
| Martinez, Scott | 9/27/2021 | 012275.00103 | Reviewed the SUT collections report as of September 21, 2021. | 0.1 |
| Martinez, Scott | 9/27/2021 | 012275.00103 | Analyzed and reviewed AAFAF's strategic disbursement plan funding report dated September 24, 2021. | 0.2 |
| Martinez, Scott | 9/27/2021 | 012275.00103 | Analyzed and reviewed AAFAF's weekly COVID-19 emergency measures support package as of September 24, 2021. | 0.2 |
| Martinez, Scott | 9/29/2021 | 012275.00103 | Prepared a summary of the TSA liquidity for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/29/2021 | 012275.00103 | Reviewed the TSA cash flow analysis for the week ended September 17. | 0.8 |
| Martinez, Scott | 9/30/2021 | 012275.00103 | Reviewed the SUT collections report as of September 28, 2021. | 0.1 |
| **Total Matter 012275.00103** | | | | **50.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/8/2021 | 012275.00104 | Reviewed a summary of the brief filed with the US Supreme Court regarding the SSI program. | 0.1 |
| Martinez, Scott | 6/14/2021 | 012275.00104 | Reviewed the House proposed FY22 general fund budget. | 0.7 |
| Martinez, Scott | 6/23/2021 | 012275.00104 | Reviewed reports and the underlying resolutions and bills regarding the Legislature's 2022 general fund budget. | 0.7 |
| Martinez, Scott | 7/1/2021 | 012275.00104 | Analyzed and reviewed the public board meeting presentation materials. | 0.6 |
| Martinez, Scott | 7/9/2021 | 012275.00104 | Reviewed a report regarding an agreement to increase Medicaid funding to Puerto Rico and assessed impact to the fiscal plan projections. | 1.3 |
| Martinez, Scott | 9/16/2021 | 012275.00104 | Reviewed the letter from the FOMB to the Governor regarding submission of a revised fiscal plan. | 0.2 |
| Martinez, Scott | 9/16/2021 | 012275.00104 | Reviewed reports of federal Medicaid funding and analyzed the impact on the Commonwealth's fiscal plan projections. | 2.2 |
| Martinez, Scott | 9/28/2021 | 012275.00104 | Reviewed the FOMB letter to the governor regarding the delay to certify a revised CW fiscal plan until after the confirmation proceedings. | 0.1 |
| **Total Matter 012275.00104** | | | | **5.9** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/2/2021 | 012275.00105 | Reviewed the Biden fiscal 2022 budget proposal to assess funding for Puerto Rico. | 0.2 |
| Martinez, Scott | 6/3/2021 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of April 2021. | 0.3 |
| Martinez, Scott | 6/4/2021 | 012275.00105 | Reviewed the Economic Development Bank's April 2021 economic activity report. | 0.3 |
| Martinez, Scott | 6/7/2021 | 012275.00105 | Reviewed President Biden's statement regarding benefits for Puerto Rico residents. | 0.1 |
| Martinez, Scott | 6/9/2021 | 012275.00105 | Reviewed the Puerto Rico tax expenditure report for tax year 2018. | 0.8 |
| Martinez, Scott | 6/14/2021 | 012275.00105 | Reviewed sale notices of GDB-DRA loans sold. | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00105 | Reviewed a report regarding proposed legislation regarding P3s. | 0.1 |
| Martinez, Scott | 6/15/2021 | 012275.00105 | Reviewed the agenda for tomorrow's omnibus objection. | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00105 | Reviewed the FOMB's status report filed in connection with the June 16 omnibus hearing. | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00105 | Reviewed AAFAF's status report filed in connection with the June 16 omnibus hearing. | 0.2 |
| Martinez, Scott | 6/15/2021 | 012275.00105 | Reviewed the ad hoc group of FGIC insured notes rule 2019 statement. | 0.2 |
| Martinez, Scott | 6/23/2021 | 012275.00105 | Reviewed the updated listing of schools not in use as of June 23. | 0.1 |
| Martinez, Scott | 7/1/2021 | 012275.00105 | Analyzed and reviewed the Commonwealth's FY2018 audited financials. | 3.9 |
| Martinez, Scott | 7/2/2021 | 012275.00105 | Analyzed and reviewed an AAFAF presentation prepared for a Barclays conference call. | 0.2 |
| Martinez, Scott | 7/2/2021 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of May 2021. | 0.3 |
| Martinez, Scott | 7/6/2021 | 012275.00105 | Analyzed and reviewed Executive Order 2021-052, extending the emergency period declared under Act 5-2017. | 0.1 |
| Martinez, Scott | 7/6/2021 | 012275.00105 | Analyzed and reviewed the GAO's 2021 outlook for Puerto Rico. | 0.4 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/14/2021 | 012275.00105 | Reviewed the Economic Development Bank's May 2021 economic activity report. | 0.3 |
| Martinez, Scott | 7/20/2021 | 012275.00105 | Reviewed the FOMB's letter to AAFAF regarding the refinancing of PRASA bonds. | 0.2 |
| Martinez, Scott | 7/20/2021 | 012275.00105 | Reviewed a report regarding the inaugural meeting of the White House Working Group on Puerto Rico. | 0.2 |
| Martinez, Scott | 7/23/2021 | 012275.00105 | Reviewed the PRASA bond offering memorandum. | 0.3 |
| Martinez, Scott | 7/30/2021 | 012275.00105 | Reviewed Hacienda's net revenue report for the Commonwealth for the month of May. | 0.2 |
| Martinez, Scott | 8/2/2021 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of June 2021. | 0.3 |
| Martinez, Scott | 8/2/2021 | 012275.00105 | Analyzed and reviewed AAFAF's macroeconomic indicators report for June 2021. | 0.3 |
| Martinez, Scott | 8/2/2021 | 012275.00105 | Analyzed and reviewed the FOMB's FY21 annual report. | 3.8 |
| Martinez, Scott | 8/3/2021 | 012275.00105 | Reviewed the ARP funding presentation prepared by the government of Puerto Rico. | 0.3 |
| Martinez, Scott | 8/4/2021 | 012275.00105 | Reviewed the amended agenda for today's omnibus hearing. | 0.2 |
| Martinez, Scott | 8/16/2021 | 012275.00105 | Reviewed the Economic Development Bank's June 2021 economic activity report. | 0.3 |
| Martinez, Scott | 8/17/2021 | 012275.00105 | Reviewed a summary of the Puerto Rico's House of Representatives legislative session. | 0.2 |
| Martinez, Scott | 8/19/2021 | 012275.00105 | Reviewed report regarding PRASA debt refinancing. | 0.2 |
| Martinez, Scott | 8/24/2021 | 012275.00105 | Reviewed reports regarding summary of meeting between the FOMB, governor and the legislature regarding pensions. | 0.2 |
| Martinez, Scott | 8/27/2021 | 012275.00105 | Reviewed report regarding the PRASA debt refinancing. | 0.2 |
| Martinez, Scott | 8/31/2021 | 012275.00105 | Analyzed and reviewed AAFAF's invoice processing KPIs for the month of July 2021. | 0.3 |
| Martinez, Scott | 8/31/2021 | 012275.00105 | Analyzed and reviewed PRASA's FY21 operating report. | 0.4 |
| Martinez, Scott | 9/7/2021 | 012275.00105 | Reviewed reports regarding legislation related to the Commonwealth plan of adjustment and PREPA RSA. | 0.3 |
| Martinez, Scott | 9/16/2021 | 012275.00105 | Reviewed a COR3 presentation regarding an update on reconstruction and federal recovery funding. | 0.4 |
| Martinez, Scott | 9/27/2021 | 012275.00105 | Reviewed the Bureau of Economic Analysis report regarding Puerto Rico GDP. | 0.3 |
| Martinez, Scott | 9/28/2021 | 012275.00105 | Reviewed the Economic Development Bank's July 2021 economic activity report. | 0.3 |
| **Total Matter 012275.00105** | | | | **17.0** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/6/2021 | 012275.00106 | Reviewed the updated listing of available school buildings in disuse. | 0.2 |
| **Total Matter 012275.00106** | | | | **0.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/1/2021 | 012275.00110 | Discussion regarding ███ with M. Westermann. | 0.5 |
| Westermann, Michael | 6/1/2021 | 012275.00110 | Discussion regarding ███ with S. Martinez. | 0.5 |
| Martinez, Scott | 6/1/2021 | 012275.00110 | Prepared views regarding ███ | 1.4 |
| Stenger, Edward J | 6/1/2021 | 012275.00110 | Reviewed ███ | 1.9 |
| Martinez, Scott | 6/1/2021 | 012275.00110 | Reviewed ███ | 2.9 |
| Martinez, Scott | 6/2/2021 | 012275.00110 | Reviewed a summary of the ███ | 0.3 |
| Westermann, Michael | 6/2/2021 | 012275.00110 | Updated ███ | 2.2 |
| Martinez, Scott | 6/3/2021 | 012275.00110 | Reviewed ███ | 0.3 |
| Martinez, Scott | 6/4/2021 | 012275.00110 | Analyzed and reviewed the ███ | 0.7 |
| Martinez, Scott | 6/4/2021 | 012275.00110 | Prepared comments ███ | 4.1 |
| Martinez, Scott | 6/6/2021 | 012275.00110 | Updated the ███ | 0.3 |
| Martinez, Scott | 6/6/2021 | 012275.00110 | Call regarding the ███ with M. Westermann. | 0.8 |
| Westermann, Michael | 6/6/2021 | 012275.00110 | Call regarding the ███ with S. Martinez. | 0.8 |
| Westermann, Michael | 6/7/2021 | 012275.00110 | Preparation of ███ | 2.0 |
| Martinez, Scott | 6/7/2021 | 012275.00110 | Prepared a draft of the ███ | 4.2 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Discussion regarding ███ with M. Westermann. | 0.3 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Prepared a ███ | 0.3 |
| Westermann, Michael | 6/8/2021 | 012275.00110 | Discussion regarding ███ with S. Martinez. | 0.3 |
| Stenger, Edward J | 6/8/2021 | 012275.00110 | Reviewed ███ | 0.3 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Prepared an ███ | 0.4 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Reviewed the ███ | 0.4 |
| Praga, Deborah | 6/8/2021 | 012275.00110 | Reviewed ███ | 0.4 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Call regarding ███ with M. Westermann. | 0.5 |
| Westermann, Michael | 6/8/2021 | 012275.00110 | Call regarding ███ with S. Martinez. | 0.5 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Reviewed the response letter from B. Rosen (Proskauer) regarding ███ | 1.1 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Discussions regarding ███ with M. Westermann. | 1.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 6/8/2021 | 012275.00110 | Discussions regarding the ███████ with S. Martinez. | 1.2 |
| Martinez, Scott | 6/8/2021 | 012275.00110 | Reviewed ███████ | 3.9 |
| Martinez, Scott | 6/9/2021 | 012275.00110 | Reviewed ███████ | 0.4 |
| Praga, Deborah | 6/9/2021 | 012275.00110 | Reviewed ███████ | 0.6 |
| Stenger, Edward J | 6/9/2021 | 012275.00110 | Reviewed ███████ | 0.6 |
| Martinez, Scott | 6/9/2021 | 012275.00110 | Revised the ███████ | 1.2 |
| Martinez, Scott | 6/9/2021 | 012275.00110 | Discussions regarding the ███████ with M. Westermann. | 2.7 |
| Westermann, Michael | 6/9/2021 | 012275.00110 | Discussions regarding the ███████ with S. Martinez | 2.7 |
| Stenger, Edward J | 6/10/2021 | 012275.00110 | Review of ███████ with S. Zelin (PJT). | 0.2 |
| Praga, Deborah | 6/10/2021 | 012275.00110 | Review ███████ | 0.6 |
| Martinez, Scott | 6/10/2021 | 012275.00110 | Reviewed and commented on the ███████ | 0.8 |
| Martinez, Scott | 6/10/2021 | 012275.00110 | Prepared the ███████ | 1.6 |
| Martinez, Scott | 6/10/2021 | 012275.00110 | Discussions regarding the ███████ with M. Westermann. | 1.7 |
| Westermann, Michael | 6/10/2021 | 012275.00110 | Discussions regarding the ███████ with S. Martinez | 1.7 |
| Martinez, Scott | 6/10/2021 | 012275.00110 | Discussions regarding ███████ with M. Westermann. | 1.8 |
| Westermann, Michael | 6/10/2021 | 012275.00110 | Discussions regarding ███████ with S. Martinez | 1.8 |
| Martinez, Scott | 6/10/2021 | 012275.00110 | Prepared ███████ | 2.4 |
| Westermann, Michael | 6/10/2021 | 012275.00110 | Continued review of and comment on ███████ | 2.5 |
| Westermann, Michael | 6/10/2021 | 012275.00110 | Preparation of materials for ███████ | 2.5 |
| Westermann, Michael | 6/10/2021 | 012275.00110 | Review of and comment on ███████ | 2.8 |
| Westermann, Michael | 6/11/2021 | 012275.00110 | Continued review of and comment on ███████ | 2.1 |
| Westermann, Michael | 6/11/2021 | 012275.00110 | Review of and comment on ███████ | 2.3 |
| Westermann, Michael | 6/11/2021 | 012275.00110 | Preparation of ███████ | 2.6 |
| Martinez, Scott | 6/11/2021 | 012275.00110 | Analyzed and reviewed the ███████ | 2.7 |
| Martinez, Scott | 6/11/2021 | 012275.00110 | Working sessions regarding ███████ with M. Westermann. | 2.7 |
| Westermann, Michael | 6/11/2021 | 012275.00110 | Working sessions regarding ███████ with S. Martinez | 2.7 |
| Martinez, Scott | 6/11/2021 | 012275.00110 | Reviewed and commented on the ███████ | 3.3 |
| Westermann, Michael | 6/12/2021 | 012275.00110 | Review of ███████ | 2.6 |
| Westermann, Michael | 6/13/2021 | 012275.00110 | Call regarding ███████ with S. Martinez, E. Stenger | 0.2 |
| Martinez, Scott | 6/13/2021 | 012275.00110 | Call regarding ███████ with M. Westermann, E. Stenger. | 0.2 |
| Stenger, Edward J | 6/13/2021 | 012275.00110 | Call regarding ███████ with M. Westermann, S. Martinez | 0.2 |
| Martinez, Scott | 6/13/2021 | 012275.00110 | Prepared an ███████ | 0.4 |
| Martinez, Scott | 6/13/2021 | 012275.00110 | Reviewed an analysis of ███████ | 0.4 |
| Stenger, Edward J | 6/13/2021 | 012275.00110 | Reviewed ███████ | 0.5 |
| Westermann, Michael | 6/13/2021 | 012275.00110 | Preparation of ███████ | 2.5 |
| Westermann, Michael | 6/13/2021 | 012275.00110 | Continued review of and comment on ███████ | 2.5 |
| Martinez, Scott | 6/13/2021 | 012275.00110 | Reviewed and commented on the ███████ | 3.1 |
| Martinez, Scott | 6/14/2021 | 012275.00110 | Researched and quantified ███████ | 0.9 |
| Westermann, Michael | 6/14/2021 | 012275.00110 | Review of ███████ | 2.1 |
| Martinez, Scott | 6/14/2021 | 012275.00110 | Reviewed and commented on the ███████ | 3.7 |
| Westermann, Michael | 6/15/2021 | 012275.00110 | Review of ███████ | 1.0 |
| Martinez, Scott | 6/15/2021 | 012275.00110 | Drafted and provided ███████ | 1.2 |
| Martinez, Scott | 6/16/2021 | 012275.00110 | Analyzed and reviewed ███████ | 1.9 |
| Martinez, Scott | 6/17/2021 | 012275.00110 | Call with regarding ███████ with D. Praga. | 0.4 |
| Praga, Deborah | 6/17/2021 | 012275.00110 | Call with regarding ███████ with S. Martinez. | 0.4 |
| Praga, Deborah | 6/17/2021 | 012275.00110 | Prepared ███████ | 2.3 |
| Martinez, Scott | 6/18/2021 | 012275.00110 | Call with regarding ███████ with D. Praga. | 0.1 |
| Praga, Deborah | 6/18/2021 | 012275.00110 | Call with regarding ███████ with S. Martinez. | 0.1 |
| Martinez, Scott | 6/18/2021 | 012275.00110 | Reviewed and commented on the ███████ | 0.3 |
| Westermann, Michael | 6/18/2021 | 012275.00110 | Review of updated ███████ | 0.4 |
| Praga, Deborah | 6/18/2021 | 012275.00110 | Revised ███████ from A. Bongartz (PH). | 0.9 |
| Westermann, Michael | 6/18/2021 | 012275.00110 | Prepared ███████ | 2.5 |
| Westermann, Michael | 6/21/2021 | 012275.00110 | Analysis of ███████ | 1.2 |
| Westermann, Michael | 6/21/2021 | 012275.00110 | Updated ███████ | 2.0 |
| Westermann, Michael | 6/21/2021 | 012275.00110 | Analysis of ███████ | 2.1 |
| Westermann, Michael | 6/22/2021 | 012275.00110 | Review of TSA cash report. | 0.3 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Westermann, Michael | 6/22/2021 | 012275.00110 | Review of | 0.3 |
| Stenger, Edward J | 6/22/2021 | 012275.00110 | Reviewed | 0.3 |
| Westermann, Michael | 6/22/2021 | 012275.00110 | | 1.4 |
| Westermann, Michael | 6/22/2021 | 012275.00110 | Analysis of | 2.2 |
| Martinez, Scott | 6/23/2021 | 012275.00110 | Reviewed and commented on the | 0.4 |
| Martinez, Scott | 6/23/2021 | 012275.00110 | Discussions regarding with M. Westermann. | 1.0 |
| Westermann, Michael | 6/23/2021 | 012275.00110 | Discussions regarding with S. Martinez | 1.0 |
| Westermann, Michael | 6/23/2021 | 012275.00110 | Prepared list of | 1.0 |
| Martinez, Scott | 6/23/2021 | 012275.00110 | Prepared a list of | 1.2 |
| Westermann, Michael | 6/23/2021 | 012275.00110 | Updated | 2.2 |
| Westermann, Michael | 6/23/2021 | 012275.00110 | Prepared | 2.5 |
| Westermann, Michael | 6/23/2021 | 012275.00110 | Updated review and analysis of | 2.9 |
| Martinez, Scott | 6/24/2021 | 012275.00110 | Analyzed and reviewed the | 0.6 |
| Martinez, Scott | 6/24/2021 | 012275.00110 | Calls regarding with M. Westermann. | 1.2 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Calls regarding with S. Martinez | 1.2 |
| Martinez, Scott | 6/24/2021 | 012275.00110 | Reviewed | 1.4 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Review and analysis of | 2.0 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Updated | 2.0 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Prepared summary of | 2.3 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Prepared summary of | 2.8 |
| Westermann, Michael | 6/24/2021 | 012275.00110 | Prepared | 2.9 |
| Westermann, Michael | 6/25/2021 | 012275.00110 | Updated | 1.2 |
| Stenger, Edward J | 6/25/2021 | 012275.00110 | Analyzed the | 1.2 |
| Westermann, Michael | 6/25/2021 | 012275.00110 | Updated | 2.2 |
| Westermann, Michael | 6/25/2021 | 012275.00110 | Continued | 2.8 |
| Westermann, Michael | 6/25/2021 | 012275.00110 | Review of and comment on | 2.9 |
| Stenger, Edward J | 6/26/2021 | 012275.00110 | Reviewed claims | 1.4 |
| Westermann, Michael | 6/26/2021 | 012275.00110 | Prepared | 2.0 |
| Stenger, Edward J | 6/27/2021 | 012275.00110 | Reviewed | 0.5 |
| Westermann, Michael | 6/27/2021 | 012275.00110 | Comment on responses to | 1.8 |
| Westermann, Michael | 6/27/2021 | 012275.00110 | Review of | 2.1 |
| Westermann, Michael | 6/28/2021 | 012275.00110 | Analysis of | 2.2 |
| Westermann, Michael | 6/28/2021 | 012275.00110 | Prepared | 2.9 |
| Westermann, Michael | 6/29/2021 | 012275.00110 | Review of | 0.5 |
| Westermann, Michael | 6/29/2021 | 012275.00110 | Preparation of | 1.2 |
| Westermann, Michael | 6/29/2021 | 012275.00110 | Review of and summarized | 2.3 |
| Westermann, Michael | 6/29/2021 | 012275.00110 | Analysis of | 2.5 |
| Martinez, Scott | 6/30/2021 | 012275.00110 | Reviewed the | 0.6 |
| Westermann, Michael | 6/30/2021 | 012275.00110 | Discussions regarding the with S. Martinez | 1.1 |
| Martinez, Scott | 6/30/2021 | 012275.00110 | Discussions regarding the with M. Westermann. | 1.1 |
| Westermann, Michael | 6/30/2021 | 012275.00110 | Review of | 1.3 |
| Westermann, Michael | 6/30/2021 | 012275.00110 | Review of | 2.2 |
| Westermann, Michael | 6/30/2021 | 012275.00110 | Analysis of | 2.9 |
| Martinez, Scott | 6/30/2021 | 012275.00110 | Analyzed and reviewed the | 2.9 |
| Martinez, Scott | 6/30/2021 | 012275.00110 | Analyzed and reviewed the | 3.7 |
| Martinez, Scott | 7/1/2021 | 012275.00110 | Call regarding the with M. Westermann. | 0.5 |
| Westermann, Michael | 7/1/2021 | 012275.00110 | Analysis of | 0.6 |
| Stenger, Edward J | 7/2/2021 | 012275.00110 | Reviewed | 0.2 |
| Westermann, Michael | 7/2/2021 | 012275.00110 | Call regarding the with S. Martinez. | 0.5 |
| Westermann, Michael | 7/2/2021 | 012275.00110 | | 0.9 |
| Westermann, Michael | 7/3/2021 | 012275.00110 | Review of updated | 0.9 |
| Westermann, Michael | 7/6/2021 | 012275.00110 | Analysis of | 1.2 |
| Westermann, Michael | 7/6/2021 | 012275.00110 | Comment on | 1.9 |
| Westermann, Michael | 7/6/2021 | 012275.00110 | | 2.0 |
| Martinez, Scott | 7/6/2021 | 012275.00110 | Analyzed and reviewed the | 2.7 |
| Martinez, Scott | 7/7/2021 | 012275.00110 | Call regarding the with M. Westermann. | 0.6 |
| Westermann, Michael | 7/7/2021 | 012275.00110 | Call regarding the with S. Martinez | 0.6 |
| Martinez, Scott | 7/7/2021 | 012275.00110 | Reviewed and commented on the | 0.8 |
| Westermann, Michael | 7/7/2021 | 012275.00110 | Review of | 0.9 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 7/7/2021 | 012275.00110 | Updated █████████████████████████ | 2.1 |
| Westermann, Michael | 7/7/2021 | 012275.00110 | Preparation of █████████████████████ | 2.4 |
| Westermann, Michael | 7/8/2021 | 012275.00110 | Review of ██████████████ | 1.0 |
| Westermann, Michael | 7/8/2021 | 012275.00110 | Updated █████████████ | 1.2 |
| Westermann, Michael | 7/8/2021 | 012275.00110 | Analysis of ██████████████████ | 1.7 |
| Westermann, Michael | 7/8/2021 | 012275.00110 | Preparation of ███████████████████ | 1.8 |
| Westermann, Michael | 7/8/2021 | 012275.00110 | Analysis of ███████████████████████ | 2.9 |
| Martinez, Scott | 7/9/2021 | 012275.00110 | Reviewed and commented on the ████████████████████ | 0.5 |
| Martinez, Scott | 7/9/2021 | 012275.00110 | Analyzed, reviewed and commented on the ██████████████ | 0.9 |
| Martinez, Scott | 7/9/2021 | 012275.00110 | Analyzed and reviewed████████████ | 1.8 |
| Westermann, Michael | 7/9/2021 | 012275.00110 | Review of updated ████████████ | 1.8 |
| Westermann, Michael | 7/9/2021 | 012275.00110 | Updated comments on ███████████████ | 1.9 |
| Westermann, Michael | 7/9/2021 | 012275.00110 | Analysis of ███████████████████ | 2.4 |
| Martinez, Scott | 7/10/2021 | 012275.00110 | Reviewed the██████ | 0.2 |
| Martinez, Scott | 7/10/2021 | 012275.00110 | Reviewed the█████████ | 0.4 |
| Westermann, Michael | 7/10/2021 | 012275.00110 | Comment on committee update regarding ███████ | 0.9 |
| Westermann, Michael | 7/10/2021 | 012275.00110 | Review of ████████████ | 1.1 |
| Stenger, Edward J | 7/11/2021 | 012275.00110 | Review of █████████ | 0.4 |
| Westermann, Michael | 7/11/2021 | 012275.00110 | Updated ███████████████████ | 1.0 |
| Westermann, Michael | 7/11/2021 | 012275.00110 | Analysis of ███████████████ | 2.2 |
| Westermann, Michael | 7/11/2021 | 012275.00110 | Comment on ████████████████████ | 2.3 |
| Martinez, Scott | 7/11/2021 | 012275.00110 | Reviewed and commented on the ████████████████████ | 2.6 |
| Westermann, Michael | 7/11/2021 | 012275.00110 | Review of ███████████ | 2.9 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed the█████ | 0.2 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed the████████████████████ | 0.2 |
| Stenger, Edward J | 7/12/2021 | 012275.00110 | Reviewed emails, reviewed ████████ | 0.4 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed and commented on the ████████ | 0.4 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed the ███████████████ | 1.1 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed the ████████████████ | 1.3 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Calls regarding the ███████████████████ with M. Westermann. | 1.4 |
| Westermann, Michael | 7/12/2021 | 012275.00110 | Calls regarding the ██████████████████ with S. Martinez | 1.4 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Analyzed and reviewed the█████████████████ | 1.7 |
| Westermann, Michael | 7/12/2021 | 012275.00110 | Review of ██████████████████ | 2.0 |
| Westermann, Michael | 7/12/2021 | 012275.00110 | Review and comment on ████████████ | 2.2 |
| Martinez, Scott | 7/12/2021 | 012275.00110 | Reviewed and commented on the ██████████ | 2.6 |
| Westermann, Michael | 7/12/2021 | 012275.00110 | Review and comment on ███████████ | 2.8 |
| Martinez, Scott | 7/13/2021 | 012275.00110 | Reviewed the████████████ | 0.2 |
| Westermann, Michael | 7/13/2021 | 012275.00110 | Update of █████████████████ | 2.1 |
| Martinez, Scott | 7/14/2021 | 012275.00110 | Reviewed the████████████ | 0.7 |
| Westermann, Michael | 7/14/2021 | 012275.00110 | Analysis of ███████████████ | 2.2 |
| Martinez, Scott | 7/16/2021 | 012275.00110 | Reviewed the order regarding ██████ | 0.1 |
| Martinez, Scott | 7/16/2021 | 012275.00110 | Reviewed the order regarding the ███████████████ | 0.1 |
| Martinez, Scott | 7/26/2021 | 012275.00110 | Reviewed the agenda for Thursday's disclosure statement hearing. | 0.2 |
| Martinez, Scott | 7/26/2021 | 012275.00110 | Analyzed and reviewed████████████████ | 2.7 |
| Westermann, Michael | 7/27/2021 | 012275.00110 | Calls regarding the █████████████████████████ with S. Martinez | 0.6 |
| Martinez, Scott | 7/27/2021 | 012275.00110 | Calls regarding the ████████████████████████████████ with M. Westermann. | 0.6 |
| Westermann, Michael | 7/27/2021 | 012275.00110 | Review of updated █████████████ | 1.7 |
| Martinez, Scott | 7/27/2021 | 012275.00110 | Analyzed and reviewed the████████████ | 1.8 |
| Westermann, Michael | 7/27/2021 | 012275.00110 | Review of ████████████████ | 2.0 |
| Westermann, Michael | 7/27/2021 | 012275.00110 | Review of updated ██████████████ | 2.6 |
| Martinez, Scott | 7/27/2021 | 012275.00110 | Analyzed and reviewed the████████████████ | 5.3 |
| Martinez, Scott | 7/28/2021 | 012275.00110 | Reviewed the████████ | 0.3 |
| Martinez, Scott | 7/28/2021 | 012275.00110 | Analyzed and reviewed ███████████████ | 0.9 |
| Westermann, Michael | 7/28/2021 | 012275.00110 | Review of ███████████ | 1.0 |
| Westermann, Michael | 7/30/2021 | 012275.00110 | Review of ████████████████ | 1.8 |
| Westermann, Michael | 7/30/2021 | 012275.00110 | Updated review of ██████████████ | 2.0 |
| Martinez, Scott | 7/30/2021 | 012275.00110 | Analyzed and reviewed the██████████████ | 3.7 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 8/2/2021 | 012275.00110 | Review of █████████ | 2.9 |
| Westermann, Michael | 8/3/2021 | 012275.00110 | Review of █████ | 0.7 |
| Westermann, Michael | 8/3/2021 | 012275.00110 | Review of █████ | 0.7 |
| Westermann, Michael | 8/3/2021 | 012275.00110 | Review of ██████ | 0.9 |
| Westermann, Michael | 8/3/2021 | 012275.00110 | Prepared ██████████ | 1.2 |
| Westermann, Michael | 8/4/2021 | 012275.00110 | Analysis of █████ | 2.2 |
| Westermann, Michael | 8/5/2021 | 012275.00110 | Review of ████ | 0.8 |
| Westermann, Michael | 8/5/2021 | 012275.00110 | Updated █████████ | 2.0 |
| Martinez, Scott | 8/6/2021 | 012275.00110 | Analyzed and reviewed █████ | 1.1 |
| Martinez, Scott | 8/9/2021 | 012275.00110 | Reviewed the ████████████ | 0.1 |
| Martinez, Scott | 8/9/2021 | 012275.00110 | Reviewed ████████ | 0.2 |
| Martinez, Scott | 8/13/2021 | 012275.00110 | Reviewed ██████████ | 2.8 |
| Martinez, Scott | 8/30/2021 | 012275.00110 | Reviewed the ██████████ | 0.3 |
| Westermann, Michael | 9/2/2021 | 012275.00110 | Review of ████████████ | 1.1 |
| Westermann, Michael | 9/2/2021 | 012275.00110 | Updated ██████ | 1.3 |
| Westermann, Michael | 9/2/2021 | 012275.00110 | Review and analysis of ███████ | 1.7 |
| Martinez, Scott | 9/2/2021 | 012275.00110 | Analyzed and reviewed █████ | 3.2 |
| Westermann, Michael | 9/13/2021 | 012275.00110 | Review of ██████ | 1.5 |
| Martinez, Scott | 9/14/2021 | 012275.00110 | Call regarding ███████ with M. Westermann. | 0.9 |
| Westermann, Michael | 9/14/2021 | 012275.00110 | Call regarding ███████████ with S. Martinez | 0.9 |
| Martinez, Scott | 9/14/2021 | 012275.00110 | Prepared a ████████ | 1.9 |
| Martinez, Scott | 9/15/2021 | 012275.00110 | Reviewed █████████ | 2.3 |
| Westermann, Michael | 9/16/2021 | 012275.00110 | Review of updated ███████ | 2.8 |
| Martinez, Scott | 9/17/2021 | 012275.00110 | Call regarding the ███████████ with M. Westermann. | 0.5 |
| Westermann, Michael | 9/17/2021 | 012275.00110 | Call regarding the ██████████ with S. Martinez | 0.5 |
| Martinez, Scott | 9/17/2021 | 012275.00110 | Analyzed and reviewed the ██████ | 0.6 |
| Martinez, Scott | 9/20/2021 | 012275.00110 | Prepared an ████████ | 0.8 |
| Martinez, Scott | 9/20/2021 | 012275.00110 | Discussion regarding the ██████████ with M. Westermann. | 1.5 |
| Westermann, Michael | 9/20/2021 | 012275.00110 | Discussion regarding the ███████████ with S. Martinez | 1.5 |
| Martinez, Scott | 9/20/2021 | 012275.00110 | Analyzed, reviewed and commented on the ██████ | 3.3 |
| Martinez, Scott | 9/23/2021 | 012275.00110 | Reviewed the ██████ | 0.3 |
| Martinez, Scott | 9/27/2021 | 012275.00110 | Reviewed the ███████████ | 0.6 |
| Martinez, Scott | 9/27/2021 | 012275.00110 | Reviewed and commented on the ██████ | 3.7 |
| Martinez, Scott | 9/28/2021 | 012275.00110 | Reviewed the ███████ | 0.4 |
| **Total Matter 012275.00110** | | | | **343.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/2/2021 | 012275.00111 | Review of ██████████ | 2.0 |
| Martinez, Scott | 6/3/2021 | 012275.00111 | Updated the ███████ | 0.6 |
| Westermann, Michael | 6/3/2021 | 012275.00111 | Updated ██████████ | 2.4 |
| Westermann, Michael | 6/3/2021 | 012275.00111 | Review of █████████ | 2.9 |
| Martinez, Scott | 6/4/2021 | 012275.00111 | Reviewed ██████ | 0.2 |
| Westermann, Michael | 6/4/2021 | 012275.00111 | Review of ████████████ | 2.4 |
| Westermann, Michael | 6/5/2021 | 012275.00111 | Updated ██████ | 1.4 |
| Westermann, Michael | 6/6/2021 | 012275.00111 | Review of █████████ | 0.6 |
| Martinez, Scott | 6/7/2021 | 012275.00111 | Calls regarding ███████ with M. Westermann. | 0.7 |
| Westermann, Michael | 6/7/2021 | 012275.00111 | Calls regarding █████ with S. Martinez | 0.7 |
| Martinez, Scott | 6/7/2021 | 012275.00111 | Analyzed and reviewed the Zolfo Cooper analysis regarding ████████ | 0.9 |
| Martinez, Scott | 6/8/2021 | 012275.00111 | Call regarding ████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 6/8/2021 | 012275.00111 | Call regarding ██████████ with S. Martinez. | 0.7 |
| Martinez, Scott | 6/8/2021 | 012275.00111 | Analyzed the ███████ | 0.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Westermann, Michael | 6/8/2021 | 012275.00111 | Analysis of ██████ | 1.8 |
| Martinez, Scott | 6/9/2021 | 012275.00111 | Reviewed the ████████ | 0.3 |
| Martinez, Scott | 6/10/2021 | 012275.00111 | Reviewed the ███ | 0.2 |
| Martinez, Scott | 6/10/2021 | 012275.00111 | Reviewed ██████████ | 0.3 |
| Martinez, Scott | 6/15/2021 | 012275.00111 | Reviewed the ████████████ | 0.4 |
| Martinez, Scott | 6/17/2021 | 012275.00111 | Reviewed ███████ | 0.3 |
| Martinez, Scott | 6/17/2021 | 012275.00111 | Reviewed ████████████ | 0.4 |
| Martinez, Scott | 6/17/2021 | 012275.00111 | Reviewed and commented on the █████████ | 0.4 |
| Martinez, Scott | 6/17/2021 | 012275.00111 | Prepared a ██████████████ | 0.6 |
| Martinez, Scott | 6/21/2021 | 012275.00111 | Reviewed ██████████ | 0.2 |
| Martinez, Scott | 6/21/2021 | 012275.00111 | Reviewed and commented on the ████████ | 0.3 |
| Martinez, Scott | 6/21/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.6 |
| Martinez, Scott | 6/21/2021 | 012275.00111 | Discussion regarding ████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 6/21/2021 | 012275.00111 | Discussion regarding ████████████ with S. Martinez | 0.7 |
| Martinez, Scott | 6/21/2021 | 012275.00111 | Prepared a ████████ | 3.8 |
| Martinez, Scott | 6/22/2021 | 012275.00111 | Reviewed Judge Swain's order regarding Ambac's objection to the retiree committee proof of claim. | 0.1 |
| Martinez, Scott | 6/22/2021 | 012275.00111 | Analyzed and reviewed ██████████ | 3.3 |
| Martinez, Scott | 6/23/2021 | 012275.00111 | Reviewed ████████████ | 0.2 |
| Martinez, Scott | 6/24/2021 | 012275.00111 | Prepared a ████████ | 0.8 |
| Martinez, Scott | 6/25/2021 | 012275.00111 | Analyzed and reviewed a ██████████ | 0.6 |
| Martinez, Scott | 6/25/2021 | 012275.00111 | Analyzed and reviewed █████████ | 1.2 |
| Martinez, Scott | 6/26/2021 | 012275.00111 | Prepared an ███████ | 0.6 |
| Martinez, Scott | 6/26/2021 | 012275.00111 | Discussion regarding the ████████████ with E. Stenger, M. Westermann. | 1.2 |
| Stenger, Edward J | 6/26/2021 | 012275.00111 | Discussion regarding the ████████████ with M. Westermann, S. Martinez | 1.2 |
| Westermann, Michael | 6/26/2021 | 012275.00111 | Discussion regarding ████████████ with E. Stenger, S. Martinez | 1.2 |
| Martinez, Scott | 6/27/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 2.8 |
| Martinez, Scott | 6/28/2021 | 012275.00111 | Reviewed a ███████ | 0.3 |
| Westermann, Michael | 6/28/2021 | 012275.00111 | Call regarding ████████████ with S. Martinez, E. Stenger. | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00111 | Call regarding ████████████ with M. Westermann, E. Stenger. | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00111 | Reviewed a summary prepared by counsel regarding ████████████ | 0.4 |
| Stenger, Edward J | 6/28/2021 | 012275.00111 | Call regarding ████████████ with M. Westermann, S. Martinez | 0.4 |
| Martinez, Scott | 6/28/2021 | 012275.00111 | Reviewed ████████ | 0.7 |
| Martinez, Scott | 6/28/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 1.8 |
| Martinez, Scott | 6/29/2021 | 012275.00111 | Reviewed Judge Swain's order regarding the settlement agreement with Garcia Rubiera class plaintiffs. | 0.2 |
| Martinez, Scott | 6/29/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 1.4 |
| Martinez, Scott | 6/29/2021 | 012275.00111 | Analyzed, reviewed and prepared an ████████ | 2.2 |
| Martinez, Scott | 7/6/2021 | 012275.00111 | Reviewed and commented on the ████████ | 0.3 |
| Martinez, Scott | 7/7/2021 | 012275.00111 | Reviewed the ████████ | 0.4 |
| Martinez, Scott | 7/7/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00111 | Analyzed and reviewed ████████ | 2.9 |
| Martinez, Scott | 7/9/2021 | 012275.00111 | Reviewed the ████████ | 0.3 |
| Martinez, Scott | 7/9/2021 | 012275.00111 | Reviewed the ████████ | 0.4 |
| Martinez, Scott | 7/11/2021 | 012275.00111 | Calls regarding ████████ with M. Westermann. | 1.0 |
| Westermann, Michael | 7/11/2021 | 012275.00111 | Calls regarding ████████ with S. Martinez | 1.0 |
| Martinez, Scott | 7/11/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 3.7 |
| Martinez, Scott | 7/12/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.6 |
| Westermann, Michael | 7/12/2021 | 012275.00111 | Call regarding ████████ with S. Martinez | 0.8 |
| Martinez, Scott | 7/12/2021 | 012275.00111 | Call regarding ████████ with M. Westermann. | 0.8 |
| Martinez, Scott | 7/20/2021 | 012275.00111 | Analyzed and reviewed the ████████ | 0.7 |
| Martinez, Scott | 7/22/2021 | 012275.00111 | Reviewed the ████████ | 0.1 |
| Martinez, Scott | 7/26/2021 | 012275.00111 | Reviewed the ████████ | 0.2 |
| Martinez, Scott | 7/27/2021 | 012275.00111 | Analyzed correspondence regarding the ████████ | 0.4 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/3/2021 | 012275.00111 | At the request of counsel prepared an ▉▉▉▉▉▉▉▉▉▉▉ | 1.7 |
| Martinez, Scott | 8/4/2021 | 012275.00111 | Reviewed the ▉▉▉▉ | 0.4 |
| Martinez, Scott | 8/5/2021 | 012275.00111 | Reviewed and commented on the ▉▉▉▉▉ | 0.8 |
| Martinez, Scott | 8/6/2021 | 012275.00111 | Reviewed and commented on the ▉▉▉▉▉▉ | 0.4 |
| Martinez, Scott | 8/6/2021 | 012275.00111 | Analyzed and reviewed an ▉▉▉▉▉ | 0.8 |
| Martinez, Scott | 8/11/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉▉ | 0.3 |
| Martinez, Scott | 8/17/2021 | 012275.00111 | Reviewed ▉▉▉▉ | 0.2 |
| Martinez, Scott | 8/19/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉▉ | 0.2 |
| Martinez, Scott | 8/19/2021 | 012275.00111 | Updated the ▉▉▉ | 0.4 |
| Martinez, Scott | 8/20/2021 | 012275.00111 | Reviewed ▉▉▉▉▉▉ | 1.7 |
| Martinez, Scott | 8/23/2021 | 012275.00111 | Reviewed ▉▉▉▉▉ | 0.7 |
| Martinez, Scott | 8/24/2021 | 012275.00111 | Reviewed and commented on ▉▉▉▉▉ | 0.6 |
| Westermann, Michael | 8/24/2021 | 012275.00111 | Updated ▉▉▉▉▉ | 2.2 |
| Martinez, Scott | 8/25/2021 | 012275.00111 | Reviewed ▉▉▉▉ | 0.2 |
| Martinez, Scott | 8/25/2021 | 012275.00111 | Reviewed the ▉▉▉▉ | 0.3 |
| Westermann, Michael | 8/25/2021 | 012275.00111 | Updates on ▉▉▉▉ | 2.7 |
| Westermann, Michael | 8/26/2021 | 012275.00111 | Updates on ▉▉▉▉ | 2.9 |
| Martinez, Scott | 8/30/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉ | 0.4 |
| Martinez, Scott | 9/7/2021 | 012275.00111 | Reviewed email exchange between Paul Hastings and Brown Rudnick regarding ▉ | 0.2 |
| Martinez, Scott | 9/7/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉ | 0.3 |
| Martinez, Scott | 9/7/2021 | 012275.00111 | Researched ▉▉▉▉ | 0.6 |
| Martinez, Scott | 9/7/2021 | 012275.00111 | Analyzed and reviewed ▉▉▉ | 0.7 |
| Martinez, Scott | 9/7/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉ | 0.7 |
| Westermann, Michael | 9/7/2021 | 012275.00111 | Updated ▉▉▉▉ | 2.5 |
| Martinez, Scott | 9/8/2021 | 012275.00111 | Reviewed ▉▉▉▉ | 0.3 |
| Martinez, Scott | 9/8/2021 | 012275.00111 | Reviewed and commented on a ▉▉▉ | 0.3 |
| Martinez, Scott | 9/8/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉ | 2.6 |
| Martinez, Scott | 9/9/2021 | 012275.00111 | Reviewed a ▉▉ | 0.2 |
| Martinez, Scott | 9/9/2021 | 012275.00111 | Calls regarding ▉▉▉▉▉ with M. Westermann. | 0.6 |
| Westermann, Michael | 9/9/2021 | 012275.00111 | Calls regarding ▉▉▉▉ with S. Martinez | 0.6 |
| Martinez, Scott | 9/9/2021 | 012275.00111 | At the request of counsel prepared an ▉▉▉▉▉ | 0.7 |
| Westermann, Michael | 9/9/2021 | 012275.00111 | Continued ▉▉▉▉ | 1.6 |
| Westermann, Michael | 9/9/2021 | 012275.00111 | Continued ▉▉▉▉▉ | 1.9 |
| Westermann, Michael | 9/9/2021 | 012275.00111 | Updated ▉▉▉▉▉ | 2.4 |
| Martinez, Scott | 9/9/2021 | 012275.00111 | Performed ▉▉▉▉ | 2.8 |
| Martinez, Scott | 9/10/2021 | 012275.00111 | Reviewed email from N. Bassett (Paul Hastings) regarding ▉▉▉▉ | 0.1 |
| Martinez, Scott | 9/13/2021 | 012275.00111 | ▉▉▉▉▉▉ | 1.1 |
| Martinez, Scott | 9/13/2021 | 012275.00111 | Analyzed and reviewed ▉▉▉▉ | 1.4 |
| Westermann, Michael | 9/13/2021 | 012275.00111 | ▉▉▉▉▉ | 2.0 |
| Martinez, Scott | 9/14/2021 | 012275.00111 | Reviewed ▉▉▉▉ | 0.8 |
| Westermann, Michael | 9/14/2021 | 012275.00111 | Updated ▉▉▉ | 2.8 |
| Martinez, Scott | 9/16/2021 | 012275.00111 | Calls regarding ▉▉▉▉ with M. Westermann. | 0.3 |
| Westermann, Michael | 9/16/2021 | 012275.00111 | Calls regarding ▉▉▉▉ with S. Martinez . | 0.3 |
| Westermann, Michael | 9/17/2021 | 012275.00111 | ▉▉▉▉ | 1.1 |
| Westermann, Michael | 9/17/2021 | 012275.00111 | ▉▉▉▉ | 2.5 |
| Westermann, Michael | 9/20/2021 | 012275.00111 | Comments on ▉▉▉▉ | 1.1 |
| Westermann, Michael | 9/20/2021 | 012275.00111 | Additional ▉▉▉ | 2.0 |
| Martinez, Scott | 9/21/2021 | 012275.00111 | Reviewed and commented on a ▉▉▉ | 0.2 |
| Martinez, Scott | 9/21/2021 | 012275.00111 | Performed ▉▉▉ | 2.2 |
| Westermann, Michael | 9/21/2021 | 012275.00111 | Updated ▉▉▉▉ | 2.5 |
| Martinez, Scott | 9/23/2021 | 012275.00111 | Analyzed and reviewed ▉▉▉ | 0.8 |
| Martinez, Scott | 9/23/2021 | 012275.00111 | Reviewed ▉▉▉▉ | 0.9 |
| Westermann, Michael | 9/23/2021 | 012275.00111 | Comments on ▉▉▉▉ | 2.7 |
| Westermann, Michael | 9/24/2021 | 012275.00111 | Comments on ▉▉▉▉ | 1.7 |
| Martinez, Scott | 9/24/2021 | 012275.00111 | Analyzed and reviewed the ▉▉▉▉ | 1.8 |
| Martinez, Scott | 9/27/2021 | 012275.00111 | Reviewed email regarding ▉▉▉▉ | 0.2 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/27/2021 | 012275.00111 | Reviewed a███████████████████████████ | 0.5 |
| Westermann, Michael | 9/27/2021 | 012275.00111 | Updated███████████████████████████ | 2.0 |
| Martinez, Scott | 9/28/2021 | 012275.00111 | Prepared a██████████████████████████ | 0.3 |
| Westermann, Michael | 9/28/2021 | 012275.00111 | Updated███████████████████ | 1.1 |
| Martinez, Scott | 9/30/2021 | 012275.00111 | Analyzed and reviewed a█████████████████████████ | 0.9 |
| **Total Matter 012275.00111** | | | | **132.6** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/16/2021 | 012275.00112 | Listened to the omnibus hearing. | 1.2 |
| Martinez, Scott | 7/13/2021 | 012275.00112 | Participated in the disclosure statement hearing. | 3.9 |
| Martinez, Scott | 7/14/2021 | 012275.00112 | Participated in the disclosure statement hearing. | 3.5 |
| Martinez, Scott | 7/29/2021 | 012275.00112 | Listened to the continuance of the disclosure statement hearing. | 1.9 |
| Martinez, Scott | 8/4/2021 | 012275.00112 | Listened to the omnibus hearing. | 4.2 |
| **Total Matter 012275.00112** | | | | **14.7** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/3/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of March 2021. | 0.9 |
| Martinez, Scott | 6/15/2021 | 012275.00114 | Analyzed and reviewed████████████████████ | 0.8 |
| Martinez, Scott | 6/22/2021 | 012275.00114 | Analyzed and reviewed████████████████████████ | 2.4 |
| Martinez, Scott | 6/25/2021 | 012275.00114 | Reviewed AAFAF's letter to the FOMB regarding Act 7. | 0.1 |
| Martinez, Scott | 6/25/2021 | 012275.00114 | Reviewed a report regarding████████████████ | 0.2 |
| Martinez, Scott | 6/28/2021 | 012275.00114 | Call regarding██████████████with E. Stenger. | 0.3 |
| Stenger, Edward J | 6/28/2021 | 012275.00114 | Call regarding██████████████with S. Martinez | 0.3 |
| Martinez, Scott | 6/29/2021 | 012275.00114 | Analyzed and reviewed█████████████████████████ | 1.7 |
| Martinez, Scott | 7/2/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of April 2021. | 0.9 |
| Martinez, Scott | 7/6/2021 | 012275.00114 | Reviewed the FOMB's lawsuit against the government of Puerto Rico regarding Act 7 enactment. | 0.4 |
| Martinez, Scott | 7/8/2021 | 012275.00114 | Reviewed the two proposed pension bills filed by the governor. | 0.4 |
| Martinez, Scott | 8/2/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of May 2021. | 0.9 |
| Martinez, Scott | 8/31/2021 | 012275.00114 | Analyzed and reviewed the PayGo report for the month of June 2021. | 0.8 |
| **Total Matter 012275.00114** | | | | **10.1** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Praga, Deborah | 6/2/2021 | 012275.00116 | Prepared April 2021 fee statement. | 1.3 |
| Martinez, Scott | 6/7/2021 | 012275.00116 | Prepared ZC's July budget as required by the fee examiner. | 0.3 |
| Praga, Deborah | 6/7/2021 | 012275.00116 | Prepared May 2021 fee statement. | 1.4 |
| Martinez, Scott | 6/11/2021 | 012275.00116 | Reviewed and commented on the draft ZC May fee statement. | 0.8 |
| Praga, Deborah | 6/14/2021 | 012275.00116 | Prepared May 2021 fee statement. | 0.2 |
| Praga, Deborah | 6/15/2021 | 012275.00116 | Prepared April 2021 fee statement cover letter. | 0.4 |
| Martinez, Scott | 6/16/2021 | 012275.00116 | Reviewed and commented on the April fee statement. | 0.3 |
| Praga, Deborah | 6/22/2021 | 012275.00116 | Prepared May 2021 fee statement. | 0.9 |
| Praga, Deborah | 6/24/2021 | 012275.00116 | Prepared cover letter for April 2021 fee statement. | 0.3 |
| Praga, Deborah | 6/24/2021 | 012275.00116 | Finalized & circulated April 2021 fee statement. | 0.3 |
| Praga, Deborah | 6/24/2021 | 012275.00116 | Reviewed and commented on draft May 2021 fee statement. | 0.8 |
| Praga, Deborah | 6/28/2021 | 012275.00116 | Reviewed revised draft of May 2021 fee statement. | 0.3 |
| Martinez, Scott | 6/28/2021 | 012275.00116 | Reviewed and commented on the draft May fee statement. | 0.3 |
| Praga, Deborah | 6/29/2021 | 012275.00116 | Prepared May 2021 fee statement. | 0.9 |
| Praga, Deborah | 6/30/2021 | 012275.00116 | Prepared April 2021 CNO statement. | 0.3 |
| Praga, Deborah | 6/30/2021 | 012275.00116 | Prepared CNO statement for May 2021. | 0.3 |
| Praga, Deborah | 6/30/2021 | 012275.00116 | Prepared cover letter for May 2021 fee statement. | 0.4 |
| Praga, Deborah | 6/30/2021 | 012275.00116 | Prepared exhibits for 12th interim fee application. | 0.9 |
| Praga, Deborah | 7/1/2021 | 012275.00116 | Prepared 12th interim fee application. | 3.8 |
| Martinez, Scott | 7/2/2021 | 012275.00116 | Reviewed and commented on the April fee statement. | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00116 | Reviewed and responded to the fee examiner letter report regarding ZC's 11th interim fee application. | 0.3 |
| Martinez, Scott | 7/7/2021 | 012275.00116 | Prepared ZC's draft 12th interim fee application. | 2.7 |
| Martinez, Scott | 7/8/2021 | 012275.00116 | Correspondence regarding ZC's 12th fee application with D. Praga. | 0.2 |
| Martinez, Scott | 7/9/2021 | 012275.00116 | Reviewed and commented on the draft exhibits for ZC's 12th interim fee application. | 0.8 |
| Westermann, Michael | 7/10/2021 | 012275.00116 | Review of ZC's fee application. | 1.2 |
| Martinez, Scott | 7/11/2021 | 012275.00116 | Prepared ZC's draft August budget as required by the fee examiner. | 0.2 |
| Kardos, Elizabeth S | 7/12/2021 | 012275.00116 | Review interim fee application and supporting schedules and exhibits | 0.5 |
| Martinez, Scott | 7/13/2021 | 012275.00116 | Finalized ZC's 12th interim fee app. | 1.1 |
| Praga, Deborah | 7/13/2021 | 012275.00116 | Prepared June 2021 fee statement. | 2.3 |
| Westermann, Michael | 7/14/2021 | 012275.00116 | Review of final fee app. | 1.3 |
| Martinez, Scott | 7/16/2021 | 012275.00116 | Updated ZC's August budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 7/16/2021 | 012275.00116 | Reviewed and commented on the draft time entries for ZC's June fee statement. | 2.9 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Praga, Deborah | 7/19/2021 | 012275.00116 | Prepared May 2021 CNO package. | 0.4 |
| Praga, Deborah | 7/21/2021 | 012275.00116 | Prepared June 2021 fee statement. | 2.8 |
| Praga, Deborah | 7/27/2021 | 012275.00116 | Prepared June 2021 fee statement. | 2.1 |
| Praga, Deborah | 7/29/2021 | 012275.00116 | Prepared June 2021 fee statement. | 0.8 |
| Praga, Deborah | 7/30/2021 | 012275.00116 | Prepared June 2021 fee statement. | 0.9 |
| Martinez, Scott | 7/30/2021 | 012275.00116 | Analyzed and reviewed the amended time entries for the June fee statement. | 1.7 |
| Praga, Deborah | 8/6/2021 | 012275.00116 | Prepared July 2021 fee statement. | 1.7 |
| Praga, Deborah | 8/9/2021 | 012275.00116 | Prepared June 2021 fee statement cover letter. | 0.3 |
| Praga, Deborah | 8/9/2021 | 012275.00116 | Prepared June 2021 fee statement. | 2.1 |
| Martinez, Scott | 8/10/2021 | 012275.00116 | Analyzed and reviewed ZC's July fee statement. | 0.5 |
| Praga, Deborah | 8/11/2021 | 012275.00116 | Prepared July 2022 fee statement. | 1.6 |
| Martinez, Scott | 8/12/2021 | 012275.00116 | Prepared ZC's September budget as required by the fee examiner. | 0.3 |
| Martinez, Scott | 8/17/2021 | 012275.00116 | Reviewed and commented on the draft July fee statement. | 0.3 |
| Praga, Deborah | 8/20/2021 | 012275.00116 | Finalized and circulated June 2021 fee statement. | 0.2 |
| Praga, Deborah | 8/26/2021 | 012275.00116 | Prepared cover letter for July 2021 fee statement. | 0.3 |
| Praga, Deborah | 8/26/2021 | 012275.00116 | Prepared July 2021 fee statement. | 1.1 |
| Martinez, Scott | 8/30/2021 | 012275.00116 | Reviewed ZC's July fee statement no objection letter. | 0.2 |
| Praga, Deborah | 8/30/2021 | 012275.00116 | Prepared CNO package for June 2021. | 0.3 |
| Martinez, Scott | 9/2/2021 | 012275.00116 | Analyzed and reviewed ZC's August fee statement. | 0.5 |
| Martinez, Scott | 9/7/2021 | 012275.00116 | Prepared documents for the ZC July fee statement. | 0.2 |
| Praga, Deborah | 9/8/2021 | 012275.00116 | Prepared August 2021 fee statement. | 2.0 |
| Martinez, Scott | 9/9/2021 | 012275.00116 | Reviewed and commented on ZC's August fee statement. | 0.4 |
| Martinez, Scott | 9/13/2021 | 012275.00116 | Prepared ZC's October budget as required by the fee examiner. | 0.2 |
| Martinez, Scott | 9/14/2021 | 012275.00116 | Reviewed and commented on the August fee statement. | 0.2 |
| Praga, Deborah | 9/15/2021 | 012275.00116 | Prepared cover letter for August 2022 fee statement. | 0.3 |
| Praga, Deborah | 9/15/2021 | 012275.00116 | Prepared August 2022 fee statement. | 2.1 |
| Praga, Deborah | 9/16/2021 | 012275.00116 | Finalized and circulated August 2022 fee statement. | 0.3 |
| Martinez, Scott | 9/17/2021 | 012275.00116 | Prepared a declaration as requested by Hacienda for release of the 1.5% special contribution withheld. | 0.3 |
| Martinez, Scott | 9/21/2021 | 012275.00116 | Internal discussions regarding requests from Hacienda regarding withholdings. | 0.3 |
| Martinez, Scott | 9/27/2021 | 012275.00116 | Reviewed and finalized the CNO package regarding ZC's August fee statement. | 0.2 |
| Praga, Deborah | 9/27/2021 | 012275.00116 | Prepared CNO package for circulation to notice parties. | 0.3 |
| **Total Matter 012275.00116** | | | | **53.1** |

| Name | Date | Matter Category | Narrative | Hours |
|---|---|---|---|---|
| Martinez, Scott | 6/2/2021 | 012275.00117 | Reviewed a summary of PREPA's monthly board meeting. | 0.2 |
| Martinez, Scott | 6/2/2021 | 012275.00117 | Analyzed and reviewed PREB's resolution and order regarding LUMA's liability waiver. | 0.4 |
| Martinez, Scott | 6/2/2021 | 012275.00117 | Analyzed and reviewed the PREB resolution and order regarding LUMA's system operation principles. | 0.6 |
| Martinez, Scott | 6/2/2021 | 012275.00117 | Analyzed and reviewed the PREB FY22 budget resolution and order. | 2.7 |
| Martinez, Scott | 6/4/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Reviewed the PREPA generation fleet status report. | 0.2 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Reviewed the government parties response to COBRA's motion to lift the stay. | 0.2 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Prepared a summary of PREPA's creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Reviewed the PREPA Q3 FY2021 budget to actual variance report. | 0.8 |
| Martinez, Scott | 6/7/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 1.1 |
| Martinez, Scott | 6/10/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 6/10/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 6/14/2021 | 012275.00117 | Reviewed a report regarding proposed House legislation related to PREPA's debt restructuring. | 0.2 |
| Martinez, Scott | 6/17/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 6/17/2021 | 012275.00117 | Analyzed and reviewed the PREPA weekly reporting package. | 0.8 |
| Martinez, Scott | 6/22/2021 | 012275.00117 | Reviewed the LUMA report regarding FEMA-funded grid work projects. | 0.1 |
| Martinez, Scott | 6/24/2021 | 012275.00117 | Reviewed Judge Swain's opinion regarding the PREPA ratepayer litigation. | 0.2 |
| Martinez, Scott | 6/24/2021 | 012275.00117 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 6/24/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 6/24/2021 | 012275.00117 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.8 |
| Martinez, Scott | 6/25/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 6/25/2021 | 012275.00117 | Analyzed and reviewed the PREPA generation status report. | 0.3 |
| Martinez, Scott | 6/25/2021 | 012275.00117 | Prepared a summary of PREPA's creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 6/25/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.6 |
| Martinez, Scott | 7/1/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/1/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Praga, Deborah | 7/2/2021 | 012275.00117 | Analyzed PREPA fiscal plan. | 1.2 |
| Praga, Deborah | 7/2/2021 | 012275.00117 | Continued to prepare fiscal plan summary for committee. | 1.8 |
| Martinez, Scott | 7/9/2021 | 012275.00117 | Reviewed the updated PREPA generation status report. | 0.3 |
| Martinez, Scott | 7/9/2021 | 012275.00117 | Prepared a summary of the PREPA creditor update call. | 0.4 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 7/9/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 7/9/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 7/10/2021 | 012275.00117 | Reviewed the preliminary agreement between PREPA and various municipalities regarding a municipal energy mini grid. | 0.3 |
| Martinez, Scott | 7/12/2021 | 012275.00117 | Analyzed and reviewed the FOMB's PREPA status report. | 0.3 |
| Martinez, Scott | 7/13/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ███████████████. | 0.3 |
| Martinez, Scott | 7/13/2021 | 012275.00117 | Reviewed and commented on the UCC's response to the PREPA status report. | 0.3 |
| Martinez, Scott | 7/16/2021 | 012275.00117 | Reviewed the order regarding the PREPA status report and 9019 motion. | 0.1 |
| Martinez, Scott | 7/16/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 7/16/2021 | 012275.00117 | Reviewed the ███████████████████████████████ ███████████████. | 0.5 |
| Martinez, Scott | 7/16/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 7/16/2021 | 012275.00117 | Analyzed and reviewed the underlying excel model to the PREPA certified fiscal plan. | 0.9 |
| Martinez, Scott | 7/19/2021 | 012275.00117 | Analyzed the model to the PREPA fiscal plan. | 1.1 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Prepared a summary of the PREPA creditor update call for distribution to the Committee. | 0.3 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Prepared questions for the PREPA creditor update call. | 0.3 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Analyzed and reviewed the PREPA generation report. | 0.4 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.8 |
| Martinez, Scott | 7/23/2021 | 012275.00117 | Analyzed the PREPA fiscal plan model and followed up with questions to Ankura. | 0.8 |
| Martinez, Scott | 7/27/2021 | 012275.00117 | Reviewed the draft assumption notice regarding the Ciro One PPOA. | 0.5 |
| Martinez, Scott | 7/29/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 7/29/2021 | 012275.00117 | Analyzed and reviewed the weekly PREPA reporting package. | 0.8 |
| Martinez, Scott | 7/30/2021 | 012275.00117 | Analyzed, reviewed and prepared ██████████████████████████████. | 1.3 |
| Westermann, Michael | 7/30/2021 | 012275.00117 | Analysis of ████████████████. | 2.9 |
| Martinez, Scott | 8/2/2021 | 012275.00117 | Participated in a call regarding ████████████ with Paul Hastings (S. Maza, A. Bongartz), M. Westermann. | 0.4 |
| Westermann, Michael | 8/2/2021 | 012275.00117 | Participated in a call regarding ████████████ with Paul Hastings (S. Maza, A. Bongartz), S. Martinez | 0.4 |
| Martinez, Scott | 8/3/2021 | 012275.00117 | Call with S. Maza (Paul Hastings) regarding ███████████████. | 0.1 |
| Martinez, Scott | 8/3/2021 | 012275.00117 | Reviewed a summary of PREPA's monthly governing board meeting. | 0.2 |
| Westermann, Michael | 8/4/2021 | 012275.00117 | Updated ██████████████████████. | 1.7 |
| Westermann, Michael | 8/4/2021 | 012275.00117 | ████████████████████████████████████. | 2.2 |
| Westermann, Michael | 8/5/2021 | 012275.00117 | ████████████████████████████. | 0.5 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Prepared a summary of today's call with PREPA's advisors regarding ██████████████. | 0.5 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Prepared for the ████████████████ with the PREPA's advisors. | 0.7 |
| Westermann, Michael | 8/5/2021 | 012275.00117 | Call regarding ██████████████ with S. Martinez | 0.8 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Call regarding ██████████████ with M. Westermann. | 0.8 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Reviewed PREPA's weekly reporting package. | 0.8 |
| Westermann, Michael | 8/5/2021 | 012275.00117 | Participated in a call regarding ████████████ with BRG (M. Shankweiler, R. Cohen), Proskauer (P. Possinger, E. Barak, L. Stafford), Paul Hastings (A. Bongartz, S. Maza), S. Martinez. | 1.0 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Participated in a call regarding ████████████ with BRG (M. Shankweiler, R. Cohen), Proskauer (P. Possinger, E. Barak, L. Stafford), Paul Hastings (A. Bongartz, S. Maza), M. Westermann. | 1.0 |
| Martinez, Scott | 8/5/2021 | 012275.00117 | Analyzed the two versions of the PREPA fiscal plan model and compared to the PREPA certified fiscal plan and budget. | 2.6 |
| Martinez, Scott | 8/6/2021 | 012275.00117 | Reviewed the PREPA generation report. | 0.2 |
| Martinez, Scott | 8/6/2021 | 012275.00117 | Prepared questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 8/6/2021 | 012275.00117 | Prepared a summary of the PREPA creditor update call. | 0.3 |
| Westermann, Michael | 8/6/2021 | 012275.00117 | Call regarding ██████████ with S. Martinez | 0.6 |
| Martinez, Scott | 8/6/2021 | 012275.00117 | Call regarding ██████████ with M. Westermann. | 0.6 |
| Westermann, Michael | 8/6/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.7 |
| Martinez, Scott | 8/6/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.7 |
| Martinez, Scott | 8/9/2021 | 012275.00117 | Call with M. Belanger (A&M) regarding ████████████████████████. | 0.7 |
| Martinez, Scott | 8/9/2021 | 012275.00117 | Analyzed and reviewed the ██████████████████████. | 2.8 |
| Martinez, Scott | 8/10/2021 | 012275.00117 | Calls regarding ████████████ with M. Westermann. | 0.7 |
| Westermann, Michael | 8/10/2021 | 012275.00117 | Calls regarding ████████████ with S. Martinez | 0.7 |
| Westermann, Michael | 8/10/2021 | 012275.00117 | Analysis of ██████████████. | 1.1 |
| Martinez, Scott | 8/10/2021 | 012275.00117 | Prepared analyses of the ████████████████. | 2.4 |
| Westermann, Michael | 8/10/2021 | 012275.00117 | Analysis of ██████████████. | 2.7 |
| Martinez, Scott | 8/11/2021 | 012275.00117 | Updated the ██████████. | 0.4 |
| Martinez, Scott | 8/11/2021 | 012275.00117 | Call regarding ████████████ with M. Westermann. | 0.5 |
| Westermann, Michael | 8/11/2021 | 012275.00117 | Call regarding ████████████ with S. Martinez | 0.5 |
| Westermann, Michael | 8/11/2021 | 012275.00117 | Updated analysis of ██████████████. | 2.7 |
| Martinez, Scott | 8/11/2021 | 012275.00117 | Analyzed and reviewed ████████████████████████. | 3.8 |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 8/12/2021 | 012275.00117 | Participated in a call regarding [redacted] with A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Martinez, Scott | 8/12/2021 | 012275.00117 | Reviewed the First Circuit's opinion regarding the Luma admin expense. | 0.2 |
| Westermann, Michael | 8/12/2021 | 012275.00117 | Participated in a call regarding [redacted] with A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| Martinez, Scott | 8/12/2021 | 012275.00117 | Prepared an analysis for [redacted] | 0.3 |
| Martinez, Scott | 8/12/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.7 |
| Martinez, Scott | 8/12/2021 | 012275.00117 | Prepared [redacted] | 1.4 |
| Westermann, Michael | 8/12/2021 | 012275.00117 | Updated review of [redacted] | 2.3 |
| Westermann, Michael | 8/12/2021 | 012275.00117 | Continued review of [redacted] | 2.8 |
| Martinez, Scott | 8/13/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Westermann, Michael | 8/13/2021 | 012275.00117 | Continued review of [redacted] | 2.8 |
| Martinez, Scott | 8/16/2021 | 012275.00117 | Call regarding ZC work streams on [redacted] with M. Westermann. | 0.9 |
| Westermann, Michael | 8/16/2021 | 012275.00117 | Call regarding ZC work streams on [redacted] with S. Martinez | 0.9 |
| Westermann, Michael | 8/16/2021 | 012275.00117 | [redacted] | 1.4 |
| Martinez, Scott | 8/17/2021 | 012275.00117 | Analyzed and reviewed [redacted] | 0.3 |
| Martinez, Scott | 8/17/2021 | 012275.00117 | Email exchange with BRG regarding [redacted] | 0.3 |
| Martinez, Scott | 8/17/2021 | 012275.00117 | Updated the [redacted] | 0.4 |
| Westermann, Michael | 8/18/2021 | 012275.00117 | Analysis of [redacted] | 0.2 |
| Westermann, Michael | 8/18/2021 | 012275.00117 | PREPA fiscal plan review. | 2.2 |
| Westermann, Michael | 8/18/2021 | 012275.00117 | Continued review of PREPA fiscal plan. | 2.5 |
| Westermann, Michael | 8/18/2021 | 012275.00117 | [redacted] | 2.9 |
| Martinez, Scott | 8/19/2021 | 012275.00117 | Reviewed a summary of the panel titled "Solving PREPA's Debt Without Solar Taxes". | 0.2 |
| Martinez, Scott | 8/19/2021 | 012275.00117 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 8/19/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 8/19/2021 | 012275.00117 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.8 |
| Westermann, Michael | 8/19/2021 | 012275.00117 | PREPA fiscal plan and [redacted] | 2.8 |
| Martinez, Scott | 8/20/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.2 |
| Martinez, Scott | 8/20/2021 | 012275.00117 | Analyzed and reviewed PREPA's generation report. | 0.3 |
| Martinez, Scott | 8/20/2021 | 012275.00117 | Prepared a summary of today's PREPA creditor update call for distribution to the Committee. | 0.3 |
| Martinez, Scott | 8/20/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Westermann, Michael | 8/20/2021 | 012275.00117 | Participated in the PREPA creditor update call | 0.5 |
| Martinez, Scott | 8/20/2021 | 012275.00117 | Call regarding [redacted] with M. Westermann. | 0.6 |
| Westermann, Michael | 8/20/2021 | 012275.00117 | Call regarding [redacted] with S. Martinez | 0.6 |
| Westermann, Michael | 8/20/2021 | 012275.00117 | [redacted] | 2.0 |
| Westermann, Michael | 8/20/2021 | 012275.00117 | Review of [redacted] | 2.9 |
| Westermann, Michael | 8/23/2021 | 012275.00117 | PREPA review of previous admin and other payment mechanics. | 1.2 |
| Westermann, Michael | 8/23/2021 | 012275.00117 | Analysis of previous [redacted] | 2.3 |
| Westermann, Michael | 8/23/2021 | 012275.00117 | Updated [redacted] | 2.5 |
| Westermann, Michael | 8/24/2021 | 012275.00117 | [redacted] | 1.4 |
| Westermann, Michael | 8/24/2021 | 012275.00117 | Model update re: [redacted] | 2.9 |
| Martinez, Scott | 8/25/2021 | 012275.00117 | Reviewed a summary of PREB's approval of infrastructure projects. | 0.2 |
| Westermann, Michael | 8/25/2021 | 012275.00117 | PREPA updated review of [redacted] | 1.3 |
| Martinez, Scott | 8/27/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position. | 0.2 |
| Martinez, Scott | 8/27/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Westermann, Michael | 8/31/2021 | 012275.00117 | Analysis of updated prepa fiscal plan. | 1.0 |
| Martinez, Scott | 9/3/2021 | 012275.00117 | Prepared a list of questions for the PREPA creditor update call. | 0.3 |
| Westermann, Michael | 9/3/2021 | 012275.00117 | Review of updated PREPA discussion. | 0.3 |
| Martinez, Scott | 9/3/2021 | 012275.00117 | Prepared a summary of PREPA's creditor update call. | 0.4 |
| Martinez, Scott | 9/3/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.5 |
| Martinez, Scott | 9/3/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Westermann, Michael | 9/7/2021 | 012275.00117 | Review of updates regarding [redacted] | 0.9 |
| Martinez, Scott | 9/10/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/10/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Westermann, Michael | 9/10/2021 | 012275.00117 | Review and comment on PREPA liquidity update and CWG notes. | 1.7 |
| Martinez, Scott | 9/13/2021 | 012275.00117 | Reviewed the PREB resolution and order regarding approved infrastructure projects. | 0.2 |
| Martinez, Scott | 9/15/2021 | 012275.00117 | Reviewed a report regarding a Congressional hearing on Puerto Rico's energy situation. | 0.1 |
| Martinez, Scott | 9/16/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 9/17/2021 | 012275.00117 | Updated the PREPA A/R tracking report. | 0.3 |
| Martinez, Scott | 9/17/2021 | 012275.00117 | Analyzed and reviewed PREPA's generation report. | 0.4 |
| Martinez, Scott | 9/17/2021 | 012275.00117 | Prepared a summary of today's PREPA creditor update call for distribution to the Committee. | 0.4 |
| Martinez, Scott | 9/17/2021 | 012275.00117 | Participated in the PREPA creditor update call. | 0.8 |
| Martinez, Scott | 9/20/2021 | 012275.00117 | Analyzed and reviewed the monthly PREPA A/R reports. | 0.2 |
| | | | Analyzed and reviewed a report regarding PREPA's transformation. | |

**Exhibit C - Time Descriptions**

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 9/21/2021 | 012275.00117 | Updated the ███████████████████████████████ | 0.4 |
| Martinez, Scott | 9/21/2021 | 012275.00117 | Analyzed and reviewed the ███████████████████████ | 1.9 |
| Westermann, Michael | 9/22/2021 | 012275.00117 | Review of ████████████████████████ | 2.5 |
| Martinez, Scott | 9/23/2021 | 012275.00117 | Prepared a summary of PREPA's liquidity position for distribution to the Committee. | 0.2 |
| Martinez, Scott | 9/23/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| Martinez, Scott | 9/28/2021 | 012275.00117 | Reviewed a report regarding appointment of Fernando Gil as chairman of the PREB. | 0.1 |
| Martinez, Scott | 9/29/2021 | 012275.00117 | Reviewed a summary of PREPA's recent board meeting. | 0.3 |
| Martinez, Scott | 9/29/2021 | 012275.00117 | Reviewed various PREPA 2021 monthly operating reports. | 0.9 |
| Martinez, Scott | 9/30/2021 | 012275.00117 | Analyzed and reviewed PREPA's weekly reporting package. | 0.8 |
| **Total Matter 012275.00117** | | | | **137.3** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/3/2021 | 012275.00118 | Reviewed the FOMB's notice of violation regarding HTA's FY22 budget and FY22 revenue forecast. | 0.3 |
| Westermann, Michael | 6/4/2021 | 012275.00118 | Analysis of updated HTA fiscal plan. | 2.8 |
| Martinez, Scott | 7/13/2021 | 012275.00118 | Prepared an ████████ | 0.9 |
| Martinez, Scott | 7/13/2021 | 012275.00118 | Calls regarding ████████████████████████████ with M. Westermann. | 1.1 |
| Westermann, Michael | 7/13/2021 | 012275.00118 | Calls regarding ████████████████████ with S. Martinez | 1.1 |
| Westermann, Michael | 7/13/2021 | 012275.00118 | Review of ████████████████ | 1.3 |
| Westermann, Michael | 7/13/2021 | 012275.00118 | Review of ████████████████████████ | 2.6 |
| Westermann, Michael | 7/16/2021 | 012275.00118 | Analysis of ██████████ | 0.3 |
| Martinez, Scott | 7/20/2021 | 012275.00118 | Analyzed and reviewed ████████████████████ | 3.9 |
| Martinez, Scott | 7/21/2021 | 012275.00118 | Discussion regarding ████████████████ with M. Westermann. | 1.1 |
| Westermann, Michael | 7/21/2021 | 012275.00118 | Discussion regarding ████████████████ with S. Martinez | 1.1 |
| Martinez, Scott | 7/21/2021 | 012275.00118 | Performed ██████████████ | 1.3 |
| Westermann, Michael | 7/21/2021 | 012275.00118 | Review of ████████████ | 1.4 |
| Westermann, Michael | 7/21/2021 | 012275.00118 | Review of ██████████████████ | 2.7 |
| Westermann, Michael | 7/21/2021 | 012275.00118 | Updated ████████████████ | 2.8 |
| Westermann, Michael | 7/22/2021 | 012275.00118 | Review of ████████ | 1.1 |
| Westermann, Michael | 7/26/2021 | 012275.00118 | Review of ████████████ | 1.5 |
| Martinez, Scott | 8/10/2021 | 012275.00118 | Reviewed the ████████████ | 0.2 |
| Westermann, Michael | 8/12/2021 | 012275.00118 | Review of ████████████████ | 2.2 |
| Martinez, Scott | 9/22/2021 | 012275.00118 | Debrief call with A. Bongartz (Paul Hastings) regarding the ████████████ | 0.1 |
| Martinez, Scott | 9/22/2021 | 012275.00118 | Participated in a call regarding ████████ with Proskauer (L. Stafford, M. Firestein), A. Bongartz (Paul Hastings), M. Westermann. | 0.2 |
| Westermann, Michael | 9/22/2021 | 012275.00118 | Participated in a call regarding the ████████████ with Proskauer (L. Stafford, M. Firestein), A. Bongartz (Paul Hastings), S. Martinez. | 0.2 |
| **Total Matter 012275.00118** | | | | **30.2** |

| Name | Date | Matter Category | Narrative | Hours |
|------|------|-----------------|-----------|-------|
| Martinez, Scott | 6/8/2021 | 012275.00119 | Prepared an ██████████ | 0.3 |
| Martinez, Scott | 7/2/2021 | 012275.00119 | Reviewed ████████ | 0.4 |
| Westermann, Michael | 7/3/2021 | 012275.00119 | Review and analysis of ████████████████ | 2.7 |
| Martinez, Scott | 7/4/2021 | 012275.00119 | Analyzed and reviewed an ████████ | 0.8 |
| Westermann, Michael | 7/6/2021 | 012275.00119 | Call regarding ████████ with S. Martinez | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00119 | Call regarding ████████ with M. Westermann. | 0.2 |
| Martinez, Scott | 7/6/2021 | 012275.00119 | Prepared a list of follow up questions regarding the ████████████ | 0.3 |
| Westermann, Michael | 7/6/2021 | 012275.00119 | Participated in a call regarding ████████████████ with A. Bongartz (Paul Hastings), S. Martinez | 0.5 |
| Martinez, Scott | 7/6/2021 | 012275.00119 | Participated in a call regarding ████████ with A. Bongartz (Paul Hastings), M. Westermann. | 0.5 |
| Martinez, Scott | 7/7/2021 | 012275.00119 | Call regarding ████████ with E. Stenger. | 0.4 |
| Stenger, Edward J | 7/7/2021 | 012275.00119 | Call regarding ████████ with S. Martinez | 0.4 |
| **Total Matter 012275.00119** | | | | **6.7** |
| **Total Hours Fee Application Period** | | | | **1020.2** |