## SCHEDULE 2

## MONTHLY STATEMENTS COVERED IN APPLICATION[1]

### (attached hereto)

| Date Submitted | Monthly Period Covered | Requested Fees (80%) | Requested Expenses (100%) | Fees Paid | Expenses Paid | 20% Fee Holdback |
|---|---|---|---|---|---|---|
| 8/__/21 | 6/1/21 – 6/30/21 | $622,676.81 | $50,044.06 | $622,676.81 | $50,044.06 | $194,122.80 |
| 9/__/21 | 7/1/21 – 7/31/21 | $428,374.40 | $10,110.73 | $428,374.40 | $10,110.73 | $107,093.60 |
| 10/__/21 | 8/1/21 – 8/31/21 | $157,248.40 | $932.25 | | | $39,312.10 |
| 11/__/21 | 9/1/21 – 9/30/21 | $198,100.40 | $2,855.11 | | | $49,525.0 |
| **Total** | | **$1,560,214.40[2]** | **$63,942.15** | **$1,051,051.21** | **$60,154.79** | **$390,053.60** |

---

[1] The adjustments to Paul Hastings' fees during the Application Period do not represent a write-off of such fees, and Paul Hastings reserves the right to seek allowance and payment of such fees at a later date.  The time billed by these timekeepers was reasonable, and Paul Hastings reserves the right to seek allowance and payment of these fees based on the facts and circumstances of these cases, including, without limitation, if objections are interposed to the allowance or payment of Paul Hastings' fees and expenses.  The foregoing reservation does not affect the 20% end of the case write-off (with the precise fees to be waived to attain the 20% reduction to be designated by Paul Hastings (in its sole discretion) in connection with the final fee application process).

[2] This amount reflects a credit of (a) $192,268.03 for fee reductions pursuant to the order approving Paul Hastings' Eleventh Interim Fee Application



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281019

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $728,436.00 |
| Costs incurred and advanced | 50,044.06 |
| **Current Fees and Costs** | **$778,480.06** |
| Less credit for fee reductions pursuant to Order Approving Eleventh Interim Fee Application | (192,268.03) |
| **Current Fees and Costs Due** | **$586,212.03** |
| **Total Balance Due - Due Upon Receipt** | **$586,212.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

August 18, 2021

Please Refer to
Invoice Number: 2281019

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR
(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $728,436.00 |
| Costs incurred and advanced | 50,044.06 |
| **Current Fees and Costs** | **$778,480.06** |
| Less credit for fee reductions pursuant to Order Approving Eleventh Interim Fee Application | (192,268.03) |
| **Current Fees and Costs Due** | **$586,212.03** |
| **Total Balance Due - Due Upon Receipt** | **$586,212.03** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| <u>Remittance Address</u>: |
|---|
| Paul Hastings LLP<br>Lockbox 4803<br>PO Box 894803<br>Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281019

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$728,436.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 06/01/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/02/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update | 0.20 | 1,600.00 | 320.00 |
| 06/02/2021 | WW6 | Update case calendar | 0.40 | 235.00 | 94.00 |
| 06/03/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/03/2021 | WW6 | Update case calendar (.2) | 0.20 | 235.00 | 47.00 |
| 06/08/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett re document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/08/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 06/09/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/15/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website (.2); update case calendar (.2); additional service of objection to disclosure statement (.2) | 0.60 | 235.00 | 141.00 |
| 06/17/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/22/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/22/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 06/23/2021 | WW6 | Update case calendar | 0.40 | 235.00 | 94.00 |
| 06/24/2021 | LAD4 | T/c J. Casillas (CST) re: update | 0.20 | 1,600.00 | 320.00 |
| 06/24/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/25/2021 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 06/29/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett re document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 06/29/2021 | WW6 | Update case calendar | 0.40 | 235.00 | 94.00 |
| | | **Subtotal: B110  Case Administration** | **4.80** | | **1,897.00** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/01/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |

The Commonwealth of Puerto Rico　　　　　　　　　　　　　　　　　Page 3
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 06/02/2021 | AB21 | Review Title III docket and recent filings | 0.10 | 1,350.00 | 135.00 |
| 06/02/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/03/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/04/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/07/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 06/07/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/08/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 06/08/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/09/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/10/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 06/10/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/10/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 06/11/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                      Page 4
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 06/14/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/15/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/16/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 06/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 235.00 | 70.50 |
| 06/17/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 06/17/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/18/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/21/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,350.00 | 675.00 |
| 06/21/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/21/2021 | WW6 | Correspond with L. Lopez re pending adversary proceedings | 0.20 | 235.00 | 47.00 |
| 06/22/2021 | AB21 | Review Title III docket and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 06/22/2021 | JK21 | Correspond with L. Lopez regarding docket sheets for adversary proceedings | 1.10 | 495.00 | 544.50 |
| 06/22/2021 | LML1 | Correspond with J. Kuo regarding case filings in adversary proceedings | 0.30 | 765.00 | 229.50 |

The Commonwealth of Puerto Rico                                                         Page 5
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/23/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 06/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/24/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/25/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 06/25/2021 | WW6 | Correspond with A. Bongartz, S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/28/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 06/30/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 06/30/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 06/30/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113 Pleadings Review** | **15.20** | | **6,804.50** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | ZSZ | Review draft objection to DRA amended lift stay motion | 0.90 | 1,125.00 | 1,012.50 |

The Commonwealth of Puerto Rico                                      Page 6
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | ZSZ | Draft joinder regarding objection to DRA amended lift stay motion | 0.20 | 1,125.00 | 225.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.10** | | **1,237.50** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | AB21 | Correspond with D. Barron regarding Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/01/2021 | DEB4 | Conference with L. Lopez regarding committee update emails (0.6); correspond with S. Martinez (Zolfo) regarding same (0.1); review documents regarding same (0.5) | 1.20 | 1,095.00 | 1,314.00 |
| 06/01/2021 | LML1 | Call with D. Barron regarding recent case filings and summaries of same for Committee update emails (.6); correspond with D. Barron regarding same (.8); review certain case filings (2.6); review previous Committee correspondence on same (1.4); draft Committee update email (3.4) | 8.80 | 765.00 | 6,732.00 |
| 06/02/2021 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/02/2021 | DEB4 | Correspond with A. Bongartz regarding committee update email (0.1); correspond with L. Lopez regarding same (0.3); revise same (1.4) | 1.80 | 1,095.00 | 1,971.00 |
| 06/02/2021 | LML1 | Correspond with D. Barron regarding Committee update email (.3); review dockets and certain recent filings (1.2); update summaries of same (.4); correspond with D. Barron regarding same (.1) | 2.00 | 765.00 | 1,530.00 |
| 06/03/2021 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding next Committee update email (0.2) | 0.60 | 1,350.00 | 810.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2021 | LML1 | Review docket filing for Committee update email (.3); draft summary of same (.2); correspond with D. Barron regarding same (.1) | 0.60 | 765.00 | 459.00 |
| 06/04/2021 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/04/2021 | DEB4 | Correspond with L. Lopez regarding next committee update email (0.3); review documents related to same (0.8) | 1.10 | 1,095.00 | 1,204.50 |
| 06/04/2021 | LML1 | Review docket filings for Committee update email (.8); correspond with D. Barron regarding same (.1) | 0.90 | 765.00 | 688.50 |
| 06/05/2021 | DEB4 | Correspond with L. Lopez regarding next committee update email (0.4); correspond with A. Bongartz regarding same (0.1) | 0.50 | 1,095.00 | 547.50 |
| 06/05/2021 | LML1 | Review previous Committee correspondence, recent case filings, and related documents with respect to Committee update email (2.0); draft summaries of relevant filings for committee update email (4.7); correspond with D. Barron regarding same (.4) | 7.10 | 765.00 | 5,431.50 |
| 06/06/2021 | LML1 | Correspond with D. Barron regarding Committee update email (.1); revise same (.4) | 0.50 | 765.00 | 382.50 |
| 06/07/2021 | AB21 | Telephone conference with D. Barron regarding Committee update email (0.1); revise same (0.7); correspond with L. Despins regarding same (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 06/07/2021 | DEB4 | Call with A. Bongartz regarding committee update email (0.1); calls with L. Lopez regarding same (0.4); revise same (1.2) | 1.70 | 1,095.00 | 1,861.50 |
| 06/07/2021 | LML1 | Review recent filings and related documents for Committee update email (2.2); draft summaries of same for Committee update email (1.3); calls with D. Barron regarding same (.4); correspond with D. Barron regarding same (.8) | 4.70 | 765.00 | 3,595.50 |

The Commonwealth of Puerto Rico                                               Page 8
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,350.00 | 135.00 |
| 06/08/2021 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/08/2021 | DEB4 | Correspond with L. Lopez regarding committee update email | 0.40 | 1,095.00 | 438.00 |
| 06/08/2021 | LML1 | Review previous Committee correspondence, case filings, and related documents for Committee update (1.8); summarize same for Committee update email (1.9); correspond with D. Barron regarding same (.1) | 3.80 | 765.00 | 2,907.00 |
| 06/09/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding update on HB120 (0.1); correspond with D. Barron and L. Lopez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 06/09/2021 | AB21 | Correspond with D. Barron and L. Lopez regarding Committee update email (0.2); revise same (0.4); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 06/09/2021 | DEB4 | Correspond with L. Lopez regarding next committee update email (0.3); correspond with A. Bongartz regarding same (0.2); review documents related to same (0.3); revise same (0.5) | 1.30 | 1,095.00 | 1,423.50 |
| 06/09/2021 | LML1 | Review and summarize developments regarding LUMA Energy for Committee update email (.5); correspond with A. Bongartz and D. Barron regarding same (.1); review documents related to House Bill 2434 and House Bill 120 (.5); summarize same for A. Bongartz in response to Committee member request (.2) | 1.30 | 765.00 | 994.50 |
| 06/10/2021 | AB21 | Correspond with D. Barron and L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/10/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.3); correspond with L. Lopez regarding same (0.4) | 0.70 | 1,095.00 | 766.50 |

The Commonwealth of Puerto Rico                                                     Page 9
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2021 | LML1 | Review previous Committee correspondence and recent case filings regarding disclosure statement (3.1); summarize same for Committee update email (2.7); follow-up calls with D. Barron regarding same (.3) | 6.10 | 765.00 | 4,666.50 |
| 06/11/2021 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 06/11/2021 | DEB4 | Prepare committee update email | 1.30 | 1,095.00 | 1,423.50 |
| 06/14/2021 | AB21 | Correspond with D. Barron regarding next Committee update email (0.1); call with D. Barron regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 06/14/2021 | DEB4 | Conferences with L. Lopez regarding next committee update email (0.3); call with A. Bongartz regarding same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 06/14/2021 | LML1 | Review recent case filings and related documents for Committee update email (2.0); draft summaries of same for Committee update (1.8); calls with D. Barron regarding same (.3); correspond with D. Barron regarding same (.5) | 4.60 | 765.00 | 3,519.00 |
| 06/15/2021 | AB21 | Revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/15/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.3); revise same (0.9) | 1.20 | 1,095.00 | 1,314.00 |
| 06/15/2021 | LML1 | Review certain filed disclosure statement objections (.6); correspond with D. Barron regarding same (.6); summarize same for Committee update email (1.5); calls with D. Barron regarding Committee update email (.3); review additional case filings for Committee update email (.5); summarize same for Committee update email (.4) | 3.90 | 765.00 | 2,983.50 |
| 06/16/2021 | AB21 | Correspond with D. Barron regarding update email for Committee regarding recent developments in Title III cases | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/16/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.3); review issues for same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 06/16/2021 | LML1 | Calls with D. Barron regarding disclosure statement objections (.3); summarize recent filings regarding same (1.5); correspond with W. Wu on same (.4) | 2.20 | 765.00 | 1,683.00 |
| 06/17/2021 | AB21 | Correspond with D. Barron regarding next Committee update email (0.1); revise same (0.9); correspond with L. Despins regarding same (0.1) | 1.10 | 1,350.00 | 1,485.00 |
| 06/17/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.5); correspond with A. Bongartz regarding same (0.1); correspond with B. Al-Saif regarding same (0.1); prepare same (3.2) | 3.90 | 1,095.00 | 4,270.50 |
| 06/17/2021 | LML1 | Review recent case filings involving objections, joinders, reservations to disclosure statement (2.4); correspond with B. Al-Saif regarding same (.2); correspond with B. Al-Saif on same (.8) | 3.40 | 765.00 | 2,601.00 |
| 06/17/2021 | LML1 | Review recent case filings and draft summaries regarding same for Committee update email (2.8); calls with D. Barron regarding same (.5); correspond with D. Barron regarding same (.8); further prepare update for Committee (1.0) | 5.10 | 765.00 | 3,901.50 |
| 06/18/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,350.00 | 135.00 |
| 06/21/2021 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/21/2021 | DEB4 | Correspond with A. Bongartz regarding next Committee update email (0.2); conference with L. Lopez regarding same (0.4); revise same (0.8); correspond with L. Lopez regarding same (0.3) | 1.70 | 1,095.00 | 1,861.50 |

The Commonwealth of Puerto Rico
Page 11
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2021 | LML1 | Review recent case filings and related correspondence for Committee update email (2.2); draft summaries regarding same (1.3); call with D. Barron regarding same (.4); correspond with D. Barron regarding same (.4) | 4.30 | 765.00 | 3,289.50 |
| 06/22/2021 | AB21 | Call with D. Barron regarding next Committee update email (0.2); correspond with D. Barron regarding same (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/22/2021 | DEB4 | Prepare Committee update email (0.6); call with A. Bongartz regarding (0.2) | 0.80 | 1,095.00 | 876.00 |
| 06/23/2021 | AB21 | Email to Committee regarding update on chapter 11 cases | 0.10 | 1,350.00 | 135.00 |
| 06/24/2021 | AB21 | Correspond with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/24/2021 | DEB4 | Correspond with L. Lopez regarding next committee update email | 0.10 | 1,095.00 | 109.50 |
| 06/25/2021 | AB21 | Correspond with D. Barron regarding Committee update email | 0.10 | 1,350.00 | 135.00 |
| 06/25/2021 | DEB4 | Conferences with L. Lopez regarding committee update email (0.4); revise same (1.4) | 1.80 | 1,095.00 | 1,971.00 |
| 06/25/2021 | LML1 | Review recent case filings and related documents for Committee update email (1.9); draft summaries regarding same (1.4); calls with D. Barron regarding same (.4); correspond with D. Barron regarding same (.6) | 4.30 | 765.00 | 3,289.50 |
| 06/28/2021 | AB21 | Correspond with D. Barron regarding next Committee update email (0.1); revise same (0.2); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 06/28/2021 | DEB4 | Correspond with L. Lopez regarding committee update email | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2021 | AB21 | Call with D. Barron regarding next Committee update email (0.1); correspond with D. Barron regarding same (0.1); revise same (0.2) | 0.40 | 1,350.00 | 540.00 |
| 06/29/2021 | DEB4 | Prepare Committee update email (1.8); call with A. Bongartz regarding same (0.1); call with L. Lopez regarding (0.2) | 2.10 | 1,095.00 | 2,299.50 |
| 06/29/2021 | LML1 | Review recent case filings and related documents for Committee update email (.5); draft summaries regarding same (.7); correspond with D. Barron regarding same (.3) | 1.50 | 765.00 | 1,147.50 |
| 06/29/2021 | LML1 | Further review case filings and Debtors' omnibus reply to disclosure statement objections for Committee update email (2.7); call with D. Barron regarding same (.2); draft summaries regarding same (2.5); correspond with D. Barron regarding same (.8) | 6.20 | 765.00 | 4,743.00 |
| 06/30/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **101.60** | | **89,712.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2021 | AB21 | Correspond with W. Wu regarding preparation for June 16, 2021 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 06/08/2021 | WW6 | Correspond with A. Bongartz regarding June 16-17, 2021 omnibus hearing | 0.40 | 235.00 | 94.00 |
| 06/09/2021 | AB21 | Correspond with W. Wu regarding informative motion for June 16, 2021 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 06/09/2021 | WW6 | Prepare informative motion regarding June 16-17, 2021 omnibus hearing | 0.70 | 235.00 | 164.50 |

The Commonwealth of Puerto Rico                                     Page 13
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2021 | AB21 | Review draft agenda for June 16, 2021 omnibus hearing (0.1); correspond with L. Despins regarding same (0.2); correspond with W. Wu regarding related informative motion (0.2) | 0.50 | 1,350.00 | 675.00 |
| 06/10/2021 | WW6 | Prepare informative motion regarding June 16-17, 2021 omnibus hearing for filing (.2); electronically file same with court (.2); electronically serve same (.3) | 0.70 | 235.00 | 164.50 |
| 06/15/2021 | AB21 | Correspond with L. Despins regarding preparation for June 16, 2021 omnibus hearing | 0.20 | 1,350.00 | 270.00 |
| 06/16/2021 | AB21 | Attend June 16, 2021 omnibus hearing | 1.20 | 1,350.00 | 1,620.00 |
| 06/16/2021 | LAD4 | Monitor omnibus hearing (1.20); emails with Judge Houser re: same (.40) | 1.60 | 1,600.00 | 2,560.00 |
| 06/16/2021 | WW6 | Prepare certificate of service for informative motion regarding June 16, 2021 omnibus hearing (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| | | **Subtotal: B155  Court Hearings** | **5.90** | | **5,912.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | JK21 | Review docket for new parties in interest (1.3); update parties in interest list for retention purposes (0.8) | 2.10 | 495.00 | 1,039.50 |
| 06/02/2021 | AB21 | Review PH April 2021 fee statement (0.6); correspond with C. Edge regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 06/09/2021 | JK21 | Update parties in interest list for supplemental declaration | 3.40 | 495.00 | 1,683.00 |
| 06/09/2021 | KAT2 | Review additional interested parties from J. Kuo (.1); prepare parts of supplemental declaration regarding retention as committee counsel (1.1); review input on new hires from D. Verdon and V. Lee for same (.2) | 1.40 | 920.00 | 1,288.00 |

The Commonwealth of Puerto Rico                                               Page 14
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2021 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.2); prepare twelfth interim fee application and supporting exhibits (1.8); correspond with C. Edge regarding information responsive to U.S. Trustee Appendix B questions (.2) | 2.20 | 920.00 | 2,024.00 |
| 06/14/2021 | KAT2 | Prepare parts of twelfth interim fee application and responses to U.S. Trustee Appendix B questions | 0.80 | 920.00 | 736.00 |
| 06/15/2021 | WW6 | Correspond with D. Barron re professional fee statement | 0.20 | 235.00 | 47.00 |
| 06/16/2021 | KAT2 | Prepare parts of tenth supplemental declaration (.8); review input from D. Verdon and A. Eng regarding new hires (.3) | 1.10 | 920.00 | 1,012.00 |
| 06/17/2021 | KAT2 | Prepare parts of twelfth interim fee application responsive to U.S. Trustee Appendix B questions (.3); prepare parts of tenth supplemental declaration (.2); correspond with A. Bongartz regarding same (.1) | 0.60 | 920.00 | 552.00 |
| 06/18/2021 | KAT2 | Correspond with A. Bongartz and C. Edge regarding draft twelfth interim fee application (.1); prepare parts of same (.7); prepare parts of tenth supplemental declaration (2.9); correspond with D. Hein regarding same (.2); correspond with D. Verdon regarding same (.2); correspond with A. Bongartz regarding same (.1) | 4.20 | 920.00 | 3,864.00 |
| 06/22/2021 | AB21 | Review PH May 2021 fee statement | 0.60 | 1,350.00 | 810.00 |
| 06/23/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding principal certification of PH April 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 06/24/2021 | AB21 | Revise PH May 2021 fee statement (0.3); correspond with C. Edge regarding same (0.1); revise cover letter for PH April 2021 fee statement and related exhibits (0.3) | 0.70 | 1,350.00 | 945.00 |

The Commonwealth of Puerto Rico                                                                    Page 15
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2021 | AB21 | Revise PH May 2021 fee statement and related cover letter (0.4); correspond with B. Williamson (Fee Examiner) regarding same (0.1); correspond with M. Bienenstock (Proskauer) and notice parties regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/28/2021 | KAT2 | Prepare parts of tenth supplemental declaration (4.2); correspond with D. Verdon regarding same (.1); review input from D. Verdon, J. Robinson, V. Lee regarding same (.8); review input on additional interested parties from K. Dilworth (.7); prepare exhibits to supplemental declaration (1.7) | 7.50 | 920.00 | 6,900.00 |
| 06/29/2021 | KAT2 | Prepare parts of tenth supplemental declaration (1.9); correspond with D. Verdon regarding same (.2); review input on interested parties from K. Dilworth (.3); prepare exhibits to supplemental declaration (.9); correspond with A. Bongartz regarding same (.1); correspond with D. Barron regarding professional compensation matters (.1) | 3.50 | 920.00 | 3,220.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **29.70** | | **26,010.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2021 | AB21 | Finalize PH July 2021 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B161  Budget** | **0.20** | | **270.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2021 | AB21 | Review Zolfo May 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.10** | | **135.00** |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2281019

Page 16

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B185** | | **Assumption/Rejection of Leases and Contracts** | | | |
| 06/29/2021 | AB21 | Review order granting assumption of Gracia-Gracia settlement agreements (0.3); correspond with L. Despins regarding same (0.2) | 0.50 | 1,350.00 | 675.00 |
| 06/29/2021 | SM29 | Review memorandum opinion re Gracia-Gracia assumption | 0.30 | 1,120.00 | 336.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.80** | | **1,011.00** |
| **B310** | | **Claims Administration and Objections** | | | |
| 06/01/2021 | AB21 | Correspond with N. Bassett regarding meet and confer with respect to Fir Tree's administrative expense motion | 0.10 | 1,350.00 | 135.00 |
| 06/02/2021 | DEB4 | Review responses to omnibus claim objections | 0.20 | 1,095.00 | 219.00 |
| 06/02/2021 | WW6 | Correspond with D. Barron regarding responses to omnibus claim objections | 0.20 | 235.00 | 47.00 |
| 06/03/2021 | NAB | Email with Z. Zwillinger regarding revenue bond adversary proceeding litigation | 0.20 | 1,350.00 | 270.00 |
| 06/03/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus claims objections (.1); review same (.3) | 0.40 | 235.00 | 94.00 |
| 06/08/2021 | ZSZ | Listen to revenue bond adversary proceeding motion for summary judgment deposition | 3.00 | 1,125.00 | 3,375.00 |
| 06/10/2021 | ZSZ | Correspond with N. Bassett and A. Bongartz regarding Fir Tree dispute | 0.20 | 1,125.00 | 225.00 |
| 06/10/2021 | ZSZ | Participate in meet and confer with counsel for Fir Tree and Oversight Board regarding dispute | 0.20 | 1,125.00 | 225.00 |
| 06/11/2021 | ZSZ | Listen to revenue bond adversary proceeding deposition | 3.70 | 1,125.00 | 4,162.50 |

The Commonwealth of Puerto Rico                                    Page 17
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2021 | AB21 | Call with S. Martinez (Zolfo) regarding Ambac's objection to retiree committee's proof of claim (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 06/15/2021 | ZSZ | Call with revenue bond adversary proceeding parties regarding supplemental briefing schedule | 0.60 | 1,125.00 | 675.00 |
| 06/16/2021 | AB21 | Correspond with S. Maza regarding section 502(c) estimation (0.4); analyze same (0.3); call with L. Despins and S. Maza regarding Ambac's objection to retiree committee's proof of claim (0.4); call with S. Martinez (Zolfo) regarding same (0.1); call with L. Despins and S. Martinez regarding same (0.3); correspond with N. Bassett regarding same (0.2); call with L. Despins and S. Martinez regarding retiree committee's proof of claim (0.4) | 2.10 | 1,350.00 | 2,835.00 |
| 06/16/2021 | LML1 | Correspond with S. Maza regarding estimation of future and contingent claims under section 502(c) (.2); begin reviewing case law on same (.4) | 0.60 | 765.00 | 459.00 |
| 06/16/2021 | LAD4 | T/c S. Maza, A. Bongartz re: Ambac's objection to retiree claims (.40); t/c S. Martinez (Zolfo) and A. Bongartz re: same (.30) | 0.70 | 1,600.00 | 1,120.00 |
| 06/16/2021 | LAD4 | T/c S. Martinez (Zolfo) and A. Bongartz re: retiree committee proof of claim (.40); review/comment on same (2.30); t/c A. Miller (Milbank) re: same (.40); t/c D. Mack (Drivetrain) re: same (.30); t/c J. Casillas (CST) re: same (.20); t/c A. Velazquez (SEIU) re: same (.30); t/c S. Millman (Stroock) re: same (.20) | 4.10 | 1,600.00 | 6,560.00 |
| 06/16/2021 | SM29 | Call with A. Bongartz and L. Despins re retiree claim objection (.4); review same (.5); analyze caselaw re same (2.0) | 2.90 | 1,120.00 | 3,248.00 |

The Commonwealth of Puerto Rico          Page 18
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2021 | AB21 | Correspond with L. Despins and S. Maza regarding objections to Ambac's scheduling motion on retiree claim objection (0.2); review same (0.3); correspond with Committee regarding same (0.2); further correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 06/17/2021 | JK21 | Correspond with S. Maza regarding precedent reply to claims objections | 0.40 | 495.00 | 198.00 |
| 06/17/2021 | LML1 | Analyze case law on section 502(c) claims estimation (1.4); correspond with S. Maza on same (.4) | 1.80 | 765.00 | 1,377.00 |
| 06/17/2021 | LAD4 | T/c D. Mack (Drivetrain) re: retiree issues (.20); review/comment on same all day (3.60) | 3.80 | 1,600.00 | 6,080.00 |
| 06/17/2021 | SM29 | Correspond with L. Lopez re estimation issues in connection with Ambac retiree claim objection (.2); analyze same and related caselaw and statutory authority (2.1) | 2.30 | 1,120.00 | 2,576.00 |
| 06/17/2021 | ZSZ | Call with parties to revenue bond adversary proceedings regarding supplemental briefing schedule | 0.40 | 1,125.00 | 450.00 |
| 06/18/2021 | AB21 | Review draft joint motion regarding scheduling of briefing in revenue bond litigation | 0.10 | 1,350.00 | 135.00 |
| 06/18/2021 | LML1 | Further analyze section 502(c) claims estimation process/timing (1.0); draft updates to Committee statement (.6); call with S. Maza regarding same (.2); correspond with S. Maza regarding same (.2) | 2.00 | 765.00 | 1,530.00 |
| 06/18/2021 | LML1 | Review case law regarding timing of section 502(c) claims estimation process (1.0); draft analysis of same (1.3); correspond with S. Maza regarding same (.1) | 2.40 | 765.00 | 1,836.00 |
| 06/18/2021 | LAD4 | Review/edit draft response to retiree committee issues (2.40); t/c S. Maza (3) re: same (.40); t/c A. Miller (Milbank) re: same (.30); review estimation issues (1.70) | 4.80 | 1,600.00 | 7,680.00 |

The Commonwealth of Puerto Rico                                                    Page 19
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2021 | NAB | Review filings concerning retiree claim objection litigation | 0.20 | 1,350.00 | 270.00 |
| 06/18/2021 | SM29 | Correspond with L. Despins, A. Bongartz, and N. Bassett re Ambac objection to retiree committee proof of claim (.3); review related caselaw (.8); review oversight board and retiree committee objections to Ambac scheduling motion in connection with same (.5); calls with L. Despins re UCC statement re same (.4); prepare same (1.9); call with L. Lopez re related case authority (.2); review cases from L. Lopez (.2); revise statement to incorporate comments from L. Despins and case findings (.9) | 5.20 | 1,120.00 | 5,824.00 |
| 06/19/2021 | SM29 | Revise statement re Ambac claim objection to incorporate L. Despins comments | 0.50 | 1,120.00 | 560.00 |
| 06/20/2021 | AB21 | Revise statement in connection with Ambac's scheduling motion (0.6); call with S. Maza regarding same (0.1); correspond with S. Maza regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 06/20/2021 | DEB4 | Correspond with S. Maza regarding procedural issues in connection with retiree committee proof of claim (0.2); call with S. Maza regarding same (0.3) | 0.50 | 1,095.00 | 547.50 |
| 06/20/2021 | LML1 | Review additional case law regarding timing of section 502(c) claims estimation process (.4); draft analysis of same (.4); correspond with S. Maza regarding same (.1) | 0.90 | 765.00 | 688.50 |
| 06/20/2021 | SM29 | Call with A. Bongartz re committee statement re Ambac claim objection (.1); revise same to incorporate comments from L. Despins and A. Bongartz (.8); correspond with L. Despins re same (.3); call with D. Barron re same (.3); correspond with D. Barron re same (.2) | 1.70 | 1,120.00 | 1,904.00 |
| 06/21/2021 | AB21 | Call with S. Maza regarding statement in connection with Ambac's scheduling motion regarding retiree claims objection (0.1); correspond with A. Miller (Milbank) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                          Page 20
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2021 | LAD4 | Review/edit statement re: retiree claims (1.10); review Ambac filing (.40); continue review of estimation issues (1.70) | 3.20 | 1,600.00 | 5,120.00 |
| 06/21/2021 | NAB | Review Ambac reply brief in support of motion to schedule retiree claim objection and related motion for leave to file supplemental disclosure statement objection (.3); review DRA parties' motion for payment of administrative expense claims (.2) | 0.50 | 1,350.00 | 675.00 |
| 06/21/2021 | SM29 | Review case summary from L. Lopez in connection with statement re Ambac claim objection (.3); review related cases (.6); correspond with L. Despins re same (.3); call with A. Bongartz re same (.1); revise same (.5) | 1.80 | 1,120.00 | 2,016.00 |
| 06/21/2021 | SM29 | Review Ambac reply in support of claim objection scheduling motion (.3); correspond with L. Despins re same (.1); review caselaw and background facts re same (.5) | 0.90 | 1,120.00 | 1,008.00 |
| 06/21/2021 | WW6 | Prepare statement re Ambac's objection to retiree committee claim for filing (.2); correspond with S. Maza regarding same (.1); electronically file same with court (.2); electronically serve same (.3); correspond with Williams Lea regarding additional service of same (.1) | 0.90 | 235.00 | 211.50 |
| 06/21/2021 | WW6 | Correspond with L. Despins re Ambac's reply in support of objection to proof of claim | 0.10 | 235.00 | 23.50 |
| 06/21/2021 | ZSZ | Draft summary of joint motion regarding supplemental briefing on revenue bond adversary proceeding motions for summary judgment | 0.40 | 1,125.00 | 450.00 |
| 06/22/2021 | DEB4 | Analyze omnibus claim issues | 2.30 | 1,095.00 | 2,518.50 |
| 06/22/2021 | WW6 | Prepare certificate of service for statement regarding Ambac's objection to official committee of retired employee's claim (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                                  Page 21
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2021 | WW6 | Review debtor's omnibus claim objections | 1.30 | 235.00 | 305.50 |
| 06/24/2021 | LAD4 | T/c A. Miller (Milbank) re: retiree claims | 0.30 | 1,600.00 | 480.00 |
| 06/24/2021 | NAB | Email with A. Bongartz regarding pensions litigation issue (.1) | 0.10 | 1,350.00 | 135.00 |
| 06/25/2021 | ZSZ | Correspond with Proskauer regarding DRA parties' administrative claim motion | 0.10 | 1,125.00 | 112.50 |
| 06/25/2021 | ZSZ | Review DRA parties' administrative claim motion | 0.30 | 1,125.00 | 337.50 |
| 06/26/2021 | NAB | Review status report, court order, and related documents concerning Ambac Rule 2004 discovery and objection related to pensions | 0.40 | 1,350.00 | 540.00 |
| 06/26/2021 | NAB | Review DRA parties' motion for administrative expense payment and related filings (.7) | 0.70 | 1,350.00 | 945.00 |
| 06/28/2021 | NAB | Review DRA parties' complaint for declaratory judgment | 0.20 | 1,350.00 | 270.00 |
| 06/28/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus objections (.1); correspond with D. Barron regarding same (.1) | 0.20 | 235.00 | 47.00 |
| 06/29/2021 | AB21 | Call with N. Bassett regarding DRA parties' new adversary proceeding | 0.10 | 1,350.00 | 135.00 |
| 06/29/2021 | AB21 | Meet and confer with A. Miller (Ambac), M. Dale (Proskauer), C. Steege (Jenner), L. Despins, N. Bassett regarding retiree claims | 0.50 | 1,350.00 | 675.00 |
| 06/29/2021 | NAB | Attend meet and confer call with L. Despins, A. Bongartz, A. Miller (Ambac), M. Dale (Proskauer), C. Steege (Jenner) regarding pension claims litigation (.5); call with A. Bongartz regarding retiree claims (.1) | 0.60 | 1,350.00 | 810.00 |
| 06/30/2021 | WW6 | Correspond with D. Barron regarding responses to claim objections (.2); correspond with M. Palmer regarding same (.2); review same (.5) | 0.90 | 235.00 | 211.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **64.40** | | **75,126.00** |

The Commonwealth of Puerto Rico                                          Page 22
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 06/01/2021 | AB21 | Correspond with S. Maza regarding disclosure statement objection (0.3); call with N. Bassett, L. Despins, Z. Zwillinger, W. Farmer, L. Stafford (Proskauer), and M. Dale (Proskauer) regarding meet and confer with respect to document requests related to disclosure statement (1.2); review open issues regarding document requests to prepare for same (0.2); telephone conference with N. Bassett regarding same (0.1) | 1.80 | 1,350.00 | 2,430.00 |
| 06/01/2021 | LAD4 | T/c N. Bassett, A. Bongartz, Z. Zwillinger, W. Farmer with M. Dale (Proskauer) re: disclosure statement discovery (1.20); review/edit DS presentation for Committee (1.70) | 2.90 | 1,600.00 | 4,640.00 |
| 06/01/2021 | NAB | Participate in meet and confer with Proskauer, L. Despins, A. Bongartz, Z. Zwillinger, and W. Farmer regarding discovery requests (1.2); follow-up email with Z. Zwillinger and W. Farmer regarding same (.1) | 1.30 | 1,350.00 | 1,755.00 |
| 06/01/2021 | NAB | Review letter from B. Rosen (Proskauer) regarding disclosure statement discovery (.4); review responses and objections to discovery requests (.3); review correspondence from S. Martinez (Zolfo) regarding same (.2); review issues and DS-related documents and prepare notes for meet and confer (1.1); call with S. Martinez regarding same (.2); call with S. Martinez, Z. Zwillinger, W. Farmer regarding preparation for meet and confer (.9) | 3.10 | 1,350.00 | 4,185.00 |
| 06/01/2021 | NAB | Email with A. Bongartz and Z. Zwillinger regarding discovery issues (.2); call with A. Bongartz regarding same (.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                  Page 23
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | SM29 | Call with A. Bongartz re disclosure statement presentation for Committee and DS objection (.4); call with D. Barron re presentation (.2); prepare parts of same (1.3); email S. Martinez (Zolfo) re same (.1); revise presentation to incorporate comments from A. Bongartz (1.8); emails with A. Bongartz re avoidance action trust (.1); review plan re same (.3); revise presentation to incorporate comments from L. Despins (2.0); revise presentation to incorporate comments from S. Martinez (.8); emails with S. Martinez and M. Westermann (Zolfo) re same (.3) | 7.30 | 1,120.00 | 8,176.00 |
| 06/01/2021 | WCF | Review documents uploaded to disclosure statement depository by FOMB (.8); review FOMB's R&Os to second set of RFPs before meet and confer (.6); conference with S. Martinez (Zolfo), M. Westermann (Zolfo), Z. Zwillinger and N. Bassett regarding meet and confer with FOMB (.9); meet and confer with FOMB, Ambac (Milbank), L. Despins, A. Bongartz, Z. Zwillinger, and N. Bassett regarding first and second set of document requests (1.2); correspond with N. Bassett and Z. Zwillinger regarding response letter to FOMB (.1); draft response letter to FOMB regarding outstanding discovery requests (2.2); correspond with S. Martinez regarding disclosure statement depository documents (.2); revise response letter to FOMB regarding outstanding discovery requests (2.1) | 8.10 | 955.00 | 7,735.50 |
| 06/01/2021 | WW6 | Prepare certificate of service for motion to compel disclosure statement discovery (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 06/01/2021 | ZSZ | Prep session for disclosure statement meet and confer with N. Bassett, S. Martinez, and W. Farmer | 0.90 | 1,125.00 | 1,012.50 |
| 06/01/2021 | ZSZ | Revise letter to Oversight Board regarding disclosure statement discovery | 0.70 | 1,125.00 | 787.50 |

The Commonwealth of Puerto Rico                                        Page 24
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/01/2021 | ZSZ | Meet and confer regarding disclosure statement discovery with counsel for Oversight Board, Ambac, L. Despins, W. Farmer, A. Bongartz, and N. Bassett | 1.20 | 1,125.00 | 1,350.00 |
| 06/01/2021 | ZSZ | Draft bullets regarding disclosure statement discovery for presentation to Committee | 0.40 | 1,125.00 | 450.00 |
| 06/02/2021 | IG1 | Correspond with A. Bongartz regarding motion to approve disclosure statement and objection procedures (.10); review parts of motion, plan, and disclosure statement (4.80); review precedent filings regarding same (.80). | 5.70 | 905.00 | 5,158.50 |
| 06/02/2021 | LML1 | Analyze issues and related caselaw for disclosure statement objection (2.1); annotate cases and documents for same (2.5); review docket for claims related to pensions (.4) | 5.00 | 765.00 | 3,825.00 |
| 06/02/2021 | SM29 | Review precedent disclosure statement objection (1.8); analyze DS issues and related case law (3.2); prepare outline of DS objection (1.1); review DS and plan (3.4) | 9.50 | 1,120.00 | 10,640.00 |
| 06/02/2021 | WCF | Revise letter to Oversight Board regarding outstanding disclosure statement discovery (.6); correspond with N. Bassett and Oversight Board regarding same (.1) | 0.70 | 955.00 | 668.50 |
| 06/02/2021 | ZSZ | Review draft letter to Oversight Board regarding disclosure statement discovery | 0.30 | 1,125.00 | 337.50 |
| 06/03/2021 | AB21 | Call with S. Maza regarding disclosure statement objection | 0.20 | 1,350.00 | 270.00 |
| 06/03/2021 | BKA | Prepare part of reply to motion to compel disclosure statement discovery (2.9); correspond with W. Farmer regarding same (0.2) | 3.10 | 855.00 | 2,650.50 |
| 06/03/2021 | IG1 | Continued review of motion to approve disclosure statement and objection procedures, disclosure statement, and plan (4.20); begin outlining objection to procedures (1.20) | 5.40 | 905.00 | 4,887.00 |

The Commonwealth of Puerto Rico                                          Page 25
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/2021 | JK21 | Correspond with S. Maza regarding objections to disclosure statement in chapter 9 cases | 0.60 | 495.00 | 297.00 |
| 06/03/2021 | LML1 | Continue to analyze issues and related caselaw for disclosure statement objection (2.6); annotate cases and documents on classification of claims, settlements, releases, unfair discrimination (2.6) | 5.20 | 765.00 | 3,978.00 |
| 06/03/2021 | NAB | Email with Z. Zwillinger and W. Farmer regarding motion to compel | 0.20 | 1,350.00 | 270.00 |
| 06/03/2021 | SM29 | Prepare outline of disclosure statement objection (1.8); call with A. Bongartz re same (.2); prepare DS objection (2.4); email D. Barron, L. Lopez, I. Goldstein re same (.1) | 4.50 | 1,120.00 | 5,040.00 |
| 06/03/2021 | WCF | Review AAFAF opposition to motion to compel | 0.40 | 955.00 | 382.00 |
| 06/03/2021 | WW6 | Prepare certificate of service for motion to compel disclosure statement discovery (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 06/03/2021 | WW6 | Correspond with N. Bassett, Z. Zwillinger, and S. Maza regarding responses to committee's motion to compel | 0.60 | 235.00 | 141.00 |
| 06/03/2021 | ZSZ | Review Oversight Board's opposition regarding reply in support of motion to compel disclosure statement discovery | 1.10 | 1,125.00 | 1,237.50 |
| 06/03/2021 | ZSZ | Correspond with W. Farmer regarding motion to compel disclosure statement discovery | 0.20 | 1,125.00 | 225.00 |
| 06/03/2021 | ZSZ | Draft reply in support of motion to compel disclosure statement discovery | 3.50 | 1,125.00 | 3,937.50 |
| 06/03/2021 | ZSZ | Review AAFAF's opposition regarding motion to compel disclosure statement discovery | 0.70 | 1,125.00 | 787.50 |
| 06/04/2021 | AB21 | Telephone conference with I. Goldstein, S. Maza, D. Barron, and L. Lopez regarding DS objection issues | 2.00 | 1,350.00 | 2,700.00 |

The Commonwealth of Puerto Rico                                               Page 26
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2021 | BKA | Prepare parts of reply to motion to compel disclosure statement discovery (4.6); correspond with W. Farmer regarding same (0.1) | 4.70 | 855.00 | 4,018.50 |
| 06/04/2021 | DEB4 | Conference with L. Lopez, S. Maza, A. Bongartz, and I Goldstein regarding disclosure statement | 2.00 | 1,095.00 | 2,190.00 |
| 06/04/2021 | IG1 | Participate on call with D. Barron, S. Maza, A. Bongartz, and L. Lopez regarding objection to motion to approve disclosure statement (2.0); review objection/discovery procedures filed in cases cited by Oversight board (.80); analyze issues and related caselaw for objection (5.30) | 8.10 | 905.00 | 7,330.50 |
| 06/04/2021 | LML1 | Call with A. Bongartz, S. Maza, D. Barron and I. Goldstein regarding strategy and legal authority for disclosure statement objection (2.0); draft call notes for team regarding same (1.7); draft portions of disclosure statement objection outline (.4); correspond with D. Barron regarding disclosure statement issues (.2) | 4.30 | 765.00 | 3,289.50 |
| 06/04/2021 | LML1 | Further analyze issues and related caselaw for disclosure statement objection (3.5); annotate cases and documents on recovery percentages, fees/compensation, vote-buying, adequate information, unfair discrimination and related matters (3.3) | 6.80 | 765.00 | 5,202.00 |
| 06/04/2021 | NAB | Review objections to motion to compel and analyze arguments for reply brief (1.5); correspond with Z. Zwillinger and W. Farmer regarding same (.6); correspond S. Maza regarding caselaw analysis relating to same (.1); call with S. Maza, Z. Zwillinger, and W. Farmer regarding same (.5); further analyze objections to motion to compel (.4); correspond with L. Despins regarding same (.1); review draft shell for reply brief (.2) | 3.40 | 1,350.00 | 4,590.00 |

The Commonwealth of Puerto Rico                                                                          Page 27
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/04/2021 | SM29 | Draft issues/task list for call with I. Goldstein, A. Bongartz, D. Barron, L. Lopez re DS objection (.6); revise outline in connection with same (.6); call with A. Bongartz, S. Maza, I. Goldstein, L. Lopez re same (2.0); revise objection (.8); call with W. Farmer, N. Bassett, Z. Zwillinger re reply in support of motion to compel discovery for DS (.5); review caselaw re same (.4) | 4.90 | 1,120.00 | 5,488.00 |
| 06/04/2021 | WCF | Review Oversight Board objection to motion to compel (.8); review issue regarding same (.1); correspond with B. Al-Saif regarding reply brief caselaw (.2); correspond with S. Martinez (Zolfo) regarding Appendix A to reply brief for motion to compel (.2); call with S. Maza, N. Bassett, and Z. Zwillinger regarding motion to compel reply brief (.5) | 1.80 | 955.00 | 1,719.00 |
| 06/04/2021 | WW6 | Correspond with I. Goldstein re chapter 11 plan and disclosure statement | 0.20 | 235.00 | 47.00 |
| 06/04/2021 | ZSZ | Call with N. Bassett, S. Maza and W. Farmer regarding motion to compel disclosure statement discovery reply brief | 0.50 | 1,125.00 | 562.50 |
| 06/04/2021 | ZSZ | Prepare parts of motion to compel disclosure statement discovery reply brief | 6.10 | 1,125.00 | 6,862.50 |
| 06/04/2021 | ZSZ | Correspond with W. Farmer regarding motion to compel disclosure statement discovery reply brief | 0.20 | 1,125.00 | 225.00 |
| 06/05/2021 | IG1 | Email N. Bassett regarding objection to motion to approve objection procedures (.20); email A. Bongartz regarding same (.10). | 0.30 | 905.00 | 271.50 |
| 06/05/2021 | WCF | Analyze case authorities in objections to motion to compel (2.3); prepare reply brief for motion to compel distinguishing case authorities (1.2); draft reply brief for motion to compel regarding entitlement to specific outstanding discovery requests (2.6) | 6.10 | 955.00 | 5,825.50 |

The Commonwealth of Puerto Rico                                              Page 28
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2021 | ZSZ | Correspond with W. Farmer regarding motion to compel disclosure statement discovery reply brief | 0.20 | 1,125.00 | 225.00 |
| 06/05/2021 | ZSZ | Revise motion to compel disclosure statement discovery reply brief | 3.10 | 1,125.00 | 3,487.50 |
| 06/06/2021 | IG1 | Prepare parts of objection to motion to approve disclosure statement and objection procedures. | 6.20 | 905.00 | 5,611.00 |
| 06/06/2021 | LML1 | Analyze issues and related authority for disclosure statement objection (2.3); summarize case findings and related documents (3.8) | 6.10 | 765.00 | 4,666.50 |
| 06/06/2021 | NAB | Review motion to establish plan confirmation discovery procedures (.9); email to I. Goldstein regarding same (.4) | 1.30 | 1,350.00 | 1,755.00 |
| 06/06/2021 | WCF | Correspond with Z. Zwillinger regarding argument section of reply brief for motion to compel (.3); revise reply brief regarding entitlement to outstanding discovery (2.2); revise Appendix A based on comments from S. Martinez (Zolfo) (.9) | 3.40 | 955.00 | 3,247.00 |
| 06/06/2021 | ZSZ | Draft parts of reply in support of motion to compel disclosure statement discovery (7.0); correspond with W. Farmer regarding same (.2) | 7.20 | 1,125.00 | 8,100.00 |
| 06/07/2021 | AB21 | Call with S. Maza regarding DS objection (0.3); call with S. Martinez (Zolfo) regarding insert for same (0.1); call with I. Goldstein regarding same (0.2) | 0.60 | 1,350.00 | 810.00 |
| 06/07/2021 | DEB4 | Analyze disclosure statement (1.0); conferences with I. Goldstein regarding same (1.1) | 2.10 | 1,095.00 | 2,299.50 |
| 06/07/2021 | IG1 | Correspond with L. Despins regarding objection to disclosure statement (.10); telephone conferences with D. Barron regarding same (1.10); telephone conference with A. Bongartz regarding same (.20); analyze objection procedures in precedent cases (1.90); draft sections of objection to disclosure statement (5.10) | 8.40 | 905.00 | 7,602.00 |

The Commonwealth of Puerto Rico                                                                Page 29
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/2021 | LML1 | Continue to analyze cases regarding disclosure statement issues (2.4); annotate same and related documents regarding patent confirmability, third party funding, and claim recovery/allocation (2.4); analyze case law on legal standard for adequate information (1.6) | 6.40 | 765.00 | 4,896.00 |
| 06/07/2021 | NAB | Review and revise draft reply brief in support of motion to compel disclosure statement discovery (3.3); review related caselaw (.6); email with W. Farmer and Z. Zwillinger regarding same (.2); call with Z. Zwillinger regarding appendix for same (.2); further revise draft reply brief (1.4); emails with S. Martinez (Zolfo) regarding disclosure statement issues (.3); review disclosure statement, plan, and supplemental documents (1.1) | 7.10 | 1,350.00 | 9,585.00 |
| 06/07/2021 | SM29 | Analyze caselaw for reply in support of motion to compel DS discovery (4.2); prepare same (2.0); emails with S. Martinez (Zolfo) and N. Bassett re claims report in connection with same and responses to Oversight Board (.3) | 6.50 | 1,120.00 | 7,280.00 |
| 06/07/2021 | SM29 | Call with A. Bongartz re DS objection (.3); prepare same (1.0) | 1.30 | 1,120.00 | 1,456.00 |
| 06/07/2021 | WCF | Revise reply brief argument section regarding outstanding discovery requests (2.1); revise Appendix A to reply brief to address outstanding discovery requests (1.2) | 3.30 | 955.00 | 3,151.50 |
| 06/07/2021 | WW6 | Review plan confirmation order in Ventura Port bankruptcy case | 0.20 | 235.00 | 47.00 |
| 06/07/2021 | ZSZ | Call with N. Bassett regarding Appendix A to motion to compel disclosure statement discovery reply | 0.20 | 1,125.00 | 225.00 |
| 06/07/2021 | ZSZ | Review and revise Appendix A to motion to compel disclosure statement discovery reply | 5.60 | 1,125.00 | 6,300.00 |
| 06/08/2021 | AB21 | Outline background section of DS objection | 0.40 | 1,350.00 | 540.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2021 | AB21 | Review draft reply in support of motion to compel discovery related to disclosure statement (0.3); correspond with N. Bassett regarding same (0.2); call with N. Bassett regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/08/2021 | IG1 | Correspond with N. Bassett regarding discovery procedures (.10); continue drafting sections of objection to motion to approve disclosure statement and discovery procedures (7.50). | 7.60 | 905.00 | 6,878.00 |
| 06/08/2021 | JK21 | Research certain objections to disclosure statement | 2.40 | 495.00 | 1,188.00 |
| 06/08/2021 | LML1 | Continue analyzing case law on legal standard for adequate information in disclosure statement (1.8); draft language regarding same (2.3); correspond with S. Maza regarding same (.1) | 4.20 | 765.00 | 3,213.00 |
| 06/08/2021 | LAD4 | Review/edit reply for motion to compel DS discovery (.70); t/c N. Bassett re: same (.30) | 1.00 | 1,600.00 | 1,600.00 |
| 06/08/2021 | NAB | Revise draft reply in support of motion to compel DS discovery (1.7); correspond with Z. Zwillinger regarding same (.2); draft inserts for same (.2); review case findings regarding draft reply (.4); correspond with S. Maza regarding draft reply and disclosure statement objection issues (.2); correspond with I. Goldstein regarding response to plan confirmation discovery procedures motion (.3); call with L. Despins regarding draft reply brief (.3); review letter from B. Rosen (Proskauer) regarding discovery (.3); correspond with W. Farmer regarding same (.2); revise draft appendix to reply brief (1.5); correspond with W. Farmer regarding same (.2) | 5.50 | 1,350.00 | 7,425.00 |

The Commonwealth of Puerto Rico                                                      Page 31
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2021 | NAB | Revise draft reply and appendix in support of motion to compel (1.4); correspond with Z. Zwillinger and W. Farmer regarding same (.3); correspond with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding disclosure statement issues (.3); call with A. Bongartz regarding same and case developments (.1); correspond with A. Bongartz regarding disclosure statement objection and discovery issues (.5); final review of reply before filing (.2) | 2.80 | 1,350.00 | 3,780.00 |
| 06/08/2021 | SM29 | Review updated draft reply in support of motion to compel DS discovery (.5); correspond with N. Bassett, Z. Zwillinger, L. Despins re same (.3); review letter from Proskauer re same (.4); correspond with L. Despins re same (.2); analyze caselaw re DS objections (3.8); correspond with J. Kuo re precedent for same (.2); review same (2.1); prepare DS objection (3.4) | 10.90 | 1,120.00 | 12,208.00 |
| 06/08/2021 | WCF | Review June 8, 2021 letter from B. Rosen to N. Bassett (.3); revise Appendix A and reply brief regarding June 8, 2021 letter from B. Rosen (2.1); correspond with Z. Zwillinger and W. Wu regarding filing reply brief (.2); revise reply brief to incorporate PH comments (2.4); review discovery request correspondence regarding Appendix A to reply brief (.8); further revise reply brief (1.1) | 6.90 | 955.00 | 6,589.50 |
| 06/08/2021 | WW6 | Review reply in support of motion to compel disclosure statement discovery (3.1); correspond with W. Farmer regarding same (.2); electronically file same with court (.2); electronically serve same (.3) | 3.80 | 235.00 | 893.00 |
| 06/08/2021 | ZSZ | Review and revise motion to compel disclosure statement discovery reply | 2.10 | 1,125.00 | 2,362.50 |

The Commonwealth of Puerto Rico                                                                    Page 32
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2021 | AB21 | Call with I. Goldstein, S. Maza, D. Barron, and L. Lopez regarding DS objection (0.7); telephone conferences with I. Goldstein regarding same (0.4); prepare inserts for same (1.7); call with S. Maza regarding same (0.3); correspond with S. Maza and I. Goldstein regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 3.40 | 1,350.00 | 4,590.00 |
| 06/09/2021 | DEB4 | Prepare inserts for disclosure statement objection (5.4); call with S. Maza regarding same (0.4) | 5.80 | 1,095.00 | 6,351.00 |
| 06/09/2021 | DEB4 | Conference with A. Bongartz, I. Goldstein, S. Maza, and L. Lopez regarding disclosure statement | 0.70 | 1,095.00 | 766.50 |
| 06/09/2021 | IG1 | Participate on call with S. Maza, D. Barron, L. Lopez and A. Bongartz regarding objection to disclosure statement (.70); telephone conferences with A. Bongartz regarding same (.40); telephone conference with L. Lopez regarding same (.30); continue drafting sections of objection to disclosure statement (9.20) | 10.60 | 905.00 | 9,593.00 |
| 06/09/2021 | JDA | Research certain legal sources for I. Goldstein. | 0.50 | 350.00 | 175.00 |
| 06/09/2021 | LML1 | Review case law on gerrymandering, unfair discrimination, and adequate information with regard to disclosure statement (3.4); draft analysis of same (2.6); call with I. Goldstein regarding same (.3); correspond with I. Goldstein regarding same (.1); correspond with S. Maza regarding creditor recovery discrepancies and related disclosure issues (.5) | 6.90 | 765.00 | 5,278.50 |
| 06/09/2021 | LML1 | Update call with A. Bongartz, S. Maza, D. Barron and I. Goldstein regarding disclosure statement objection and ACR claims (.7); draft summary notes from call for team (.7) | 1.40 | 765.00 | 1,071.00 |

The Commonwealth of Puerto Rico                                                    Page 33
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2021 | SM29 | Call with I. Goldstein, L. Lopez, A. Bongartz, D. Barron re DS objection (.7); call with A. Bongartz re settlement disclosures in connection with same (.3); call with D. Barron re releases in connection with same (.4); review insert re same (.7); analyze caselaw re same (1.1); revise insert re releases (.4); reply to email from D. Barron re ACR issue (.1); correspond with L. Lopez re legal standard (.2); prepare parts of DS objection (3.5); review available assets section from A. Bongartz (.7); review solicitation procedures insert from I. Goldstein (.5) | 8.60 | 1,120.00 | 9,632.00 |
| 06/09/2021 | SM29 | Prepare DS objection sections re releases and ACR issues (4.3); correspond with S. Martinez (Zolfo) re objection and timing (.1) | 4.40 | 1,120.00 | 4,928.00 |
| 06/10/2021 | AB21 | Prepare parts of DS objection (4.7); telephone conferences with S. Maza regarding same (0.4); telephone conferences with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Martinez regarding same (0.2); correspond with L. Despins regarding same (0.1); review best interest test reports (0.5); correspond with S. Maza regarding same (0.1); telephone conference with S. Martinez regarding same (0.3) | 6.40 | 1,350.00 | 8,640.00 |
| 06/10/2021 | DEB4 | Correspond with S. Maza regarding disclosure statement issues (0.4); analyze same (0.8) | 1.20 | 1,095.00 | 1,314.00 |
| 06/10/2021 | DEB4 | Correspond with A. Bongartz regarding PSA proposals (0.2); conference with A. Bongartz regarding same (0.1) | 0.30 | 1,095.00 | 328.50 |
| 06/10/2021 | IG1 | Telephone conferences with S. Maza regarding objection to disclosure statement (.90); analyze issues and related caselaw for objection to disclosure statement (4.20); draft section of objection to disclosure statement (5.70) | 10.80 | 905.00 | 9,774.00 |

The Commonwealth of Puerto Rico                                                        Page 34
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2021 | JK21 | Correspond with I. Goldstein regarding disclosure statement objection (0.4); review analysis of pension cuts for D. Barron (2.1); correspond with L. Lopez regarding disclosure statement objection and cited cases (0.6) | 3.10 | 495.00 | 1,534.50 |
| 06/10/2021 | LML1 | Review case law on chapter 9 and chapter 11 standards for gerrymandering, unfair discrimination, and related disclosure issues (2.2); annotate same (1.0); draft analysis of same (1.0); correspond with I. Goldstein regarding same (.4); correspond with J. Kuo regarding same (.2) | 4.80 | 765.00 | 3,672.00 |
| 06/10/2021 | NAB | Correspond with L. Stafford (Proskauer) regarding discovery request meet and confer (.1); call and correspond with S. Martinez (Zolfo) regarding same (.2); correspond with L. Despins regarding same (.1); review B. Rosen (Proskauer) discovery letter (.2) | 0.60 | 1,350.00 | 810.00 |
| 06/10/2021 | SM29 | Analyze DS issues and related caselaw (4.8); prepare parts of DS objection (4.9); correspond with S. Martinez and M. Westermann (Zolfo) re same (.9); call with S. Martinez and M. Westermann re same (1.0); calls with I. Goldstein re same (.9); calls with A. Bongartz re same (.4); review best interest report (.6); correspond with A. Bongartz re same (.1); correspond with A. Bongartz re ERS GUC class (.2) | 13.80 | 1,120.00 | 15,456.00 |
| 06/10/2021 | SM29 | Continue to analyze DS issues and related caselaw and precedent (2.3); continue to prepare DS objection (3.9) | 6.20 | 1,120.00 | 6,944.00 |
| 06/10/2021 | WW6 | Prepare certificate of service for reply in support of motion to compel (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                                  Page 35
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2021 | AB21 | Revise DS objection (3.8); telephone conferences with S. Maza regarding same (0.9); correspond with S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.1); calls with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.7); correspond with Committee regarding same (0.2); correspond with B. Rosen (Proskauer) and E. Barak (Proskauer) regarding best interest test reports (0.1); correspond with L. Despins regarding same (0.1); revise joinder in motion to extend time to file objection to best interest test reports (0.3) | 6.50 | 1,350.00 | 8,775.00 |
| 06/11/2021 | AB21 | Call with L. Stafford (Proskauer), N. Bassett, W. Farmer, S. Martinez (Zolfo) regarding disclosure statement discovery | 0.30 | 1,350.00 | 405.00 |
| 06/11/2021 | DEB4 | Prepare joinder to request for objection deadline extension | 0.50 | 1,095.00 | 547.50 |
| 06/11/2021 | IG1 | Review and revise objection to motion to approve disclosure statement. | 5.20 | 905.00 | 4,706.00 |
| 06/11/2021 | LML1 | Analyze case law on good faith requirement for disclosure statement (2.2); draft insert on same for disclosure statement objection (2.7); call with S. Maza on same (.4); follow up correspondence with S. Maza on same and related disclosure issues (.2); review case law on patent unconfirmability of plan (.6); summarize findings on same (.4) | 6.50 | 765.00 | 4,972.50 |
| 06/11/2021 | LML1 | Review draft disclosure statement objection (.7); correspond with S. Maza on same and vote-buying case law (.2) | 0.90 | 765.00 | 688.50 |
| 06/11/2021 | LAD4 | Review/edit DS objection (3.20) | 3.20 | 1,600.00 | 5,120.00 |

The Commonwealth of Puerto Rico                                              Page 36
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2021 | NAB | Review document requests in preparation for meet and confer call with Oversight Board regarding disclosure statement discovery (.4); calls with S. Martinez (Zolfo) regarding same (.3); correspond with S. Martinez regarding same (.2); call with A. Bongartz, W. Farmer, L. Stafford (Proskauer), B. Rosen (Proskauer), S. Martinez regarding same (.3); correspond with L. Stafford regarding same (.2); correspond with L. Despins regarding same (.1); follow-up call and emails with S. Martinez and M. Westermann (Zolfo) regarding same (.2) | 1.70 | 1,350.00 | 2,295.00 |
| 06/11/2021 | NAB | Correspond with S. Martinez (Zolfo) regarding confirmation issues | 0.10 | 1,350.00 | 135.00 |
| 06/11/2021 | SM29 | Calls with A. Bongartz re DS objection (.7); call with L. Lopez re same (.4); prepare DS objection inserts re solicitation and confirmation procedures, bad faith, patently unconfirmable (3.3); correspond with L. Lopez re bad faith caselaw (.3); correspond with N. Bassett re DS discovery and motion to compel (.1); correspond with I. Goldstein re confirmation procedures (.1); revise objection to incorporate comments from A. Bongartz (.4); correspond with L. Despins re same (.2); review L. Despins comments (.3); call with A. Bongartz re same (.2) | 6.00 | 1,120.00 | 6,720.00 |
| 06/11/2021 | WCF | Call with Oversight Board (Proskauer), A. Bongartz, N. Bassett, S. Martinez (Zolfo), E&Y, and additional financial advisors regarding outstanding discovery (.3); prepare notes regarding same (.1) | 0.40 | 955.00 | 382.00 |
| 06/11/2021 | WW6 | Correspond with D. Barron regarding joinder to SIM's urgent motion to extend objection deadline | 0.20 | 235.00 | 47.00 |
| 06/12/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding DS objection (0.5); correspond with L. Despins regarding motion to exceed page limit (0.1) | 0.60 | 1,350.00 | 810.00 |

The Commonwealth of Puerto Rico                                                                    Page 37
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2021 | DEB4 | Correspond with A. Bongartz regarding motion for page limit extension | 0.10 | 1,095.00 | 109.50 |
| 06/12/2021 | NAB | Correspond with L. Stafford (Proskauer) regarding discovery requests meet and confer (.3); correspond with S. Martinez (Zolfo) regarding same (.1); correspond with A. Bongartz regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 06/12/2021 | SM29 | Review emails from A. Bongartz and A. Velazquez (SEIU) re DS objection (.2); review question re same (.3) | 0.50 | 1,120.00 | 560.00 |
| 06/12/2021 | WW6 | Review authority cited in objection to disclosure statement (3.7); revise citations as needed (1.3) | 5.00 | 235.00 | 1,175.00 |
| 06/13/2021 | AB21 | Call with S. Maza regarding DS objection (0.3); revise motion to exceed page limit (0.4); correspond with L. Despins and S. Maza regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 06/13/2021 | DEB4 | Draft motion to extend page limit | 0.60 | 1,095.00 | 657.00 |
| 06/13/2021 | LML1 | Review disclosure statement objection section on unfair discrimination (.3); correspond with S. Maza on same (.4); review and annotate key case law on unfair discrimination (1.4); draft analysis of same (1.8); review case law on vote-buying in the context of a plan (1.9); draft analysis of same (2.1) | 7.90 | 765.00 | 6,043.50 |
| 06/13/2021 | SM29 | Analyze discharge and constitutional claims in connection with DS objection and comments from A. Velazquez (SEIU) | 1.60 | 1,120.00 | 1,792.00 |

The Commonwealth of Puerto Rico                                                Page 38
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/13/2021 | SM29 | Call with A. Bongartz re DS objection and comments from Committee (.3); correspond with L. Despins re unfair discrimination objection (.3); correspond with L. Lopez re same (.4); review case findings re same (.7); email L. Despins re same (.7); further analyze cases on unfair discrimination (1.0); email L. Despins re PR priorities (.2); correspond with D. Barron re same (.4); analyze same (.5); revise DS objection to include preliminary statement, comments from Committee, and comments from Zolfo Cooper (6.3); correspond with S. Martinez (Zolfo) re same (.2); call with S. Martinez and M. Westermann (Zolfo), L. Despins and A. Bongartz re settlement negotiations (.5); call with L. Despins and A. Bongartz regarding same (.4) | 11.90 | 1,120.00 | 13,328.00 |
| 06/13/2021 | WW6 | Review authority cited in objection to disclosure statement (6.4); revise citations as needed (2.2) | 8.60 | 235.00 | 2,021.00 |
| 06/14/2021 | AB21 | Revise DS objection (2.7); calls with S. Maza regarding same (0.9); correspond with S. Maza regarding same (0.3); correspond with L. Despins regarding same (0.4); call with S. Maza and S. Martinez (Zolfo) regarding same (0.5); revise motion to exceed page limit (0.3); correspond with L. Despins regarding same (0.3); correspond with B. Rosen (Proskauer) regarding same (0.1); correspond with W. Wu regarding filing of same (0.1) | 5.60 | 1,350.00 | 7,560.00 |
| 06/14/2021 | DEB4 | Correspond with W. Wu regarding disclosure statement objection (0.4); review documents related to same (0.5) | 0.90 | 1,095.00 | 985.50 |
| 06/14/2021 | IG1 | Review section of disclosure statement objection regarding objection procedures (.30); review precedent regarding same (.20); draft email to S. Maza regarding comments on section (.20). | 0.70 | 905.00 | 633.50 |

The Commonwealth of Puerto Rico                                                Page 39
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2021 | LML1 | Review section of disclosure statement objection regarding unfair discrimination (.2); correspond with S. Maza regarding same (.1); correspond with S. Maza regarding case law on reasonable expectations and unfair discrimination (.4); review related case law (1.5); draft analysis of same (1.3) | 3.50 | 765.00 | 2,677.50 |
| 06/14/2021 | LAD4 | Review/edit revised DS objection (1.70); review/edit additional pages motion (.10) | 1.80 | 1,600.00 | 2,880.00 |
| 06/14/2021 | NAB | Review draft disclosure statement objection (1.5); email with S. Maza regarding issues related to same (.2) | 1.70 | 1,350.00 | 2,295.00 |
| 06/14/2021 | SM29 | Prepare unfair discrimination section of DS objection (2.4); analyze case findings re same (.6); call with A. Bongartz and S. Martinez (Zolfo) re comments from ZC and new issuance date (.5); revise DS objection to include ZC comments (.4); calls with A. Bongartz re comments on DS objection (.5); revise objection to incorporate A. Bongartz comments (.5); correspond with L. Despins re preliminary statement comments (.1); revise same (.5); review further comments from L. Despins on DS objection (.5); call with A. Bongartz re same (.4); revise DS objection to incorporate L. Despins comments (2.7); review page limit motion re DS (.2); correspond with A. Bongartz re same (.4); revise DS objection to address comments from S. Millman (Stroock) (.2); correspond with S. Martinez re DS questions (.2); further revise DS objection (1.8); correspond with W. Wu re authorities cited in objection (.1) | 12.00 | 1,120.00 | 13,440.00 |
| 06/14/2021 | WW6 | Review authority cited in objection to disclosure statement (5.8); revise citations as needed (2.0) | 7.80 | 235.00 | 1,833.00 |

The Commonwealth of Puerto Rico                                                                    Page 40
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2021 | WW6 | Prepare urgent motion to exceed page limit regarding disclosure statement objection for filing (.2); correspond with A. Bongartz regarding same (.1); electronically file same with court (.2); electronically serve same (.3) | 0.80 | 235.00 | 188.00 |
| 06/15/2021 | AB21 | Revise DS objection (2.4); calls with S. Maza regarding same (1.5); correspond with S. Maza regarding same (0.1); call with L. Despins and S. Maza regarding same (0.2); call with S. Martinez (Zolfo), M. Westermann (Zolfo), and S. Maza regarding same (0.3); correspond with A. Miller (Milbank) regarding same (0.1); review DS objections from other parties (1.0); review decision on motion to compel discovery (0.2); correspond with N. Bassett and Z. Zwillinger regarding same (0.1) | 5.90 | 1,350.00 | 7,965.00 |
| 06/15/2021 | IG1 | Review L. Despins' comments on objection to disclosure statement motion (.30); correspond with L. Despins regarding objection (.10); correspond with A. Bongartz regarding other parties' objections to disclosure statement motion (.10); review and summarize same (2.30); correspond with S. Maza regarding L. Despins' comments to section of draft objection (.10). | 2.90 | 905.00 | 2,624.50 |
| 06/15/2021 | JK21 | Review objection to third amended disclosure statement (0.6); electronically file with the court objection to third amended disclosure statement (0.4); electronically serve objection to third amended disclosure statement (0.3) | 1.30 | 495.00 | 643.50 |
| 06/15/2021 | LML1 | Correspond with S. Maza regarding inserts for disclosure statement objection (.1); draft same (1.6); review case law regarding rationale for proposed plan (.9); draft analysis of same (.3); review disclosure statement regarding settlement processes (1.3); correspond with S. Maza regarding same (.1) | 4.30 | 765.00 | 3,289.50 |

The Commonwealth of Puerto Rico  
96395-00002  
Invoice No. 2281019

Page 41

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2021 | LAD4 | T/c A. Miller (Milbank) re: DS open issues (.20); continue review/edit of Committee's objection to same (.40); t/c A. Bongartz, S. Maza re: same (.20) | 0.80 | 1,600.00 | 1,280.00 |
| 06/15/2021 | NAB | Review and revise sections of draft disclosure statement objection (2.3); correspond with A. Bongartz and S. Maza regarding same (.2); call with S. Maza regarding same (.2); review order on motion to compel disclosure statement discovery (.4); correspond with W. Farmer and L. Despins regarding same (.3); review draft Ambac disclosure statement objection (.4) | 3.80 | 1,350.00 | 5,130.00 |
| 06/15/2021 | SM29 | Call with A. Bongartz re comments on draft DS objection (.4); correspond with N. Bassett re same (.1); call with N. Bassett re same (.2); call with S. Martinez and M. Westermann (Zolfo) and A. Bongartz re interest rate and payment issues (.3); call with L. Despins and A. Bongartz re same (.2); review comments to DS objection from L. Despins (.2); call with A. Bongartz re same (.4); revise DS objection to incorporate comments from L. Despins, N. Bassett, A. Bongartz, and S. Martinez (3.7); calls with A. Bongartz re DS objection (.4); further revise DS objection (1.5); review Ambac DS objection (1.0); call with A. Bongartz re same (.3); review ruling from J. Dein on DS discovery (.3); correspond with D. Barron regarding related caselaw analysis (.1) | 9.10 | 1,120.00 | 10,192.00 |
| 06/15/2021 | WCF | Review court's order regarding motion to compel (.4); prepare draft summary of court's order for client group (.3) | 0.70 | 955.00 | 668.50 |
| 06/15/2021 | WW6 | Correspond with S. Maza regarding objection to disclosure statement (.2); review same (.6); correspond with L. Despins regarding order on committee's motion to compel (.1) | 0.90 | 235.00 | 211.50 |

The Commonwealth of Puerto Rico                                          Page 42
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/15/2021 | ZSZ | Review draft language in disclosure statement objection and correspond with S. Maza regarding same | 0.10 | 1,125.00 | 112.50 |
| 06/15/2021 | ZSZ | Review order on motion to compel disclosure statement discovery | 0.30 | 1,125.00 | 337.50 |
| 06/16/2021 | BKA | Prepare summaries of disclosure statement objections (4.6); correspond with D. Barron and L. Lopez regarding same (0.2) | 4.80 | 855.00 | 4,104.00 |
| 06/16/2021 | JK21 | Correspond with S. Maza regarding list of creditors and hearing transcript of chapter 9 proceeding | 0.40 | 495.00 | 198.00 |
| 06/16/2021 | LAD4 | Review Judge Dein's ruling on DS discovery (.50); t/c N. Bassett re: same (.20) | 0.70 | 1,600.00 | 1,120.00 |
| 06/16/2021 | NAB | Call with L. Despins regarding disclosure statement discovery and decision on motion to compel (.2); correspond with S. Martinez (Zolfo) regarding same (.1); further review decision on motion to compel and begin preparing follow-up correspondence concerning same (.7); correspond with Z. Zwillinger and W. Farmer regarding same (.1); correspond with W. Farmer regarding disclosure statement document depository (.1); review objections to disclosure statement (.5) | 1.70 | 1,350.00 | 2,295.00 |
| 06/16/2021 | WCF | Correspond with S. Martinez (Zolfo), N. Bassett and E. Au (DSAI) regarding disclosure statement depository document analysis | 0.20 | 955.00 | 191.00 |
| 06/16/2021 | WW6 | Prepare certificate of service for objection to disclosure statement (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 06/16/2021 | WW6 | Review objections to disclosure statement (.9); correspond with L. Lopez regarding same (.3) | 1.20 | 235.00 | 282.00 |
| 06/17/2021 | BKA | Prepare summaries or disclosure statement objections (3.9); correspond with D. Barron and L. Lopez regarding same (0.3) | 4.20 | 855.00 | 3,591.00 |

The Commonwealth of Puerto Rico                                                      Page 43
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2021 | NAB | Revise draft letter to B. Rosen (Proskauer) on discovery issues (.5); review order on motion to compel and prior correspondence in connection with same (.5); email with W. Farmer regarding same (.2); further revise draft letter to B. Rosen (.3) | 1.50 | 1,350.00 | 2,025.00 |
| 06/17/2021 | WCF | Review Court's order regarding motion to compel (.4); analyze motion to compel Appendix A regarding outstanding requests and meet and confers (.3); review June 8, 2021 letter from B. Rosen (Proskauer) (.1); draft correspondence to Oversight Board regarding outstanding discovery items and Court's order regarding motion to compel (.8); correspond with N. Bassett regarding same (.1) | 1.70 | 955.00 | 1,623.50 |
| 06/18/2021 | NAB | Email with L. Stafford (Proskauer) regarding document production issues (.1); email with W. Farmer regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 06/21/2021 | AB21 | Analyze issues related to convenience class claims (0.2); call with S. Martinez (Zolfo) regarding same (0.3) | 0.50 | 1,350.00 | 675.00 |
| 06/21/2021 | DEB4 | Correspond with L. Despins regarding Medicaid funding issues (0.4); conference with J. Casillas (CST) regarding plan recoveries (0.4) | 0.80 | 1,095.00 | 876.00 |
| 06/21/2021 | SM29 | Review Ambac motion for leave to file supplemental objection to disclosure statement | 0.20 | 1,120.00 | 224.00 |
| 06/22/2021 | AB21 | Call with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding convenience class treatment | 0.60 | 1,350.00 | 810.00 |
| 06/22/2021 | IG1 | Correspond with D. Barron regarding solicitation and voting issues (.30); briefly review plan and disclosure statement regarding same (.30); review certain claim objections (.20) | 0.80 | 905.00 | 724.00 |
| 06/22/2021 | NAB | Review L. Stafford (Proskauer) letter regarding disclosure statement discovery | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                      Page 44
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2021 | WCF | Correspond with S. Martinez (Zolfo) and L. Stafford (Proskauer) regarding new documents in disclosure statement depository (.1); review new document folders in depository (.1); review June 22, 2021 letter from B. Rosen to N. Bassett regarding discovery (.3) | 0.50 | 955.00 | 477.50 |
| 06/23/2021 | ZSZ | Analyze Judge Dein's order on motion to compel disclosure statement discovery in light of latest letter from Proskauer | 0.80 | 1,125.00 | 900.00 |
| 06/24/2021 | DEB4 | Correspond with A. Bongartz regarding DS objection | 0.10 | 1,095.00 | 109.50 |
| 06/24/2021 | LAD4 | T/c I. Gonzalez-Martinez (counsel to policemen union) re: classification (.40); review same (.90) | 1.30 | 1,600.00 | 2,080.00 |
| 06/24/2021 | NAB | Email with L. Despins regarding disclosure statement discovery (.1); email with J. Ohring (Milbank) regarding same (.1); review B. Rosen (Proskauer) letter in connection with same (.1); analyze related issues (.2) | 0.50 | 1,350.00 | 675.00 |
| 06/25/2021 | AB21 | Call with S. Martinez (Zolfo), M. Westermann (Zolfo), and S. Maza regarding best interest test reports (0.7); correspond with S. Martinez and M. Westermann regarding same (0.2) | 0.90 | 1,350.00 | 1,215.00 |
| 06/25/2021 | AB21 | Call with D. Barron regarding Committee letter for solicitation package | 0.20 | 1,350.00 | 270.00 |
| 06/25/2021 | DEB4 | Conference with A. Bongartz regarding Committee letter (0.2); draft same (2.2) | 2.40 | 1,095.00 | 2,628.00 |
| 06/25/2021 | LAD4 | Review Ambac supplemental DS objection (.30); review/comment on same and DS issues (.90) | 1.20 | 1,600.00 | 1,920.00 |
| 06/25/2021 | NAB | Review correspondence from J. Ohring (Milbank) regarding disclosure statement and discovery issues | 0.40 | 1,350.00 | 540.00 |

The Commonwealth of Puerto Rico                                                      Page 45
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2021 | SM29 | Call with A. Bongartz, S. Martinez (Zolfo) and M. Westermann (Zolfo) re best interest report (.7); prepare questions for same (.2); review email from A. Bongartz re same (.2) | 1.10 | 1,120.00 | 1,232.00 |
| 06/25/2021 | SM29 | Review Ambac supplemental DS objection | 0.30 | 1,120.00 | 336.00 |
| 06/25/2021 | WW6 | Correspond with L. Despins re Ambac's supplemental disclosure statement objection | 0.10 | 235.00 | 23.50 |
| 06/28/2021 | SM29 | Correspond with D. Barron re case and plan discussion updates | 0.40 | 1,120.00 | 448.00 |
| 06/29/2021 | AB21 | Review amended plan and FOMB replies in support of DS motion and confirmation procedures motion (0.6); correspond with J. Kuo regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with L. Despins and S. Maza regarding potential sur-reply in support of reclassification arguments (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 06/29/2021 | DEB4 | Analyze Senate resolution regarding unsecured creditor treatment | 0.80 | 1,095.00 | 876.00 |
| 06/29/2021 | LAD4 | Handle all hands call meet and confer among Ambac (A. Miller), FOMB (M. Dale), Committee (A. Bongartz, N. Bassett) (.50); review/edit sur-reply re: rule 3013 (.70) | 1.20 | 1,600.00 | 1,920.00 |
| 06/29/2021 | NAB | Review disclosure statement reply and related filings (.5); correspond with S. Maza regarding request for sur-reply (.1); draft inserts to same (.3); review discovery issues (.2) | 1.10 | 1,350.00 | 1,485.00 |
| 06/29/2021 | SM29 | Correspond with L. Despins re plan discussions (.2); review reply in support of disclosure statement (.8); correspond with L. Despins, N. Bassett, A. Bongartz re sur-reply (.5); prepare same (1.8); revise same to incorporate L. Despins comments (.2); reply to email from L. Despins re ACR issues (.2) | 3.70 | 1,120.00 | 4,144.00 |
| 06/29/2021 | WW6 | Correspond with D. Barron regarding fourth amended disclosure statement (.2); correspond with A. Bongartz regarding fourth amended plan (.2) | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                         Page 46
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2021 | AB21 | Review FOMB's omnibus reply in support of DS motion (0.5); correspond with L. Despins regarding same (0.1); correspond with L. Despins, N. Bassett, and S. Maza regarding urgent motion to file sur-reply on reclassification issues (0.4); revise same (0.4) | 1.40 | 1,350.00 | 1,890.00 |
| 06/30/2021 | DEB4 | Conferences with S. Maza regarding rule 3013 sur-reply (0.6); analyze documents related to same (2.4) | 3.00 | 1,095.00 | 3,285.00 |
| 06/30/2021 | JK21 | Correspond with S. Maza and A. Bongartz regarding motion for sur-reply to disclosure statement (0.3); revise motion for sur-reply (0.2); electronically file with the court motion for sur-reply to disclosure statement (0.4); electronically serve motion for sur-reply to disclosure statement (0.3) | 1.20 | 495.00 | 594.00 |
| 06/30/2021 | LML1 | Emails with S. Maza and D. Barron regarding sur-reply to Debtors' omnibus reply to disclosure statement objections (.2); review omnibus reply and prepare summary analysis of language on ACR process (.4); correspond with S. Maza regarding same (.1) | 0.70 | 765.00 | 535.50 |
| 06/30/2021 | LAD4 | T/c S. Martinez (Zolfo) re: ACR issues (.20); t/c D. Mack (Drivetrain) re: avoidance actions (.30); review/comment on ACR issues (1.70) | 2.20 | 1,600.00 | 3,520.00 |
| 06/30/2021 | NAB | Correspond with S. Maza and A. Bongartz regarding disclosure statement objection and sur-reply (.2); call with S. Maza regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 06/30/2021 | SM29 | Revise motion for sur-reply to incorporate comments from L. Despins and prepare proposed order (.9); emails with L. Despins, A. Bongartz, N. Bassett re same (.3); call with D. Barron re same (.3) | 1.50 | 1,120.00 | 1,680.00 |
| 06/30/2021 | SM29 | Further call with D. Barron re Rule 3013 sur-reply (.3); call with N. Bassett re same (.1); emails with L. Lopez re ACR arguments and DS reply (.3) | 0.70 | 1,120.00 | 784.00 |

The Commonwealth of Puerto Rico                                      Page 47
96395-00002
Invoice No. 2281019

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2021 | WW6 | Additional service of urgent motion for approval to file sur-reply regarding Rule 3013 motion | 0.20 | 235.00 | 47.00 |
| 06/30/2021 | WW6 | Prepare care package regarding Rule 3013 motion and related documents | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **519.20** | | **520,320.50** |

| | **Total** | **743.00** | **728,436.00** |
|---|---|---|---|

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 35.20 | 1,600.00 | 56,320.00 |
| NAB | Nicholas A. Bassett | Partner | 42.20 | 1,350.00 | 56,970.00 |
| AB21 | Alex Bongartz | Of Counsel | 60.70 | 1,350.00 | 81,945.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 21.30 | 920.00 | 19,596.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 45.40 | 1,125.00 | 51,075.00 |
| SM29 | Shlomo Maza | Associate | 142.50 | 1,120.00 | 159,600.00 |
| DEB4 | Douglass E. Barron | Associate | 46.80 | 1,095.00 | 51,246.00 |
| WCF | Will Clark Farmer | Associate | 34.20 | 955.00 | 32,661.00 |
| BKA | Bandar K. Al-Saif | Associate | 16.80 | 855.00 | 14,364.00 |
| LML1 | Leah M. Lopez | Associate | 154.20 | 765.00 | 117,963.00 |
| IG1 | Irena M. Goldstein | Attorney | 72.70 | 905.00 | 65,793.50 |
| JK21 | Jocelyn Kuo | Paralegal | 16.00 | 495.00 | 7,920.00 |
| JDA | Javii D. Austin | Other Timekeeper | 0.50 | 350.00 | 175.00 |
| WW6 | Winnie Wu | Other Timekeeper | 54.50 | 235.00 | 12,807.50 |

The Commonwealth of Puerto Rico                                                    Page 48
96395-00002
Invoice No. 2281019

---

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/01/2021 | Photocopy Charges | 1,214.00 | 0.08 | 97.12 |
| 06/02/2021 | Photocopy Charges | 346.00 | 0.08 | 27.68 |
| 06/09/2021 | Photocopy Charges | 4,760.00 | 0.08 | 380.80 |
| 06/15/2021 | Photocopy Charges | 5,544.00 | 0.08 | 443.52 |
| 06/21/2021 | Photocopy Charges | 528.00 | 0.08 | 42.24 |
| 06/30/2021 | Photocopy Charges | 585.00 | 0.08 | 46.80 |
| 06/04/2021 | Photocopy Charges (Color) | 2,309.00 | 0.25 | 577.25 |
| 06/15/2021 | Photocopy Charges (Color) | 11.00 | 0.25 | 2.75 |
| 06/02/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2049311 Dated 06/02/21, Timothy H. Ahlberg deposition cost | | | 1,368.20 |
| 06/03/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2048670 Dated 06/03/21, Juan Jose Diaz deposition cost | | | 701.10 |
| 06/04/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2049787 Dated 06/04/21, Omar Rodriguez deposition cost | | | 1,025.05 |
| 06/07/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2049080 Dated 06/07/21, Omar Rodriguez deposition cost for May 25, 2021 | | | 1,116.45 |
| 06/09/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2050300 Dated 06/09/21, Ernesto R. Aponte Dalmau deposition cost for May 26, 2021. | | | 796.85 |
| 06/22/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2051505 Dated 06/22/21, Cost for transcript and exhibits regarding Arturo Ondina Deposition on June 8, 2021 | | | 818.90 |
| 06/25/2021 | Court Reporting Services - TSG Reporting, Inc., Invoice# 2051911 Dated 06/25/21, Cost for transcript and exhibits regarding Ignacio Alvares and Richard Van Dusen deposition on June 11, 2021. | | | 829.60 |
| 06/02/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163231; 06/02/2021; Irena Goldstein; 1ZA6T1632591388369 (MAN) | | | 27.62 |

The Commonwealth of Puerto Rico                                    Page 49
96395-00002
Invoice No. 2281019

| | | |
|---|---|---|
| 06/04/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543231; 06/04/2021; Katie Traxler; 1Z9305434499727633 (MAN) | 42.73 |
| 06/04/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163231; 06/04/2021; Irena Goldstein; 1ZA6T1634796793808 (MAN) | 44.73 |
| 06/28/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543271; 06/28/2021; 1Z9305430199676859 (MAN) | 25.73 |
| 04/30/2021 | Outside Professional Services - TrustPoint International, LLC, Invoice# 21-03645 Dated 04/30/21, Puerto Rico-PREPA Database for April 2021 | 8,183.84 |
| 04/30/2021 | Outside Professional Services - TrustPoint International, LLC, Invoice# 21-03646 Dated 04/30/21, Puerto Rico-Pleadings Database for April 2021 | 3,818.40 |
| 05/31/2021 | Outside Professional Services - TrustPoint International, LLC, Invoice# 21-04588 Dated 05/31/21, Puerto Rico-Pleadings Database for May 2021 | 5,374.97 |
| 05/31/2021 | Outside Professional Services - TrustPoint International, LLC, Invoice# 21-04587 Dated 05/31/21, Puerto Rico-PREPA Database for May 2021 | 8,470.45 |
| 06/08/2021 | Outside Professional Services - TSG Reporting, Inc., Invoice# 2049206 Dated 06/08/21, Timothy H. Ahlberg deposition cost for June 26, 2021. | 668.10 |
| 05/31/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 058401 Dated 05/31/21, UnitedLex – DSAI May 2021 - Outside professional Charges | 8,099.00 |
| 06/30/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 059319 Dated 06/30/21, UnitedLex – DSAI June 2021 - Outside Professional Charges | 2,788.00 |
| 06/18/2021 | Vendor Expense - G. Alexander Bongartz; 06/16/2021; dial-in cost for June 16, 2021 omnibus hearing; Service Charge | 70.00 |
| 06/18/2021 | Vendor Expense - Luc Despins; 06/16/2021; Dial-in cost for June 16, 2021 omnibus hearing; Service Charge | 70.00 |
| 06/05/2021 | Lexis/On Line Search | 20.25 |
| 06/06/2021 | Lexis/On Line Search | 168.82 |
| 06/06/2021 | Lexis/On Line Search | 21.10 |
| 06/07/2021 | Lexis/On Line Search | 21.10 |
| 06/08/2021 | Lexis/On Line Search | 84.41 |

The Commonwealth of Puerto Rico                                                                          Page 50
96395-00002
Invoice No. 2281019

| | | |
|---|---|---|
| 06/09/2021 | Lexis/On Line Search | 63.31 |
| 06/09/2021 | Lexis/On Line Search | 548.65 |
| 06/10/2021 | Lexis/On Line Search | 63.31 |
| 06/10/2021 | Lexis/On Line Search | 611.96 |
| 06/11/2021 | Lexis/On Line Search | 63.27 |
| 06/11/2021 | Lexis/On Line Search | 40.50 |
| 06/13/2021 | Lexis/On Line Search | 274.33 |
| 06/13/2021 | Lexis/On Line Search | 11.30 |
| 06/13/2021 | Lexis/On Line Search | 20.25 |
| 06/14/2021 | Lexis/On Line Search | 63.31 |
| 06/15/2021 | Lexis/On Line Search | 168.82 |
| 06/15/2021 | Lexis/On Line Search | 20.25 |
| 06/16/2021 | Lexis/On Line Search | 20.25 |
| 06/18/2021 | Lexis/On Line Search | 63.31 |
| 06/09/2021 | Postage/Express Mail - First Class - US; | 130.00 |
| 06/11/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 06/16/2021 | Postage/Express Mail - First Class - US; | 122.40 |
| 06/21/2021 | Postage/Express Mail - First Class - US; | 66.00 |
| 06/30/2021 | Postage/Express Mail - First Class - US; | 78.00 |
| 06/07/2021 | Westlaw | 148.40 |
| 06/08/2021 | Westlaw | 21.38 |
| 06/09/2021 | Westlaw | 160.46 |
| 06/10/2021 | Westlaw | 57.67 |
| 06/10/2021 | Westlaw | 204.09 |
| 06/11/2021 | Westlaw | 21.39 |
| 06/13/2021 | Westlaw | 60.90 |
| 06/14/2021 | Westlaw | 60.90 |
| 06/15/2021 | Westlaw | 64.13 |
| 06/16/2021 | Westlaw | 42.76 |
| 06/18/2021 | Westlaw | 64.13 |
| 06/18/2021 | Westlaw | 64.13 |
| 06/23/2021 | Westlaw | 106.89 |
| 06/25/2021 | Westlaw | 42.76 |

The Commonwealth of Puerto Rico                                     Page 51
96395-00002
Invoice No. 2281019

| | | |
|---|---|---|
| 06/29/2021 | Westlaw | 21.38 |
| 06/01/2021 | Computer Search (Other) | 2.16 |
| 06/01/2021 | Computer Search (Other) | 2.25 |
| 06/01/2021 | Computer Search (Other) | 1.08 |
| 06/02/2021 | Computer Search (Other) | 0.90 |
| 06/03/2021 | Computer Search (Other) | 0.63 |
| 06/03/2021 | Computer Search (Other) | 0.90 |
| 06/04/2021 | Computer Search (Other) | 4.41 |
| 06/04/2021 | Computer Search (Other) | 0.90 |
| 06/05/2021 | Computer Search (Other) | 4.05 |
| 06/05/2021 | Computer Search (Other) | 1.62 |
| 06/06/2021 | Computer Search (Other) | 2.70 |
| 06/07/2021 | Computer Search (Other) | 0.72 |
| 06/07/2021 | Computer Search (Other) | 0.90 |
| 06/08/2021 | Computer Search (Other) | 0.90 |
| 06/09/2021 | Computer Search (Other) | 9.45 |
| 06/09/2021 | Computer Search (Other) | 0.90 |
| 06/10/2021 | Computer Search (Other) | 0.90 |
| 06/11/2021 | Computer Search (Other) | 1.35 |
| 06/11/2021 | Computer Search (Other) | 0.90 |
| 06/14/2021 | Computer Search (Other) | 0.90 |
| 06/15/2021 | Computer Search (Other) | 18.45 |
| 06/15/2021 | Computer Search (Other) | 1.89 |
| 06/15/2021 | Computer Search (Other) | 0.90 |
| 06/16/2021 | Computer Search (Other) | 2.34 |
| 06/16/2021 | Computer Search (Other) | 0.90 |
| 06/17/2021 | Computer Search (Other) | 6.84 |
| 06/17/2021 | Computer Search (Other) | 0.90 |
| 06/18/2021 | Computer Search (Other) | 0.27 |
| 06/18/2021 | Computer Search (Other) | 0.90 |
| 06/21/2021 | Computer Search (Other) | 4.14 |
| 06/21/2021 | Computer Search (Other) | 0.90 |
| 06/22/2021 | Computer Search (Other) | 41.31 |

The Commonwealth of Puerto Rico                                                   Page 52
96395-00002
Invoice No. 2281019

| | | |
|---|---|---:|
| 06/22/2021 | Computer Search (Other) | 0.90 |
| 06/23/2021 | Computer Search (Other) | 0.90 |
| 06/24/2021 | Computer Search (Other) | 0.90 |
| 06/25/2021 | Computer Search (Other) | 2.34 |
| 06/25/2021 | Computer Search (Other) | 0.90 |
| 06/26/2021 | Computer Search (Other) | 0.27 |
| 06/27/2021 | Computer Search (Other) | 5.40 |
| 06/28/2021 | Computer Search (Other) | 0.90 |
| 06/29/2021 | Computer Search (Other) | 0.45 |
| 06/29/2021 | Computer Search (Other) | 0.90 |
| 06/30/2021 | Computer Search (Other) | 1.89 |
| 06/30/2021 | Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | | **$50,044.06** |

| | |
|---|---:|
| **Current Fees and Costs Due** | **$586,212.03** |
| **Total Balance Due - Due Upon Receipt** | **$586,212.03** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281020

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $4,653.00 |
| **Current Fees and Costs Due** | **$4,653.00** |
| **Total Balance Due – Due Upon Receipt** | **$4,653.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 18, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2281020
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $4,653.00 |
| **Current Fees and Costs Due** | **$4,653.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,653.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281020

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$4,653.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 06/02/2021 | DEB4 | Conference with creditor E. Rivera Nieves regarding inquiry | 0.20 | 1,095.00 | 219.00 |
| 06/16/2021 | AB21 | Correspond with D. Barron regarding communications with unsecured creditors | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.40** | | **489.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/16/2021 | DEB4 | Correspond with L. Despins regarding Kroma documents and update | 0.50 | 1,095.00 | 547.50 |
| 06/17/2021 | AB21 | Review creditor outreach materials (0.2); telephone conference with D. Barron regarding same (0.2); correspond with D. Barron regarding same (0.1); telephone conference with S. Martinez (Zolfo) regarding same (0.2) | 0.70 | 1,350.00 | 945.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00004
Invoice No. 2281020

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2021 | DEB4 | Conference with J. Casillas (CST) regarding outreach materials (0.3); review same (0.4); conference with A. Bongartz regarding same (0.2); correspond and conferences with S. Martinez (Zolfo) regarding same (0.2) | 1.10 | 1,095.00 | 1,204.50 |
| 06/18/2021 | AB21 | Call with S. Martinez (Zolfo) and D. Barron (portion) regarding communication materials for creditors (0.4); further call with D. Barron regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 06/18/2021 | DEB4 | Conference (portion) with S. Martinez and A. Bongartz regarding outreach materials (0.2); conference with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.2); correspond with J. Casillas (CST) regarding same (0.1) | 0.60 | 1,095.00 | 657.00 |
| 06/21/2021 | AB21 | Correspond with D. Barron regarding communications materials for creditors | 0.10 | 1,350.00 | 135.00 |
| | **Subtotal: B150  Meetings of and Communications with Creditors** | | **3.50** | | **4,164.00** |
| | **Total** | | **3.90** | | **4,653.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.50 | 1,350.00 | 2,025.00 |
| DEB4 | Douglass E. Barron | Associate | 2.40 | 1,095.00 | 2,628.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$4,653.00** |
| **Total Balance Due - Due Upon Receipt** | | **$4,653.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281021

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021 — $4,863.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$4,863.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,863.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                August 18, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                       Invoice Number: 2281021
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                   PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021                              $4,863.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$4,863.00** |
| **Total Balance Due - Due Upon Receipt** | **$4,863.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 18, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2281021
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

## PREPA                                                              $4,863.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/07/2021 | SM29 | PREPA creditors update call | 1.10 | 1,120.00 | 1,232.00 |
| 06/25/2021 | SM29 | PREPA creditors update call | 0.60 | 1,120.00 | 672.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **1.70** | | **1,904.00** |
| **B155** | **Court Hearings** | | | | |
| 06/08/2021 | AB21 | Correspond with L. Despins regarding oral argument in LUMA/UTIER appeal | 0.10 | 1,350.00 | 135.00 |
| 06/08/2021 | LAD4 | Listen to Luma oral argument in First Circuit | 0.30 | 1,600.00 | 480.00 |
| 06/12/2021 | AB21 | Correspond with L. Despins regarding oral argument in LUMA appeal | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B155  Court Hearings** | **0.50** | | **750.00** |

The Commonwealth of Puerto Rico                                    Page 2
96395-00006
Invoice No. 2281021

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 06/07/2021 | DEB4 | Correspond with M. Diconza (O'Melveny) regarding Foreman administrative claim motion (0.1); correspond with A. Bongartz regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 06/25/2021 | IVT | Correspond with N. Bassett regarding status report in PREPA appeal | 0.20 | 1,350.00 | 270.00 |
| 06/25/2021 | IVT | Revise status report in PREPA appeal | 0.20 | 1,350.00 | 270.00 |
| 06/25/2021 | IVT | Review issues regarding status report in PREPA appeal | 0.30 | 1,350.00 | 405.00 |
| 06/25/2021 | NAB | Correspond with L. Despins regarding First Circuit appeal update (.1); correspond with I. Timofeyev regarding same (.1); call with First Circuit regarding same (.1); revise draft status report (.3) | 0.60 | 1,350.00 | 810.00 |
| 06/25/2021 | WW6 | Review status report in PREPA claim objection appeal (.7); correspond with I. Timofeyev re same (.1); electronically file same with court (.2) | 1.00 | 235.00 | 235.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **2.50** | | **2,209.00** |
| | **Total** | | **4.70** | | **4,863.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,600.00 | 480.00 |
| NAB | Nicholas A. Bassett | Partner | 0.60 | 1,350.00 | 810.00 |
| IVT | Igor V. Timofeyev | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |
| SM29 | Shlomo Maza | Associate | 1.70 | 1,120.00 | 1,904.00 |
| DEB4 | Douglass E. Barron | Associate | 0.20 | 1,095.00 | 219.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00006
Invoice No. 2281021

| WW6 | Winnie Wu | Other Timekeeper | 1.00 | 235.00 | 235.00 |
|-----|-----------|------------------|------|--------|--------|

| **Current Fees and Costs** | **$4,863.00** |
|----------------------------|---------------|
| **Total Balance Due - Due Upon Receipt** | **$4,863.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    August 18, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2281022
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021                                    $28,997.00
                            **Current Fees and Costs Due**              **$28,997.00**
                **Total Balance Due - Due Upon Receipt**                **$28,997.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281022

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021 | $28,997.00
**Current Fees and Costs Due** | **$28,997.00**
**Total Balance Due - Due Upon Receipt** | **$28,997.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281022

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

**Other Adversary Proceedings**                                                           **$28,997.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 06/01/2021 | NAB | Email with M. Sawyer (Brown Rudnick) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| 06/03/2021 | NAB | Review case findings from J. Nieves (CST) regarding avoidance action issues (.2); email with J. Nieves regarding same (.1); review avoidance action settlement recommendation and related documents (.8); email M. Sawyer (Brown Rudnick) regarding same (.3) | 1.40 | 1,350.00 | 1,890.00 |
| 06/07/2021 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action settlement issues | 0.10 | 1,350.00 | 135.00 |
| 06/09/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00009
Invoice No. 2281022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues (.3); review draft settlement agreement in connection with same (.2) | 0.50 | 1,350.00 | 675.00 |
| 06/14/2021 | NAB | Correspond with M. Sawyer (Brown Rudnick) regarding avoidance action settlement issues (.1) | 0.10 | 1,350.00 | 135.00 |
| 06/15/2021 | NAB | Review avoidance action settlement memoranda, recommendations, and backup information (.8); email with M. Sawyer (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding same (.4) | 1.20 | 1,350.00 | 1,620.00 |
| 06/16/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| 06/17/2021 | NAB | Email with S. Martinez (Zolfo) regarding avoidance action settlement recommendation issues (.1); review settlement recommendation in connection with same (.2) | 0.30 | 1,350.00 | 405.00 |
| 06/21/2021 | AB21 | Correspond with L. Despins regarding intergovernmental tolling stipulations (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 06/21/2021 | NAB | Emails with S. Martinez regarding avoidance action settlement issues (.1); review documents and email from T. Axelrod (Brown Rudnick) relating to same (.1); begin review of supplemental brief in support of default judgment motions (.3); email with L. Llach (CST) regarding same (.1) | 0.60 | 1,350.00 | 810.00 |
| 06/22/2021 | AB21 | Correspond with G. Olivera (O'Melveny) regarding intergovernmental tolling stipulation | 0.10 | 1,350.00 | 135.00 |
| 06/22/2021 | AB21 | Review correspondence from N. Bassett regarding update on garden variety avoidance actions (0.2); call with N. Bassett regarding same (0.2) | 0.40 | 1,350.00 | 540.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00009
Invoice No. 2281022

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/2021 | NAB | Correspond with J. Nieves (CST) and M. Sawyer (Brown Rudnick) regarding avoidance action settlement issues (.1); revise draft supplemental brief on default judgment motions in avoidance action litigation (.7); analyze caselaw in connection with same (.7); correspond with L. Despins, A. Bongartz, and S. Maza regarding same (.1); call with S. Maza regarding same (.2); call with A. Bongartz regarding same (.2) | 2.00 | 1,350.00 | 2,700.00 |
| 06/22/2021 | SM29 | Review supplemental brief re section 548 issues (.4); review cases therein (.7); correspond with N. Bassett re same (.4); call with N. Bassett re same (.2) | 1.70 | 1,120.00 | 1,904.00 |
| 06/23/2021 | NAB | Revise draft brief in support of motion for default judgment in garden variety avoidance actions (.8); call with J. Nieves (CST) regarding same (.1); review case law in connection with same (.9); further revise draft brief (2.2); call with S. Maza regarding same (.3); email with S. Maza regarding same (.1); email with T. Axelrod (Brown Rudnick) regarding same (.3) | 4.70 | 1,350.00 | 6,345.00 |
| 06/23/2021 | SM29 | Analyze caselaw for section 548 supplemental briefing (1.6); correspond with N. Bassett re same (.8); analyze additional section 548 caselaw and related questions (4.9); call with N. Bassett re same (.3); revise supplemental brief re same (.5); review N. Bassett comments to brief (.3) | 8.40 | 1,120.00 | 9,408.00 |
| 06/24/2021 | NAB | Review draft supplemental brief in support of motions for default judgment (.5); email with M. Sawyer (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding same (.2) | 0.70 | 1,350.00 | 945.00 |
| 06/25/2021 | NAB | Email with M. Sawyer (Brown Rudnick) regarding avoidance action settlement issues | 0.20 | 1,350.00 | 270.00 |
| **Subtotal: B191  General Litigation** | | | **23.20** | | **28,997.00** |

|  | | | | | |
|------|----------|-------------|-------|------|--------|
| **Total** | | | **23.20** | | **28,997.00** |

The Commonwealth of Puerto Rico                                               Page 4
96395-00009
Invoice No. 2281022

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 12.30 | 1,350.00 | 16,605.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,350.00 | 1,080.00 |
| SM29 | Shlomo Maza | Associate | 10.10 | 1,120.00 | 11,312.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$28,997.00** |
| **Total Balance Due - Due Upon Receipt** | | **$28,997.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281023

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $130,776.00 |
| **Current Fees and Costs Due** | **$130,776.00** |
| **Total Balance Due - Due Upon Receipt** | **$130,776.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                  August 18, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2281023
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021                              $130,776.00

**Current Fees and Costs Due**                                  **$130,776.00**
**Total Balance Due - Due Upon Receipt**                        **$130,776.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**                 ┌─────────────────────────────┐
  Citibank                                        │ **Remittance Address:**     │
  ABA # 322271724                                 │   Paul Hastings LLP         │
  SWIFT Address:  CITIUS33                         │   Lockbox 4803              │
  787 W. 5th Street                               │   PO Box 894803             │
  Los Angeles, CA  90071                          │   Los Angeles, CA  90189-4803 │
  Account Number: 206628380                       └─────────────────────────────┘
  Account Name: Paul Hastings LLP

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281023

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

## Mediation

$130,776.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 06/08/2021 | AB21 | Review ▮▮▮▮ (0.6); call with L. Despins, S. Martinez (Zolfo), T. Stenger (Zolfo) regarding same (0.5); correspond with Committee regarding same (0.1) | 1.20 | 1,350.00 | 1,620.00 |
| 06/08/2021 | DEB4 | Correspond with A. Bongartz regarding ▮▮▮▮ (0.4); correspond with I. Goldstein regarding same (0.1); correspond with S. Maza and N. Bassett regarding ▮▮▮▮ (0.3); analyze same ▮▮▮▮ (1.2) | 2.00 | 1,095.00 | 2,190.00 |
| 06/08/2021 | LAD4 | T/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: ▮▮▮▮ (.50); review issues re: same (1.30) | 1.80 | 1,600.00 | 2,880.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2021 | AB21 | Telephone conferences with M. Westermann (Zolfo) regarding ▮▮▮ (0.7); telephone conference with L. Despins, S. Martinez (Zolfo), and M. Westermann regarding same (0.2); correspond with M. Westermann regarding same (0.5); telephone conference with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.6); review same (0.4); correspond with Committee regarding same (0.1); review correspondence from S. Martinez (Zolfo) and L. Despins regarding ▮▮ (0.4) | 3.10 | 1,350.00 | 4,185.00 |
| 06/09/2021 | LAD4 | T/c Judge Houser re: ▮▮ (.20); review/edit ▮▮ (3.10); t/c A. Bongartz re: same (.20); t/c S. Martinez, M. Westermann (Zolfo) and A. Bongartz re: same (.20); t/c S. Millman (Stroock) re: same (.20) | 3.90 | 1,600.00 | 6,240.00 |
| 06/10/2021 | AB21 | Analyze ▮▮ (0.9); telephone conference with D. Barron regarding same (0.1); telephone conference with L. Despins regarding same (0.3); correspond with L. Despins regarding same (0.4); telephone conference with P. DeChiara (Cohen Weiss) regarding same (0.1); correspond with P. DeChiara regarding same (0.1); telephone conferences with M. Westermann (Zolfo) regarding same (0.3); correspond with M. Westermann regarding same (0.3); correspond with Committee regarding ▮▮ (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1) | 2.70 | 1,350.00 | 3,645.00 |
| 06/10/2021 | LAD4 | Review/edit ▮▮ (2.10); t/c A. Bongartz re: same (.30); review/edit same all day (3.40) | 5.80 | 1,600.00 | 9,280.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 3

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2021 | AB21 | Call with N. Jaresko (FOMB), D. Steel (FOMB), B. Rosen (Proskauer), S. Zellin (PJT), L. Despins, S. Maza, T. Stenger (Zolfo) and Committee members regarding ▮▮▮ (0.6); follow up call with Committee, L. Despins, S. Maza regarding same (0.5) | 1.10 | 1,350.00 | 1,485.00 |
| 06/11/2021 | LAD4 | Mediation session with FOMB, A. Bongartz, and S. Maza (.60); post-mortem with T. Stenger (Zolfo) (.20); t/c A. Velazquez (SEIU), Committee, A. Bongartz, S. Maza re: ▮▮▮ (.50); t/c B. Rosen (Proskauer) re: ▮▮▮ (.20); analyze/comment on ▮▮▮ (2.30) | 3.80 | 1,600.00 | 6,080.00 |
| 06/11/2021 | SM29 | Call with Debtors, Oversight Board, Committee, Zolfo Cooper team, L. Despins, A. Bongartz re ▮▮▮ (.6); call with Committee, Zolfo Cooper team, A. Bongartz, L. Despins re same (.5) | 1.10 | 1,120.00 | 1,232.00 |
| 06/13/2021 | AB21 | Call with L. Despins and S. Maza regarding ▮▮▮ (0.4); call with L. Despins, S. Maza, S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.5); correspond with L. Despins regarding same (0.4); calls with S. Martinez regarding same (0.2); review/edit ▮▮▮ (0.5); correspond with S. Martinez and M. Westermann regarding same (0.1) | 2.10 | 1,350.00 | 2,835.00 |
| 06/13/2021 | LAD4 | T/c R. Ortiz (Unitech) re: ▮▮▮ (.40); t/c S. Maza, S. Martinez (Zolfo), A. Bongartz re: ▮▮▮ (.50); t/c A. Bongartz, S. Maza re: same (.40); t/c L. Torres (CST) re: update (.30); t/c S. Millman (Stroock) re: same (.40); t/c B. Rosen (Proskauer) re: proposal (.20); t/c R. Cacho (Tradewinds) re: ▮▮▮ (.10); review ▮▮▮ (1.40) | 3.70 | 1,600.00 | 5,920.00 |
| 06/14/2021 | AB21 | Correspond with L. Despins regarding ▮▮▮ | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2021 | LAD4 | T/c B. Rosen (Proskauer) re: (.20); second call B. Rosen re: same (.20); t/c S. Martinez (Zolfo) re: same (.10); continue to review (3.10) | 3.60 | 1,600.00 | 5,760.00 |
| 06/15/2021 | LAD4 | T/c J. Mudd (counsel to PR creditors) re: (.30); t/c T. Stenger (Zolfo) re: (.40); continue to review/comment on (1.90) | 2.60 | 1,600.00 | 4,160.00 |
| 06/18/2021 | LAD4 | T/c Judge Houser re: (.20) | 0.20 | 1,600.00 | 320.00 |
| 06/19/2021 | NAB | Review mediation correspondence from M. Sawyer (Brown Rudnick) and others (.1); email with M. Sawyer (Brown Rudnick) regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 06/22/2021 | AB21 | Call with L. Despins, T. Stenger (Zolfo), S. Martinez (Zolfo), and M. Westermann (Zolfo) regarding (0.5); update (0.3); call with S. Maza regarding same (0.2); call with S. Martinez regarding same (0.1) | 1.10 | 1,350.00 | 1,485.00 |
| 06/22/2021 | LAD4 | T/c B. Rosen (Proskauer) re: (.40); t/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: same (.50); consider/comment on (1.60) | 2.50 | 1,600.00 | 4,000.00 |
| 06/22/2021 | SM29 | Call with A. Bongartz re | 0.20 | 1,120.00 | 224.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/23/2021 | AB21 | Prepare ███████ (1.2); calls with S. Martinez (Zolfo) regarding same (0.1); review correspondence from S. Maza regarding same (0.1); research regarding same (0.4); prepare ███████ (0.8); correspond with L. Despins regarding same (0.5); call with L. Despins regarding same (0.2); correspond with S. Martinez (Zolfo) and T. Stenger (Zolfo) regarding same (0.1); calls with L. Despins, S. Martinez, T. Stenger regarding ███████ (0.8); prepare draft email to B. Rosen (Proskauer) regarding same (0.4); correspond with Committee regarding same (0.6) | 5.20 | 1,350.00 | 7,020.00 |
| 06/23/2021 | LAD4 | Review/edit ███████ (1.50); t/c S. Martinez, T. Stenger, M. Westermann (Zolfo) and A. Bongartz re: same (.50); t/c B. Houser (Mediator) re: ███ (.40); t/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: same (.30); t/c A. Bongartz re: ███████ (.20); t/c D. Mack (Drivetrain) re: ███████ (.30); t/c A. Velazquez (SEIU) re: ███████ (.40); t/c B. Rosen (Proskauer) re: ███████ (.30); review/comment on ███████ (1.10) | 5.00 | 1,600.00 | 8,000.00 |
| 06/24/2021 | AB21 | Call with L. Despins, T. Stenger (Zolfo), S. Martinez (Zolfo) regarding ███████ (0.4); correspond with L. Despins regarding ███████ (0.5); correspond with L. Llach (CST) regarding ███████ (0.2); correspond with L. Despins regarding same (0.1); correspond with S. Martinez regarding same (0.1); call with S. Martinez regarding same (0.3); review ███████ (0.1); correspond with L. Despins regarding same (0.1) | 1.80 | 1,350.00 | 2,430.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 6

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2021 | LAD4 | T/c Judge Houser re: ▮ (.40); t/c S. Martinez, M. Westermann (Zolfo), A. Bongartz re: ▮ (.40); review/comment on same (2.20) | 3.00 | 1,600.00 | 4,800.00 |
| 06/25/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and M. Westermann (Zolfo) regarding ▮ (0.2); call with S. Martinez and M. Westermann regarding same (0.8); calls with S. Martinez regarding same (0.1); analyze ▮ (1.2); correspond with L. Despins regarding same (0.6); correspond with B. Rosen (Proskauer) regarding same (0.1); correspond with Committee regarding ▮ (0.2) | 3.20 | 1,350.00 | 4,320.00 |
| 06/25/2021 | LAD4 | T/c B. Rosen (Proskauer) re: ▮ (.30); t/c B. Houser (Mediator) re: same (.20); t/c S. Martinez (Zolfo), M. Westermann (Zolfo) and A. Bongartz re: same (.20); review/edit email to B. Rosen (.40) | 1.10 | 1,600.00 | 1,760.00 |
| 06/26/2021 | AB21 | Calls with L. Despins, S. Martinez (Zolfo), and T. Stenger (Zolfo) regarding ▮ (0.9); correspond with L. Despins regarding ▮ (0.5); correspond with J. Nieves (CST) regarding same (0.1); review correspondence from L. Stafford (Proskauer) regarding same (0.2); prepare draft email to B. Houser (Mediator) regarding same (1.1); correspond with T. Stenger and S. Martinez regarding same (0.1) | 2.90 | 1,350.00 | 3,915.00 |
| 06/26/2021 | LAD4 | T/c Judge Houser re: ▮ (.20); review/edit email to B. Houser (Mediator) (.50); t/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: same (.30) | 1.00 | 1,600.00 | 1,600.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2021 | AB21 | Call with B. Rosen (Proskauer), B. Houser (Mediator), L. Despins, T. Stenger (Zolfo) regarding ▮▮▮▮ (0.6); calls with L. Despins, T. Stenger, and S. Martinez (Zolfo) regarding same (0.8); correspond with Committee regarding same (0.1); correspond with L. Despins regarding ▮▮▮▮ (0.8); analyze ▮▮▮▮ (0.6); prepare ▮▮▮▮ (1.3); call with L. Despins regarding same (0.2); calls with S. Martinez regarding same (0.7); calls with J. Nieves (CST) regarding same (0.2); correspond with J. Nieves regarding same (0.2) | 5.50 | 1,350.00 | 7,425.00 |
| 06/27/2021 | LAD4 | Emails to A. Bongartz & Zolfo Cooper team re: ▮▮▮▮ (1.20); t/c B. Houser (Mediator) re: same (.20); prep call S. Martinez, M. Westermann (Zolfo) & A. Bongartz (.20); review ▮▮▮▮ (.40); handle all hands call with FOMB professionals (S. Zelin (PJT); B. Rosen (Proskauer)) and Judge Houser and A. Bongartz, S. Martinez, T. Stenger re: ▮▮▮▮ (.60); t/c Judge Houser re: same (.50); t/c T. Stenger, S. Martinez (Zolfo) & A. Bongartz re: same (.80) | 3.90 | 1,600.00 | 6,240.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2281023

Page 8

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/28/2021 | AB21 | Calls with L. Despins, T. Stenger (Zolfo), S. Martinez (Zolfo) regarding ▮▮▮▮ (1.5); correspond with T. Stenger and S. Martinez regarding same (0.1); calls with J. Nieves (CST) and L. Llach (CST) regarding same (0.4); calls with S. Martinez regarding same (0.4); analyze ▮▮▮▮ (0.5); correspond with L. Despins regarding same (0.4); call with B. Rosen (Proskauer), S. Zelin (PJT), L. Despins, T. Stenger, S. Martinez, B. Houser (Mediator), L. Llach, and J. Nieves regarding claims estimate (0.8); correspond with B. Rosen, S. Zelin, L. Despins, B. Houser regarding same (0.1); correspond with L. Despins regarding ▮▮▮▮ (0.5) | 4.70 | 1,350.00 | 6,345.00 |
| 06/28/2021 | LAD4 | T/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: ▮▮▮▮ (.50); all hands call with FOMB advisors (B. Rosen (Proskauer), S. Zelin (PJT)) and T. Stenger, S. Martinez (Zolfo), A. Bongartz and Judge Houser re: ▮▮▮▮ (.80); post-mortem with Zolfo Cooper team and A. Bongartz (.40); t/c Judge Houser re: same (.50); second call with Zolfo Cooper team and A. Bongartz re: post-mortem (.60); t/c J. Casillas (CST) and L. Torres (CST) re: same (.50) | 3.30 | 1,600.00 | 5,280.00 |
| 06/29/2021 | AB21 | Calls with S. Martinez (Zolfo) regarding ▮▮▮▮ (0.3); call with L. Despins, T. Stenger (Zolfo), and S. Martinez regarding same (0.5); call with L. Despins and S. Martinez regarding same (0.1); correspond with L. Despins regarding same (0.4); correspond with L. Despins, T. Stenger and S. Martinez regarding same (0.3); analyze claims data (0.1) | 1.70 | 1,350.00 | 2,295.00 |

The Commonwealth of Puerto Rico                                                    Page 9
96395-00010
Invoice No. 2281023

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2021 | LAD4 | Review/edit ▮▮▮▮ (1.10); review/edit email from T. Stenger to S. Zelin (PJT) (.40); t/c A. Bongartz re: same (.10); t/c S. Martinez, T. Stenger (Zolfo) and A. Bongartz re: ▮▮ on same (.50); t/c M. Richard (AFT) re: same (.20); t/c L. Torres (CST) and R. Gonzalez (Genesis) re: same (.40) | 2.70 | 1,600.00 | 4,320.00 |
| 06/30/2021 | AB21 | Correspond with L. Despins regarding ▮▮▮▮ (0.2); calls with S. Martinez (Zolfo) regarding same (0.5) | 0.70 | 1,350.00 | 945.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **88.60** | | **130,776.00** |
| | **Total** | | **88.60** | | **130,776.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 47.90 | 1,600.00 | 76,640.00 |
| NAB | Nicholas A. Bassett | Partner | 0.20 | 1,350.00 | 270.00 |
| AB21 | Alex Bongartz | Of Counsel | 37.20 | 1,350.00 | 50,220.00 |
| SM29 | Shlomo Maza | Associate | 1.30 | 1,120.00 | 1,456.00 |
| DEB4 | Douglass E. Barron | Associate | 2.00 | 1,095.00 | 2,190.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$130,776.00** |
| **Total Balance Due - Due Upon Receipt** | | **$130,776.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending June 30, 2021 | $72,889.00 |
| **Current Fees and Costs Due** | **$72,889.00** |
| **Total Balance Due - Due Upon Receipt** | **$72,889.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending June 30, 2021

|  |  |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2021 | $72,889.00 |
| **Current Fees and Costs Due** | **$72,889.00** |
| **Total Balance Due - Due Upon Receipt** | **$72,889.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

August 18, 2021

Please Refer to
Invoice Number: 2281024

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2021

**Creditors' Committee Meetings**                                      **$72,889.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 06/01/2021 | AB21 | Review Committee presentation regarding disclosure statement and confirmation issues (2.1); telephone conference with S. Maza regarding same (0.4); correspond with D. Barron regarding same (0.2); correspond with S. Maza regarding same (0.1); correspond with L. Despins regarding same (0.2) | 3.00 | 1,350.00 | 4,050.00 |
| 06/01/2021 | DEB4 | Prepare presentation for committee | 3.20 | 1,095.00 | 3,504.00 |
| 06/01/2021 | DEB4 | Conference with S. Maza regarding disclosure statement presentation for Committee | 0.20 | 1,095.00 | 219.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00012
Invoice No. 2281024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2021 | AB21 | Finalize Committee presentation on disclosure statement and confirmation issues (0.5); correspond with Committee regarding same (0.3); review caselaw related to same (0.3); correspond with L. Despins regarding same (0.2); telephone conference with L. Despins regarding same (0.1); correspond with S. Maza regarding preparation for Committee meeting (0.1) | 1.50 | 1,350.00 | 2,025.00 |
| 06/02/2021 | LAD4 | Review/edit re-draft of DS Committee presentation (.40); t/c A. Bongartz re: same (.10) | 0.50 | 1,600.00 | 800.00 |
| 06/03/2021 | AB21 | Telephone conference with L. Despins, S. Martinez (Zolfo), and Committee regarding disclosure statement objection (2.1); post-mortem correspondence with L. Despins regarding same (0.1) | 2.20 | 1,350.00 | 2,970.00 |
| 06/03/2021 | DEB4 | Attend Committee meeting | 2.10 | 1,095.00 | 2,299.50 |
| 06/03/2021 | LML1 | Attend call with L. Despins, A. Bongartz, and Committee regarding disclosure statement and plan matters (2.1); correspond with S. Maza regarding same (.1) | 2.20 | 765.00 | 1,683.00 |
| 06/03/2021 | LAD4 | Review disclosure issues in proposed plan documents to prepare for special committee meeting (1.10); handle special committee meeting re: disclosure statement and plan issues (2.10); t/c S. Millman (Stroock) re: same (.30); review open issues re: same (.90) | 4.40 | 1,600.00 | 7,040.00 |
| 06/03/2021 | NAB | Attend committee call regarding disclosure statement strategy | 2.10 | 1,350.00 | 2,835.00 |
| 06/03/2021 | SM29 | Committee meeting re disclosure statement issues | 2.10 | 1,120.00 | 2,352.00 |
| 06/08/2021 | AB21 | Correspond with D. Barron regarding agenda for Committee update call | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                            Page 3
96395-00012
Invoice No. 2281024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/08/2021 | DEB4 | Correspond with A. Bongartz regarding Committee meeting agenda (0.1); prepare same (0.2); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.60 | 1,095.00 | 657.00 |
| 06/09/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on Title III cases | 0.80 | 1,350.00 | 1,080.00 |
| 06/09/2021 | LAD4 | Review notes and strategy to prepare for weekly committee call (.70); handle committee call re: potential settlement (.80) | 1.50 | 1,600.00 | 2,400.00 |
| 06/09/2021 | NAB | Participate in portions of Committee call regarding settlement negotiations | 0.30 | 1,350.00 | 405.00 |
| 06/13/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding update on plan settlement proposals (0.5); correspond with Committee regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/13/2021 | DEB4 | Attend Committee call | 0.50 | 1,095.00 | 547.50 |
| 06/13/2021 | LAD4 | Review discussions and issues to prepare for special committee call (.70); handle special committee call re: mediation (.50) | 1.20 | 1,600.00 | 1,920.00 |
| 06/15/2021 | DEB4 | Correspond with A. Bongartz regarding committee meeting agenda (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 06/15/2021 | LAD4 | Review agenda and issues to prepare for committee call (.40); handle all hands committee call (.50) | 0.90 | 1,600.00 | 1,440.00 |
| 06/16/2021 | AB21 | Update call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases | 0.60 | 1,350.00 | 810.00 |
| 06/16/2021 | DEB4 | Attend Committee call | 0.60 | 1,095.00 | 657.00 |
| 06/16/2021 | SM29 | Committee update call | 0.60 | 1,120.00 | 672.00 |

The Commonwealth of Puerto Rico                                                Page 4
96395-00012
Invoice No. 2281024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding Ambac's objection to retiree committee's proof of claim | 1.10 | 1,350.00 | 1,485.00 |
| 06/18/2021 | DEB4 | Attend Committee call | 1.10 | 1,095.00 | 1,204.50 |
| 06/18/2021 | LAD4 | Prepare outline for special committee call (.60); handle special committee call re: retiree issues (1.10) | 1.70 | 1,600.00 | 2,720.00 |
| 06/18/2021 | NAB | Attend portions of Committee call regarding retiree claim objection litigation | 0.20 | 1,350.00 | 270.00 |
| 06/18/2021 | SM29 | Committee call re Ambac claim objection | 1.10 | 1,120.00 | 1,232.00 |
| 06/22/2021 | DEB4 | Prepare Committee meeting agenda (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); correspond with M. Ramos regarding same (0.1) | 0.60 | 1,095.00 | 657.00 |
| 06/23/2021 | AB21 | Call with Committee, L. Despins, and S. Martinez (Zolfo) regarding Oversight Board's plan proposal | 0.60 | 1,350.00 | 810.00 |
| 06/23/2021 | DEB4 | Attend Committee meeting | 0.60 | 1,095.00 | 657.00 |
| 06/23/2021 | LAD4 | Handle committee call regarding Oversight Board's plan proposal | 0.60 | 1,600.00 | 960.00 |
| 06/23/2021 | NAB | Attend portion of Committee call regarding plan issues (.3); email with S. Martinez (Zolfo) regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 06/23/2021 | SM29 | Committee update call | 0.60 | 1,120.00 | 672.00 |
| 06/26/2021 | AB21 | Committee update call regarding plan settlement discussions | 0.70 | 1,350.00 | 945.00 |
| 06/26/2021 | DEB4 | Attend Committee meeting | 0.70 | 1,095.00 | 766.50 |
| 06/26/2021 | LAD4 | Review plan/DS issues to prepare for special committee call (.40); handle special committee call re: plan negotiations (.70); post-mortem with T. Stenger, S. Martinez (Zolfo) & A. Bongartz (.60) | 1.70 | 1,600.00 | 2,720.00 |

The Commonwealth of Puerto Rico                                          Page 5
96395-00012
Invoice No. 2281024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2021 | NAB | Join portion of Committee call regarding plan negotiations | 0.40 | 1,350.00 | 540.00 |
| 06/28/2021 | AB21 | Prepare presentation for next day's Committee update call regarding settlement discussions (1.0); correspond with L. Despins regarding same (0.2) | 1.20 | 1,350.00 | 1,620.00 |
| 06/28/2021 | AB21 | Correspond with Committee members regarding update call (0.1); call with L. Despins and Committee regarding settlement discussions (0.4); post-mortem with L. Despins (0.1) | 0.60 | 1,350.00 | 810.00 |
| 06/28/2021 | DEB4 | Attend Committee meeting | 0.40 | 1,095.00 | 438.00 |
| 06/28/2021 | LAD4 | Review notes/issues to prepare for special committee call (.20); handle special committee call re: update on plan discussions (.40); post-mortem A. Bongartz (.10) | 0.70 | 1,600.00 | 1,120.00 |
| 06/28/2021 | NAB | Participate in portion of Committee call regarding plan developments (.2) | 0.20 | 1,350.00 | 270.00 |
| 06/28/2021 | SM29 | Committee call re update on case and plan discussions | 0.40 | 1,120.00 | 448.00 |
| 06/29/2021 | AB21 | Revise presentation for Committee regarding update on plan settlement discussions (0.4); correspond with L. Despins regarding same (0.1); correspond with T. Stenger (Zolfo) and S. Martinez (Zolfo) regarding same (0.1); Committee update call regarding same (0.7) | 1.30 | 1,350.00 | 1,755.00 |
| 06/29/2021 | DEB4 | Prepare Committee meeting agenda (0.1); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.50 | 1,095.00 | 547.50 |
| 06/29/2021 | DEB4 | Attend Committee meeting | 0.70 | 1,095.00 | 766.50 |

The Commonwealth of Puerto Rico                                                 Page 6
96395-00012
Invoice No. 2281024

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/29/2021 | LAD4 | Review notes/issues to prepare for special committee call (.60); handle special committee call re: settlement (.70); post-mortem A. Velazquez (SEIU) re: same (.50); review Gracia-Gracia settlement opinion (.30) | 2.10 | 1,600.00 | 3,360.00 |
| 06/29/2021 | NAB | Attend portion of committee call regarding plan discussions | 0.40 | 1,350.00 | 540.00 |
| 06/29/2021 | SM29 | Call with Committee re plan discussions | 0.70 | 1,120.00 | 784.00 |
| 06/30/2021 | AB21 | Committee update call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 06/30/2021 | DEB4 | Prepare annotated agenda (0.3); attend Committee meeting (0.3) | 0.60 | 1,095.00 | 657.00 |
| 06/30/2021 | LAD4 | Review agenda/issues to prepare for committee call (.60); handle committee update call (.30) | 0.90 | 1,600.00 | 1,440.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **55.30** | | **72,889.00** |
| | **Total** | | **55.30** | | **72,889.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 16.20 | 1,600.00 | 25,920.00 |
| NAB | Nicholas A. Bassett | Partner | 4.00 | 1,350.00 | 5,400.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.60 | 1,350.00 | 19,710.00 |
| SM29 | Shlomo Maza | Associate | 5.50 | 1,120.00 | 6,160.00 |
| DEB4 | Douglass E. Barron | Associate | 12.80 | 1,095.00 | 14,016.00 |
| LML1 | Leah M. Lopez | Associate | 2.20 | 765.00 | 1,683.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$72,889.00** |
| **Total Balance Due - Due Upon Receipt** | | **$72,889.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284591

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $391,429.50 |
| Costs incurred and advanced | 9,655.32 |
| **Current Fees and Costs Due** | **$401,084.82** |
| **Total Balance Due – Due Upon Receipt** | **$401,084.82** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284591

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021 — $391,429.50

Costs incurred and advanced — 9,655.32

**Current Fees and Costs Due** — **$401,084.82**

**Total Balance Due - Due Upon Receipt** — **$401,084.82**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284591

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$391,429.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 07/01/2021 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 07/01/2021 | JK21 | Update working group distribution list | 0.20 | 495.00 | 99.00 |
| 07/01/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update (.50) | 0.50 | 1,600.00 | 800.00 |
| 07/01/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 07/01/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 07/06/2021 | LAD4 | T/c A. Velazquez (SEIU), J. Casillas (CST) re: Kroma usage | 0.30 | 1,600.00 | 480.00 |
| 07/06/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/07/2021 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 07/08/2021 | JK21 | Update case calendar | 0.20 | 495.00 | 99.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2284591

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/09/2021 | AB21 | Review email from S. Martinez (Zolfo) regarding legislation on Medicaid funding | 0.10 | 1,350.00 | 135.00 |
| 07/09/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 07/12/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 07/13/2021 | AB21 | Update list of open issues for Committee | 0.20 | 1,350.00 | 270.00 |
| 07/13/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/14/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 07/15/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/16/2021 | AB21 | Correspond with W. Wu regarding update to team calendar | 0.10 | 1,350.00 | 135.00 |
| 07/16/2021 | WW6 | Update case calendar | 0.60 | 235.00 | 141.00 |
| 07/20/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/22/2021 | AB21 | Update list of open issues for Committee | 0.10 | 1,350.00 | 135.00 |
| 07/22/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 07/22/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 07/26/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 07/27/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| 07/29/2021 | AB21 | Call with S. Martinez (Zolfo) regarding case update, including plan issues, PREPA claims, and professional fees | 0.60 | 1,350.00 | 810.00 |
| 07/29/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on Oversight Board's website | 0.20 | 235.00 | 47.00 |
| | | **Subtotal: B110 Case Administration** | **6.80** | | **4,466.50** |

**B113    Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/01/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/02/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/06/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 07/06/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/07/2021 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/07/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/08/2021 | AB21 | Review Title III docket update and recent filings (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/08/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/09/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/09/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                     Page 4
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/12/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/13/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 07/13/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/14/2021 | AB21 | Review Title III docket update and recent filings (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/14/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/15/2021 | AB21 | Review Title III docket update and recent filings (0.2); correspond with N. Bassett and L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 07/15/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/16/2021 | AB21 | Review update on Title III docket and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/19/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/20/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/20/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                   Page 5
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 07/21/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 235.00 | 70.50 |
| 07/22/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 07/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/23/2021 | AB21 | Review Title III docket update and recent filings (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 07/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/26/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/27/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/27/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 07/28/2021 | AB21 | Review update on Title III docket and related filings | 0.60 | 1,350.00 | 810.00 |
| 07/28/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 07/29/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 07/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                          Page 6
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113  Pleadings Review** | **12.20** | | **6,435.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2021 | ZSZ | Correspond with N. Bassett and A. Bongartz regarding DRA amended lift stay motion | 0.20 | 1,125.00 | 225.00 |
| 07/21/2021 | ZSZ | Review Government Parties' reply in opposition to lift stay | 0.40 | 1,125.00 | 450.00 |
| 07/22/2021 | AB21 | Correspond with L. Despins regarding oral argument on DRA Parties' motion to lift stay | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **0.80** | | **945.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | AB21 | Correspond with D. Barron regarding next Committee update email (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 07/01/2021 | DEB4 | Correspond with L. Despins regarding committee update email (0.1); correspond with A. Bongartz regarding same (0.1); conference with L. Lopez regarding same (0.1); conference with E. Sutton regarding same (0.3); correspond with A. Bongartz regarding plan changes (0.1); revise committee update email (0.8) | 1.50 | 1,095.00 | 1,642.50 |
| 07/01/2021 | ECS1 | Review recent Committee updates in the Title III cases and related filings (.6); call with D. Barron regarding same (.3) | 0.90 | 700.00 | 630.00 |

The Commonwealth of Puerto Rico                                                      Page 7
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | ECS1 | Draft summary for UCC update email regarding Assured/National reply to the DRA's parties DS objection | 1.40 | 700.00 | 980.00 |
| 07/01/2021 | LML1 | Attend live broadcast of FOMB 29th public meeting (1.3); call with D. Barron regarding same and additional matters for Committee update email (.1); correspond with D. Barron regarding same (.4); correspond with E. Sutton regarding same (.1); review recent case filings and related correspondence on same (1.1); draft summaries of same for Committee update email (1.2); correspond with D. Barron regarding same (.1) | 4.30 | 765.00 | 3,289.50 |
| 07/02/2021 | AB21 | Correspond with Committee regarding update on Title III cases and recent developments (0.1); correspond with D. Barron regarding next committee update email (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/06/2021 | DEB4 | Prepare Committee update email (1.6); correspond with E. Sutton regarding same (0.2) | 1.80 | 1,095.00 | 1,971.00 |
| 07/06/2021 | ECS1 | Prepare update email for Committee regarding new developments in Puerto Rico bankruptcy cases | 1.70 | 700.00 | 1,190.00 |
| 07/07/2021 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 07/07/2021 | DEB4 | Conference with L. Lopez regarding next Committee update email | 0.40 | 1,095.00 | 438.00 |
| 07/07/2021 | JK21 | Correspond with D. Barron regarding weekly committee meeting | 0.20 | 495.00 | 99.00 |
| 07/07/2021 | LML1 | Review recent case and adversary proceeding filings and related documents in preparing Committee update email (.5); call with D. Barron regarding same (.4) | 0.90 | 765.00 | 688.50 |

The Commonwealth of Puerto Rico                                          Page 8
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2021 | LML1 | Review recent case filings, related documents, and previous Committee correspondence in preparing Committee update email (.8); revise draft summaries for same (1.4); draft additional summaries for same (1.4); correspond with D. Barron regarding same (.1) | 3.70 | 765.00 | 2,830.50 |
| 07/09/2021 | DEB4 | Conference with L. Lopez regarding Committee update email (0.2); revise same (0.8); correspond with L. Lopez regarding same (0.1) | 1.10 | 1,095.00 | 1,204.50 |
| 07/09/2021 | LML1 | Call with D. Barron regarding Committee update email (.2); correspond with D. Barron regarding same (.2); review recent case filings, related documents, and previous Committee correspondence (.4); draft summaries of same for Committee update email (.4); correspond with D. Barron regarding same (.1) | 1.30 | 765.00 | 994.50 |
| 07/11/2021 | AB21 | Correspond with L. Despins regarding next Committee update email (0.2); revise same (0.3); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 07/12/2021 | AB21 | Correspond with D. Barron regarding next Committee update email (0.1); call with D. Barron and L. Lopez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/12/2021 | DEB4 | Conference with L. Lopez regarding Committee update email (0.2); review same (0.3) | 0.50 | 1,095.00 | 547.50 |
| 07/12/2021 | LML1 | Call with A. Bongartz and D. Barron regarding Committee update email (.1); further call with D. Barron regarding same (.2); review recent case filings, related documents, and previous Committee correspondence (.8); draft summaries of same for Committee update email (.8) | 1.90 | 765.00 | 1,453.50 |
| 07/13/2021 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                          Page 9
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2021 | DEB4 | Conference with L. Lopez regarding Committee update email (0.1); revise same (0.5) | 0.60 | 1,095.00 | 657.00 |
| 07/13/2021 | LML1 | Review recent case filings, related documents, and previous Committee correspondence for Committee update email (.8); draft summaries of same for Committee update email (1.0); call with D. Barron regarding same (.1) | 1.90 | 765.00 | 1,453.50 |
| 07/14/2021 | AB21 | Correspond with Committee regarding update on recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 07/14/2021 | DEB4 | Conference with L. Lopez regarding committee update emails | 0.50 | 1,095.00 | 547.50 |
| 07/14/2021 | LML1 | Call with D. Barron regarding Committee update email | 0.50 | 765.00 | 382.50 |
| 07/15/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email (0.2); conference with L. Lopez regarding same (0.2); correspond with A. Bongartz regarding same (0.1); revise same (0.4) | 0.90 | 1,095.00 | 985.50 |
| 07/15/2021 | ECS1 | Prepare Committee update email | 1.20 | 700.00 | 840.00 |
| 07/15/2021 | LML1 | Call with D. Barron regarding Committee update email (.2); review recent case filings, related documents, and previous Committee correspondence (.4); draft summaries of same for Committee update email (1.3); correspond with E. Sutton regarding preparation of summaries for Committee email (.5); review and revise E. Sutton's draft summaries (1.3); correspond with D. Barron regarding same (.2) | 3.90 | 765.00 | 2,983.50 |
| 07/16/2021 | AB21 | Revise Committee update email (0.5); call with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 07/16/2021 | DEB4 | Conference with A. Bongartz regarding Committee update email (0.1); correspond with L. Lopez regarding same (0.1); review documents related to same (0.2) | 0.40 | 1,095.00 | 438.00 |

The Commonwealth of Puerto Rico                                               Page 10
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/19/2021 | AB21 | Revise Committee update email (0.7); correspond with L. Lopez regarding same (0.1); call with L. Lopez regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 07/19/2021 | LML1 | Call with A. Bongartz regarding Committee update email (.1); review recent case filings, related documents, and previous Committee correspondence in preparing same (.9); draft summaries of same for Committee update email (2.1); correspond with A. Bongartz regarding same (.2) | 3.30 | 765.00 | 2,524.50 |
| 07/21/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 07/21/2021 | ECS1 | Prepare summary of recent filing for Committee update email | 0.90 | 700.00 | 630.00 |
| 07/21/2021 | LML1 | Review recent case filings, related documents, and previous Committee correspondence with respect to Committee update email (1.4); correspond with A. Bongartz regarding same (.2); correspond with E. Sutton regarding preparation of summaries and case background for same (.5) | 2.10 | 765.00 | 1,606.50 |
| 07/22/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 07/22/2021 | LML1 | Review and revise draft summaries for Committee update email (1.7); correspond with A. Bongartz regarding same (.1) | 1.80 | 765.00 | 1,377.00 |
| 07/23/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 07/26/2021 | AB21 | Call with L. Lopez regarding next Committee update email (0.1); revise same (0.3); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                              Page 11
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2021 | LML1 | Review recent case filings and previous Committee correspondence in preparing Committee update email (.3); draft summaries of same for Committee update email (.9); call with A. Bongartz regarding same (.1) | 1.30 | 765.00 | 994.50 |
| 07/27/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email (0.2); revise email to Committee regarding recent developments in Title III cases (0.3) | 0.50 | 1,350.00 | 675.00 |
| 07/27/2021 | DEB4 | Correspond with L. Lopez regarding next Committee update email | 0.20 | 1,095.00 | 219.00 |
| 07/27/2021 | ECS1 | Prepare summaries of new filings for Committee update email | 1.90 | 700.00 | 1,330.00 |
| 07/27/2021 | LML1 | Review recent case filings, related documents, and previous Committee correspondence in preparing Committee update email (1.0); correspond with E. Sutton regarding summaries of same and case background (.6); revise E. Sutton draft summaries of same (1.1); draft additional summaries for Committee update email (1.5); correspond with A. Bongartz regarding same (.1) | 4.30 | 765.00 | 3,289.50 |
| 07/28/2021 | AB21 | Revise Committee update email (0.4); correspond with D. Barron regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 07/28/2021 | ECS1 | Prepare summaries of new filings for Committee update email | 2.20 | 700.00 | 1,540.00 |
| 07/28/2021 | LML1 | Review recent case filings and previous Committee correspondence in preparing Committee update email (.5); draft update to A. Bongartz on same (.4); draft summary of same for Committee update email (.3); further correspond with A. Bongartz regarding same (.1) | 1.30 | 765.00 | 994.50 |
| 07/29/2021 | AB21 | Revise Committee update email (0.7); correspond with L. Despins regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                 Page 12
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2021 | DEB4 | Correspond with L. Lopez regarding next Committee update email (0.3); prepare Committee update email (0.9) | 1.20 | 1,095.00 | 1,314.00 |
| 07/29/2021 | ECS1 | Prepare summaries of new filings for Committee update email (2.1); call with L. Lopez regarding same (.8) | 2.90 | 700.00 | 2,030.00 |
| 07/29/2021 | LML1 | Call with E. Sutton regarding Committee update email and related Committee correspondence (.8); summarize issues and approach to same (.4); correspond with E. Sutton regarding same (.2) | 1.40 | 765.00 | 1,071.00 |
| 07/30/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.10 | 1,350.00 | 135.00 |
| 07/30/2021 | ECS1 | Prepare summaries of new filings for Committee update email | 1.40 | 700.00 | 980.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **64.90** | | **55,867.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2021 | WW6 | Prepare informative motion regarding disclosure statement hearing (.8); correspond with A. Bongartz regarding same (.1); prepare for disclosure statement hearing (.2) | 1.10 | 235.00 | 258.50 |
| 07/07/2021 | AB21 | Correspond with L. Despins regarding July 13, 2021 DS hearing and related informative motion (0.4); analyze time allocation issues (0.3); correspond with J. Ohring (Milbank) regarding same (0.1); correspond with L. Osaben (Proskauer) regarding same (0.2); correspond with W. Wu regarding preparation of informative motion (0.1); review same (0.1) | 1.20 | 1,350.00 | 1,620.00 |
| 07/07/2021 | LAD4 | Emails with A. Bongartz re: 7/13 hearing (.20); review pleadings/issues to prep for same (2.10) | 2.30 | 1,600.00 | 3,680.00 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2021 | WW6 | Update informative motion regarding disclosure statement hearing (.2); correspond with A. Bongartz regarding same (.2) | 0.40 | 235.00 | 94.00 |
| 07/08/2021 | WW6 | Prepare informative motion regarding disclosure statement hearing for filing (.1); electronically file same with court (.2); electronically serve same with court (.2) | 0.50 | 235.00 | 117.50 |
| 07/09/2021 | AB21 | Review draft agenda for DS hearing on July 13, 2021 | 0.10 | 1,350.00 | 135.00 |
| 07/11/2021 | AB21 | Call with L. Despins and S. Maza regarding preparation for July 13, 2021 omnibus hearing | 0.20 | 1,350.00 | 270.00 |
| 07/11/2021 | LAD4 | T/c S. Maza, A. Bongartz re: prep for 7/13 hearing (.20) | 0.20 | 1,600.00 | 320.00 |
| 07/11/2021 | LAD4 | Review pleadings, talking points, cases, issues to prep for hearing in the event of failed settlement (4.40) | 4.40 | 1,600.00 | 7,040.00 |
| 07/11/2021 | WW6 | Correspond with S. Maza and D. Barron regarding Rule 3013 motion reference materials for hearing | 0.20 | 235.00 | 47.00 |
| 07/12/2021 | LAD4 | Continue to review issues, talking points, pleadings in preparation for hearing in the event of failed settlement | 4.50 | 1,600.00 | 7,200.00 |
| 07/12/2021 | WW6 | Prepare certificate of service for informative motion regarding disclosure statement hearing (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 07/13/2021 | AB21 | Email with L. Despins regarding preparation for disclosure statement hearing (0.1); attend disclosure statement hearing (3.6) | 3.70 | 1,350.00 | 4,995.00 |
| 07/13/2021 | LAD4 | Review issues, notes to prepare for DS hearing (.60); handle DS hearing (3.60) | 4.20 | 1,600.00 | 6,720.00 |
| 07/13/2021 | SM29 | Telephonically attend DS hearing (3.6); review DS issues and recent changes (.4); correspond with L. Despins re DRA oral arguments (.1); correspond with A. Bongartz re same (.2) | 4.30 | 1,120.00 | 4,816.00 |

The Commonwealth of Puerto Rico                                                Page 14
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/14/2021 | AB21 | Correspond with L. Despins regarding DS hearing (0.1); attend second day of DS hearing (3.4) | 3.50 | 1,350.00 | 4,725.00 |
| 07/14/2021 | LAD4 | Handle second day DS hearing (3.40) | 3.40 | 1,600.00 | 5,440.00 |
| 07/14/2021 | SM29 | Telephonically attend continued DS hearing (3.4); correspond with L. Despins re oral argument at same (.1) | 3.50 | 1,120.00 | 3,920.00 |
| 07/22/2021 | AB21 | Correspond with W. Wu regarding preparation for July 27, 2021 hearing (0.1); review related information motion (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/22/2021 | WW6 | Correspond with A. Bongartz regarding informative motion for July 27, 2021 hearing | 0.20 | 235.00 | 47.00 |
| 07/23/2021 | WW6 | Prepare informative motion regarding July 27, 2021 hearing for filing (.1); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 0.90 | 235.00 | 211.50 |
| 07/27/2021 | AB21 | Correspond with W. Wu regarding August 4, 2021 omnibus hearing and related informative motion | 0.10 | 1,350.00 | 135.00 |
| 07/27/2021 | WW6 | Prepare informative motion for August 4, 2021 omnibus hearing | 0.60 | 235.00 | 141.00 |
| 07/27/2021 | WW6 | Correspond with A. Bongartz regarding August 4, 2021 omnibus hearing (.2); prepare for August 4, 2021 hearing (.2) | 0.40 | 235.00 | 94.00 |
| 07/28/2021 | AB21 | Review draft agenda for August 4, 2021 omnibus hearing (0.1); correspond with L. Despins regarding same (0.1); correspond with L. Osaben (Proskauer) and P. Amend (Schulte Roth) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/29/2021 | AB21 | Correspond with L. Osaben (Proskauer) regarding informative motions for August 4, 2021 omnibus hearing (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2284591

Page 15

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2021 | AB21 | Attend continued DS hearing (1.8); correspond with L. Despins regarding preparation for same (0.1) | 1.90 | 1,350.00 | 2,565.00 |
| 07/29/2021 | LAD4 | Review issues/notes to prepare for continued DS hearing (.40); handle continued DS hearing (1.80); emails with A. Bongartz re: same (.10) | 2.30 | 1,600.00 | 3,680.00 |
| 07/29/2021 | SM29 | Telephonically attend DS hearing | 1.80 | 1,120.00 | 2,016.00 |
| 07/29/2021 | WW6 | Update informative motion regarding August 4, 2021 omnibus hearing (.3); correspond with A. Bongartz regarding same (.1) | 0.40 | 235.00 | 94.00 |
| 07/30/2021 | WW6 | Prepare informative motion regarding August 4, 2021 hearing for filing (.2); electronically file same with court (.2); electronically serve same to master service list (.3); additional service of same (.1) | 0.80 | 235.00 | 188.00 |
| | | **Subtotal: B155 Court Hearings** | **48.30** | | **61,743.50** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | KAT2 | Correspond with D. Verdon regarding new hires and supplemental declaration (.2); prepare insert to supplemental declaration (.5) | 0.70 | 920.00 | 644.00 |
| 07/06/2021 | AB21 | Revise letter of no objection with respect to PH April 2021 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/06/2021 | KAT2 | Prepare next supplemental declaration (1.9); review input regarding new hires from D. Verdon and V. Lee (.6) | 2.50 | 920.00 | 2,300.00 |
| 07/07/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding certification for PH May 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 07/07/2021 | DEB4 | Correspond with K. Traxler and C. Edge regarding interim fee application | 0.20 | 1,095.00 | 219.00 |

The Commonwealth of Puerto Rico                                          Page 16
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2021 | JK21 | Update parties in interest list for retention purposes | 0.60 | 495.00 | 297.00 |
| 07/07/2021 | KAT2 | Correspond with D. Barron and C. Edge regarding interim fee matters | 0.10 | 920.00 | 92.00 |
| 07/09/2021 | AB21 | Revise letter to M. Bienenstock (Proskauer) and P. Friedman (O'Melveny) regarding PH May 2021 fee statement, including exhibits (0.4); correspond with M. Bienenstock and P. Friedman regarding same (0.1); correspond with K. Stadler (Godfrey Kahn) regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 07/09/2021 | AB21 | Call with V. Blay-Soler (MPM Law) regarding PH April 2021 fee statement (0.1); correspond with L. Despins regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/09/2021 | DEB4 | Prepare parts of twelfth interim fee application | 9.30 | 1,095.00 | 10,183.50 |
| 07/12/2021 | AB21 | Correspond with C. Edge regarding Paul Hastings' 12th interim fee application | 0.20 | 1,350.00 | 270.00 |
| 07/13/2021 | AB21 | Correspond with D. Barron regarding Paul Hastings' 12th interim fee application | 0.10 | 1,350.00 | 135.00 |
| 07/13/2021 | JK21 | Update parties in interest list for retention purposes | 4.30 | 495.00 | 2,128.50 |
| 07/14/2021 | AB21 | Revise PH 12th interim fee application (2.9); correspond with L. Despins regarding same (0.1) | 3.00 | 1,350.00 | 4,050.00 |
| 07/14/2021 | DEB4 | Revise twelfth interim fee application | 0.30 | 1,095.00 | 328.50 |
| 07/14/2021 | JK21 | Update parties in interest list for retention purposes | 2.60 | 495.00 | 1,287.00 |
| 07/14/2021 | KAT2 | Correspond with D. Barron regarding questions on interim fee application (.1); review/respond to same (.2) | 0.30 | 920.00 | 276.00 |
| 07/15/2021 | AB21 | Finalize PH fee application, including exhibits (0.6); correspond with L. Despins regarding same (0.1); correspond with J. Kuo regarding filing and service of same (0.2); correspond with B. Williamson (Fee Examiner) regarding same (0.2) | 1.10 | 1,350.00 | 1,485.00 |

The Commonwealth of Puerto Rico                                                 Page 17
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/15/2021 | JK21 | Update parties in interest list for retention purposes | 1.90 | 495.00 | 940.50 |
| 07/15/2021 | JK21 | Prepare Paul Hastings twelfth interim fee application for electronic filing (0.6); electronically file with the court Paul Hastings twelfth interim fee application (0.4); electronically serve Paul Hastings twelfth interim fee application (0.6) | 1.60 | 495.00 | 792.00 |
| 07/16/2021 | AB21 | Call with M. Hancock (Godfrey) regarding fee examiner's report on PH 11th interim fee application (0.2); correspond with K. Traxler regarding same (0.1); correspond with N. Bassett regarding same (0.1); analyze same (0.2) | 0.60 | 1,350.00 | 810.00 |
| 07/20/2021 | AB21 | Review PR June 2021 fee statement | 1.30 | 1,350.00 | 1,755.00 |
| 07/20/2021 | KAT2 | Prepare supplemental declaration regarding retention as committee counsel (1.1); review correspondence from D. Verdon and S. Li regarding same (.3) | 1.40 | 920.00 | 1,288.00 |
| 07/21/2021 | AB21 | Review PH June 2021 fee statement | 0.70 | 1,350.00 | 945.00 |
| 07/21/2021 | JK21 | Update parties in interest list for retention purposes | 3.70 | 495.00 | 1,831.50 |
| 07/21/2021 | KAT2 | Review additional interested parties from J. Kuo for supplemental declaration (.1); prepare exhibits to supplemental declaration regarding committee retention (.2); prepare next interim fee application (1.9) | 2.20 | 920.00 | 2,024.00 |
| 07/22/2021 | AB21 | Analyze issues for supplemental declaration in support of PH retention | 0.20 | 1,350.00 | 270.00 |
| 07/22/2021 | AB21 | Correspond with C. Edge regarding PH June 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 07/22/2021 | AB21 | Analyze fee examiner report on 11th interim fee application (0.2); correspond with K. Traxler regarding preparing letter response (0.1) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                       Page 18
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/22/2021 | KAT2 | Review fee examiner letter report regarding eleventh interim fee application (.2); correspond with A. Bongartz regarding same (.1); prepare response to same (1.9); correspond with C. Edge regarding same (.2) | 2.40 | 920.00 | 2,208.00 |
| 07/23/2021 | AB21 | Revise response to fee examiner regarding PH 11th interim fee application (0.5); correspond with N. Bassett regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 07/23/2021 | AB21 | Revise no objection letter regarding PH's May 2021 fee statement (0.2); correspond with P. Friedman (O'Melveny) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/27/2021 | AB21 | Revise draft letter response to fee examiner regarding PH 11th interim fee application (0.2); correspond with M. Hancock (Godfrey) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/27/2021 | KAT2 | Prepare inserts to interim fee application | 0.50 | 920.00 | 460.00 |
| 07/27/2021 | NAB | Correspond with A. Bongartz regarding fee examiner inquiries (.1); revise draft correspondence to fee examiner regarding same (.3) | 0.40 | 1,350.00 | 540.00 |
| 07/28/2021 | AB21 | Review PH June 2021 fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/28/2021 | AB21 | Correspond with L. Despins regarding update on discussions with fee examiner regarding PH 11th interim fee application (0.2); call with M. Hancock (Godfrey) regarding same (0.2); correspond with M. Hancock regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 07/28/2021 | KAT2 | Prepare inserts to supplemental declaration regarding new hires (2.2); review correspondence from D. Verdon and A. Eng regarding same (.1); correspond with V. Lee regarding same (.1) | 2.40 | 920.00 | 2,208.00 |

The Commonwealth of Puerto Rico                                                          Page 19
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/29/2021 | KAT2 | Prepare inserts to supplemental declaration regarding new hires (.3); review correspondence from D. Verdon and A. Eng regarding same (.1) | 0.40 | 920.00 | 368.00 |
| | | **Subtotal: B160 Fee/Employment Applications for Paul Hastings** | **48.60** | | **44,995.50** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/16/2021 | AB21 | Prepare PH budget for August 2021 (0.2); calls with S. Martinez (Zolfo) regarding Zolfo budget for August 2021 (0.2) | 0.40 | 1,350.00 | 540.00 |
| 07/29/2021 | AB21 | Review PH budget for August 2021 (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B161 Budget** | **0.60** | | **810.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2021 | LML1 | Review previous Kroma fee applications (.7); correspond with D. Barron regarding same (.1); draft tenth fee application for Kroma (.8) | 1.60 | 765.00 | 1,224.00 |
| 07/14/2021 | DEB4 | Prepare Kroma fee application | 1.20 | 1,095.00 | 1,314.00 |
| 07/14/2021 | LML1 | Review previous Kroma fee applications (.3); continue drafting tenth fee application for Kroma (.5); correspond with D. Barron regarding same (.1) | 0.90 | 765.00 | 688.50 |
| 07/15/2021 | AB21 | Correspond with D. Barron regarding Kroma fee application (0.1); correspond with J. Kuo regarding filing and service of Zolfo fee application (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/15/2021 | DEB4 | Correspond with A. Bongartz regarding Kroma application (0.1); review same (0.3); correspond with J. Kuo regarding same (0.1); correspond with A. Roman regarding same (0.1) | 0.60 | 1,095.00 | 657.00 |

The Commonwealth of Puerto Rico                                                                    Page 20
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2021 | JK21 | Prepare Zolfo Cooper twelfth interim fee application for electronic filing with the court (.4); electronically file with the court Zolfo Cooper twelfth interim fee application (.4); prepare Kroma tenth interim fee application for electronic filing with the court (.4); electronically file with the court Kroma tenth interim fee application (.4); electronically serve Zolfo Cooper and Kroma interim fee applications (.4) | 2.00 | 495.00 | 990.00 |
| 07/16/2021 | WW6 | Additional service of fee applications | 0.30 | 235.00 | 70.50 |
| 07/20/2021 | WW6 | Prepare certificate of service for interim fee applications (.3); electronically file same with court (.1); prepare certificate of service for notice of interim fee applications (.4); electronically file same with court (.1) | 0.90 | 235.00 | 211.50 |
| 07/23/2021 | AB21 | Call with S. Martinez (Zolfo) regarding professional fee statements | 0.10 | 1,350.00 | 135.00 |
| 07/28/2021 | AB21 | Review Zolfo June 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B165 Fee/Employment Applications for Other Professionals** | **7.90** | | **5,695.50** |

**B190    Other Contested Matters(excl. assumption/rejections motions)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | AB21 | Correspond with L. Despins regarding P. Hein's motion to appoint bondholder committee | 0.30 | 1,350.00 | 405.00 |
| 07/01/2021 | LAD4 | Review Hein appointment issues (.30); emails A. Bongartz re: same (.20) | 0.50 | 1,600.00 | 800.00 |
| 07/19/2021 | AB21 | Review FOMB objection to P. Hein's motion for a bondholder committee (0.3); correspond with L. Despins regarding same (0.5) | 0.80 | 1,350.00 | 1,080.00 |
| 07/19/2021 | LAD4 | Review FOMB response to Hein committee motion (.40); review/comment on committee approach to same (.70) | 1.10 | 1,600.00 | 1,760.00 |

The Commonwealth of Puerto Rico                                                          Page 21
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2021 | AB21 | Correspond with L. Lopez regarding joinder in FOMB's objection to motion to appoint retail bondholder committee (0.1); revise draft of same (0.1); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/20/2021 | LML1 | Review precedent joinders (.2); draft joinder to FOMB objection to P. Hein motion for appointment of retail investor committee (.8); correspond with A. Bongartz regarding same (.1) | 1.10 | 765.00 | 841.50 |
| 07/21/2021 | AB21 | Revise joinder in Oversight Board's objection to P. Hein's motion for appointment of retail bondholder committee (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/21/2021 | LAD4 | Review/edit limited joinder in P. Hein matter (.30); correspond with A. Bongartz re: same (.10) | 0.40 | 1,600.00 | 640.00 |
| 07/21/2021 | SM29 | Review Oversight Board objection to P. Hein motion for additional committee | 0.30 | 1,120.00 | 336.00 |
| 07/22/2021 | AB21 | Finalize joinder in FOMB objection to motion to appoint retail bondholder committee (0.1); correspond with L. Despins regarding same (0.1); correspond with W. Wu regarding filing and service of same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/22/2021 | LAD4 | Finalize joinder in FOMB objection to Hein | 0.20 | 1,600.00 | 320.00 |
| 07/22/2021 | WW6 | Prepare joinder to Oversight Board's objection to P. Hein's committee motion for filing (.1); correspond with A. Bongartz regarding same (.2); electronically file same with court (.2); electronically serve same to master service list (.3); correspond with Williams Lea regarding additional service of same (.1) | 0.90 | 235.00 | 211.50 |

The Commonwealth of Puerto Rico                                           Page 22
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2021 | WW6 | Prepare certificate of service for committee's joinder to Oversight Board's objection to P. Hein's motion (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| | | **Subtotal: B190 Other Contested Matters(excl. assumption/rejections motions)** | **6.90** | | **7,703.00** |

**B310    Claims Administration and Objections**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | DEB4 | Review responses to omnibus claim objections | 0.30 | 1,095.00 | 328.50 |
| 07/01/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus claim objections (.1); review same (.3) | 0.40 | 235.00 | 94.00 |
| 07/06/2021 | WW6 | Correspond with D. Barron regarding responses to claim objections (.2); correspond with M. Palmer regarding same (.2); review same (.5) | 0.90 | 235.00 | 211.50 |
| 07/13/2021 | AB21 | Call with N. Bassett and Z. Zwillinger regarding DRA Parties' adversary proceeding regarding priority over HTA bondholders | 0.20 | 1,350.00 | 270.00 |
| 07/13/2021 | NAB | Call with A. Bongartz and Z. Zwillinger regarding DRA parties' adversary proceeding (.2); review issues relating to same (.1) | 0.30 | 1,350.00 | 405.00 |
| 07/13/2021 | ZSZ | Call with N. Bassett and A. Bongartz regarding DRA party litigation | 0.20 | 1,125.00 | 225.00 |
| 07/14/2021 | AB21 | Correspond with S. Martinez (Zolfo) regarding latest ACR notice (0.1); call with S. Martinez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/16/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus claim objections | 0.20 | 235.00 | 47.00 |
| 07/19/2021 | AB21 | Review correspondence from AAFAF regarding claims transferred to ACR process (0.1); correspond with P. Friedman (O'Melveny) regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                              Page 23
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/21/2021 | AB21 | Call with N. Bassett regarding DRA Parties litigation (0.1); correspond with N. Bassett regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/21/2021 | NAB | Call with A. Bongartz regarding DRA party litigation (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 07/21/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus claim objections (.1); review same (.3) | 0.40 | 235.00 | 94.00 |
| 07/23/2021 | AB21 | Call with N. Bassett regarding next steps related to litigation by DRA Parties | 0.10 | 1,350.00 | 135.00 |
| 07/23/2021 | NAB | Call with A. Bongartz regarding DRA party litigation and related issues | 0.10 | 1,350.00 | 135.00 |
| 07/27/2021 | WW6 | Correspond with D. Barron regarding responses to claim objections (.2); correspond with M. Palmer regarding same (.2); review same (.5) | 0.90 | 235.00 | 211.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **4.90** | | **3,371.50** |

**B320**    **Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | DEB4 | Conferences with S. Maza regarding DS sur-reply (0.6); correspond with S. Maza regarding same (.1); conference with E. Sutton regarding caselaw related to same (0.4); conference with L. Lopez regarding same (0.3); analyze legal authorities and documents related to same (4.9) | 6.30 | 1,095.00 | 6,898.50 |
| 07/01/2021 | ECS1 | Summarize arguments regarding Rule 3013 motion, objections, and replies (4.4); call with D. Barron regarding same (.4) | 4.80 | 700.00 | 3,360.00 |
| 07/01/2021 | JK21 | Prepare parts of supplemental objection to disclosure statement | 0.70 | 495.00 | 346.50 |

The Commonwealth of Puerto Rico                                      Page 24
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/01/2021 | LML1 | Analyze disparate treatment and classification issues related to disclosure statement objection sur-reply (2.4); call with D. Barron regarding same (.3); review case law and related documents regarding same (1.4); correspond with D. Barron and S. Maza regarding same (.2) | 4.30 | 765.00 | 3,289.50 |
| 07/01/2021 | NAB | Email with e-discovery team concerning plan confirmation document productions (.1); review disclosure statement reply briefing and classification arguments (.4) | 0.50 | 1,350.00 | 675.00 |
| 07/01/2021 | SM29 | Prepare outline of sur-reply re disclosure statement (.7); correspond with L. Lopez and D. Barron re same (.4); calls with D. Barron re sur-reply (.6); correspond with D. Barron re sur-reply (.3) | 2.00 | 1,120.00 | 2,240.00 |
| 07/02/2021 | AB21 | Revise draft Committee letter for solicitation package (1.2); call with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.40 | 1,350.00 | 1,890.00 |
| 07/02/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding disclosure statement (0.1); correspond with L. Despins regarding same (0.1); correspond with Williams Lea regarding care package of same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 07/02/2021 | DEB4 | Draft Rule 3013 sur-reply regarding disclosure statement (9.6); conference with E. Sutton and L. Lopez regarding caselaw related to same (0.3); correspond with E. Sutton and L. Lopez regarding same (0.2); further conference with E. Sutton regarding certain case findings (0.3); conference with A. Bongartz regarding Committee DS letter (0.1); revise same (0.6) | 11.10 | 1,095.00 | 12,154.50 |
| 07/02/2021 | ECS1 | Analyze caselaw regarding PROMESA Section 301(e) related to Rule 3013 sur-reply | 0.60 | 700.00 | 420.00 |
| 07/02/2021 | ECS1 | Call with D. Barron regarding certain case findings for the Rule 3013 sur-reply | 0.30 | 700.00 | 210.00 |

The Commonwealth of Puerto Rico                                           Page 25
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/02/2021 | ECS1 | Call with L. Lopez and D. Barron regarding Rule 3013 sur-reply cases and arguments | 0.30 | 700.00 | 210.00 |
| 07/02/2021 | ECS1 | Analyze definition of impairment in the First Circuit | 3.30 | 700.00 | 2,310.00 |
| 07/02/2021 | ECS1 | Analyze certain case findings for the Rule 3013 sur-reply | 1.80 | 700.00 | 1,260.00 |
| 07/02/2021 | LML1 | Call with D. Barron and E. Sutton regarding Committee sur-reply to Oversight Board's omnibus response regarding disclosure statement (.3); review Oversight Board's omnibus response (1.3); analyze case law and legal documents cited in same (2.7) | 4.30 | 765.00 | 3,289.50 |
| 07/02/2021 | SM29 | Review draft sur-reply re disclosure statement (.8); email N. Bassett re same (.1); email L. Despins re same (.1) | 1.00 | 1,120.00 | 1,120.00 |
| 07/02/2021 | WW6 | Prepare certificate of service for sur-reply regarding Rule 3013 motion (.3); electronically file same with court (.2) | 0.50 | 235.00 | 117.50 |
| 07/03/2021 | LML1 | Continue review of Oversight Board's omnibus response regarding classification issues (1.4); continue review of related case law and documents cited in same (1.1); analyze additional case law and legal documents regarding classification (3.4) | 5.90 | 765.00 | 4,513.50 |
| 07/04/2021 | DEB4 | Revise Rule 3013 sur-reply (4.3); correspond with S. Maza regarding same (0.5) | 4.80 | 1,095.00 | 5,256.00 |
| 07/04/2021 | ECS1 | Analyze dicta vs. binding holdings in legal decisions | 2.20 | 700.00 | 1,540.00 |
| 07/04/2021 | LML1 | Review disclosure statement and plan with respect to classification and treatment of OPEB claims (.7); draft summary of same (.4); correspond with S. Maza regarding same (.1); review and annotate case law and related documents regarding classification for Committee disclosure statement sur-reply (3.4); draft analysis of same (1.5); correspond with D. Barron and S. Maza regarding same (.4) | 6.50 | 765.00 | 4,972.50 |

The Commonwealth of Puerto Rico                                                                  Page 26
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/04/2021 | NAB | Review and revise draft sur-reply in response to disclosure statement (2.1); correspond with D. Barron and S. Maza regarding same (.2) | 2.30 | 1,350.00 | 3,105.00 |
| 07/04/2021 | SM29 | Review sur-reply and N. Bassett comments to same (.4); email L. Lopez re caselaw re same (.1); email D. Barron and N. Bassett re same (.1) | 0.60 | 1,120.00 | 672.00 |
| 07/04/2021 | SM29 | Revise sur-reply re DS objection and Rule 3013 issues (1.1); correspond with D. Barron and N. Bassett re same (.1) | 1.20 | 1,120.00 | 1,344.00 |
| 07/05/2021 | AB21 | Revise sur-reply in support of reclassification (retirees) issues (0.7); correspond with S. Maza regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 07/05/2021 | AB21 | Review correspondence from L. Despins and N. Bassett regarding joint status report on retiree claims | 0.20 | 1,350.00 | 270.00 |
| 07/05/2021 | DEB4 | Conference with S. Maza regarding comments on sur-reply (0.2); conference with E. Sutton regarding caselaw related to same (0.2); review and revise sur-reply (2.5) | 2.90 | 1,095.00 | 3,175.50 |
| 07/05/2021 | ECS1 | Analyze dicta vs. binding holdings in legal decisions | 0.60 | 700.00 | 420.00 |
| 07/05/2021 | ECS1 | Prepare sur-reply regarding Rule 3013 issues (2.8); call with D. Barron regarding same (.2) | 3.00 | 700.00 | 2,100.00 |
| 07/05/2021 | IVT | Correspond with N. Bassett regarding sur-reply on Rule 3013 issues | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                    Page 27
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2021 | LML1 | Review and annotate case law regarding classification and differential treatment in proposed plan (1.0); draft analysis of same (.6); correspond with S. Maza and D. Barron regarding same (.1); prepare updates to draft disclosure statement objection sur-reply (.2); correspond with S. Maza and D. Barron regarding same (.1); review legislative history regarding classification in PROMESA (.5); draft analysis of same (.4); further correspond with S. Maza and D. Barron regarding sur-reply (.3) | 3.20 | 765.00 | 2,448.00 |
| 07/05/2021 | LAD4 | Review emails from N. Bassett, S. Maza, and A. Bongartz re: retiree joint submission (.40); review/edit Rule 3013 sur-reply (1.20); review/edit joint submission on retiree claims status (.60); review/comment on retiree estimation issues (2.40) | 4.60 | 1,600.00 | 7,360.00 |
| 07/05/2021 | NAB | Review and revise draft sur-reply (.9); email with S. Maza and D. Barron regarding same (.3); email with I. Timofeyev regarding same (.1); review revised draft brief (.5); email with L. Despins regarding pension plan litigation issues (.2); review draft joint status report on retiree claims (.4); email with A. Miller (Milbank) regarding same (.1); draft insert for same and revise same (.8); review Oversight Board response to plan confirmation litigation procedures proposal (.5); emails with L. Despins regarding draft joint status report (.3); revise same per L. Despins input (.4) | 4.50 | 1,350.00 | 6,075.00 |

The Commonwealth of Puerto Rico                                                    Page 28
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/05/2021 | SM29 | Review A. Bongartz comments to sur-reply (.2); correspond with L. Lopez and D. Barron re same (.1); correspond with L. Lopez re comments from N. Bassett (.1); correspond with L. Lopez re case cited in sur-reply (.4); correspond with D. Barron and L. Lopez re legislative history in connection with sur-reply (.3); correspond with L. Despins re same (.1); review L. Despins comments to sur-reply (.2); call with D. Barron re same (.2); correspond with J. Kuo re sur-reply and filing of same (.1) | 1.70 | 1,120.00 | 1,904.00 |
| 07/05/2021 | SM29 | Review draft status report from Ambac re pension related claims and meet and confer (.2); emails with L. Despins and N. Bassett re same (.3) | 0.50 | 1,120.00 | 560.00 |
| 07/06/2021 | DEB4 | Review and revise sur-reply (2.2); conference with E. Sutton regarding same (0.2); correspond with N. Bassett and I. Timofeyev regarding same (0.1); correspond with J. Kuo regarding same (0.1); correspond with J. Casillas regarding DS letter (0.1) | 2.70 | 1,095.00 | 2,956.50 |
| 07/06/2021 | ECS1 | Prepare sur-reply regarding Rule 3013 issues (1.1); call with D. Barron regarding same (.2) | 1.30 | 700.00 | 910.00 |
| 07/06/2021 | IVT | Review and revise dicta argument in sur-reply on Rule 3013 issues | 1.60 | 1,350.00 | 2,160.00 |
| 07/06/2021 | IVT | Correspond with N. Bassett and D. Barron regarding sur-reply on Rule 3013 issues | 0.60 | 1,350.00 | 810.00 |
| 07/06/2021 | IVT | Review revised dicta argument of sur-reply on Rule 3013 issues | 0.30 | 1,350.00 | 405.00 |
| 07/06/2021 | JK21 | Revise sur-reply on Rule 3013 issues (2.4); electronically file with the court sur-reply on rule 3013 issues (0.4); electronically serve sur-reply on rule 3013 issues (0.3) | 3.10 | 495.00 | 1,534.50 |
| 07/06/2021 | LAD4 | Final review/edit of Rule 3013 sur-reply (.70); final edits to joint retiree issues submission (.50) | 1.20 | 1,600.00 | 1,920.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2284591

Page 29

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/06/2021 | NAB | Revise joint status report on pension litigation (.5); correspond with W. Dalsen (Proskauer) regarding same (.2); correspond with L. Despins regarding same (.3); review further revisions to joint status report (.4); call with A. Bongartz regarding plan issues (.1) | 1.50 | 1,350.00 | 2,025.00 |
| 07/07/2021 | AB21 | Call with L. Despins regarding Committee letter for solicitation package (0.1); revise same (0.8); correspond with L. Despins regarding same (0.2); call with S. Martinez (Zolfo) regarding same (0.2); correspond with Committee regarding same (0.1) | 1.40 | 1,350.00 | 1,890.00 |
| 07/07/2021 | DEB4 | Correspond with J. Casillas (CST) regarding Committee letter (0.1); correspond with C. Fernandez (CST) regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 07/07/2021 | LAD4 | Review/comment on solicitation package issues (.30); t/c A. Bongartz re: same (.10) | 0.40 | 1,600.00 | 640.00 |
| 07/07/2021 | NAB | Attend Milliman Rule 30(b)(6) deposition (3.8); email with L. Stafford (Proskauer) regarding disclosure statement issues (.1) | 3.90 | 1,350.00 | 5,265.00 |
| 07/07/2021 | WW6 | Additional service of sur-reply regarding Rule 3013 motion | 0.10 | 235.00 | 23.50 |
| 07/08/2021 | AB21 | Revise Committee letters for solicitation package (1.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with S. Millman (Stroock) regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); prepare related informative motion (0.7); correspond with L. Despins regarding same (0.1); call with L. Despins regarding same (0.3); call with L. Lopez regarding informative motion (0.1); call with N. Bassett, S. Martinez (Zolfo), and S. Maza regarding DS discovery and meet & confer with Proskauer (0.3); meet & confer with B. Rosen (Proskauer), M. Dale (Proskauer), N. Bassett, L. Despins, and S. Maza regarding same (0.5) | 3.40 | 1,350.00 | 4,590.00 |
| 07/08/2021 | JK21 | Correspond with S. Maza regarding fourth amended plan | 0.20 | 495.00 | 99.00 |

The Commonwealth of Puerto Rico                                                    Page 30
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2021 | JK21 | Research regarding committee solicitation letters | 1.60 | 495.00 | 792.00 |
| 07/08/2021 | LML1 | Call with A. Bongartz regarding court approval of creditors committee letters (.1); review related precedent (.6); correspond with J. Kuo regarding same (.2); review and revise authority cited in same (.8); correspond with A. Bongartz regarding same (.1); further review authority regarding same (.2); follow up correspondence with J. Kuo and A. Bongartz regarding same (.2) | 2.20 | 765.00 | 1,683.00 |
| 07/08/2021 | NAB | Correspond with L. Despins, A. Bongartz regarding disclosure statement discovery and objection issues (.3); review discovery requests and correspondence in connection with same and in preparation for meet and confer (.2); call with A. Bongartz, S. Maza, and S. Martinez (Zolfo) regarding same (.3); call with L. Despins, A. Bongartz, S. Maza, S. Martinez, L. Stafford (Proskauer), B. Rosen (Proskauer) regarding discovery (.5); join portion of call with L. Despins, A. Bongartz, D. Barron, S. Maza regarding plan settlement discussions (.6) | 1.90 | 1,350.00 | 2,565.00 |
| 07/08/2021 | SM29 | Review open issues and notes to prepare for DS meet and confer (1.0); correspond with A. Bongartz, N. Bassett, L. Despins, and S. Martinez (Zolfo) re same (.4); call with N. Bassett, A. Bongartz, S. Martinez re same (.3); meet and confer with Oversight Board, L. Despins, A. Bongartz, and N. Bassett (.5); reply to email from L. Despins re same (.1); participate in portion of call with L. Despins, S. Martinez, A. Bongartz, D. Barron, N. Bassett re settlement proposal and open issues (.6); review issues list from A. Bongartz re same (.2) | 3.10 | 1,120.00 | 3,472.00 |
| 07/09/2021 | AB21 | Revise Committee letter for solicitation package (0.8); correspond with L. Despins regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with Committee regarding same (0.1) | 1.10 | 1,350.00 | 1,485.00 |

The Commonwealth of Puerto Rico                                                    Page 31
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/11/2021 | AB21 | Call with S. Martinez (Zolfo) regarding plan process and Medicaid funding (0.2); revise alternate Committee letters for solicitation package (0.3); revise related informative motion (0.3); correspond with L. Despins regarding same (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 07/11/2021 | DEB4 | Conference with S. Maza regarding disclosure statement hearing prep (0.4); correspond with L. Koch regarding same (0.2); correspond with W. Wu regarding same (0.1); correspond with E. Sutton regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |
| 07/11/2021 | ECS1 | Prepare cases for hearing on objections to the disclosure statement | 4.80 | 700.00 | 3,360.00 |
| 07/11/2021 | LML1 | Correspond with S. Maza, D. Barron and E. Sutton regarding case annotations for L. Despins in preparation for disclosure statement hearing (.2); call with S. Maza regarding same (.4); review and annotate Committee disclosure statement objection and sur-reply (1.4); review and annotate key cases in advance of hearing (5.8); follow up correspondence with S. Maza regarding same (.2) | 8.00 | 765.00 | 6,120.00 |
| 07/11/2021 | NAB | Correspond with S. Maza regarding disclosure statement hearing preparations (.2); review draft amended plan and emails relating to same (.4) | 0.60 | 1,350.00 | 810.00 |
| 07/11/2021 | SM29 | Call with L. Despins and A. Bongartz re DS hearing prep (.2); correspond with D. Barron, E. Sutton, W. Wu and L. Lopez re same (.6); correspond with N. Bassett re same (.2); call with L. Lopez re same (.4); call with D. Barron re same (.4); correspond with A. Bongartz re same (.1) | 1.90 | 1,120.00 | 2,128.00 |
| 07/12/2021 | AB21 | Calls with S. Maza regarding prep for DS hearing (0.3); correspond with S. Maza regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |

The Commonwealth of Puerto Rico　　　　　　　　　　　　　　　　　　Page 32
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2021 | DEB4 | Review issues for disclosure statement hearing prep (0.1); correspond with S. Maza regarding same (0.6); review hearing notes (0.4) | 1.10 | 1,095.00 | 1,204.50 |
| 07/12/2021 | ECS1 | Prepare summary of remaining arguments for disclosure statement objection hearing | 2.20 | 700.00 | 1,540.00 |
| 07/12/2021 | ECS1 | Prepare cases for the hearing on objections to the disclosure statement | 0.30 | 700.00 | 210.00 |
| 07/12/2021 | IG1 | Review email from S. Maza and hearing preparation document | 0.20 | 905.00 | 181.00 |
| 07/12/2021 | LML1 | Review and annotate additional cases and pleadings for L. Despins in advance of hearing (3.3); correspond with S. Maza regarding same (.6); prepare summary indices of same for L. Despins in advance of hearing (2.7); correspond with S. Maza and W. Wu regarding same (.6) | 7.20 | 765.00 | 5,508.00 |
| 07/12/2021 | LML1 | Analyze case law regarding application of unfair discrimination standard to secured claims (.4); correspond with S. Maza regarding same (.2) | 0.60 | 765.00 | 459.00 |
| 07/12/2021 | NAB | Calls and correspond with S. Martinez (Zolfo) regarding plan discussions and avoidance actions (.4); review draft plan documents in connection with same (.7); prepare inserts for same (.3); correspond with L. Despins and A. Bongartz regarding same (.2); call with J. Arrastia (Genovese) regarding same (.2); correspond with J. Arrastia and J. Casillas regarding same (.2); review settlement recommendations and related documents regarding same (.4); review open issues regarding same (.4); correspond with W. Wu regarding same (.2); review amended plan and disclosure statement regarding same (.3) | 3.30 | 1,350.00 | 4,455.00 |
| 07/12/2021 | SM29 | Review fifth amended plan and A. Bongartz comments thereto | 0.70 | 1,120.00 | 784.00 |

The Commonwealth of Puerto Rico                                              Page 33
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2021 | SM29 | Call with A. Bongartz re disclosure statement hearing prep (.2); review First Circuit chapter 9 statements and related documents (.5); correspond with L. Despins re same (.2); review informative motion from Retiree Committee re Rule 3013 issues (.2); call with A. Bongartz re same (.1); analyze same and related issues (1.2); correspond with L. Despins re same (.4); review cases for hearing prep (4.1); correspond with L. Lopez, D. Barron, E. Sutton, and W. Wu re hearing and case materials (.9); review indices for same (.4); prepare hearing outline (4.6); correspond with D. Barron re releases (.2); correspond with I. Goldstein re confirmation and discovery issues (.2); correspond with L. Lopez re unfair discrimination (.3) | 13.50 | 1,120.00 | 15,120.00 |
| 07/12/2021 | WW6 | Prepare reference materials for L. Despins for disclosure statement hearing | 2.10 | 235.00 | 493.50 |
| 07/13/2021 | AB21 | Revise proposed DS order (0.7); correspond with L. Despins regarding same (0.1); call with L. Despins regarding same (0.1); correspond with S. Ma (Proskauer) regarding same (0.1); revise DS (1.2); correspond with L. Despins regarding same (0.1); correspond with S. Ma regarding same (0.2); call with S. Maza regarding conditions to plan effective date (0.1); correspond with S. Maza regarding same (0.1) | 2.70 | 1,350.00 | 3,645.00 |
| 07/13/2021 | IG1 | Prepare section of document for hearing on objection to disclosure statement. | 2.20 | 905.00 | 1,991.00 |
| 07/13/2021 | JK21 | Electronically file with the court informative motion regarding Committee letter (0.4); electronically serve informative motion regarding Committee letter (0.2); correspond with L. Despins regarding mediation team statement regarding the plan (0.2) | 0.80 | 495.00 | 396.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2284591

Page 34

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/13/2021 | LAD4 | T/c A. Bongartz re: DS update (.10); review changes to relevant plan/DS sections (1.40); review DS order (.80) | 2.30 | 1,600.00 | 3,680.00 |
| 07/13/2021 | NAB | Correspond with L. Despins and A. Bongartz regarding settlement issues (.2); correspond with J. Casillas (CST) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 07/13/2021 | SM29 | Call with A. Bongartz re DS hearing and settlement in advance of hearing (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,120.00 | 224.00 |
| 07/13/2021 | WW6 | Additional service of informative motion regarding committee letters | 0.10 | 235.00 | 23.50 |
| 07/15/2021 | WW6 | Prepare certificate of service for informative motion regarding committee letters (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 07/21/2021 | LAD4 | Review communications issues with respect to plan support | 0.70 | 1,600.00 | 1,120.00 |
| 07/21/2021 | WW6 | Review order regarding procedures regarding continued disclosure statement hearing (.2); prepare informative motion regarding continued disclosure statement hearing (.6) | 0.80 | 235.00 | 188.00 |
| 07/22/2021 | AB21 | Review draft form of Rule 3018(a) motion (0.1); correspond with I. Goldstein regarding same (0.1); correspond with S. Ma (Proskauer) regarding same (0.1); call with S. Ma regarding update on draft revised plan and DS (0.1); call with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 07/22/2021 | IG1 | Revise draft Rule 3018 motion. | 0.20 | 905.00 | 181.00 |
| 07/22/2021 | LAD4 | T/c A. Bongartz re: Rule 3018 motion (.10); review same issues (.30) | 0.40 | 1,600.00 | 640.00 |
| 07/23/2021 | AB21 | Correspond with I. Goldstein regarding comments to form 3018(a) motion | 0.10 | 1,350.00 | 135.00 |
| 07/23/2021 | IG1 | Revise form of non-voting status (.20); draft email to A. Bongartz regarding issues regarding form (.10) | 0.30 | 905.00 | 271.50 |

The Commonwealth of Puerto Rico                                        Page 35
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/26/2021 | AB21 | Correspond with W. Wu regarding inquiry from bondholder regarding plan support agreement | 0.20 | 1,350.00 | 270.00 |
| 07/26/2021 | WW6 | Prepare certificate of service for informative motion regarding continued disclosure statement hearing (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 07/27/2021 | AB21 | Analyze sixth amended plan, DS, and revised proposed DS order (2.4); correspond with Committee regarding same (0.1); correspond with L. Despins regarding same (0.5); calls with L. Despins regarding same (0.3); correspond with B. Rosen (Proskauer) regarding same (0.3); call with S. Ma (Proskauer) regarding same (0.1); call with L. Stafford (Proskauer) regarding same (0.1); calls with S. Millman (Stroock) regarding same (0.2); calls with S. Martinez (Zolfo) regarding same (0.3); prepare related limited objection (1.6); correspond with L. Despins regarding same (0.2); update Committee recommendation letter (0.2) | 6.30 | 1,350.00 | 8,505.00 |
| 07/27/2021 | LAD4 | Review certain sections of amended plan and DS (2.30); t/c A. Bongartz re: same (.30); t/c B. Rosen (Proskauer) re: same (.20); email to B. Rosen re: same (.30); review/comment on discrepancy re: ACR (1.20) | 4.30 | 1,600.00 | 6,880.00 |
| 07/27/2021 | SM29 | Review revised plan and DS | 0.70 | 1,120.00 | 784.00 |
| 07/28/2021 | AB21 | Correspond with L. Despins regarding updated Committee recommendation letter (0.1); correspond with B. Rosen (Proskauer) and S. Ma (Proskauer) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 07/29/2021 | AB21 | Correspond with S. Ma (Proskauer) regarding Committee's recommendation letter (0.1); correspond with J. Casillas (CST) regarding convenience class treatment under plan (0.3) | 0.40 | 1,350.00 | 540.00 |
| 07/29/2021 | AB21 | Correspond with S. Ma (Proskauer) regarding timing of filing of further amended plan and DS | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                      Page 36
96395-00002
Invoice No. 2284591

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/30/2021 | AB21 | Review amended plan, DS, and related proposed DS order (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **194.60** | | **199,397.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **396.50** | | **391,429.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 38.20 | 1,600.00 | 61,120.00 |
| NAB | Nicholas A. Bassett | Partner | 19.80 | 1,350.00 | 26,730.00 |
| IVT | Igor V. Timofeyev | Partner | 2.60 | 1,350.00 | 3,510.00 |
| AB21 | Alex Bongartz | Of Counsel | 59.30 | 1,350.00 | 80,055.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 12.90 | 920.00 | 11,868.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 0.80 | 1,125.00 | 900.00 |
| SM29 | Shlomo Maza | Associate | 37.00 | 1,120.00 | 41,440.00 |
| DEB4 | Douglass E. Barron | Associate | 50.90 | 1,095.00 | 55,735.50 |
| LML1 | Leah M. Lopez | Associate | 79.70 | 765.00 | 60,970.50 |
| ECS1 | Ezra C. Sutton | Associate | 40.00 | 700.00 | 28,000.00 |
| IG1 | Irena M. Goldstein | Attorney | 2.90 | 905.00 | 2,624.50 |
| JK21 | Jocelyn Kuo | Paralegal | 23.70 | 495.00 | 11,731.50 |
| WW6 | Winnie Wu | Other Timekeeper | 28.70 | 235.00 | 6,744.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/02/2021 | Photocopy Charges | 953.00 | 0.08 | 76.24 |
| 07/07/2021 | Photocopy Charges | 231.00 | 0.08 | 18.48 |
| 07/08/2021 | Photocopy Charges | 264.00 | 0.08 | 21.12 |
| 07/13/2021 | Photocopy Charges | 660.00 | 0.08 | 52.80 |

The Commonwealth of Puerto Rico                                                                    Page 37
96395-00002
Invoice No. 2284591

| | | | | |
|---|---|---|---|---|
| 07/23/2021 | Photocopy Charges | 462.00 | 0.08 | 36.96 |
| 07/29/2021 | Photocopy Charges | 264.00 | 0.08 | 21.12 |
| 07/12/2021 | Photocopy Charges (Color) | 6,336.00 | 0.25 | 1,584.00 |
| 07/06/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163281; 07/06/2021; 1ZA6T1630193125442 (MAN) | | | 26.07 |
| 07/06/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543281; 07/06/2021; 1Z9305430196033432 (MAN) | | | 26.08 |
| 07/14/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543291; 07/14/2021; 1Z9305430193243872 (MAN) | | | 26.07 |
| 07/16/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A6T163301; 07/16/2021; Edificio Ochoa; Office of the United States Trustee; 500 Tanca Street; San Juan, PR 00901 ; 1ZA6T1630193475921 (MAN) | | | 27.01 |
| 06/01/2021 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5869542 dated 06/11/2021; Service Type: Car; From/To: M, 200 PARK AVE 10166/ home; Passenger LEAH, Lopez; Ticket # 3713463 dated 06/01/2021 13:31 | | | 76.06 |
| 07/31/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 060300 Dated 07/31/21, UnitedLex – DSAI July 2021 Outside Professional Charges | | | 2,670.00 |
| 07/15/2021 | Vendor Expense - Shlomo Maza; 07/13/2021; Court Solutions; Remote Appearance | | | 70.00 |
| 07/23/2021 | Vendor Expense - G. Alexander Bongartz; 07/14/2021; Cost to dial-in to continued disclosure statement hearing on July 14, 2021; CourtCall | | | 70.00 |
| 07/23/2021 | Vendor Expense - G. Alexander Bongartz; 07/13/2021; Cost to dial-in to disclosure statement hearing on July 13, 2021; CourtCall | | | 70.00 |
| 07/23/2021 | Vendor Expense - Luc Despins; 07/14/2021; Cost to dial-in to continued disclosure statement hearing on July 14, 2021; CourtCall | | | 70.00 |
| 07/23/2021 | Vendor Expense - Luc Despins; 07/13/2021; Cost to dial-in to disclosure statement hearing on July 13, 2021; CourtCall | | | 70.00 |
| 07/01/2021 | Lexis/On Line Search | | | 472.42 |

The Commonwealth of Puerto Rico                                    Page 38
96395-00002
Invoice No. 2284591

| | | |
|---|---|---|
| 07/01/2021 | Lexis/On Line Search | 24.09 |
| 07/02/2021 | Lexis/On Line Search | 157.47 |
| 07/02/2021 | Lexis/On Line Search | 86.35 |
| 07/02/2021 | Lexis/On Line Search | 134.98 |
| 07/03/2021 | Lexis/On Line Search | 134.98 |
| 07/03/2021 | Lexis/On Line Search | 24.09 |
| 07/05/2021 | Lexis/On Line Search | 134.98 |
| 07/06/2021 | Lexis/On Line Search | 89.98 |
| 07/06/2021 | Lexis/On Line Search | 43.17 |
| 07/11/2021 | Lexis/On Line Search | 67.49 |
| 07/12/2021 | Lexis/On Line Search | 89.98 |
| 07/12/2021 | Lexis/On Line Search | 96.35 |
| 07/12/2021 | Lexis/On Line Search | 12.04 |
| 07/19/2021 | Lexis/On Line Search | 44.99 |
| 07/07/2021 | Postage/Express Mail - First Class - US; tyvek envelope | 91.00 |
| 07/08/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 07/13/2021 | Postage/Express Mail - First Class - US; | 78.00 |
| 07/14/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 07/16/2021 | Postage/Express Mail - First Class - US; | 78.00 |
| 07/23/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 07/30/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 07/02/2021 | Westlaw | 243.35 |
| 07/04/2021 | Westlaw | 44.86 |
| 07/05/2021 | Westlaw | 804.12 |
| 07/06/2021 | Westlaw | 67.29 |
| 07/11/2021 | Westlaw | 553.99 |
| 07/12/2021 | Westlaw | 198.49 |
| 07/12/2021 | Westlaw | 67.29 |
| 07/13/2021 | Westlaw | 291.60 |
| 07/14/2021 | Westlaw | 22.43 |
| 07/16/2021 | Westlaw | 112.17 |
| 07/01/2021 | Computer Search (Other) | 0.45 |
| 07/04/2021 | Computer Search (Other) | 0.09 |

The Commonwealth of Puerto Rico                                              Page 39
96395-00002
Invoice No. 2284591

| | | |
|---|---|---|
| 07/06/2021 | Computer Search (Other) | 2.97 |
| 07/07/2021 | Computer Search (Other) | 2.70 |
| 07/08/2021 | Computer Search (Other) | 14.40 |
| 07/09/2021 | Computer Search (Other) | 7.11 |
| 07/13/2021 | Computer Search (Other) | 8.37 |
| 07/13/2021 | Computer Search (Other) | 7.56 |
| 07/14/2021 | Computer Search (Other) | 8.10 |
| 07/15/2021 | Computer Search (Other) | 27.99 |
| 07/15/2021 | Computer Search (Other) | 11.88 |
| 07/19/2021 | Computer Search (Other) | 2.07 |
| 07/20/2021 | Computer Search (Other) | 1.44 |
| 07/21/2021 | Computer Search (Other) | 9.54 |
| 07/21/2021 | Computer Search (Other) | 5.85 |
| 07/27/2021 | Computer Search (Other) | 3.87 |
| 07/28/2021 | Computer Search (Other) | 2.97 |
| **Total Costs incurred and advanced** | | **$9,655.32** |

| | |
|---|---|
| **Current Fees and Costs** | **$401,084.82** |
| **Total Balance Due - Due Upon Receipt** | **$401,084.82** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284592

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021

|  |  |
|---|---|
| Legal fees for professional services for the period ending July 31, 2021 | $2,241.00 |
| **Current Fees and Costs Due** | **$2,241.00** |
| **Total Balance Due – Due Upon Receipt** | **$2,241.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284592

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021                                              $2,241.00

**Current Fees and Costs Due**                                   **$2,241.00**

**Total Balance Due – Due Upon Receipt**                 **$2,241.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284592

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$2,241.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 07/29/2021 | DEB4 | Conference with creditor D. King regarding inquiry | 0.30 | 1,095.00 | 328.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.30** | | **328.50** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 07/12/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding Committee website (0.1); conference with A. Bongartz and L. Lopez regarding same and Committee update email (0.1) | 0.20 | 1,095.00 | 219.00 |
| 07/14/2021 | DEB4 | Prepare committee website update | 0.40 | 1,095.00 | 438.00 |
| 07/15/2021 | DEB4 | Correspond with A. Bongartz regarding Committee website | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00004
Invoice No. 2284592

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2021 | AB21 | Call with D. Barron regarding updates to Committee website | 0.20 | 1,350.00 | 270.00 |
| 07/28/2021 | DEB4 | Conference with A. Bongartz regarding Committee website (0.2); correspond with A. Torres (Kroma) regarding same (0.4); correspond with C. Fernandez (CST) regarding content and related translation (0.2) | 0.80 | 1,095.00 | 876.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **1.70** | | **1,912.50** |
| | **Total** | | **2.00** | | **2,241.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |
| DEB4 | Douglass E. Barron | Associate | 1.80 | 1,095.00 | 1,971.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$2,241.00** |
| **Total Balance Due - Due Upon Receipt** | | **$2,241.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284593

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $5,508.50 |
| **Current Fees and Costs Due** | **$5,508.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,508.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284593

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021                               $5,508.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$5,508.50** |
| **Total Balance Due – Due Upon Receipt** | **$5,508.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284593

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**PREPA**                                                                     **$5,508.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 07/23/2021 | SM29 | Creditor/stakeholder update call | 0.50 | 1,120.00 | 560.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **0.50** | | **560.00** |
| **B185** | **Assumption/Rejection of Leases and Contracts** | | | | |
| 07/16/2021 | AB21 | Correspond with S. Martinez (Zolfo) regarding notice of PPOA assumption (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Maza regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B185  Assumption/Rejection of Leases and Contracts** | **0.30** | | **405.00** |

The Commonwealth of Puerto Rico
96395-00006
Invoice No. 2284593

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | | **Claims Administration and Objections** | | | |
| 07/30/2021 | AB21 | Review PREPA claims report and related follow up questions from S. Martinez (Zolfo) regarding same (0.2); correspond with S. Martinez and S. Maza regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **0.30** | | **405.00** |
| **B420** | **Restructurings** | | | | |
| 07/11/2021 | AB21 | Review PREPA status update report (0.1); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| 07/13/2021 | NAB | Review status report on Rule 9019 settlement motion (.2); prepare response to same (.3); email with L. Despins, A. Bongartz, and S. Martinez (Zolfo) regarding same (.2); review question regarding same (.1); revise status report (.1); email with W. Wu regarding same (.1) | 1.00 | 1,350.00 | 1,350.00 |
| 07/13/2021 | WW6 | Prepare response to rule 9019 status report (.6); correspond with N. Bassett regarding same (.2); electronically file same with court (.3); electronically serve same (.3); additional service of same (.1) | 1.50 | 235.00 | 352.50 |
| 07/14/2021 | IVT | Review | 0.40 | 1,350.00 | 540.00 |
| 07/14/2021 | IVT | Correspond with N. Bassett regarding | 0.10 | 1,350.00 | 135.00 |
| 07/15/2021 | IVT | Conference with N. Bassett regarding | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00006
Invoice No. 2284593

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/15/2021 | NAB | Analyze issues regarding PREPA status report and Rule 9019 motion (.3); call with I. Timofeyev regarding same (.3) | 0.60 | 1,350.00 | 810.00 |
| 07/15/2021 | WW6 | Prepare certificate of service for committee's response to status report regarding Rule 9019 motion (.4); electronically file same with court (.2) | 0.60 | 235.00 | 141.00 |
| | | **Subtotal: B420  Restructurings** | **4.80** | | **4,138.50** |
| | | **Total** | **5.90** | | **5,508.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 1.60 | 1,350.00 | 2,160.00 |
| IVT | Igor V. Timofeyev | Partner | 0.80 | 1,350.00 | 1,080.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,350.00 | 1,215.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 1,120.00 | 560.00 |
| WW6 | Winnie Wu | Other Timekeeper | 2.10 | 235.00 | 493.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$5,508.50** |
| **Total Balance Due - Due Upon Receipt** | **$5,508.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284594

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

## HTA
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00007
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $270.00 |
| **Current Fees and Costs Due** | **$270.00** |
| **Total Balance Due – Due Upon Receipt** | **$270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284594

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

## HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021

$270.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$270.00** |
| **Total Balance Due – Due Upon Receipt** | **$270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

  Citibank
  ABA # 322271724
  SWIFT Address: CITIUS33
  787 W. 5th Street
  Los Angeles, CA 90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284594

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**HTA**                                                                                        **$270.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 07/13/2021 | AB21 | Call with S. Martinez (Zolfo) regarding HTA claims analysis | 0.20 | 1,350.00 | 270 |
| | | **Subtotal: B310 Claims Administration and Objections** | **0.20** | | **270.00** |
| | **Total** | | **0.20** | | **270.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$270.00** |
| **Total Balance Due - Due Upon Receipt** | | **$270.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.

September 15, 2021

Please Refer to
Invoice Number: 2284595

PH LLP Tax ID No. 95-2209675

---

### SUMMARY SHEET

**ERS**

**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021 ........................................... $4,963.50

Costs incurred and advanced ........................................ 436.51

**Current Fees and Costs Due** ........................................ **$5,400.01**

**Total Balance Due – Due Upon Receipt** ........................ **$5,400.01**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
| --- |
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid
For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox
Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284595

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>ERS</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00008
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $4,963.50 |
| Costs incurred and advanced | 436.51 |
| **Current Fees and Costs Due** | **$5,400.01** |
| **Total Balance Due – Due Upon Receipt** | **$5,400.01** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>Remittance Address</u>:

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284595

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**ERS**                                                                                              **$4,963.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 07/06/2021 | AB21 | Review latest ERS claims estimates (0.2); call with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (0.5); call with L. Lopez regarding follow-up questions (0.1); correspond with L. Lopez regarding same (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 07/06/2021 | LML1 | Call with A. Bongartz regarding section 510(b) case law on subordination of underwriter claims (.1); analyze case law on same (2.7) | 2.80 | 765.00 | 2,142.00 |

The Commonwealth of Puerto Rico                                           Page 2
96395-00008
Invoice No. 2284595

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/07/2021 | LML1 | Review case law and statutory authority regarding section 510(b) subordination of underwriter claims (.5); draft analysis of same (1.6) | 2.10 | 765.00 | 1,606.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **5.80** | | **4,963.50** |
| **Total** | | | **5.80** | | **4,963.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.90 | 1,350.00 | 1,215.00 |
| LML1 | Leah M. Lopez | Associate | 4.90 | 765.00 | 3,748.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/06/2021 | Lexis/On Line Search | | | 292.45 |
| 07/06/2021 | Lexis/On Line Search | | | 21.58 |
| 07/07/2021 | Lexis/On Line Search | | | 22.50 |
| 07/08/2021 | Lexis/On Line Search | | | 89.99 |
| 07/08/2021 | Computer Search (Other) | | | 9.99 |
| **Total Costs incurred and advanced** | | | | **$436.51** |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$5,400.01** |
| **Total Balance Due - Due Upon Receipt** | | **$5,400.01** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284596

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $23,660.50 |
| Costs incurred and advanced | 18.90 |
| **Current Fees and Costs Due** | **$23,679.40** |
| **Total Balance Due – Due Upon Receipt** | **$23,679.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    September 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2284596
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $23,660.50 |
| Costs incurred and advanced | 18.90 |
| **Current Fees and Costs Due** | **$23,679.40** |
| **Total Balance Due - Due Upon Receipt** | **$23,679.40** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284596

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**Other Adversary Proceedings**                                                **$23,660.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 07/01/2021 | NAB | Email with M. Sawyer (Brown Rudnick) regarding avoidance action settlement agreement (.1); review same (.1) | 0.20 | 1,350.00 | 270.00 |
| 07/06/2021 | NAB | Call with J. Arrastia (Genovese) regarding avoidance actions settlement and process (.2); correspond with M. Sawyer (Brown Rudnick) regarding same (.2); email with S. Martinez (Zolfo) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 07/08/2021 | NAB | Review avoidance action settlement memoranda and related correspondence (.7); call with S. Martinez regarding same (.4); correspond with T. Axelrod (Brown Rudnick) regarding avoidance action issues (.3); review draft mediation brief and open issues (.7) | 2.10 | 1,350.00 | 2,835.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00009
Invoice No. 2284596

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2021 | NAB | Review and revise draft mediation brief in avoidance action adversary proceedings (.8); correspond with T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding same (.1) | 0.90 | 1,350.00 | 1,215.00 |
| 07/12/2021 | WW6 | Review pending adversary proceedings for N. Bassett | 1.30 | 235.00 | 305.50 |
| 07/13/2021 | NAB | Review email with T. Axelrod (Brown Rudnick) regarding avoidance action issues (.1); correspond with A. Bongartz regarding same (.1) | 0.20 | 1,350.00 | 270.00 |
| 07/14/2021 | NAB | Correspond with L. Despins regarding plan settlement and avoidance action issues (.3); review emails from M. Sawyer (Brown Rudnick) and T. Axelrod (Brown Rudnick) regarding avoidance action issues (.2); call with L. Llach (CST) and J. Nieves (CST) regarding same (.3); review issues/notes to prepare for call with M. Sawyer and T. Axelrod regarding same (.2); call with M. Sawyer, T. Axelrod, L. Llach, and J. Nieves regarding same (.3); further correspond with L. Despins regarding same and related matters (.1) | 1.40 | 1,350.00 | 1,890.00 |
| 07/15/2021 | NAB | Correspond with L. Despins regarding avoidance action litigation | 0.10 | 1,350.00 | 135.00 |
| 07/16/2021 | AB21 | Call with S. Martinez (Zolfo) regarding stipulation with respect to tolling of claims between Commonwealth and HTA | 0.10 | 1,350.00 | 135.00 |
| 07/16/2021 | NAB | Review court orders, settlement recommendations and related documents regarding avoidance action litigations (.4); call with T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding same (.3); correspond with L. Despins regarding same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 07/19/2021 | NAB | Emails with T. Axelrod (Brown Rudnick) regarding mediation preparations (.2); call with L. Llach (CST) and J. Nieves (CST) regarding same and avoidance action issues (.3) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                      Page 3
96395-00009
Invoice No. 2284596

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/20/2021 | NAB | Review mediation statements and caselaw regarding same (1.2); correspond with S. Martinez (Zolfo) regarding same (.2); review settlement recommendation (.5); correspond with T. Axelrod (Brown Rudnick) regarding same (.2) | 2.10 | 1,350.00 | 2,835.00 |
| 07/21/2021 | NAB | Review documents related to avoidance action mediation (.4); call with T. Axelrod (Brown Rudnick), S. Martinez (Zolfo) regarding preparation for same (.7); follow-up call with S. Martinez regarding same (.3) | 1.40 | 1,350.00 | 1,890.00 |
| 07/22/2021 | NAB | Review open issues and notes to prepare for mediation (.5); attend portions of mediation (2.4); follow-up call with S. Martinez (Zolfo) regarding same (.2); follow-up call with T. Axelrod (Brown Rudnick) regarding same (.1) | 3.20 | 1,350.00 | 4,320.00 |
| 07/27/2021 | NAB | Review issues relating to avoidance action settlement proposals (.6); email and call with S. Martinez (Zolfo) regarding same (.4); draft recommendation memorandum to Committee regarding same (1.1); email with L. Llach (CST) regarding same (.1) | 2.20 | 1,350.00 | 2,970.00 |
| 07/28/2021 | NAB | Correspond with L. Llach (CST) regarding avoidance action issues (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); further prepare recommendation memorandum and analysis of issues relating to same (.8); correspond with S. Martinez (Zolfo) regarding same (.1) | 1.30 | 1,350.00 | 1,755.00 |
| 07/29/2021 | NAB | Email with M. Sawyer (Brown Rudnick) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| **Subtotal: B191 General Litigation** | | | **18.60** | | **23,660.50** |
| **Total** | | | **18.60** | | **23,660.50** |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2284596

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| NAB | Nicholas A. Bassett | Partner | 17.20 | 1,350.00 | 23,220.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.10 | 1,350.00 | 135.00 |
| WW6 | Winnie Wu | Other Timekeeper | 1.30 | 235.00 | 305.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 07/01/2021 | Computer Search (Other) | | | 0.90 |
| 07/02/2021 | Computer Search (Other) | | | 0.90 |
| 07/05/2021 | Computer Search (Other) | | | 0.90 |
| 07/06/2021 | Computer Search (Other) | | | 0.90 |
| 07/07/2021 | Computer Search (Other) | | | 0.90 |
| 07/08/2021 | Computer Search (Other) | | | 0.90 |
| 07/09/2021 | Computer Search (Other) | | | 0.90 |
| 07/12/2021 | Computer Search (Other) | | | 0.90 |
| 07/13/2021 | Computer Search (Other) | | | 0.90 |
| 07/14/2021 | Computer Search (Other) | | | 0.90 |
| 07/15/2021 | Computer Search (Other) | | | 0.90 |
| 07/16/2021 | Computer Search (Other) | | | 0.90 |
| 07/20/2021 | Computer Search (Other) | | | 0.90 |
| 07/21/2021 | Computer Search (Other) | | | 0.90 |
| 07/22/2021 | Computer Search (Other) | | | 0.90 |
| 07/23/2021 | Computer Search (Other) | | | 0.90 |
| 07/26/2021 | Computer Search (Other) | | | 0.90 |
| 07/27/2021 | Computer Search (Other) | | | 0.90 |
| 07/28/2021 | Computer Search (Other) | | | 0.90 |
| 07/29/2021 | Computer Search (Other) | | | 0.90 |
| 07/30/2021 | Computer Search (Other) | | | 0.90 |
| **Total Costs incurred and advanced** | | | | **$18.90** |

The Commonwealth of Puerto Rico                                    Page 5
96395-00009
Invoice No. 2284596

| **Current Fees and Costs** | **$23,679.40** |
|---|---|
| **Total Balance Due - Due Upon Receipt** | **$23,679.40** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284597

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**<u>Mediation</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $91,524.50 |
| **Current Fees and Costs Due** | **$91,524.50** |
| **Total Balance Due – Due Upon Receipt** | **$91,524.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*__TO PROTECT AGAINST FRAUD__, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284597

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Mediation**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00010
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $91,524.50 |
| **Current Fees and Costs Due** | **$91,524.50** |
| **Total Balance Due – Due Upon Receipt** | **$91,524.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284597

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**Mediation**                                                               **$91,524.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 07/03/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo), M. Westermann (Zolfo) and T. Stenger (Zolfo) (portion) regarding ▮▮▮ (0.7); correspond with S. Martinez regarding same (0.1) | 0.80 | 1,350.00 | 1,080.00 |
| 07/03/2021 | LAD4 | T/c B. Rosen (Proskauer) re: ▮▮▮ (.30); t/c T. Stenger, S. Martinez (Zolfo) and A. Bongartz re: same (.70) | 1.00 | 1,600.00 | 1,600.00 |
| 07/06/2021 | AB21 | Call with N. Bassett regarding ▮▮▮ | 0.10 | 1,350.00 | 135.00 |
| 07/07/2021 | LAD4 | Review/edit ▮▮▮ (1.10); email to B. Rosen (Proskauer) re: same (.20); second review/edit of ▮▮ (.40) | 1.70 | 1,600.00 | 2,720.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2284597

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/08/2021 | AB21 | Correspond with L. Despins regarding ████ ████ (0.5); analyze ████ ████ (0.7); prepare ████ (0.7); update call with L. Despins, S. Maza (portion), D. Barron, N. Bassett (portion), S. Martinez (Zolfo), and T. Stenger (Zolfo) regarding same (0.9); correspond with L. Despins regarding same (0.3); correspond with S. Martinez and T. Stenger regarding same (0.1); correspond with B. Rosen (Proskauer), B. Houser (Mediator), L. Despins, and S. Martinez regarding same (0.1); prepare ████ ████ (0.4); correspond with Committee regarding same (0.1) | 3.80 | 1,350.00 | 5,130.00 |
| 07/08/2021 | DEB4 | Conference with L. Despins, A. Bongartz, S. Martinez (Zolfo Cooper), T. Stenger (Zolfo Cooper), S. Maza (portion) and N. Bassett (portion) regarding ████ ████ (0.9); correspond with A. Bongartz regarding same (0.2) | 1.10 | 1,095.00 | 1,204.50 |
| 07/08/2021 | LAD4 | Further mark-up ████ ████ (.40); t/c A. Bongartz re: ████ ████ (.30); t/c Judge Houser re: ████ (.20); call B. Rosen, M. Dale (Proskauer), S. Martinez (Zolfo), A. Bongartz, S. Maza, N. Bassett re: ████ ████ (.50); second call Judge Houser re: ████ (.20); review ████ (.50); call re: same with A. Bongartz, S. Martinez, D. Barron (.90); review/edit issues list (.70); t/c A. Velazquez (SEIU) re: update on mediation (.40); all hands call with Judge Houser and FOMB advisors (B. Rosen) re: ████ ████ (.40); review/comment on open issues (1.50) | 6.00 | 1,600.00 | 9,600.00 |

The Commonwealth of Puerto Rico                                                Page 3
96395-00010
Invoice No. 2284597

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2021 | AB21 | Calls with B. Rosen (Proskauer), W. Evarts (PJT), B. Houser (Mediator), L. Despins, and S. Martinez (Zolfo) regarding ▮▮▮▮ (1.1); correspond with B. Rosen and W. Evarts regarding same (0.1); calls with S. Martinez regarding same (0.2); call with S. Martinez and T. Stenger (Zolfo) regarding same (0.1); call with L. Despins, D. Mack (Drivetrain), P. DeChiara (Cohen Weiss), and S. Millman (Stroock) regarding same (0.4); analyze ▮▮▮▮ (1.4); calls with L. Despins regarding same (0.4); revise term sheet (1.3); correspond with L. Despins regarding same (0.7); correspond with D. Mack, P. DeChiara, A. Velazquez (SEIU), and S. Millman regarding same (0.4); correspond with L. Despins regarding releases under plan (0.4) | 6.50 | 1,350.00 | 8,775.00 |
| 07/09/2021 | LAD4 | Emails to B. Rosen (Proskauer) re: ▮▮▮▮ (.30); all hands call with FOMB advisors (B. Rosen, M. Bienenstock), A. Bongartz, S. Martinez, T. Stenger (Zolfo) re: ▮▮▮▮ (1.10); t/c D. Mack (Drivetrain), A. Bongartz, P. DeChiara (SEIU), S. Millman (Stroock) regarding same (.40); review ▮▮▮▮ (1.50); t/c B. Rosen re: same (.20); 3 separate calls A. Bongartz re: same (.40); second call with FOMB advisors re: negotiations (.50) | 4.40 | 1,600.00 | 7,040.00 |
| 07/10/2021 | AB21 | Review latest comments from Proskauer on ▮▮▮▮ (0.3); correspond with L. Despins regarding same (0.3); call with L. Despins regarding same (0.4); correspond with Committee regarding same (0.6); correspond with L. Despins and S. Martinez (Zolfo) regarding ▮▮▮▮ (0.2) | 1.80 | 1,350.00 | 2,430.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2284597

Page 4

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/10/2021 | LAD4 | Email to B. Rosen (Proskauer) re: open issues (.20); t/c B. Rosen re: same (.30); review/comment on open issues (.70); t/c A. Bongartz re: same (.40); continue ██████████ (1.40); emails Judge Houser (.20) | 3.20 | 1,600.00 | 5,120.00 |
| 07/11/2021 | AB21 | Analyze ██████████ (5.9); calls with L. Despins regarding same (0.2); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1); correspond with S. Martinez (Zolfo) regarding ████ (0.2); call with S. Martinez regarding same (0.1); correspond with J. Nieves (CST) regarding same (0.1) | 6.80 | 1,350.00 | 9,180.00 |
| 07/11/2021 | LAD4 | Review/edit ██████ (1.30); review ██████ (3.40); calls A. Bongartz re: same (.20); emails A. Bongartz re: same (.20) | 5.10 | 1,600.00 | 8,160.00 |
| 07/12/2021 | AB21 | Revise ██████ (3.2); correspond with Committee regarding same (0.5); correspond with L. Despins regarding same (1.2); calls with L. Despins regarding same (1.3); correspond with N. Bassett regarding same (0.1); calls with S. Martinez (Zolfo) regarding same (0.3); correspond with S. Martinez regarding same (0.1); correspond with B. Rosen (Proskauer) and J. Esses (Proskauer) regarding same (0.8); call with L. Despins, B. Rosen and J. Esses regarding same (0.7); call with S. Millman (Stroock) regarding same (0.1) | 8.30 | 1,350.00 | 11,205.00 |
| 07/12/2021 | AB21 | Revise ██████ (0.7); correspond with L. Despins regarding same (0.2); correspond with Committee regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |

The Commonwealth of Puerto Rico
96395-00010
Invoice No. 2284597

Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/12/2021 | AB21 | Review ▮▮▮▮ (0.8); call with S. Martinez regarding same (0.1); correspond with B. Blackwell (Proskauer) regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 07/12/2021 | LAD4 | Review/edit ▮▮▮▮ (7.20); t/c (multiple calls) A. Bongartz re: same (1.30); t/c B. Rosen (Proskauer) re: same (.10); t/c Judge Houser re: same (.10); t/c B. Rosen, J. Esses (Proskauer) and A. Bongartz re: same (.70) | 9.40 | 1,600.00 | 15,040.00 |
| 07/13/2021 | AB21 | Correspond with Committee regarding ▮▮▮▮ (0.2); finalize ▮▮▮▮ (0.1) | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **62.30** | | **91,524.50** |
| | **Total** | | **62.30** | | **91,524.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 30.80 | 1,600.00 | 49,280.00 |
| AB21 | Alex Bongartz | Of Counsel | 30.40 | 1,350.00 | 41,040.00 |
| DEB4 | Douglass E. Barron | Associate | 1.10 | 1,095.00 | 1,204.50 |

| | | | |
|---|---|---|---|
| **Current Fees and Costs** | | | **$91,524.50** |
| **Total Balance Due - Due Upon Receipt** | | | **$91,524.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284598

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending July 31, 2021 | $15,870.50 |
| **Current Fees and Costs Due** | **$15,870.50** |
| **Total Balance Due – Due Upon Receipt** | **$15,870.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     September 15, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2284598
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending July 31, 2021                              $15,870.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$15,870.50** |
| **Total Balance Due - Due Upon Receipt** | **$15,870.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com  This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

September 15, 2021

Please Refer to
Invoice Number: 2284598

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending July 31, 2021

**Creditors' Committee Meetings**                                     **$15,870.50**

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **B150** | | **Meetings of and Communications with Creditors** | | | |
| 07/06/2021 | AB21 | Correspond with D. Barron and A. Velazquez (SEIU) regarding agenda for Committee update call | 0.10 | 1,350.00 | 135.00 |
| 07/07/2021 | AB21 | Update call with L. Despins, S. Martinez (Zolfo), and Committee regarding recent developments in Title III cases (0.4); correspond with D. Mack (Drivetrain) regarding same (0.1); post-mortem with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 07/07/2021 | DEB4 | Attend Committee meeting (0.4); prepare annotated agenda for same (0.5) | 0.90 | 1,095.00 | 985.50 |
| 07/07/2021 | LAD4 | Review issues/notes to prepare for committee call (.30); handle committee call (.40); post-mortem with A. Bongartz (.10) | 0.80 | 1,600.00 | 1,280.00 |
| 07/08/2021 | DEB4 | Correspond with Committee regarding 7.9.21 meeting | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2284598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/09/2021 | AB21 | Committee update call regarding update on plan settlement discussions | 0.70 | 1,350.00 | 945.00 |
| 07/09/2021 | DEB4 | Attend Committee meeting | 0.70 | 1,095.00 | 766.50 |
| 07/09/2021 | LAD4 | Review plan issues/notes to prepare for special committee call (.90); handle special committee call (.70) | 1.60 | 1,600.00 | 2,560.00 |
| 07/09/2021 | NAB | Participate in portion of call with L. Despins, A. Bongartz, and Committee members regarding plan settlement discussions (.5); review correspondence from A. Bongartz regarding same (.2) | 0.70 | 1,350.00 | 945.00 |
| 07/13/2021 | DEB4 | Correspond with A. Bongartz regarding Committee meeting agenda (0.1); correspond with S. Martinez (ZC) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 07/14/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases | 0.50 | 1,350.00 | 675.00 |
| 07/14/2021 | DEB4 | Attend committee call | 0.50 | 1,095.00 | 547.50 |
| 07/14/2021 | LAD4 | Review agenda/issues to prepare for committee call (.30); handle committee call (.50); post-mortem A. Velasquez (chair) (.50) | 1.30 | 1,600.00 | 2,080.00 |
| 07/14/2021 | SM29 | Committee call | 0.50 | 1,120.00 | 560.00 |
| 07/27/2021 | DEB4 | Prepare Committee meeting agenda (0.4); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (ZC) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez regarding same (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.90 | 1,095.00 | 985.50 |

The Commonwealth of Puerto Rico                                        Page 3
96395-00012
Invoice No. 2284598

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07/28/2021 | AB21 | Call with S. Martinez (Zolfo) regarding preparation for Committee update call (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); call with L. Despins, S. Martinez and Committee regarding update on Title III cases (0.3) | 0.60 | 1,350.00 | 810.00 |
| 07/28/2021 | DEB4 | Attend Committee meeting (0.3); follow up review of issue discussed (0.1) | 0.40 | 1,095.00 | 438.00 |
| 07/28/2021 | LAD4 | Review agenda/issues to prepare for Committee call (.20); handle Committee update call (.30) | 0.50 | 1,600.00 | 800.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **11.80** | | **15,870.50** |
| | | **Total** | **11.80** | | **15,870.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.20 | 1,600.00 | 6,720.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.50 | 1,350.00 | 3,375.00 |
| SM29 | Shlomo Maza | Associate | 0.50 | 1,120.00 | 560.00 |
| DEB4 | Douglass E. Barron | Associate | 3.90 | 1,095.00 | 4,270.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$15,870.50** |
| **Total Balance Due - Due Upon Receipt** | | **$15,870.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287630

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2021 | $120,450.50 |
| Costs incurred and advanced | 912.45 |
| **Current Fees and Costs Due** | **$121,362.95** |
| **Total Balance Due – Due Upon Receipt** | **$121,362.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287630

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2021 | $120,450.50 |
| Costs incurred and advanced | 912.45 |
| **Current Fees and Costs Due** | **$121,362.95** |
| **Total Balance Due – Due Upon Receipt** | **$121,362.95** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    October 20, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2287630
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$120,450.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/02/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 08/03/2021 | JK21 | Update case calendar | 0.20 | 495.00 | 99.00 |
| 08/03/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/04/2021 | WW6 | Prepare case calendar regarding disclosure statement discovery and confirmation dates and deadlines | 0.40 | 235.00 | 94.00 |
| 08/05/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 08/05/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/06/2021 | WW6 | Update case calendar | 0.10 | 235.00 | 23.50 |
| 08/10/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |

The Commonwealth of Puerto Rico                                          Page 2
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2021 | AB21 | Update list of open issues for Committee | 0.10 | 1,350.00 | 135.00 |
| 08/11/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update on case (.50) | 0.50 | 1,600.00 | 800.00 |
| 08/11/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 08/12/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/13/2021 | WW6 | Update case calendar | 0.10 | 235.00 | 23.50 |
| 08/17/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/18/2021 | JK21 | Review Title III docket sheets for critical dates | 0.60 | 495.00 | 297.00 |
| 08/19/2021 | JK21 | Review Title III docket sheets for critical dates (0.4); review oversight board's website for recent documents (0.2) | 0.60 | 495.00 | 297.00 |
| 08/24/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 08/24/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/25/2021 | LAD4 | T/c A. Velazquez (SEIU) re: update (.50) | 0.50 | 1,600.00 | 800.00 |
| 08/26/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 08/30/2021 | AB21 | Update list of open issues for Committee | 0.30 | 1,350.00 | 405.00 |
| 08/30/2021 | JK21 | Review Title III cases for critical dates (0.4); update case calendar (0.2) | 0.60 | 495.00 | 297.00 |
| 08/31/2021 | JK21 | Review Title III cases for critical dates (0.4); update case calendar (0.2); review Oversight Board's filed documents from its website (0.2) | 0.80 | 495.00 | 396.00 |
| | | **Subtotal: B110  Case Administration** | **7.20** | | **4,231.00** |

The Commonwealth of Puerto Rico                                                      Page 3
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Pleadings Review** | | | | |
| 08/02/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/03/2021 | AB21 | Review Title III docket update and recent filings | 0.30 | 1,350.00 | 405.00 |
| 08/03/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases (.3) | 0.30 | 235.00 | 70.50 |
| 08/04/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/04/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 08/05/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/06/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/06/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/09/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/10/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 08/10/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/10/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 08/11/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                            Page 4
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/12/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/13/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/13/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/16/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 08/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/17/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 08/17/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/17/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 08/18/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/19/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 08/20/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/20/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/23/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/24/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                    Page 5
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2021 | AB21 | Review Title III docket update and related pleadings | 0.20 | 1,350.00 | 270.00 |
| 08/25/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/25/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 08/26/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 08/27/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 08/30/2021 | AB21 | Review Title III docket update and related pleadings | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B113  Pleadings Review** | **10.80** | | **4,879.50** |

**B150     Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2021 | AB21 | Revise Committee update email (0.5); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 08/02/2021 | DEB4 | Correspond with E. Sutton regarding next Committee update email | 0.30 | 1,095.00 | 328.50 |
| 08/02/2021 | ECS1 | Prepare summary of recent case filings for Committee update email | 2.80 | 700.00 | 1,960.00 |
| 08/03/2021 | AB21 | Revise Committee update emails regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1); call with D. Barron regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 08/03/2021 | DEB4 | Correspond with E. Sutton regarding Committee update email (0.1); call with A. Bongartz regarding same (0.1); revise same (0.3) | 0.50 | 1,095.00 | 547.50 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2021 | ECS1 | Draft update email for Committee regarding recent case developments | 2.70 | 700.00 | 1,890.00 |
| 08/04/2021 | AB21 | Correspond with D. Barron regarding Committee update email | 0.10 | 1,350.00 | 135.00 |
| 08/04/2021 | DEB4 | Correspond with E. Sutton regarding next Committee update email | 0.20 | 1,095.00 | 219.00 |
| 08/04/2021 | ECS1 | Draft update email for Committee regarding recent case developments | 2.10 | 700.00 | 1,470.00 |
| 08/05/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 08/05/2021 | DEB4 | Draft Committee update email regarding recent case developments | 0.80 | 1,095.00 | 876.00 |
| 08/05/2021 | ECS1 | Draft update email for Committee regarding recent case developments | 1.60 | 700.00 | 1,120.00 |
| 08/06/2021 | ECS1 | Draft update email for Committee regarding recent case developments | 1.20 | 700.00 | 840.00 |
| 08/09/2021 | DEB4 | Conference with A. Bongartz regarding Committee update email (0.1); conference with L. Lopez regarding same (0.1); correspond with E. Sutton regarding same (0.1); correspond with L. Lopez regarding same (0.3) | 0.60 | 1,095.00 | 657.00 |
| 08/09/2021 | ECS1 | Draft Committee update email regarding recent case developments | 2.60 | 700.00 | 1,820.00 |
| 08/09/2021 | LML1 | Call with D. Barron regarding Committee update email (.1); review prior correspondence, recent case filings, and recent adversary proceeding filings for Committee update email (2.0); correspond with E. Sutton, D. Barron and A. Bongartz regarding same (.3) | 2.40 | 765.00 | 1,836.00 |
| 08/10/2021 | AB21 | Revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 08/10/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email | 0.30 | 1,095.00 | 328.50 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2287630

Page 7

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/10/2021 | ECS1 | Draft update email for Committee regarding recent case developments | 2.10 | 700.00 | 1,470.00 |
| 08/10/2021 | LML1 | Revise summaries for Committee update email (1.8); correspond with A. Bongartz regarding same (.1) | 1.90 | 765.00 | 1,453.50 |
| 08/11/2021 | AB21 | Correspond with Committee regarding update on Title III cases (0.1); correspond with J. Arrastia (Genovese) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/11/2021 | ECS1 | Draft Committee update email regarding recent case developments | 1.50 | 700.00 | 1,050.00 |
| 08/12/2021 | AB21 | Revise Committee update email (0.2); correspond with L. Despins regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 08/12/2021 | DEB4 | Revise committee update email | 0.60 | 1,095.00 | 657.00 |
| 08/12/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.00 | 700.00 | 1,400.00 |
| 08/12/2021 | LML1 | Review recent case filings and Committee correspondence (.6); draft summaries of same for Committee update email (.9); correspond with E. Sutton and D. Barron regarding same (.2); further correspond with D. Barron regarding same (.1) | 1.80 | 765.00 | 1,377.00 |
| 08/13/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.10 | 1,350.00 | 135.00 |
| 08/13/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 1.30 | 700.00 | 910.00 |
| 08/16/2021 | AB21 | Conference with D. Barron regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 08/16/2021 | DEB4 | Conference with A. Bongartz regarding next Committee update email (0.1); revise same (1.2) | 1.30 | 1,095.00 | 1,423.50 |
| 08/16/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 1.90 | 700.00 | 1,330.00 |
| 08/16/2021 | LML1 | Review recent case filings and Committee correspondence (1.1); revise summaries for Committee update email (2.9); correspond with A. Bongartz regarding same (.1) | 4.10 | 765.00 | 3,136.50 |

The Commonwealth of Puerto Rico                                                Page 8
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/17/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.50 | 700.00 | 1,750.00 |
| 08/17/2021 | LML1 | Review recent case filings and Committee correspondence (.6); correspond regarding same with E. Sutton and D. Barron (.4); revise summary for Committee update email (.4); correspond with A. Bongartz regarding same (.1) | 1.50 | 765.00 | 1,147.50 |
| 08/18/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.40 | 1,350.00 | 540.00 |
| 08/18/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 1.40 | 700.00 | 980.00 |
| 08/19/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 0.80 | 700.00 | 560.00 |
| 08/19/2021 | LML1 | Review recent case filings, Committee correspondence, and related documents (.3); revise summaries for Committee update email (2.1); correspond with D. Barron and E. Sutton on same (.2); correspond with A. Bongartz regarding same (.1) | 2.70 | 765.00 | 2,065.50 |
| 08/20/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 08/20/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 0.20 | 700.00 | 140.00 |
| 08/21/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.20 | 1,350.00 | 270.00 |
| 08/23/2021 | DEB4 | Correspond with E. Sutton regarding next Committee update email | 0.10 | 1,095.00 | 109.50 |
| 08/23/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.40 | 700.00 | 1,680.00 |
| 08/24/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email | 0.20 | 1,095.00 | 219.00 |
| 08/24/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.10 | 700.00 | 1,470.00 |

The Commonwealth of Puerto Rico
96395-00002
Invoice No. 2287630

Page 9

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/24/2021 | LML1 | Review recent case filings, Committee correspondence, and related documents (1.3); revise summaries for Committee update email (3.1); correspond with D. Barron and E. Sutton on same (.4); correspond with A. Bongartz regarding same (.1) | 4.90 | 765.00 | 3,748.50 |
| 08/25/2021 | AB21 | Revise Committee update email (0.7); correspond with L. Despins regarding same (0.1); correspond with L. Lopez regarding same (0.1) | 0.90 | 1,350.00 | 1,215.00 |
| 08/25/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email | 0.10 | 1,095.00 | 109.50 |
| 08/25/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.40 | 700.00 | 1,680.00 |
| 08/26/2021 | AB21 | Correspond with D. Barron and L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 08/26/2021 | ECS1 | Prepare update email for Committee regarding recent case developments | 2.10 | 700.00 | 1,470.00 |
| 08/26/2021 | LML1 | Review recent case filings, Committee correspondence, and related documents (1.0); revise summaries for Committee update email (2.5); review additional filings and draft summaries of same for Committee update email (2.4); correspond with A. Bongartz, D. Barron and E. Sutton on same (.2) | 6.10 | 765.00 | 4,666.50 |
| 08/27/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 08/27/2021 | ECS1 | Prepare Committee update email regarding recent case developments | 2.60 | 700.00 | 1,820.00 |
| 08/27/2021 | LML1 | Review recent filings and update summaries drafted by E. Sutton for Committee email (1.5); correspond with E. Sutton on same (.2); correspond with A. Bongartz regarding same (.1) | 1.80 | 765.00 | 1,377.00 |
| 08/29/2021 | AB21 | Revise Committee update email (0.5); correspond with L. Despins regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |

The Commonwealth of Puerto Rico                                                    Page 10
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/30/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 08/30/2021 | ECS1 | Prepare Committee update email regarding recent case developments | 3.20 | 700.00 | 2,240.00 |
| 08/30/2021 | LML1 | Review recent case filings and Committee correspondence (.5); revise summaries of same for Committee update email (3.3); correspond with E. Sutton on same (.3); correspond with A. Bongartz regarding same (.1) | 4.20 | 765.00 | 3,213.00 |
| 08/31/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.50 | 1,350.00 | 675.00 |
| 08/31/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email | 0.10 | 1,095.00 | 109.50 |
| 08/31/2021 | ECS1 | Prepare summary of recent filings for Committee update email | 2.30 | 700.00 | 1,610.00 |
| 08/31/2021 | LML1 | Review Committee correspondence with respect to fee statements (.3); correspond with D. Barron regarding same (.1); review previous Committee correspondence with respect to ongoing Commonwealth litigation (.3); email E. Sutton regarding same and related Committee update email (.1) | 0.80 | 765.00 | 612.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **87.90** | | **70,057.50** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/03/2021 | AB21 | Correspond with L. Despins regarding preparation for August 4, 2021 omnibus hearing | 0.10 | 1,350.00 | 135.00 |
| 08/04/2021 | AB21 | Attend August 4, 2021 omnibus hearing | 3.30 | 1,350.00 | 4,455.00 |
| 08/04/2021 | LAD4 | Attend omnibus hearing | 3.30 | 1,600.00 | 5,280.00 |
| 08/04/2021 | SM29 | Telephonically attend portions of hearing | 2.30 | 1,120.00 | 2,576.00 |
| | | **Subtotal: B155  Court Hearings** | **9.00** | | **12,446.00** |

The Commonwealth of Puerto Rico                                             Page 11
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B160     Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2021 | KAT2 | Prepare inserts to supplemental declaration regarding retention as Committee counsel (.2); review correspondence from D. Verdon regarding same (.2) | 0.40 | 920.00 | 368.00 |
| 08/03/2021 | KAT2 | Review input from K. Dilworth regarding additional interested parties (.3); prepare inserts to exhibits to supplemental declaration regarding retention as Committee counsel (.1) | 0.40 | 920.00 | 368.00 |
| 08/10/2021 | AB21 | Analyze issues for supplemental declaration related to PH retention | 0.20 | 1,350.00 | 270.00 |
| 08/11/2021 | AB21 | Analyze potential issues for supplemental declaration in support of PH retention (0.2); correspond with L. Despins regarding question related to parties in interest list (0.2) | 0.40 | 1,350.00 | 540.00 |
| 08/19/2021 | AB21 | Call with C. Edge regarding PH June 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 08/20/2021 | AB21 | Prepare cover letter and related exhibits for PH June 2021 fee statement | 0.60 | 1,350.00 | 810.00 |
| 08/21/2021 | AB21 | Finalize letter to J. Rapisardi (O'Melveny), M. Bienenstock (Proskauer) and notice parties regarding PH June 2021 statement (0.3); correspond with K. Stadler (Godfrey) regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 08/23/2021 | AB21 | Correspond with L. Despins regarding question related to supplemental declaration in support of PH retention | 0.10 | 1,350.00 | 135.00 |
| 08/24/2021 | AB21 | Review PH July 2021 fee statement (1.2); correspond with C. Edge regarding same (0.1) | 1.30 | 1,350.00 | 1,755.00 |
| 08/27/2021 | KAT2 | Prepare parts of supplemental declaration as committee counsel (1.8); review input from D. Verdon, A. Eng, and V. Lee regarding same (.4); review fee matters responsive to U.S. Trustee Appendix B (.2) | 2.40 | 920.00 | 2,208.00 |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/29/2021 | AB21 | Correspond with C. Edge regarding PH July 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 08/29/2021 | AB21 | Correspond with G. Goldman regarding issues for next supplemental declaration in support of PH retention | 0.10 | 1,350.00 | 135.00 |
| 08/30/2021 | AB21 | Review July 2021 fee statement and related summary charts | 0.20 | 1,350.00 | 270.00 |
| 08/31/2021 | KAT2 | Prepare parts of thirteenth interim fee application (.4); prepare parts of supplemental declaration regarding retention as Committee counsel (.4); review input from V. Lee regarding same (.1) | 0.90 | 920.00 | 828.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **7.60** | | **8,497.00** |

**B161    Budget**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/11/2021 | AB21 | Correspond with J. Casillas (CST) regarding question regarding budget | 0.10 | 1,350.00 | 135.00 |
| 08/12/2021 | AB21 | Prepare PH budget for September 2021 | 0.30 | 1,350.00 | 405.00 |
| 08/20/2021 | AB21 | Finalize PH September 2021 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B161  Budget** | **0.60** | | **810.00** |

**B165    Fee/Employment Applications for Other Professionals**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/03/2021 | AB21 | Call with S. Martinez (Zolfo) regarding Zolfo Cooper fees | 0.10 | 1,350.00 | 135.00 |
| 08/12/2021 | AB21 | Review Zolfo July 2021 fee statement | 0.10 | 1,350.00 | 135.00 |
| 08/20/2021 | AB21 | Call with S. Martinez (Zolfo) regarding Zolfo July 2021 invoice | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **0.30** | | **405.00** |

The Commonwealth of Puerto Rico                                                  Page 13
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 08/02/2021 | AB21 | Correspond with L. Stafford (Proskauer) regarding omnibus claims objections | 0.10 | 1,350.00 | 135.00 |
| 08/03/2021 | WW6 | Correspond with E. Sutton regarding order granting motion to stay DRA parties (.2) | 0.20 | 235.00 | 47.00 |
| 08/04/2021 | WW6 | Correspond with D. Barron regarding responses to claim objections (.2); correspond with M. Palmer regarding same (.2); review same (.5) | 0.90 | 235.00 | 211.50 |
| 08/09/2021 | ZSZ | Correspond with N. Bassett and A. Bongartz regarding DRA litigation | 0.40 | 1,125.00 | 450.00 |
| 08/09/2021 | ZSZ | Attend meet and confer regarding DRA litigation | 0.80 | 1,125.00 | 900.00 |
| 08/12/2021 | WW6 | Correspond with M. Palmer (Proskauer) regarding responses to omnibus claim objections (.2); review same (.6) | 0.80 | 235.00 | 188.00 |
| 08/20/2021 | AB21 | Correspond with S. Martinez (Zolfo) regarding update on claims objections and ACR process | 0.10 | 1,350.00 | 135.00 |
| 08/23/2021 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objections | 0.10 | 1,095.00 | 109.50 |
| 08/24/2021 | DEB4 | Conference with E. Sutton regarding omnibus claims objections (0.2); follow up correspondence with D. Barron regarding same (0.1); correspond with W. Wu regarding same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 08/24/2021 | ECS1 | Analyze information related to Debtors' omnibus claims objections, contents, and bases for objections (3.7); call with D. Barron regarding same (.2) | 3.90 | 700.00 | 2,730.00 |
| 08/24/2021 | WW6 | Review omnibus objections to claims for D. Barron | 1.70 | 235.00 | 399.50 |
| 08/25/2021 | AB21 | Review ACR notices (0.2); call with S. Martinez (Zolfo) regarding same (0.1); correspond with M. Westermann (Zolfo) regarding same (0.1); correspond with L. Stafford (Proskauer) and J. Herriman (A&M) regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                                                                           Page 14
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/25/2021 | DEB4 | Review analysis from E. Sutton regarding omnibus claim objections (0.8); correspond with E. Sutton regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 1.00 | 1,095.00 | 1,095.00 |
| 08/25/2021 | ECS1 | Review and summarize Debtors' omnibus claims objections, their contents, and the bases for the objections | 1.40 | 700.00 | 980.00 |
| 08/25/2021 | WW6 | Review responses to omnibus claim objections (.4); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.60 | 235.00 | 141.00 |
| 08/26/2021 | DEB4 | Analyze omnibus claim objections | 2.30 | 1,095.00 | 2,518.50 |
| 08/26/2021 | ECS1 | Review and summarize Debtors' omnibus claims objections, their contents, and the bases for the objections | 0.70 | 700.00 | 490.00 |
| 08/26/2021 | WW6 | Review omnibus objections to claims for D. Barron | 0.50 | 235.00 | 117.50 |
| 08/27/2021 | AB21 | Call with D. Barron regarding omnibus claims objection (0.1); correspond with D. Barron regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/27/2021 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objections (0.4); conference with A. Bongartz regarding same (0.1); conference with E. Sutton regarding same (0.3); call to L. Sutton (Proskauer) regarding same (0.1) | 0.90 | 1,095.00 | 985.50 |
| 08/27/2021 | ECS1 | Call with D. Barron regarding omnibus claims objections (.3); analyze and summarize Debtors' omnibus claims objections, their contents, and the bases for the objections (.5) | 0.80 | 700.00 | 560.00 |
| 08/31/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding question about ACR process | 0.30 | 1,350.00 | 405.00 |
| | | **Subtotal: B310 Claims Administration and Objections** | **18.60** | | **13,981.00** |

The Commonwealth of Puerto Rico  Page 15
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B320** | | **Plan and Disclosure Statement (including Business Plan)** | | | |
| 08/01/2021 | AB21 | Review revised plan and disclosure statement (0.6); correspond with L. Despins regarding same (0.1); correspond with S. Ma (Proskauer) regarding same (0.2); correspond with Committee regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 08/02/2021 | AB21 | Correspond with S. Ma (Proskauer) regarding Committee recommendation letter (0.1); correspond with D. Barron regarding same and related Spanish translation (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/03/2021 | AB21 | Update Committee recommendation letter (0.1); correspond with S. Ma (Proskauer) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/03/2021 | WW6 | Prepare certificate of service regarding informative motion for continued disclosure statement hearing (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |
| 08/06/2021 | SM29 | Review confirmation brief | 1.00 | 1,120.00 | 1,120.00 |
| 08/10/2021 | AB21 | Correspond with N. Bassett regarding notice of participation in plan discovery | 0.10 | 1,350.00 | 135.00 |
| 08/12/2021 | NAB | Correspond with W. Wu regarding plan confirmation discovery (.2); review orders and notices regarding same (.2) | 0.40 | 1,350.00 | 540.00 |
| 08/12/2021 | WW6 | Draft notice of intent to participate in discovery | 0.60 | 235.00 | 141.00 |
| 08/13/2021 | NAB | Correspond with W. Wu regarding discovery issues and notice of participation for same (.2); review same (.1) | 0.30 | 1,350.00 | 405.00 |
| 08/13/2021 | WW6 | Prepare notice of intent to participate in discovery for filing (.2); electronically file same with court (.2); electronically serve same (.3) | 0.70 | 235.00 | 164.50 |
| 08/17/2021 | WW6 | Prepare certificate of service for notice of intent regarding discovery for plan confirmation (.3); electronically file same with court (.1) | 0.40 | 235.00 | 94.00 |

The Commonwealth of Puerto Rico                                        Page 16
96395-00002
Invoice No. 2287630

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/30/2021 | ECS1 | Analyze procedures relating to claimant objections based on classification, amount, and ability to vote, in connection with PR plan of adjustment | 0.80 | 700.00 | 560.00 |
| | | **Subtotal: B320 Plan and Disclosure Statement (including Business Plan)** | **6.10** | | **5,143.50** |

| **Total** | | | **148.10** | | **120,450.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 4.30 | 1,600.00 | 6,880.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 19.80 | 1,350.00 | 26,730.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 4.10 | 920.00 | 3,772.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 1.20 | 1,125.00 | 1,350.00 |
| SM29 | Shlomo Maza | Associate | 3.30 | 1,120.00 | 3,696.00 |
| DEB4 | Douglass E. Barron | Associate | 9.80 | 1,095.00 | 10,731.00 |
| LML1 | Leah M. Lopez | Associate | 32.20 | 765.00 | 24,633.00 |
| ECS1 | Ezra C. Sutton | Associate | 51.40 | 700.00 | 35,980.00 |
| JK21 | Jocelyn Kuo | Paralegal | 2.80 | 495.00 | 1,386.00 |
| WW6 | Winnie Wu | Other Timekeeper | 18.50 | 235.00 | 4,347.50 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/13/2021 | Photocopy Charges | 195.00 | 0.08 | 15.60 |
| 08/13/2021 | Photocopy Charges | 195.00 | 0.08 | 15.60 |
| 08/13/2021 | Photocopy Charges | 195.00 | 0.08 | 15.60 |

The Commonwealth of Puerto Rico                                                Page 17
96395-00002
Invoice No. 2287630

| Date | Description | Amount |
|---|---|---|
| 08/03/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000A7V781331; 08/03/2021; ; Wisconsin TechSearch; 728 State Street; Madison, WI 53706 ; 1ZA7V7810396022755 (MAN) | 10.45 |
| 08/20/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543341; 08/20/2021; 1Z9305434498834608 (MAN) | 50.70 |
| 07/12/2021 | Taxi/Ground Transportation - Vital Transportation Services, Inc. (USD)(JPMSUA); Invoice # 5877400 dated 07/23/2021; Service Type: Car; From/To: Office/Home; Passenger WINNIE, Wu; Ticket # 3712652 dated 07/12/2021 19:48 | 100.00 |
| 08/31/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 061119 Dated 08/31/21, UnitedLex – DSAI August 2021 Charges | 312.00 |
| 08/03/2021 | Vendor Expense - G. Alexander Bongartz; 07/29/2021; Dial-in court call for Alex Bongartz; Remote Appearance | 70.00 |
| 08/04/2021 | Vendor Expense - Luc Despins; 07/29/2021; Expense incurred regarding dial-in to continued disclosure statement hearing on July 29, 2021; CourtCall | 70.00 |
| 08/17/2021 | Vendor Expense - G. Alexander Bongartz; 08/04/2021; Alex Bongartz regarding cost to dial in to August 4, 2021 omnibus hearing; Remote Appearance | 70.00 |
| 08/17/2021 | Vendor Expense - Luc Despins; 08/04/2021; Luc Despins regarding cost to dial in to August 4, 2021 omnibus hearing; Remote Appearance | 70.00 |
| 08/13/2021 | Postage/Express Mail - First Class - US; | 65.00 |
| 07/31/2021 | Computer Search (Other) - CourtLink Use - Charges for July, 2021 | 4.66 |
| 08/03/2021 | Computer Search (Other) | 1.80 |
| 08/09/2021 | Computer Search (Other) | 4.32 |
| 08/11/2021 | Computer Search (Other) | 1.62 |
| 08/12/2021 | Computer Search (Other) | 3.87 |
| 08/17/2021 | Computer Search (Other) | 2.61 |
| 08/18/2021 | Computer Search (Other) | 3.33 |
| 08/19/2021 | Computer Search (Other) | 1.53 |
| 08/24/2021 | Computer Search (Other) | 4.23 |
| 08/26/2021 | Computer Search (Other) | 5.13 |
| 08/30/2021 | Computer Search (Other) | 2.61 |

The Commonwealth of Puerto Rico                                                      Page 18
96395-00002
Invoice No. 2287630

| | | |
|---|---|---:|
| 08/30/2021 | Computer Search (Other) | 7.02 |
| 08/31/2021 | Computer Search (Other) | 4.77 |
| **Total Costs incurred and advanced** | | **$912.45** |
| | **Current Fees and Costs** | **$121,362.95** |
| | **Total Balance Due - Due Upon Receipt** | **$121,362.95** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287631

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2021 | $12,730.50 |
| **Current Fees and Costs Due** | **$12,730.50** |
| **Total Balance Due – Due Upon Receipt** | **$12,730.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287631

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2021 | $12,730.50
**Current Fees and Costs Due** | **$12,730.50**
**Total Balance Due - Due Upon Receipt** | **$12,730.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                 October 20, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                        Please Refer to
c/o O'Melveny & Myers LLP                        Invoice Number: 2287631
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                    PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$12,730.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 08/27/2021 | DEB4 | Conference with creditor A. Rodriguez Perez regarding inquiry | 0.30 | 1,095.00 | 328.50 |
| 08/30/2021 | DEB4 | Correspond with J. Casillas (CST) regarding creditor inquiry | 0.10 | 1,095.00 | 109.50 |
| 08/31/2021 | DEB4 | Conference with creditor M. Lynn regarding inquiry | 0.30 | 1,095.00 | 328.50 |
| | | **Subtotal: B112  General Creditor Inquiries** | **0.70** | | **766.50** |
| | | | | | |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/02/2021 | AB21 | Calls with D. Barron regarding update to Committee website | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                          Page 2
96395-00004
Invoice No. 2287631

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/02/2021 | DEB4 | Conferences with A. Bongartz regarding committee website (0.2); correspond with J. Berman (PC) regarding same (0.1); correspond with A. Torres (Kroma) regarding same (0.5); prepare documents related to same (0.8); correspond with C. Fernandez (CST) regarding same and related translations (0.2) | 1.80 | 1,095.00 | 1,971.00 |
| 08/03/2021 | DEB4 | Correspond with A. Bongartz regarding Committee letter (0.1); further correspond with A. Bongartz regarding creditor communication (0.1); correspond with A. Torres (Kroma) regarding Committee website (0.3) | 0.50 | 1,095.00 | 547.50 |
| 08/04/2021 | AB21 | Call with D. Barron regarding update to Committee website | 0.10 | 1,350.00 | 135.00 |
| 08/04/2021 | DEB4 | Conference with A. Bongartz regarding committee website (0.1); correspond with A. Torres (Kroma) regarding same (0.2); prepare email to creditors (0.4) | 0.70 | 1,095.00 | 766.50 |
| 08/05/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding committee website (0.2); prepare email to creditors (0.2) | 0.40 | 1,095.00 | 438.00 |
| 08/09/2021 | AB21 | Conference with D. Barron regarding committee website update and creditor update email | 0.10 | 1,350.00 | 135.00 |
| 08/09/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding creditor update email | 0.40 | 1,095.00 | 438.00 |
| 08/10/2021 | AB21 | Call with D. Barron regarding email update to creditors | 0.20 | 1,350.00 | 270.00 |
| 08/10/2021 | DEB4 | Call with A. Bongartz regarding update email to creditors (0.2); revise same (0.5); correspond with A. Torres (Kroma) regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |
| 08/11/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding update email to creditors | 0.20 | 1,095.00 | 219.00 |
| 08/18/2021 | DEB4 | Conference with J. Casillas (CST) regarding creditor outreach | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00004
Invoice No. 2287631

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/23/2021 | AB21 | Call with D. Barron regarding creditor information sessions with respect to voting on plan | 0.20 | 1,350.00 | 270.00 |
| 08/23/2021 | DEB4 | Prepare issues list in connection with creditor information sessions (0.7); conference with A. Bongartz regarding same (0.2); correspond with J. Casillas (CST) regarding same (0.1) | 1.00 | 1,095.00 | 1,095.00 |
| 08/26/2021 | DEB4 | Conference with J. Casillas (CST) regarding creditor information sessions | 0.50 | 1,095.00 | 547.50 |
| 08/27/2021 | DEB4 | Conference with J. Casillas regarding creditor information sessions (0.3); correspond with A. Bongartz regarding same (0.1) | 0.40 | 1,095.00 | 438.00 |
| 08/30/2021 | AB21 | Correspond with D. Barron regarding FAQs for creditor information session on voting | 0.60 | 1,350.00 | 810.00 |
| 08/30/2021 | DEB4 | Conference with S. Martinez regarding creditor information sessions (0.3); correspond with A. Bongartz regarding same (0.8) | 1.10 | 1,095.00 | 1,204.50 |
| 08/31/2021 | DEB4 | Correspond with A. Bongartz regarding creditor information sessions (0.3); revise text for same (0.8); correspond with J. Casillas (CST) regarding same (0.2) | 1.30 | 1,095.00 | 1,423.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **10.60** | | **11,964.00** |
| | **Total** | | **11.30** | | **12,730.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.40 | 1,350.00 | 1,890.00 |
| DEB4 | Douglass E. Barron | Associate | 9.90 | 1,095.00 | 10,840.50 |

The Commonwealth of Puerto Rico                                                   Page 4
96395-00004
Invoice No. 2287631

| | |
|---|---|
| **Current Fees and Costs** | **$12,730.50** |
| **Total Balance Due - Due Upon Receipt** | **$12,730.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287632

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2021 | $9,612.00 |
| **Current Fees and Costs Due** | **$9,612.00** |
| **Total Balance Due – Due Upon Receipt** | **$9,612.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                October 20, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                      Please Refer to
c/o O'Melveny & Myers LLP                      Invoice Number: 2287632
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                  PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2021                          $9,612.00

**Current Fees and Costs Due**                                **$9,612.00**

**Total Balance Due – Due Upon Receipt**                      **$9,612.00**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

<u>**Wiring and ACH Instructions**</u>:

  Citibank
  ABA # 322271724
  SWIFT Address:  CITIUS33
  787 W. 5th Street
  Los Angeles, CA  90071
  Account Number: 206628380
  Account Name: Paul Hastings LLP

<u>**Remittance Address**</u>:

  Paul Hastings LLP
  Lockbox 4803
  PO Box 894803
  Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287632

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2021

**PREPA** $9,612.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 08/18/2021 | SM29 | Review updated documents from Oversight Board and AAFAF | 1.00 | 1,120.00 | 1,120.00 |
| 08/25/2021 | LAD4 | Review First Circuit PREPA opinion/UTIER | 0.40 | 1,600.00 | 640.00 |
| | | **Subtotal: B110 Case Administration** | **1.40** | | **1,760.00** |
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/06/2021 | SM29 | PREPA creditors update call | 0.70 | 1,120.00 | 784.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **0.70** | | **784.00** |

The Commonwealth of Puerto Rico                                                     Page 2
96395-00006
Invoice No. 2287632

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B310** | **Claims Administration and Objections** | | | | |
| 08/02/2021 | AB21 | Call with S. Martinez (Zolfo), M. Westermann (Zolfo) and S. Maza regarding PREPA claims analysis | 0.40 | 1,350.00 | 540.00 |
| 08/02/2021 | SM29 | Review claims analysis summary from BRG (.4); review questions from S. Martinez (Zolfo) re same (.2); call with S. Martinez, M. Westermann, and A. Bongartz re same (.4); email P. Possinger (Proskauer) re same (.1) | 1.10 | 1,120.00 | 1,232.00 |
| 08/05/2021 | AB21 | Call with S. Martinez (Zolfo), S. Maza, E. Barak (Proskauer), L. Stafford (Proskauer), and M. Shankweiler (BRG) regarding PREPA claims analysis | 1.00 | 1,350.00 | 1,350.00 |
| 08/05/2021 | SM29 | Review email from S. Martinez (Zolfo) re PREPA claims summary | 0.20 | 1,120.00 | 224.00 |
| 08/05/2021 | SM29 | Review claim summary and related documents and question in advance of call with Proskauer and BRG re same (.4); correspond with A. Bongartz and S. Martinez (Zolfo) re same (.1); call with A. Bongartz, S. Martinez (Zolfo) and M. Westermann (Zolfo), BRG and Proskauer re same (1.0) | 1.50 | 1,120.00 | 1,680.00 |
| 08/12/2021 | AB21 | Call with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding PREPA claims analysis (0.2); correspond with J. Casillas (CST) regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 08/12/2021 | SM29 | Review First Circuit opinion re LUMA front end transition | 0.30 | 1,120.00 | 336.00 |
| 08/13/2021 | SM29 | Email L. Despins re First Circuit LUMA administrative expense ruling | 0.30 | 1,120.00 | 336.00 |
| 08/17/2021 | AB21 | Call with J. Nieves (CST) and L. Llach (CST) regarding PREPA claims analysis | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                           Page 3
96395-00006
Invoice No. 2287632

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2021 | AB21 | Correspond with L. Llach (CST) and J. Nieves-Gonzalez (CST) regarding PREPA claims analysis | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **5.40** | | **6,508.00** |

**B420    Restructurings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2021 | SM29 | Review updates and reports re RSA | 0.50 | 1,120.00 | 560.00 |
| | | **Subtotal: B420  Restructurings** | **0.50** | | **560.00** |

| | | **Total** | **8.00** | | **9,612.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,600.00 | 640.00 |
| AB21 | Alex Bongartz | Of Counsel | 2.00 | 1,350.00 | 2,700.00 |
| SM29 | Shlomo Maza | Associate | 5.60 | 1,120.00 | 6,272.00 |

| | | | | |
|---|---|---|---|---|
| **Current Fees and Costs** | | | | **$9,612.00** |
| **Total Balance Due - Due Upon Receipt** | | | | **$9,612.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287633

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending August 31, 2021 | $37,965.00 |
| Costs incurred and advanced | 19.80 |
| **Current Fees and Costs Due** | **$37,984.80** |
| **Total Balance Due – Due Upon Receipt** | **$37,984.80** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287633

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2021 | $37,965.00 |
| Costs incurred and advanced | 19.80 |
| **Current Fees and Costs Due** | **$37,984.80** |
| **Total Balance Due – Due Upon Receipt** | **$37,984.80** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                      October 20, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                            Please Refer to
c/o O'Melveny & Myers LLP                            Invoice Number: 2287633
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                        PH LLP Tax ID No. 95-2209675

---

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2021

## Other Adversary Proceedings                                    $37,965.00

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 08/01/2021 | NAB | Prepare avoidance action settlement recommendation for Committee (1.2); review backup documents and analysis relating to same (.5) | 1.70 | 1,350.00 | 2,295.00 |
| 08/02/2021 | NAB | Call and correspond with T. Axelrod (Brown Rudnick) regarding avoidance action settlement issues (.3); revise memorandum regarding same (.2) | 0.50 | 1,350.00 | 675.00 |
| 08/03/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action litigation (.2); begin reviewing chart of pending avoidance actions (.2); correspond with J. Nieves (CST) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 08/04/2021 | NAB | Begin reviewing draft motion to stay vendor avoidance actions (.5); prepare avoidance action settlement recommendation memoranda (.7) | 1.20 | 1,350.00 | 1,620.00 |

The Commonwealth of Puerto Rico
96395-00009
Invoice No. 2287633

Page 2

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/05/2021 | AB21 | Call with L. Despins and N. Bassett regarding garden variety avoidance actions (0.3); call with N. Bassett regarding related stay motion (0.1); review draft of same (0.3) | 0.70 | 1,350.00 | 945.00 |
| 08/05/2021 | LAD4 | T/c N. Bassett and A. Bongartz re: stay of avoidance actions (.30); review same (side letter ) (.90) | 1.20 | 1,600.00 | 1,920.00 |
| 08/05/2021 | NAB | Draft inserts to motion to stay vendor avoidance actions (1.4); call with L. Despins and A. Bongartz regarding same (.3); analyze caselaw and statutory authority in connection with same (.9); review stipulations and orders in connection with same (.4); call with A. Bongartz regarding same (.1); revise draft motion to stay vendor avoidance actions (1.1); correspond with S. Martinez (Zolfo) regarding same (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); call with J. Nieves (CST), L. Llach (CST), and S. Martinez regarding avoidance action settlement recommendations and process moving forward (.5); analyze vendor avoidance action settlements (.6); prepare client correspondence regarding same (.3); correspond with S. Martinez (Zolfo) regarding same (.1) | 6.10 | 1,350.00 | 8,235.00 |
| 08/06/2021 | AB21 | Correspond with N. Bassett regarding motion to stay garden variety avoidance actions (0.1); review draft email from N. Bassett regarding proposed settlement of garden variety avoidance actions (0.2) | 0.30 | 1,350.00 | 405.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00009
Invoice No. 2287633

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/06/2021 | NAB | Analyze facts and caselaw for motion to stay vendor avoidance actions (.8); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); review revised motion (.7); correspond with S. Martinez (Zolfo) regarding same (.2); further draft correspondence to Committee regarding settlement recommendations (.8); correspond with L. Despins regarding same (.3); prepare notes for follow-up settlement discussion with vendor (.6); participate in follow up call regarding same with vendor counsel, J. Nieves (CST), L. Llach (CST), and S. Martinez (Zolfo) (.6); correspond with J. Arrastia (Genovese) regarding motion to stay litigation (.2) | 4.40 | 1,350.00 | 5,940.00 |
| 08/08/2021 | NAB | Continue to draft email to Committee regarding avoidance action settlement recommendations | 0.30 | 1,350.00 | 405.00 |
| 08/09/2021 | NAB | Review avoidance action settlement recommendations (1.1); email with S. Martinez regarding same (.1); email with L. Despins regarding stay of litigation (.2) | 1.40 | 1,350.00 | 1,890.00 |
| 08/10/2021 | NAB | Review order on motion to adjourn adversary proceedings and email with M. Sawyer (Brown Rudnick) regarding same (.1); analyze settlement recommendation issues (.3); email with S. Martinez (Zolfo) regarding same (.1) | 0.50 | 1,350.00 | 675.00 |
| 08/12/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action issues and settlement recommendations (.4) | 0.40 | 1,350.00 | 540.00 |
| 08/17/2021 | NAB | Email with J. Nieves (CST) regarding Maisonet adversary proceeding and request to lift entry of default (.2); review defendant correspondence regarding same (.1); review defendant's draft settlement agreement (.2); email with T. Axelrod (Brown Rudnick), J. Nieves (CST) regarding same (.3) | 0.80 | 1,350.00 | 1,080.00 |

The Commonwealth of Puerto Rico                                                       Page 4
96395-00009
Invoice No. 2287633

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/19/2021 | NAB | Revise draft motion to set aside entry of default (.2); correspond with M. Sawyer (Brown Rudnick) regarding same (.1); review recommendation with respect to claims against particular avoidance action defendant (.3); correspond with J. Nieves (CST) regarding same (.1); review objection to motion to stay adversary proceedings (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 08/20/2021 | NAB | Review avoidance action settlement recommendation memoranda and related documents (.5); call with S. Martinez (Zolfo) regarding same (.2); call with S. Martinez, J. Nieves (CST), and L. Llach (CST) regarding same (.4) | 1.10 | 1,350.00 | 1,485.00 |
| 08/22/2021 | NAB | Analyze avoidance action arguments and settlement recommendations (.9); review case law relating to same (.4); email to S. Martinez (Zolfo), J. Nieves (CST), and L. Llach (CST) regarding same (.3) | 1.60 | 1,350.00 | 2,160.00 |
| 08/23/2021 | NAB | Review email and memoranda from M. Sawyer (Brown Rudnick) regarding avoidance action issues (.5); review procedures order and related documents in connection with same (.2); email to S. Martinez (Zolfo), J. Nieves (CST), and L. Llach (CST) regarding same (.2) | 0.90 | 1,350.00 | 1,215.00 |
| 08/24/2021 | NAB | Review settlement recommendation memoranda and back-up documents (.2); correspond with S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 08/25/2021 | NAB | Review avoidance action pleadings and recommendation memoranda (1.0); call with T. Axelrod (Brown Rudnick), M. Sawyer (Brown Rudnick), L. Llach (CST), and S. Martinez (Zolfo) regarding same (.9); correspond with S. Martinez regarding same (.2) | 2.10 | 1,350.00 | 2,835.00 |

The Commonwealth of Puerto Rico                                              Page 5
96395-00009
Invoice No. 2287633

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/26/2021 | NAB | Review order on motion to stay avoidance actions (.1); correspond with T. Axelrod (Brown Rudnick) regarding same (.1); correspond with L. Despins regarding same and plan issues (.2); correspond with T. Axelrod (Brown Rudnick) regarding settlement recommendation issues (.1); correspond with L. Llach (CST) regarding same (.1) | 0.60 | 1,350.00 | 810.00 |
| 08/30/2021 | NAB | Review draft settlement agreement documents (.3); correspond with T. Axelrod regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| | | **Subtotal: B191 General Litigation** | **27.90** | | **37,965.00** |
| | **Total** | | **27.90** | | **37,965.00** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 1.20 | 1,600.00 | 1,920.00 |
| NAB | Nicholas A. Bassett | Partner | 25.70 | 1,350.00 | 34,695.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.00 | 1,350.00 | 1,350.00 |

## Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 08/02/2021 | Computer Search (Other) | | | 0.90 |
| 08/03/2021 | Computer Search (Other) | | | 0.90 |
| 08/04/2021 | Computer Search (Other) | | | 0.90 |
| 08/05/2021 | Computer Search (Other) | | | 0.90 |
| 08/06/2021 | Computer Search (Other) | | | 0.90 |
| 08/09/2021 | Computer Search (Other) | | | 0.90 |
| 08/10/2021 | Computer Search (Other) | | | 0.90 |
| 08/11/2021 | Computer Search (Other) | | | 0.90 |
| 08/12/2021 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                           Page 6
96395-00009
Invoice No. 2287633

| | | |
|---|---|---|
| 08/13/2021 | Computer Search (Other) | 0.90 |
| 08/16/2021 | Computer Search (Other) | 0.90 |
| 08/17/2021 | Computer Search (Other) | 0.90 |
| 08/18/2021 | Computer Search (Other) | 0.90 |
| 08/19/2021 | Computer Search (Other) | 0.90 |
| 08/20/2021 | Computer Search (Other) | 0.90 |
| 08/23/2021 | Computer Search (Other) | 0.90 |
| 08/24/2021 | Computer Search (Other) | 0.90 |
| 08/25/2021 | Computer Search (Other) | 0.90 |
| 08/26/2021 | Computer Search (Other) | 0.90 |
| 08/27/2021 | Computer Search (Other) | 0.90 |
| 08/30/2021 | Computer Search (Other) | 0.90 |
| 08/31/2021 | Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | | **$19.80** |
| | **Current Fees and Costs** | **$37,984.80** |
| | **Total Balance Due - Due Upon Receipt** | **$37,984.80** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287634

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending August 31, 2021 | $15,802.50 |
| **Current Fees and Costs Due** | **$15,802.50** |
| **Total Balance Due - Due Upon Receipt** | **$15,802.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
 Citibank
 ABA # 322271724
 SWIFT Address:  CITIUS33
 787 W. 5th Street
 Los Angeles, CA  90071
 Account Number: 206628380
 Account Name: Paul Hastings LLP

**Remittance Address:**
 Paul Hastings LLP
 Lockbox 4803
 PO Box 894803
 Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287634

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending August 31, 2021                    $15,802.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$15,802.50** |
| **Total Balance Due - Due Upon Receipt** | **$15,802.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

October 20, 2021

Please Refer to
Invoice Number: 2287634

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending August 31, 2021

**Creditors' Committee Meetings** **$15,802.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 08/10/2021 | AB21 | Correspond with S. Martinez (Zolfo), L. Despins, and D. Barron regarding next Committee update call (0.1); review agenda for same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/10/2021 | DEB4 | Prepare agenda for next Committee meeting (0.3); correspond with S. Martinez regarding same (0.1); correspond with A. Bongartz regarding same (0.1) | 0.50 | 1,095.00 | 547.50 |
| 08/17/2021 | AB21 | Correspond with L. Despins regarding agenda for next Committee update call (0.1); conference with D. Barron regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 08/17/2021 | DEB4 | Conference with A. Bongartz regarding Committee meeting agenda (0.1); draft same (0.4); correspond with S. Martinez (ZC) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with P. DeChiara (CW) regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |

The Commonwealth of Puerto Rico                                                    Page 2
96395-00012
Invoice No. 2287634

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/18/2021 | AB21 | Attend update call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 08/18/2021 | DEB4 | Attend Committee call | 0.30 | 1,095.00 | 328.50 |
| 08/18/2021 | LAD4 | Handle committee all hands update call | 0.30 | 1,600.00 | 480.00 |
| 08/18/2021 | SM29 | Committee update call | 0.30 | 1,120.00 | 336.00 |
| 08/30/2021 | DEB4 | Prepare Committee meeting minutes | 5.40 | 1,095.00 | 5,913.00 |
| 08/31/2021 | AB21 | Correspond with D. Barron regarding agenda for Committee update call | 0.10 | 1,350.00 | 135.00 |
| 08/31/2021 | DEB4 | Prepare committee meeting minutes | 4.80 | 1,095.00 | 5,256.00 |
| 08/31/2021 | DEB4 | Prepare agenda for Committee meeting (0.3); correspond with A. Bongartz regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1); further correspond with A. Bongartz and L. Despins regarding same (0.2) | 0.90 | 1,095.00 | 985.50 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **14.10** | | **15,802.50** |
| | | **Total** | **14.10** | | **15,802.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.30 | 1,600.00 | 480.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.80 | 1,350.00 | 1,080.00 |
| SM29 | Shlomo Maza | Associate | 0.30 | 1,120.00 | 336.00 |
| DEB4 | Douglass E. Barron | Associate | 12.70 | 1,095.00 | 13,906.50 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$15,802.50** |
| **Total Balance Due - Due Upon Receipt** | | **$15,802.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290937

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---|
| Legal fees for professional services for the period ending September 30, 2021 | $170,020.50 |
| Costs incurred and advanced | 2,841.61 |
| **Current Fees and Costs Due** | **$172,862.11** |
| **Total Balance Due – Due Upon Receipt** | **$172,862.11** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD****, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290937

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Official Comm. of Unsecured Creditors of Commonwealth of PR**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00002
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2021 | $170,020.50 |
| Costs incurred and advanced | 2,841.61 |
| **Current Fees and Costs Due** | **$172,862.11** |
| **Total Balance Due – Due Upon Receipt** | **$172,862.11** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    November 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2290937
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

**Official Comm. of Unsecured Creditors of Commonwealth of PR**          **$170,020.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/01/2021 | JK21 | Review Title III cases and adversary proceedings for critical dates | 1.70 | 495.00 | 841.50 |
| 09/02/2021 | JK21 | Review Title III cases for critical dates (0.4); review Oversight Board's filed documents from its website (0.2) | 0.60 | 495.00 | 297.00 |
| 09/03/2021 | JK21 | Review Title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 09/07/2021 | JK21 | Review Title III cases and adversary proceedings for critical dates (1.4); review Oversight Board's website for newly filed documents (0.3) | 1.70 | 495.00 | 841.50 |
| 09/08/2021 | JK21 | Review Title III cases for critical dates | 0.40 | 495.00 | 198.00 |
| 09/09/2021 | JK21 | Review Title III cases for critical dates (0.4); review Oversight Board's website for new documents (0.2) | 0.60 | 495.00 | 297.00 |
| 09/10/2021 | JK21 | Review Title III cases for critical dates | 0.40 | 495.00 | 198.00 |

The Commonwealth of Puerto Rico                                                                 Page 2
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/13/2021 | AB21 | Correspond with W. Wu regarding updates to case calendar | 0.10 | 1,350.00 | 135.00 |
| 09/13/2021 | WW6 | Update case calendar | 0.60 | 235.00 | 141.00 |
| 09/14/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 09/15/2021 | WW6 | Update case calendar | 0.70 | 235.00 | 164.50 |
| 09/16/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 09/21/2021 | WW6 | Correspond with A. Bongartz, L. Despins, and N. Bassett regarding document update on oversight board's website | 0.20 | 235.00 | 47.00 |
| 09/21/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 09/21/2021 | WW6 | Electronically serve joinder in Retiree Committee motion to compel (.4); additional service of same (.1) | 0.50 | 235.00 | 117.50 |
| 09/23/2021 | WW6 | Prepare joinder to Retiree Committee motion to extend voting deadline for filing (.1); correspond with D. Barron regarding same (.2); electronically file same with court (.3); electronically serve same to master service list (.3) | 0.90 | 235.00 | 211.50 |
| 09/24/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 09/27/2021 | WW6 | Update case calendar | 0.20 | 235.00 | 47.00 |
| 09/28/2021 | WW6 | Prepare certificate of service for joinder in retiree committee's motion to compel (.3); electronically file same with court (.1); prepare certificate of service for joinder in retiree committee's motion to extend voting deadline (.3); electronically file same with court (.1) | 0.80 | 235.00 | 188.00 |
| 09/28/2021 | WW6 | Update case calendar | 0.30 | 235.00 | 70.50 |
| 09/29/2021 | LAD4 | T/c A. Velazquez (SIEIU) re: update | 0.40 | 1,600.00 | 640.00 |
| 09/29/2021 | WW6 | Update case calendar | 0.40 | 235.00 | 94.00 |
| | | **Subtotal: B110  Case Administration** | **11.70** | | **4,915.00** |

The Commonwealth of Puerto Rico                                                  Page 3
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|

**B113   Pleadings Review**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/03/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/07/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 09/09/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/10/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/13/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/14/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 09/14/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 09/14/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/15/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/16/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/17/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/17/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/20/2021 | AB21 | Review update on Title III docket and recent filings | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                          Page 4
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/20/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/21/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 09/21/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/22/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/23/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/24/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/24/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/25/2021 | AB21 | Review Title III docket update and recent filings | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 09/27/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/28/2021 | AB21 | Review Title III docket update and recent filings | 0.10 | 1,350.00 | 135.00 |
| 09/28/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| 09/28/2021 | WW6 | Correspond with A. Bongartz, S. Maza, and N. Bassett regarding recently filed pleadings in adversary proceedings and appellate cases | 0.90 | 235.00 | 211.50 |
| 09/29/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |

The Commonwealth of Puerto Rico                                                           Page 5
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2021 | WW6 | Correspond with A. Bongartz and S. Maza regarding recently filed pleadings in title III cases | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B113  Pleadings Review** | **8.60** | | **3,916.50** |

**B150      Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2021 | DEB4 | Correspond with L. Lopez regarding Committee update email | 0.10 | 1,095.00 | 109.50 |
| 09/01/2021 | ECS1 | Prepare summary of recent filings for Committee update email | 1.60 | 700.00 | 1,120.00 |
| 09/01/2021 | LML1 | Review recent case filings and correspondence for Committee update email (1.0); revise summaries drafted by E. Sutton (.7); correspond with D. Barron and E. Sutton regarding update email (.2) | 1.90 | 765.00 | 1,453.50 |
| 09/02/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 1.70 | 700.00 | 1,190.00 |
| 09/02/2021 | LML1 | Review recent case filings and correspondence for Committee update email (.3); revise summaries drafted by E. Sutton (1.6); correspond with A. Bongartz regarding same (.1) | 2.00 | 765.00 | 1,530.00 |
| 09/03/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 0.50 | 700.00 | 350.00 |
| 09/05/2021 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 09/09/2021 | AB21 | Revise Committee update email (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 09/09/2021 | ECS1 | Prepare summary of recent filings for Committee update email | 3.00 | 700.00 | 2,100.00 |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2021 | LML1 | Review recent case filings and related documents for Committee update email (1.1); revise summaries drafted by E. Sutton (2.2); correspond with A. Bongartz regarding same (.1) | 3.40 | 765.00 | 2,601.00 |
| 09/10/2021 | AB21 | Correspond with Committee regarding update on Title III cases | 0.20 | 1,350.00 | 270.00 |
| 09/10/2021 | ECS1 | Prepare summary of recent filings for Committee update email | 1.80 | 700.00 | 1,260.00 |
| 09/13/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 09/13/2021 | ECS1 | Prepare summary of recent filings for Committee update email | 1.40 | 700.00 | 980.00 |
| 09/13/2021 | LML1 | Review recent case filings and related documents for Committee update email (.4); revise summaries drafted by E. Sutton (1.3); correspond with A. Bongartz regarding same (.1) | 1.80 | 765.00 | 1,377.00 |
| 09/14/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 0.50 | 700.00 | 350.00 |
| 09/15/2021 | ECS1 | Review Act 7 litigation and fees/budget correspondence with committee to prepare for committee weekly call | 1.50 | 700.00 | 1,050.00 |
| 09/16/2021 | LML1 | Review recent case filings and related documents (1.6); draft summaries of same for Committee update email (1.8); correspond with A. Bongartz regarding same (.1) | 3.50 | 765.00 | 2,677.50 |
| 09/18/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.3); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 09/18/2021 | LML1 | Review recent case filing (.3); draft summary of same for Committee update email (.3); correspond with A. Bongartz regarding same (.1) | 0.70 | 765.00 | 535.50 |

The Commonwealth of Puerto Rico                                                    Page 7
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/19/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.20 | 1,350.00 | 270.00 |
| 09/20/2021 | AB21 | Correspond with L. Lopez regarding next Committee update email | 0.10 | 1,350.00 | 135.00 |
| 09/21/2021 | AB21 | Revise Committee update email regarding recent developments in Title III cases (0.4); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 09/21/2021 | LML1 | Review recent case filings and related documents (2.4); draft summaries of same for Committee update email (2.7); review notes and draft summary of FOMB public meeting for Committee update email (.6); correspond with A. Bongartz regarding same (.1) | 5.80 | 765.00 | 4,437.00 |
| 09/22/2021 | AB21 | Correspond with Committee regarding recent developments in Title III cases | 0.20 | 1,350.00 | 270.00 |
| 09/26/2021 | DEB4 | Conference with E. Sutton regarding Committee update email (0.1); revise same (1.5) | 1.60 | 1,095.00 | 1,752.00 |
| 09/26/2021 | ECS1 | Call with D. Barron regarding Committee update email (.1); prepare summary of recent filings for same (2.4) | 2.50 | 700.00 | 1,750.00 |
| 09/27/2021 | AB21 | Revise Committee update email (0.4); correspond with L. Despins regarding same (0.1); correspond with D. Barron regarding same (0.1) | 0.60 | 1,350.00 | 810.00 |
| 09/27/2021 | DEB4 | Conference with E. Sutton regarding Committee update email (0.2); review and revise same (1.2) | 1.40 | 1,095.00 | 1,533.00 |
| 09/27/2021 | ECS1 | Call with D. Barron regarding Committee update email (.2); prepare summaries of recent filings for Committee update email (1.4) | 1.60 | 700.00 | 1,120.00 |
| 09/28/2021 | AB21 | Revise Committee update email and agenda for Committee update call (0.3); correspond with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                                      Page 8
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/28/2021 | DEB4 | Correspond with E. Sutton regarding Committee update email (0.1); revise same (0.8) | 0.90 | 1,095.00 | 985.50 |
| 09/29/2021 | DEB4 | Correspond with E. Sutton regarding Committee update email | 0.10 | 1,095.00 | 109.50 |
| 09/30/2021 | DEB4 | Prepare Committee update email | 1.60 | 1,095.00 | 1,752.00 |
| 09/30/2021 | ECS1 | Prepare summaries of recent filings for Committee update email | 3.50 | 700.00 | 2,450.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **48.40** | | **39,973.00** |

**B155    Court Hearings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/17/2021 | LML1 | Attend FOMB 30th public meeting | 2.60 | 765.00 | 1,989.00 |
| 09/29/2021 | WW6 | Prepare informative motion for October 6-7, 2021 omnibus hearing | 1.10 | 235.00 | 258.50 |
| 09/30/2021 | WW6 | Correspond with A. Bongartz regarding informative motion for October 6-7, 2021 omnibus hearing | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B155  Court Hearings** | **4.00** | | **2,318.00** |

**B160    Fee/Employment Applications for Paul Hastings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2021 | AB21 | Correspond with V. Lee regarding inquiries related to next supplemental PH declaration in support of retention | 0.20 | 1,350.00 | 270.00 |
| 09/07/2021 | KAT2 | Prepare parts of supplemental declaration regarding new hires (.7); review input from A. Eng and D. Verdon regarding same (.3) | 1.00 | 920.00 | 920.00 |
| 09/09/2021 | AB21 | Correspond with G. Goldman regarding issues related to next supplemental declaration in support of PH retention (0.4); correspond with D. Barron regarding related inquiries (0.1) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                            Page 9
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/09/2021 | AB21 | Correspond with L. Despins regarding update on PH fee statements (0.2); call with V. Blay Soler (Marini) regarding payment of PH fee statements (0.2); correspond with P. Friedman (O'Melveny) regarding no objection to PH June 2021 fee statement (0.2) | 0.60 | 1,350.00 | 810.00 |
| 09/10/2021 | KAT2 | Prepare parts of thirteenth interim fee application | 0.20 | 920.00 | 184.00 |
| 09/13/2021 | KAT2 | Prepare parts of thirteenth interim fee application | 1.20 | 920.00 | 1,104.00 |
| 09/14/2021 | AB21 | Review retiree committee's motion to compel payment of withholding taxes (0.1); correspond with L. Despins regarding same (0.1); correspond with W. Farmer regarding related joinder (0.1) | 0.30 | 1,350.00 | 405.00 |
| 09/14/2021 | AB21 | Correspond with D. Barron regarding issue related to supplemental declaration in support of PH retention (0.1); correspond with A. Nunez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 09/15/2021 | AB21 | Revise draft joinder in retiree committee's motion to compel refunding of tax withholdings (0.8); correspond with J. Casillas (CST) regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); correspond with J. Belen (Hacienda) and M. Garay (Hacienda) regarding reimbursement of tax withholdings (0.1) | 1.10 | 1,350.00 | 1,485.00 |
| 09/15/2021 | KAT2 | Prepare parts of supplemental declaration regarding retention as committee counsel (.7); review input from D. Verdon and V. Lee regarding same (.2) | 0.90 | 920.00 | 828.00 |
| 09/15/2021 | WCF | Draft joinder to retirees' motion to compel compensation from Treasury Department | 0.40 | 955.00 | 382.00 |
| 09/16/2021 | AB21 | Correspond with A. Velazquez (SEIU) regarding certification for PH July 2021 fee statement | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                                 Page 10
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2021 | AB21 | Revise draft joinder in retiree committee's motion to compel reimbursement of tax withholdings (0.2); correspond with J. Arrastia (Genovese) regarding same (0.1); correspond with L. Despins regarding same (0.1) | 0.40 | 1,350.00 | 540.00 |
| 09/16/2021 | JK21 | Update parties in interest list for supplemental disclosures regarding retention as committee counsel | 5.40 | 495.00 | 2,673.00 |
| 09/17/2021 | AB21 | Review correspondence from L. Marini (MPM Law) regarding tax withholding (0.1); call T. Goffredo regarding same (0.1); call with S. Martinez (Zolfo) regarding same (0.1); prepare related declaration (0.1) | 0.40 | 1,350.00 | 540.00 |
| 09/17/2021 | AB21 | Finalize PH July 2021 fee statements and related cover letter (0.5); correspond with P. Friedman (O'Melveny), M. Bienenstock (Proskauer) and additional notice parties regarding same (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.70 | 1,350.00 | 945.00 |
| 09/20/2021 | AB21 | Correspond with M. Morales (Hacienda) and J. Belen (Hacienda) regarding tax refund request | 0.20 | 1,350.00 | 270.00 |
| 09/21/2021 | AB21 | Finalize joinder in retiree committee's motion to enforce interim compensation order (0.2); correspond with J. Kuo regarding filing and service of same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 09/21/2021 | JK21 | Prepare and electronically file with the court joinder to retiree committee's request for reimbursement of tax withholdings (0.3); correspond with W. Wu regarding service of joinder (0.2) | 0.50 | 495.00 | 247.50 |
| 09/21/2021 | JK21 | Update parties in interest list for retention purposes | 4.30 | 495.00 | 2,128.50 |
| 09/21/2021 | KAT2 | Prepare inserts to supplemental declaration regarding retention as Committee counsel (.9); review input from D. Verdon and A. Eng regarding same (.3) | 1.20 | 920.00 | 1,104.00 |

The Commonwealth of Puerto Rico                                                           Page 11
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2021 | KAT2 | Prepare parts of thirteenth interim fee application | 0.80 | 920.00 | 736.00 |
| 09/22/2021 | AB21 | Review PH August 2021 fee statement | 0.50 | 1,350.00 | 675.00 |
| 09/22/2021 | JK21 | Update parties in interest list for retention purposes | 5.20 | 495.00 | 2,574.00 |
| 09/24/2021 | AB21 | Revise PH August 2021 fee statement (0.2); correspond with C. Edge regarding same (0.1) | 0.30 | 1,350.00 | 405.00 |
| 09/27/2021 | KAT2 | Review additional interested parties from W. Wu (.1); prepare insert to supplemental declaration regarding same (.1) | 0.20 | 920.00 | 184.00 |
| 09/28/2021 | AB21 | Correspond with L. Marini (MPM Law) regarding refund of 1.5% tax withholding | 0.20 | 1,350.00 | 270.00 |
| 09/28/2021 | KAT2 | Prepare insert to supplemental declaration regarding additional interested parties (.2); correspond with K. Dilworth regarding same (.1) | 0.30 | 920.00 | 276.00 |
| 09/30/2021 | KAT2 | Prepare parts of supplemental declaration regarding retention as Committee counsel | 0.30 | 920.00 | 276.00 |
| | | **Subtotal: B160  Fee/Employment Applications for Paul Hastings** | **27.90** | | **21,717.00** |

**B161    Budget**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/13/2021 | AB21 | Prepare PH budget for October 2021 | 0.20 | 1,350.00 | 270.00 |
| 09/16/2021 | AB21 | Finalize PH October 2021 budget (0.1); correspond with B. Williamson (Fee Examiner) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B161  Budget** | **0.40** | | **540.00** |

The Commonwealth of Puerto Rico                                                    Page 12
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B165** | | **Fee/Employment Applications for Other Professionals** | | | |
| 09/21/2021 | AB21 | Correspond with J. Arrastia (Genovese) regarding reimbursement of tax withholdings (0.1); correspond with L. Marini (MPM Law) regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 09/23/2021 | WW6 | Update parties in interest list | 3.10 | 235.00 | 728.50 |
| 09/24/2021 | WW6 | Update parties in interest list | 4.20 | 235.00 | 987.00 |
| 09/27/2021 | WW6 | Update parties in interest list for retention purposes | 3.20 | 235.00 | 752.00 |
| 09/28/2021 | JK21 | Update parties in interest list for retention purposes | 3.20 | 495.00 | 1,584.00 |
| 09/29/2021 | JK21 | Update parties in interest list for professional retention | 4.30 | 495.00 | 2,128.50 |
| 09/30/2021 | JK21 | Update parties in interest list for retention purposes | 6.10 | 495.00 | 3,019.50 |
| | | **Subtotal: B165  Fee/Employment Applications for Other Professionals** | **24.30** | | **9,469.50** |
| **B310** | | **Claims Administration and Objections** | | | |
| 09/01/2021 | ECS1 | Analyze Rule 3001 and transfer of claims as applied to inherited claims | 0.60 | 700.00 | 420.00 |
| 09/07/2021 | DEB4 | Correspond with A. Bongartz regarding omnibus claim objection issues (0.1); correspond with L. Stafford regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 09/13/2021 | DEB4 | Correspond with W. Wu regarding omnibus claim objection responses | 0.10 | 1,095.00 | 109.50 |
| 09/14/2021 | WW6 | Review responses to omnibus claim objections (.4); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.60 | 235.00 | 141.00 |
| 09/17/2021 | DEB4 | Correspond with L. Stafford regarding claim issues | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                    Page 13
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2021 | WW6 | Review responses to omnibus claim objections (.4); correspond with M. Palmer (Proskauer) regarding same (.2) | 0.60 | 235.00 | 141.00 |
| 09/27/2021 | DEB4 | Correspond with A. Bongartz regarding wage claimant administrative claim (0.1); correspond with L. Stafford (Proskauer) regarding same (0.1); review documents related to same (0.4) | 0.60 | 1,095.00 | 657.00 |
| 09/28/2021 | AB21 | Review email from Z. Zwillinger regarding update on DRA Parties' administrative expense motion | 0.10 | 1,350.00 | 135.00 |
| 09/28/2021 | DEB4 | Correspond and conference with L. Stafford regarding administrative claim motion | 0.20 | 1,095.00 | 219.00 |
| 09/28/2021 | ZSZ | Review DRA parties administrative expense motion | 0.90 | 1,125.00 | 1,012.50 |
| 09/28/2021 | ZSZ | Review Oversight Board's opposition to DRA parties administrative expense motion | 0.80 | 1,125.00 | 900.00 |
| 09/28/2021 | ZSZ | Review DRA parties' reply regarding administrative expense motion | 0.50 | 1,125.00 | 562.50 |
| 09/28/2021 | ZSZ | Draft summary and analysis of DRA parties administrative expense motion and response | 0.90 | 1,125.00 | 1,012.50 |
| 09/30/2021 | WW6 | Review sixteenth notice of transfer of claims to alternative dispute resolution | 0.30 | 235.00 | 70.50 |
| | | **Subtotal: B310  Claims Administration and Objections** | **6.50** | | **5,709.00** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/01/2021 | AB21 | Call with D. Barron regarding inquiry from J. Nieves (CST) regarding solicitation procedures | 0.30 | 1,350.00 | 405.00 |
| 09/02/2021 | AB21 | Call with D. Barron regarding questions from J. Nieves (CST) regarding solicitation process (0.3); review correspondence from D. Barron regarding same (0.2) | 0.50 | 1,350.00 | 675.00 |

The Commonwealth of Puerto Rico                                                                Page 14
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/02/2021 | JK21 | Correspond with D. Barron regarding solicitation procedures and related documents | 0.40 | 495.00 | 198.00 |
| 09/03/2021 | AB21 | Call with J. Nieves (CST) regarding queries related to solicitation procedures | 0.30 | 1,350.00 | 405.00 |
| 09/03/2021 | NAB | Correspond with L. Despins regarding avoidance actions trust transition issues (.3); review letter agreement concerning information sharing (.2) | 0.50 | 1,350.00 | 675.00 |
| 09/07/2021 | DEB4 | Correspond with A. Bongartz regarding plan | 0.40 | 1,095.00 | 438.00 |
| 09/07/2021 | NAB | Begin preparing plan provisions for avoidance action trust transfer | 0.20 | 1,350.00 | 270.00 |
| 09/08/2021 | NAB | Review research for litigation trust agreement and related plan provisions | 0.30 | 1,350.00 | 405.00 |
| 09/10/2021 | AB21 | Call with N. Bassett regarding avoidance action trust agreement | 0.20 | 1,350.00 | 270.00 |
| 09/10/2021 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action and plan issues (.4); call with A. Bongartz regarding same (.2); prepare parts of litigation trust agreement (.6) | 1.20 | 1,350.00 | 1,620.00 |
| 09/11/2021 | AB21 | Correspond with S. Ma (Proskauer) regarding voting report | 0.10 | 1,350.00 | 135.00 |
| 09/12/2021 | AB21 | Correspond with L. Despins regarding plan confirmation and related hearing dates | 0.20 | 1,350.00 | 270.00 |
| 09/12/2021 | NAB | Review plan confirmation discovery order, schedule, and related issues (.7); correspond with L. Despins regarding same (.1) | 0.80 | 1,350.00 | 1,080.00 |
| 09/13/2021 | DEB4 | Conference with N. Bassett regarding avoidance action trust agreement | 0.40 | 1,095.00 | 438.00 |
| 09/13/2021 | NAB | Prepare parts of litigation trust agreement (1.3); call with D. Barron regarding same (.4); review expert reports and discovery disclosures (.4); review scheduling order and related documents regarding same (.2) | 2.30 | 1,350.00 | 3,105.00 |
| 09/14/2021 | DEB4 | Analyze documents related to avoidance action trust | 4.30 | 1,095.00 | 4,708.50 |

The Commonwealth of Puerto Rico                                                    Page 15
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2021 | DEB4 | Conference with S. Martinez (Zolfo), M. Westermann (Zolfo) and N. Bassett regarding trust agreement | 0.80 | 1,095.00 | 876.00 |
| 09/14/2021 | LML1 | Review certain expert reports with respect to Commonwealth plan (1.0); draft summary of same (.9); correspond with N. Bassett and A. Bongartz regarding same (.1) | 2.00 | 765.00 | 1,530.00 |
| 09/14/2021 | NAB | Call with S. Martinez (Zolfo), M. Westermann (Zolfo), and D. Barron regarding avoidance action trust agreement and plan issues (.8); review example agreements and related documents in connection with same (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); review plan documents regarding avoidance action trust agreement (.2) | 1.40 | 1,350.00 | 1,890.00 |
| 09/14/2021 | NAB | Correspond with Z. Zwillinger regarding plan discovery (.2); review expert reports and email with L. Lopez regarding same (.3) | 0.50 | 1,350.00 | 675.00 |
| 09/14/2021 | WW6 | Correspond with L. Lopez regarding expert reports regarding plan confirmation | 0.30 | 235.00 | 70.50 |
| 09/15/2021 | DEB4 | Conference with E. Sutton regarding avoidance action trust precedent (0.1); correspond with A. Bongartz regarding trust agreement (0.2); draft trust agreement (5.4) | 5.70 | 1,095.00 | 6,241.50 |
| 09/15/2021 | LML1 | Review docket with respect to Suiza Dairy expert reports (.1); follow-up correspondence with N. Bassett with respect to same (.1) | 0.20 | 765.00 | 153.00 |
| 09/15/2021 | NAB | Review plan confirmation expert reports and summary of same | 0.70 | 1,350.00 | 945.00 |
| 09/15/2021 | SM29 | Correspond with L. Despins re pre-plan payments | 0.50 | 1,120.00 | 560.00 |
| 09/16/2021 | DEB4 | Conference with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding avoidance action trust (0.8); prepare same (7.6) | 8.40 | 1,095.00 | 9,198.00 |

The Commonwealth of Puerto Rico                                             Page 16
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/16/2021 | NAB | Correspond with D. Barron regarding litigation trust agreement and begin review of same | 0.40 | 1,350.00 | 540.00 |
| 09/17/2021 | DEB4 | Correspond with N. Bassett regarding avoidance action trust agreement (0.1); revise same (1.5); correspond with S. Shelley regarding same (0.1); correspond with S. Martinez regarding same (0.1) | 1.80 | 1,095.00 | 1,971.00 |
| 09/17/2021 | NAB | Review and revise draft avoidance actions trust agreement (1.9); review plan and related documents in connection with same (.6); email with D. Barron regarding same (.2); email with S. Martinez (Zolfo) and M. Westermann (Zolfo) regarding same (.1) | 2.80 | 1,350.00 | 3,780.00 |
| 09/17/2021 | SCS8 | Correspond with D. Barron concerning avoidance action trust agreement (.2); initial review of same (.9) | 1.10 | 1,250.00 | 1,375.00 |
| 09/20/2021 | DEB4 | Correspond with N. Bassett regarding avoidance action trust agreement | 0.10 | 1,095.00 | 109.50 |
| 09/20/2021 | NAB | Review Oversight Board motion in limine | 0.20 | 1,350.00 | 270.00 |
| 09/20/2021 | NAB | Correspond with S. Shelley and S. Martinez (Zolfo) regarding avoidance actions trust agreement | 0.20 | 1,350.00 | 270.00 |
| 09/20/2021 | SCS8 | Review and revise avoidance action trust agreement | 8.30 | 1,250.00 | 10,375.00 |
| 09/21/2021 | AB21 | Review objections to Oversight Board's in limine motion regarding evidence related to fiscal plan (0.1); correspond with L. Despins and N. Bassett regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| 09/21/2021 | DEB4 | Conference with S. Martinez (Zolfo), M. Westermann (Zolfo), N. Bassett, and S. Shelley regarding avoidance action trust agreement (0.9); revise same (1.9) | 2.80 | 1,095.00 | 3,066.00 |
| 09/21/2021 | DEB4 | Conference and correspond with Prime Clerk representatives regarding solicitation process (0.2); call to S. Ma (Proskauer) regarding same (0.1) | 0.30 | 1,095.00 | 328.50 |
| 09/21/2021 | LAD4 | Review objections to FOMB's motion in limine | 0.40 | 1,600.00 | 640.00 |

The Commonwealth of Puerto Rico                                                 Page 17
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2021 | NAB | Correspond with A. Bongartz and L. Despins regarding Oversight Board motion in limine and response to same (.2); call with L. Despins regarding same and avoidance action trust settlements (.2) | 0.40 | 1,350.00 | 540.00 |
| 09/21/2021 | NAB | Review draft avoidance actions trust agreement (.5); correspond with S. Shelley and D. Barron regarding same (.2); call with S. Martinez, M. Westermann (Zolfo), S. Shelley, and D. Barron regarding same (.9) | 1.60 | 1,350.00 | 2,160.00 |
| 09/21/2021 | SCS8 | Review and revise draft avoidance action trust agreement (3.9); call with S. Martinez (Zolfo), M. Westermann (Zolfo), D. Barron, and N. Bassett to discuss trust agreement (.9) | 4.80 | 1,250.00 | 6,000.00 |
| 09/22/2021 | DEB4 | Correspond with A. Bongartz regarding plan | 0.10 | 1,095.00 | 109.50 |
| 09/22/2021 | NAB | Review draft avoidance actions trust agreement | 0.40 | 1,350.00 | 540.00 |
| 09/22/2021 | SCS8 | Review revised avoidance action trust agreement (.6); revise same (1.8); email D. Barron concerning trust agreement (.2) | 2.60 | 1,250.00 | 3,250.00 |
| 09/23/2021 | AB21 | Review retiree committee's motion to extend voting deadline (0.1); calls with D. Barron regarding joinder with respect to same (0.2); review draft joinder (0.2) | 0.50 | 1,350.00 | 675.00 |
| 09/23/2021 | DEB4 | Draft joinder to retiree motion to extend voting deadline (1.2); conferences with A. Bongartz regarding same (0.2); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) and D. Mack (Drivetrain) regarding same (0.1); correspond with B. Rosen (Proskauer) regarding same (0.1); correspond with Committee regarding same (0.4); correspond with W. Wu regarding same (0.2) | 2.30 | 1,095.00 | 2,518.50 |
| 09/23/2021 | DEB4 | Correspond with A. Velazquez (SEIU) regarding plan | 0.10 | 1,095.00 | 109.50 |

The Commonwealth of Puerto Rico                                                        Page 18
96395-00002
Invoice No. 2290937

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/23/2021 | NAB | Review plan, draft avoidance action trust agreement, and related documents (.6); email with D. Barron regarding same (.1); email with L. Lopez regarding expert report summaries (.1); review filings related to expert reports (.2) | 1.00 | 1,350.00 | 1,350.00 |
| 09/23/2021 | SCS8 | Review and comment on revised avoidance action trust agreement (1.1); email D. Barron concerning comments on avoidance action trust (.2) | 1.30 | 1,250.00 | 1,625.00 |
| 09/24/2021 | NAB | Review DRA parties' filing concerning expert disclosures and response to same (.3); review expert report (.2) | 0.50 | 1,350.00 | 675.00 |
| 09/24/2021 | NAB | Review avoidance actions trust agreement | 0.40 | 1,350.00 | 540.00 |
| 09/25/2021 | NAB | Revise draft litigation trust agreement | 0.30 | 1,350.00 | 405.00 |
| 09/28/2021 | DEB4 | Correspond with L. Despins regarding plan confirmation procedures | 0.30 | 1,095.00 | 328.50 |
| 09/28/2021 | NAB | Review plan process and litigation developments | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **68.40** | | **81,462.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **200.20** | | **170,020.50** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.80 | 1,600.00 | 1,280.00 |
| NAB | Nicholas A. Bassett | Partner | 16.30 | 1,350.00 | 22,005.00 |
| AB21 | Alex Bongartz | Of Counsel | 14.90 | 1,350.00 | 20,115.00 |
| SCS8 | Scott C. Shelley | Of Counsel | 18.10 | 1,250.00 | 22,625.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 6.10 | 920.00 | 5,612.00 |
| ZSZ | Zachary S. Zwillinger | Associate | 3.10 | 1,125.00 | 3,487.50 |
| SM29 | Shlomo Maza | Associate | 0.50 | 1,120.00 | 560.00 |
| DEB4 | Douglass E. Barron | Associate | 34.70 | 1,095.00 | 37,996.50 |

The Commonwealth of Puerto Rico                                        Page 19
96395-00002
Invoice No. 2290937

| WCF | Will C. Farmer | Associate | 0.40 | 955.00 | 382.00 |
| LML1 | Leah M. Lopez | Associate | 23.90 | 765.00 | 18,283.50 |
| ECS1 | Ezra C. Sutton | Associate | 20.20 | 700.00 | 14,140.00 |
| JK21 | Jocelyn Kuo | Paralegal | 35.20 | 495.00 | 17,424.00 |
| WW6 | Winnie Wu | Other Timekeeper | 26.00 | 235.00 | 6,110.00 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/21/2021 | Photocopy Charges | 462.00 | 0.08 | 36.96 |
| 09/23/2021 | Photocopy Charges | 260.00 | 0.08 | 20.80 |
| 08/15/2021 | Messenger - Washington Express LLC, Invoice# 197059 Dated 08/15/21, Messenger services from N. Bassett to PH/WDC, 8/3/21 | | | 56.24 |
| 09/10/2021 | UPS/Courier Service - UPS (USD)(JPMPCARD); Invoice # 00000930543371; 09/10/2021; K. Traxler; 1Z9305434497706990 (MAN) | | | 43.32 |
| 08/31/2021 | Articles and Publications - Wisconsin Tech Search, Invoice# 21AUG3677 Dated 08/31/21, LA - WTS usage for August 2021 - WTS #257258 | | | 53.76 |
| 09/30/2021 | UnitedLex Invoices - Unitedlex Corp, Invoice# 062077 Dated 09/30/21, UnitedLex – DSAI September 2021 Charges | | | 1,692.50 |
| 09/02/2021 | Lexis/On Line Search | | | 191.82 |
| 09/02/2021 | Lexis/On Line Search | | | 69.03 |
| 09/22/2021 | Postage/Express Mail - First Class - US; | | | 42.16 |
| 09/22/2021 | Postage/Express Mail - First Class - US; | | | 39.44 |
| 09/23/2021 | Postage/Express Mail - First Class - US; Teri Goffredo | | | 0.53 |
| 09/24/2021 | Postage/Express Mail - First Class - US; | | | 76.56 |
| 09/23/2021 | Westlaw | | | 215.42 |
| 09/24/2021 | Westlaw | | | 123.45 |
| 09/27/2021 | Westlaw | | | 92.32 |
| 09/01/2021 | Computer Search (Other) | | | 29.97 |

The Commonwealth of Puerto Rico                                             Page 20
96395-00002
Invoice No. 2290937

| | | |
|---|---|---|
| 09/02/2021 | Computer Search (Other) | 3.96 |
| 09/03/2021 | Computer Search (Other) | 0.99 |
| 09/08/2021 | Computer Search (Other) | 12.96 |
| 09/09/2021 | Computer Search (Other) | 12.24 |
| 09/13/2021 | Computer Search (Other) | 8.10 |
| 09/14/2021 | Computer Search (Other) | 1.08 |
| 09/15/2021 | Computer Search (Other) | 2.34 |
| 09/20/2021 | Computer Search (Other) | 1.62 |
| 09/21/2021 | Computer Search (Other) | 1.62 |
| 09/21/2021 | Computer Search (Other) | 1.89 |
| 09/22/2021 | Computer Search (Other) | 2.70 |
| 09/23/2021 | Computer Search (Other) | 3.42 |
| 09/24/2021 | Computer Search (Other) | 4.41 |
| **Total Costs incurred and advanced** | | **$2,841.61** |
| | **Current Fees and Costs** | **$172,862.11** |
| | **Total Balance Due - Due Upon Receipt** | **$172,862.11** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290938

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### Communications w/Creditors/Website(Other than Comm. Members)
### (Services Rendered Outside of Puerto Rico)
PH LLP Client/Matter # 96395-00004
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending September 30, 2021 | $33,097.50 |
| **Current Fees and Costs Due** | **$33,097.50** |
| **Total Balance Due – Due Upon Receipt** | **$33,097.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290938

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Communications w/Creditors/Website(Other than Comm. Members)**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00004
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2021 ............................................... $33,097.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$33,097.50** |
| **Total Balance Due – Due Upon Receipt** | **$33,097.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **Remittance Address:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA 90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290938

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

**Communications w/Creditors/Website(Other than Comm. Members)**          **$33,097.50**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B112** | **General Creditor Inquiries** | | | | |
| 09/07/2021 | DEB4 | Conference with creditor M. Lynn regarding inquiry | 0.10 | 1,095.00 | 109.50 |
| 09/09/2021 | DEB4 | Conference with creditor M. Lynn regarding inquiry | 0.10 | 1,095.00 | 109.50 |
| 09/14/2021 | DEB4 | Conference with creditor L. Pagan regarding inquiry (0.3); conference with creditor Y.  Cruz regarding inquiry (0.2) | 0.50 | 1,095.00 | 547.50 |
| 09/21/2021 | DEB4 | Correspond with creditor J. Bailey regarding inquiry (0.1); correspond with E. Vallellanes regarding inquiry (0.1); correspond with creditor I. Flores regarding inquiry (0.1); correspond with creditor S. Monge regarding inquiry (0.1); correspond with I. Ramirez regarding inquiry (0.1) | 0.50 | 1,095.00 | 547.50 |

The Commonwealth of Puerto Rico                                      Page 2
96395-00004
Invoice No. 2290938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2021 | DEB4 | Correspond with creditor W. Crespo regarding inquiry (0.1); correspond with creditor M. Rivera regarding inquiry (0.1); correspond with creditor M. Sanchez regarding inquiry (0.1); correspond with B. Rodriguez regarding inquiry (0.1) | 0.40 | 1,095.00 | 438.00 |
| 09/23/2021 | DEB4 | Conference with creditor representative J. Areizaga-Soto regarding inquiry | 0.50 | 1,095.00 | 547.50 |
| 09/27/2021 | DEB4 | Conference with creditor M. Lynn regarding inquiry (0.4); conference with creditor M. Shurcross regarding same (0.3); conference with D. Rosenburg regarding same (0.4); correspond with creditor M. Garcia regarding inquiry (0.1) | 1.20 | 1,095.00 | 1,314.00 |
| 09/28/2021 | DEB4 | Conference with creditor M. Rodriguez regarding inquiry | 0.20 | 1,095.00 | 219.00 |
| 09/28/2021 | DEB4 | Correspond with creditor I. Lopez regarding inquiry | 0.10 | 1,095.00 | 109.50 |
| 09/29/2021 | DEB4 | Correspond with creditor R. Ocasio regarding inquiry (0.1); conference with creditor B. Higgins regarding inquiry (0.3); correspond with creditor O. Rodriguez regarding inquiry (0.1); correspond with creditor J. Mercado regarding inquiry (0.1) | 0.60 | 1,095.00 | 657.00 |
| **Subtotal: B112  General Creditor Inquiries** | | | **4.20** | | **4,599.00** |

**B150     Meetings of and Communications with Creditors**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 09/01/2021 | DEB4 | Correspond with S. Ma (Proskauer) regarding FOMB Spanish language documents (0.1); correspond with N. Del Nido (CST) regarding same (0.1); correspond and conference with J. Casillas (CST) regarding creditor information sessions (0.4); conference with A. Bongartz regarding same (0.3) | 0.90 | 1,095.00 | 985.50 |
| 09/02/2021 | DEB4 | Correspond with A. Bongartz regarding plan inquiry responses (1.50); conference with A. Bongartz regarding same (0.3) | 1.80 | 1,095.00 | 1,971.00 |

The Commonwealth of Puerto Rico                                                    Page 3
96395-00004
Invoice No. 2290938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/02/2021 | DEB4 | Correspond with J. Casillas (CST) regarding creditor information sessions | 0.10 | 1,095.00 | 109.50 |
| 09/03/2021 | DEB4 | Correspond with J. Casillas (CST) regarding creditor information sessions (0.1); correspond with N. Del Nido (CST) regarding same (0.1) | 0.20 | 1,095.00 | 219.00 |
| 09/07/2021 | AB21 | Call with D. Barron regarding Q&A sessions regarding voting on plan (0.1); call with D. Barron and S. Martinez (Zolfo) regarding same (0.2) | 0.30 | 1,350.00 | 405.00 |
| 09/07/2021 | DEB4 | Correspond with J. Casillas (CST) regarding creditor information sessions (0.1); conference with A. Bongartz regarding same (0.1); conference with A. Bongartz and S. Martinez (Zolfo) regarding same (0.2) | 0.40 | 1,095.00 | 438.00 |
| 09/09/2021 | AB21 | Call with D. Barron regarding creditor information session on ballots (0.3); review email from D. Barron regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.50 | 1,350.00 | 675.00 |
| 09/09/2021 | DEB4 | Conference with A. Bongartz regarding creditor information sessions (0.3); correspond with J. Berman (Prime Clerk) regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with A. Bongartz regarding same (0.6) | 1.10 | 1,095.00 | 1,204.50 |
| 09/10/2021 | AB21 | Call with D. Barron regarding Q&A sessions on plan voting (0.1); correspond with Committee regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| 09/10/2021 | DEB4 | Conference with A. Bongartz regarding creditor information sessions (0.1); correspond with L. Despins regarding same (0.2); correspond with J. Casillas (CST) regarding same (0.3); revise letter regarding same (0.5); correspond with N. Del Nido (CST) regarding same (0.2) | 1.30 | 1,095.00 | 1,423.50 |

The Commonwealth of Puerto Rico                                              Page 4
96395-00004
Invoice No. 2290938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/13/2021 | AB21 | Correspond with D. Barron regarding email to creditors regarding Q&A session on voting | 0.10 | 1,350.00 | 135.00 |
| 09/13/2021 | DEB4 | Correspond with N. Del Nido (CST) regarding creditor email (0.2); correspond with A. Torres (Kroma) regarding same (0.5); revise same (0.2) | 0.90 | 1,095.00 | 985.50 |
| 09/14/2021 | DEB4 | Correspond with A. Torres (Kroma) regarding email to creditors (0.2); review same (0.2); respond to creditor inquiries regarding information sessions (0.3) | 0.70 | 1,095.00 | 766.50 |
| 09/15/2021 | DEB4 | Correspond with creditor J. Mari regarding information session (0.1); correspond with creditor M. Garcia regarding same (0.1); conference with N. Katsonis (FDIC) regarding inquiry related to same (0.2) | 0.40 | 1,095.00 | 438.00 |
| 09/17/2021 | DEB4 | Review powerpoint presentation for creditor information sessions | 1.20 | 1,095.00 | 1,314.00 |
| 09/20/2021 | AB21 | Call with D. Barron regarding presentation for Q&A session on voting | 0.20 | 1,350.00 | 270.00 |
| 09/20/2021 | DEB4 | Conference and correspond with N. Del Nido (CST) regarding presentation for creditor information sessions (0.4); revise same (0.3); conference with A. Bongartz regarding same (0.2) | 0.90 | 1,095.00 | 985.50 |
| 09/21/2021 | DEB4 | Prepare email to creditors (0.4); correspond with N. Del Nido (CST) regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Torres (Kroma) regarding same (0.3) | 0.90 | 1,095.00 | 985.50 |
| 09/22/2021 | DEB4 | Conference with N. Del Nido (CST) regarding creditor information session (0.9); review presentation for same (0.2); correspond with N. Del Nido regarding same (0.2) | 1.30 | 1,095.00 | 1,423.50 |
| 09/23/2021 | DEB4 | Handle first creditor information session | 1.00 | 1,095.00 | 1,095.00 |
| 09/24/2021 | DEB4 | Handle second creditor information session (1.8); correspond with creditor M. Rivera regarding same (0.1) | 1.90 | 1,095.00 | 2,080.50 |

The Commonwealth of Puerto Rico                                                          Page 5
96395-00004
Invoice No. 2290938

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/2021 | DEB4 | Prepare update email to creditors (0.4); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with N. Del Nido (CST) regarding same (0.1); correspond with A. Torres (Kroma) regarding same (0.2); correspond with A. Torres regarding creditor website changes (0.3) | 1.20 | 1,095.00 | 1,314.00 |
| 09/30/2021 | AB21 | Correspond with D. Barron regarding Q&A session for plan voting | 0.10 | 1,350.00 | 135.00 |
| 09/30/2021 | DEB4 | Correspond with A. Bongartz regarding presentation at information session (0.1); revise slides in connection with same (0.5); correspond with N. Del Nido (CST) regarding same (0.1) | 0.70 | 1,095.00 | 766.50 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **18.30** | | **20,395.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/22/2021 | DEB4 | Travel from New York to Puerto Rico for creditor information session (5.2); taxi ride to airport from home (1.1) (Bill at 1/2 Rate) | 6.30 | 547.50 | 3,449.25 |
| 09/23/2021 | DEB4 | Taxi to and from information session (Bill at 1/2 Rate) | 0.50 | 547.50 | 273.75 |
| 09/24/2021 | DEB4 | Travel from Puerto Rico to New York after creditor information session (4.8); taxi ride from airport to home (2.7); taxi ride to and from information session site (0.5) (Bill at 1/2 Rate) | 8.00 | 547.50 | 4,380.00 |
| | | **Subtotal: B195  Non-Working Travel** | **14.80** | | **8,103.00** |

| | | **Total** | **37.30** | | **33,097.50** |

The Commonwealth of Puerto Rico                                                    Page 6
96395-00004
Invoice No. 2290938

---

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 1.40 | 1,350.00 | 1,890.00 |
| DEB4 | Douglass E. Barron | Associate | 21.10 | 1,095.00 | 23,104.50 |
| DEB4 | Douglass E. Barron | Associate | 14.80 | 547.50[1] | 8,103.00 |

| | | |
|---|---|---|
| **Current Fees and Costs** | | **$33,097.50** |
| **Total Balance Due - Due Upon Receipt** | | **$33,097.50** |

---

[1] Rate for non-working travel is at one half of the regular rate.



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290939

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2021 | $1,855.00 |
| **Current Fees and Costs Due** | **$1,855.00** |
| **Total Balance Due – Due Upon Receipt** | **$1,855.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290939

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**PREPA**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00006
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services | |
| for the period ending September 30, 2021 | $1,855.00 |
| **Current Fees and Costs Due** | **$1,855.00** |
| **Total Balance Due – Due Upon Receipt** | **$1,855.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290939

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

**PREPA**                                                                                    **$1,855.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B110** | **Case Administration** | | | | |
| 09/08/2021 | AB21 | Call with S. Martinez (Zolfo) regarding update on PREPA case | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | LAD4 | Review Vitol decision (.40) | 0.40 | 1,600.00 | 640.00 |
| | | **Subtotal: B110 Case Administration** | **0.60** | | **910.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 09/09/2021 | AB21 | Call with J. Nieves (CST) regarding update on PREPA claims analysis | 0.10 | 1,350.00 | 135.00 |
| 09/17/2021 | AB21 | Call with L. Llach (CST) and J. Nieves (CST) regarding PREPA claims analysis | 0.20 | 1,350.00 | 270.00 |
| 09/24/2021 | IVT | Correspond with N. Bassett regarding preparation for FOMB's status report in PREPA case | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00006
Invoice No. 2290939

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/24/2021 | NAB | Email with I. Timofeyev regarding First Circuit appeal status report | 0.20 | 1,350.00 | 270.00 |
| 09/27/2021 | NAB | Email with I. Timofeyev and L. Despins regarding PREPA appeal status report | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **0.70** | | **945.00** |

| | **Total** | | **1.30** | | **1,855.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|------|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.40 | 1,600.00 | 640.00 |
| IVT | Igor V. Timofeyev | Partner | 0.10 | 1,350.00 | 135.00 |
| NAB | Nicholas A. Bassett | Partner | 0.30 | 1,350.00 | 405.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.50 | 1,350.00 | 675.00 |

| **Current Fees and Costs** | **$1,855.00** |
|----|----|
| **Total Balance Due - Due Upon Receipt** | **$1,855.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290940

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### HTA
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2021

| | |
|---|---:|
| | $270.00 |
| **Current Fees and Costs Due** | **$270.00** |
| **Total Balance Due – Due Upon Receipt** | **$270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290940

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**<u>HTA</u>**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00007
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2021                          $270.00

| | |
|---|---:|
| **Current Fees and Costs Due** | **$270.00** |
| **Total Balance Due – Due Upon Receipt** | **$270.00** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**<u>Wiring and ACH Instructions</u>:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

| **<u>Remittance Address</u>:** |
|---|
| Paul Hastings LLP |
| Lockbox 4803 |
| PO Box 894803 |
| Los Angeles, CA  90189-4803 |

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290940

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

**HTA**                                                                                                          **$270.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B210** | | **Debtors' Financial Information and Operations/Fiscal Plan** | | | |
| 09/22/2021 | AB21 | Call with S. Martinez (Zolfo), L. Stafford (Proskauer), and M. Firestein (Proskauer) regarding HTA fiscal plan model (0.1); call with S. Martinez regarding same (0.1) | 0.20 | 1,350.00 | 270.00 |
| | | **Subtotal: B210 Debtors' Financial Information and Operations/Fiscal Plan** | **0.20** | | **270.00** |
| | **Total** | | **0.20** | | **270.00** |

**Timekeeper Summary**

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                    Page 2
96395-00007
Invoice No. 2290940

| | |
|---|---|
| **Current Fees and Costs** | **$270.00** |
| **Total Balance Due - Due Upon Receipt** | **$270.00** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290941

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2021 | $28,605.00 |
| Costs incurred and advanced | 13.50 |
| **Current Fees and Costs Due** | **$28,618.50** |
| **Total Balance Due – Due Upon Receipt** | **$28,618.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

***TO PROTECT AGAINST FRAUD***, *the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                     November 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                           Please Refer to
c/o O'Melveny & Myers LLP                           Invoice Number: 2290941
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                       PH LLP Tax ID No. 95-2209675

---

## REMITTANCE COPY

**Other Adversary Proceedings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00009
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2021                        $28,605.00

                     Costs incurred and advanced                     13.50

            **Current Fees and Costs Due**                      **$28,618.50**

            **Total Balance Due - Due Upon Receipt**            **$28,618.50**

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email.  We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**

Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**

Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290941

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

**Other Adversary Proceedings**                                    **$28,605.00**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B191** | **General Litigation** | | | | |
| 09/01/2021 | NAB | Review email from T. Axelrod (Brown Rudnick) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |
| 09/03/2021 | NAB | Review email from T. Axelrod (Brown Rudnick) concerning avoidance action strategy (.3); correspond with T. Axelrod regarding same (.1); email L. Despins and A. Bongartz regarding same (.1); review outstanding avoidance action issues and recommendations (.6); analyze next steps concerning same (.2) | 1.30 | 1,350.00 | 1,755.00 |
| 09/07/2021 | AB21 | Call with N. Bassett regarding amended complaints for avoidance actions | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                           Page 2
96395-00009
Invoice No. 2290941

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/07/2021 | NAB | Review emails from T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding avoidance action issues (.3); review motion to dismiss for lack of personal jurisdiction (.2); analyze avoidance action settlement recommendations (.9); correspond with M. Sawyer and T. Axelrod regarding same (.3); review authority and background regarding same (.6); call with A. Bongartz regarding avoidance action issues (.2) | 2.50 | 1,350.00 | 3,375.00 |
| 09/08/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding avoidance action issues and proposed complaint amendments (.2); correspond with J. Suarez (Genovese) regarding same (.1); call with T. Axelrod, J. Suarez regarding same (.2); correspond with L. Despins and A. Bongartz regarding same (.2); review and comment on draft motion to amend and related documents (.3); further correspond with L. Despins and A. Bongartz regarding same (.1); review additional emails and memoranda from T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding same (.3); analyze strategy/issues for resolving adversary proceeding (.7); draft analysis and recommendation concerning same (1.1); correspond with L. Llach (CST) and S. Martinez (Zolfo) regarding same (.2); further analysis of additional settlement recommendations (.4) | 3.80 | 1,350.00 | 5,130.00 |
| 09/09/2021 | NAB | Correspond with J. Arrastia (Genovese) and J. Suarez (Genovese) regarding complaint amendment issue (.1); analyze same (.2); review avoidance action adversary proceeding arguments and litigation issues (.8); analyze case law regarding same (.5); prepare client recommendations regarding same (.6) | 2.20 | 1,350.00 | 2,970.00 |

The Commonwealth of Puerto Rico                                                   Page 3
96395-00009
Invoice No. 2290941

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/10/2021 | NAB | Review memoranda regarding avoidance actions (.5); review cases relating to same (.4); correspond with J. Suarez (Genovese) regarding avoidance action complaint amendment (.1); correspond with T. Axelrod (Brown Rudnick) regarding same (.2); analyze preference claim issues (.4); correspond with J. Nieves (CST) and S. Martinez (Zolfo) regarding same (.2) | 1.80 | 1,350.00 | 2,430.00 |
| 09/12/2021 | NAB | Review draft amended complaint and related documents (.2); correspond with T. Axelrod (Brown Rudnick) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 09/13/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) and J. Suarez (Genovese) regarding complaint amendment issue (.3); correspond with J. Arrastia regarding same (.2) | 0.50 | 1,350.00 | 675.00 |
| 09/15/2021 | ECS1 | Call with D. Barron regarding avoidance action trust precedent | 0.10 | 700.00 | 70.00 |
| 09/15/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) regarding complaint amendment issue (.2); review T. Axelrod emails and recommendations concerning avoidance actions (.3); correspond with J. Arrastia (Genovese) regarding same (.2) | 0.70 | 1,350.00 | 945.00 |
| 09/17/2021 | NAB | Call with S. Martinez regarding avoidance actions (.3); review recommendation memoranda and supporting information regarding same (.4) | 0.70 | 1,350.00 | 945.00 |
| 09/20/2021 | NAB | Review emails from T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding avoidance action issues (.4); prepare recommendation to Committee concerning same (.7) | 1.10 | 1,350.00 | 1,485.00 |
| 09/21/2021 | LAD4 | T/c N. Bassett re: avoidance action trust settlements | 0.20 | 1,600.00 | 320.00 |

The Commonwealth of Puerto Rico                                                    Page 4
96395-00009
Invoice No. 2290941

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/21/2021 | NAB | Prepare avoidance actions strategy recommendation for Committee (1.3); review orders relating to same (.4); correspond with S. Martinez (Zolfo) relating to same (.3); correspond with L. Despins relating to same (.1); correspond with A. Bongartz regarding same (.1) | 2.20 | 1,350.00 | 2,970.00 |
| 09/21/2021 | NAB | Correspond with T. Axelrod (Brown Rudnick) and M. Sawyer (Brown Rudnick) regarding avoidance action settlement negotiations (.3); revise email to Committee regarding avoidance action strategy recommendation (.3) | 0.60 | 1,350.00 | 810.00 |
| 09/22/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action settlement agreement | 0.30 | 1,350.00 | 405.00 |
| 09/23/2021 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action analysis (.2); review documents and analysis regarding same (.3); email with Committee members regarding avoidance action recommendations (.1) | 0.60 | 1,350.00 | 810.00 |
| 09/24/2021 | NAB | Email and call with S. Martinez (Zolfo) regarding avoidance action issues (.3); review emails from T. Axelrod (Brown Rudnick) regarding same (.2) | 0.50 | 1,350.00 | 675.00 |
| 09/27/2021 | NAB | Review emails from S. Martinez (Zolfo), T. Axelrod (Brown Rudnick) regarding avoidance action issues (.3); call with S. Martinez regarding same (.1) | 0.40 | 1,350.00 | 540.00 |
| 09/28/2021 | NAB | Email with T. Axelrod (Brown Rudnick) regarding avoidance action issues (.2); review email from S. Martinez (Zolfo) regarding same (.1) | 0.30 | 1,350.00 | 405.00 |
| 09/29/2021 | NAB | Email with S. Martinez (Zolfo) and L. Llach (CST) regarding avoidance action issues | 0.20 | 1,350.00 | 270.00 |

The Commonwealth of Puerto Rico                                                                              Page 5
96395-00009
Invoice No. 2290941

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/30/2021 | NAB | Call with S. Martinez (Zolfo) regarding avoidance action issues (.2); review case law relating to same (.3) | 0.50 | 1,350.00 | 675.00 |
| | | **Subtotal: B191 General Litigation** | **21.20** | | **28,605.00** |

| | | | | | |
|--|--|--|--|--|--|
| **Total** | | | **21.20** | | **28,605.00** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 0.20 | 1,600.00 | 320.00 |
| NAB | Nicholas A. Bassett | Partner | 20.70 | 1,350.00 | 27,945.00 |
| AB21 | Alex Bongartz | Of Counsel | 0.20 | 1,350.00 | 270.00 |
| ECS1 | Ezra C. Sutton | Associate | 0.10 | 700.00 | 70.00 |

### Costs incurred and advanced

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 09/02/2021 | Computer Search (Other) | | | 0.90 |
| 09/03/2021 | Computer Search (Other) | | | 0.90 |
| 09/06/2021 | Computer Search (Other) | | | 0.90 |
| 09/07/2021 | Computer Search (Other) | | | 0.90 |
| 09/08/2021 | Computer Search (Other) | | | 0.90 |
| 09/09/2021 | Computer Search (Other) | | | 0.90 |
| 09/10/2021 | Computer Search (Other) | | | 0.90 |
| 09/13/2021 | Computer Search (Other) | | | 0.90 |
| 09/14/2021 | Computer Search (Other) | | | 0.90 |
| 09/15/2021 | Computer Search (Other) | | | 0.90 |
| 09/17/2021 | Computer Search (Other) | | | 0.90 |
| 09/20/2021 | Computer Search (Other) | | | 0.90 |
| 09/21/2021 | Computer Search (Other) | | | 0.90 |
| 09/23/2021 | Computer Search (Other) | | | 0.90 |

The Commonwealth of Puerto Rico                                                     Page 6
96395-00009
Invoice No. 2290941

| | |
|---|---|
| 09/24/2021  Computer Search (Other) | 0.90 |
| **Total Costs incurred and advanced** | **$13.50** |
| **Current Fees and Costs** | **$28,618.50** |
| **Total Balance Due - Due Upon Receipt** | **$28,618.50** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290942

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

| | |
|---|---:|
| Legal fees for professional services for the period ending September 30, 2021 | $13,777.50 |
| **Current Fees and Costs Due** | **$13,777.50** |
| **Total Balance Due – Due Upon Receipt** | **$13,777.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address:  CITIUS33
787 W. 5th Street
Los Angeles, CA  90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA  90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico
Puerto Rico Fiscal Agency and Financial Advisory
Authority
c/o O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036

November 10, 2021

Please Refer to
Invoice Number: 2290942

Attn: John J. Rapisardi, Esq.

PH LLP Tax ID No. 95-2209675

---

### REMITTANCE COPY

**Creditors' Committee Meetings**
**(Services Rendered Outside of Puerto Rico)**
PH LLP Client/Matter # 96395-00012
Luc A. Despins

Legal fees for professional services
for the period ending September 30, 2021 .............................................. $13,777.50

| | |
|---|---:|
| **Current Fees and Costs Due** | **$13,777.50** |
| **Total Balance Due – Due Upon Receipt** | **$13,777.50** |

We encourage our clients to pay via ACH, however, in the event that you pay by check, please send payment to the remittance address below:

*TO PROTECT AGAINST FRAUD, the Firm will not change its wiring instructions via email. We strongly encourage clients to confirm any change in wiring instructions by contacting Teri Goffredo @ 213-683-5045 or via email @ terigoffredo@paulhastings.com and requesting written and verbal confirmation.*

**Wiring and ACH Instructions:**
Citibank
ABA # 322271724
SWIFT Address: CITIUS33
787 W. 5th Street
Los Angeles, CA 90071
Account Number: 206628380
Account Name: Paul Hastings LLP

**Remittance Address:**
Paul Hastings LLP
Lockbox 4803
PO Box 894803
Los Angeles, CA 90189-4803

*For wires, please reference the invoice, client and matter number(s) being paid*
*For ACH payments, please use the CTX format and/or send any remittances to cashepn@paulhastings.com. This is a no-reply mailbox*
*Please refer all questions to billing@paulhastings.com*



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

The Commonwealth of Puerto Rico                    November 10, 2021
Puerto Rico Fiscal Agency and Financial Advisory
Authority                                          Please Refer to
c/o O'Melveny & Myers LLP                          Invoice Number: 2290942
Times Square Tower
7 Times Square
New York, NY 10036

Attn: John J. Rapisardi, Esq.                      PH LLP Tax ID No. 95-2209675

FOR PROFESSIONAL SERVICES RENDERED
for the period ending September 30, 2021

## Creditors' Committee Meetings                                                    $13,777.50

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B150** | **Meetings of and Communications with Creditors** | | | | |
| 09/01/2021 | AB21 | Update call with L. Despins, S. Martinez (Zolfo) and Committee regarding recent developments in Title III cases | 0.30 | 1,350.00 | 405.00 |
| 09/01/2021 | DEB4 | Attend Committee meeting | 0.30 | 1,095.00 | 328.50 |
| 09/01/2021 | LAD4 | Review agenda, notes to prepare for committee call (.10); handle all hands committee call (.30); pre-call with A. Velazquez (SEIU) re: Kroma issues (.20) | 0.60 | 1,600.00 | 960.00 |
| 09/09/2021 | DEB4 | Prepare minutes for committee meetings | 2.40 | 1,095.00 | 2,628.00 |
| 09/14/2021 | AB21 | Correspond with D. Barron regarding agenda for Committee update call | 0.10 | 1,350.00 | 135.00 |

The Commonwealth of Puerto Rico                                                      Page 2
96395-00012
Invoice No. 2290942

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/14/2021 | DEB4 | Prepare agenda for Committee meeting (0.4); correspond with E. Sutton regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with S. Martinez (Zolfo) regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |
| 09/15/2021 | AB21 | Call with L. Despins, S. Martinez (Zolfo), and Committee regarding update on Title III cases (0.7); correspond with Committee regarding agenda for same (0.1); call with D. Barron regarding same (0.1); correspond with L. Despins regarding same (0.1) | 1.00 | 1,350.00 | 1,350.00 |
| 09/15/2021 | DEB4 | Conference with A. Bongartz regarding committee meeting agenda (0.1); revise same (0.1); prepare annotated agenda (0.8); correspond with L. Despins regarding same (0.1); attend committee meeting (0.7) | 1.80 | 1,095.00 | 1,971.00 |
| 09/15/2021 | LAD4 | Pre-call with A. Velazquez (SEIU) re: update (.50); t/c J. Casillas (CST) re: update on legislation (.30); review agenda, issues to prepare for committee call (.20); handle all hands committee call (.70) | 1.70 | 1,600.00 | 2,720.00 |
| 09/15/2021 | NAB | Participate in committee call regarding plan confirmation expert reports and related issues | 0.70 | 1,350.00 | 945.00 |
| 09/15/2021 | SM29 | Participate in portion of Committee call | 0.40 | 1,120.00 | 448.00 |
| 09/28/2021 | DEB4 | Prepare agenda for committee meeting (0.4); correspond with S. Martinez (Zolfo) regarding same (0.1); correspond with A. Bongartz regarding same (0.1); correspond with L. Despins regarding same (0.1); correspond with A. Velazquez (SEIU) regarding same (0.1) | 0.80 | 1,095.00 | 876.00 |

The Commonwealth of Puerto Rico                                          Page 3
96395-00012
Invoice No. 2290942

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/29/2021 | AB21 | Correspond with Committee regarding update call | 0.10 | 1,350.00 | 135.00 |
| | | **Subtotal: B150 Meetings of and Communications with Creditors** | **11.00** | | **13,777.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | | **11.00** | | **13,777.50** |

## Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| LAD4 | Luc A. Despins | Partner | 2.30 | 1,600.00 | 3,680.00 |
| NAB | Nicholas A. Bassett | Partner | 0.70 | 1,350.00 | 945.00 |
| AB21 | Alex Bongartz | Of Counsel | 1.50 | 1,350.00 | 2,025.00 |
| SM29 | Shlomo Maza | Associate | 0.40 | 1,120.00 | 448.00 |
| DEB4 | Douglass E. Barron | Associate | 6.10 | 1,095.00 | 6,679.50 |

| | |
|---|---|
| **Current Fees and Costs** | **$13,777.50** |
| **Total Balance Due - Due Upon Receipt** | **$13,777.50** |