Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) **This Application relates** |
| THE COMMONWEALTH OF PUERTO RICO | ) **only to the** |
| | **Commonwealth and** |
| Debtor. | **shall be filed in the** |
| | **Lead Case No. 17 BK** |
| | **3283-LTS** |

------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

# SUMMARY SHEET TO
## TENTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO
## FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2021 through September 30, 2021 |
| Professional Fees | $4,288,440.80 |
| Less Voluntary Reduction | (428,844.08) |
| Total Amount of Fees Requested: | **$3,859,596.72** |
| Amount of Expenses Reimbursement Sought | $14,017.51 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$3,873,614.23** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Nine Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Tenth Interim Fee Application[2]
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $1,035,149.10 | $(103,514.91) | $ 931,634.19 | $ 838,470.77 | $ (83,847.08) | $(12,577.06) | $ 3,058.79 | $ 745,105.42 | $ 742,046.63 | $ 3,058.79 | $ 93,163.42 |
| Thirty-fifth - Puerto Rico - 8/3/2021 | 6/1/21 to 6/30/21 | $ 19,302.20 | $ (1,930.22) | $ 17,371.98 | $ 15,634.78 | $ (1,563.48) | $ (234.52) | $ 1,594.87 | $ 15,431.65 | $ 13,836.78 | $ 1,860.13 | $ 1,737.20 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | $1,201,207.80 | $(120,120.78) | $1,081,087.02 | $ 972,978.32 | $ (97,297.83) | $(14,594.67) | $ 3,052.02 | $ 864,137.83 | $ 861,085.81 | $ 2,666.99 | $108,108.70 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | $1,298,104.10 | $(129,810.41) | $1,168,293.69 | $1,051,464.32 | $(105,146.43) | $(15,771.96) | $ 3,160.30 | $ 933,706.22 | $ 930,545.92 | $ 2,522.89 | $116,829.37 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | $ 734,677.60 | $ (73,467.76) | $ 661,209.84 | $ 595,088.86 | $ (59,508.89) | $ (8,926.33) | $ 3,151.53 | $ 529,805.17 | ** | ** | $ 66,120.98 |
| **Total** | | **$4,288,440.80** | **$(428,844.08)** | **$3,859,596.72** | **$3,473,637.05** | **$(347,363.70)** | **$(52,104.56)** | **$14,017.51** | **$3,088,186.30** | **$2,547,515.15** | **$10,108.80** | **$385,959.67** |

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Tenth Interim Fee Application.

**Compensation by Category**
**June 1, 2021 through September 30, 2021**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From June 1, 2021 through September 30, 2021** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 7,498.5 | $ 3,972,170.29 |
| Commonwealth of Puerto Rico - Fee Applications | 16.8 | $       7,242.30 |
| Commonwealth of Puerto Rico - Meetings | 459.4 | $     309,028.20 |
| Total | 7,974.7 | $ 4,288,440.80 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$          537.76** |
| | | |
| *Less 10% voluntary reduction* | | *$    (428,844.08)* |
| **Total Ninth Interim Fee Application With Reduction** | | **$ 3,859,596.72** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | **$          483.98** |

**Fees by Professional**
**June 1, 2021 through September 30, 2021**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 18.0 | $18,216.00 |
| Julie Hertzberg | Managing Director | Claim Management | $964 | 7.7 | $7,422.80 |
| Jay Herriman | Managing Director | Claim Management | $950 | 258.5 | $245,575.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 304.1 | $284,941.70 |
| Kara Harmon | Director | Claim Management | $700 | 322.0 | 225,400.00 |
| Kara Harmon | Director | Claim Management | $675 | 343.5 | 231,862.50 |
| Mark Zeiss | Director | Claim Management | $675 | 181.9 | 122,782.50 |
| Mark Zeiss | Director | Claim Management | $661 | 195.9 | 129,489.90 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 348.7 | 211,312.20 |
| Richard Carter | Consultant II | Claim Management | $577 | 276.6 | 159,598.20 |
| Paul Wirtz | Consultant II | Claim Management | $550 | 744.3 | 409,365.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 209.2 | 120,290.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 273.0 | 150,150.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 202.4 | 111,320.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 592.9 | 311,272.50 |
| Tyler Potesta | Consultant | Claim Management | $525 | 161.1 | 84,577.50 |
| John Sagen | Jr. Consultant | Claim Management | $500 | 68.3 | 34,150.00 |
| John Sagen | Analyst | Claim Management | $394 | 1.9 | 748.60 |
| Brent Wadzita | Junior Consultant | Claim Management | $500 | 164.7 | 82,350.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 341.9 | 150,777.90 |
| Julia McCarthy | Analyst | Claim Management | $425 | 346.9 | 147,432.50 |
| Monte Chester | Analyst | Claim Management | $400 | 476.1 | 190,440.00 |
| Cally McGee | Analyst | Claim Management | $400 | 206.8 | 82,720.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 339.3 | 142,506.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 366.4 | 146,560.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 702.2 | 280,880.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 508.0 | 203,200.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 12.4 | 3,100.00 |
| **Subtotal** | | | | **7,974.7** | **4,288,440.80** |
| *Less 10% voluntary reduction* | | | | | *-428,844.08* |
| **Total** | | | | | **$3,859,596.72** |

**Expenses by Category**
**June 1, 2021 through September 30, 2021**

| COMPENSATION BY CATEGORY | |
|---|---|
| **For the Period From June 1, 2021 through September 30, 2021** | |
| Airfare | $ 443.00 |
| Lodging | $ 1,034.97 |
| Meals | $ 50.00 |
| Technology Hosting and Data Storage Fee | $ 12,422.64 |
| Transportation | $ 66.90 |
| **Total** | **$ 14,017.51** |

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $262,737.50 | $ (26,273.75) | $236,463.75 | $ 212,817.38 | $ - | $ (3,192.26) | $2,600.00 | $212,225.12 | $209,625.12 | $2,600.00 | $ 23,646.37 |
| Second - 10/29/18 Puerto Rico | 9/1/18 to 9/30/18 | $ 18,867.50 | $ (1,886.75) | $ 16,980.75 | $ 15,282.68 | $(1,069.79) | $ (229.24) | $1,432.65 | $ 15,416.30 | $ 13,983.65 | $1,432.65 | $ 1,698.07 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $642,397.50 | $ (64,239.75) | $578,157.75 | $520,341.98 | $ - | $ (7,805.13) | $4,187.37 | $516,724.22 | $512,536.85 | $4,187.37 | $ 57,815.77 |
| **Total** | | **$924,002.50** | **$ (92,400.25)** | **$831,602.25** | **$748,442.04** | **$(1,069.79)** | **$(11,226.63)** | **$8,220.02** | **$744,365.64** | **$736,145.62** | **$8,220.02** | **$ 83,160.21** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 712,667.50 | $ (71,266.75) | $ 641,400.75 | $ 577,260.68 | $ - | $ - | $ (8,658.91) | $ 5,676.27 | $ 574,278.04 | $ 577,260.68 | $ 5,676.27 | $ 64,140.07 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 458,497.50 | $ (45,849.75) | $ 412,647.75 | $ 371,382.98 | $ - | $ - | $ (5,570.74) | $ 6,211.93 | $ 372,024.17 | $ 371,382.98 | $ 6,211.93 | $ 41,264.77 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 449,005.00 | $ (44,900.50) | $ 404,104.50 | $ 363,694.05 | $ - | $ - | $ (5,455.41) | $ 6,135.15 | $ 364,373.79 | $ 363,694.05 | $ 6,135.15 | $ 40,410.45 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,092.50 | $ (2,609.25) | $ 23,483.25 | $ 21,134.93 | $ (1,479.45) | $ - | $ (317.02) | $ 1,701.92 | $ 21,040.38 | $ 21,134.93 | $ 1,701.92 | $ 2,348.32 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 572,955.00 | $ (57,295.50) | $ 515,659.50 | $ 464,093.55 | $ - | $ (46,409.36) | $ (6,961.40) | $ 2,792.95 | $ 413,515.74 | $ 464,093.55 | $ 2,792.95 | $ 51,565.95 |
| **Total** | | **$2,219,217.50** | **$ (221,921.75)** | **$1,997,295.75** | **$1,797,566.19** | **$ (1,479.45)** | **$ (46,409.36)** | **$ (26,963.49)** | **$22,518.22** | **$1,745,232.11** | **$1,797,566.19** | **$22,518.22** | **$ 199,729.56** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
### February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 502,332.50 | $ (50,233.25) | $ 452,099.25 | $ 406,889.33 | $ (40,688.93) | $ (6,103.34) | $ 2,717.20 | $ 362,814.25 | $ 360,097.05 | $ 2,717.20 | $ 45,209.93 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 462,400.00 | $ (46,240.00) | $ 416,160.00 | $ 374,544.00 | $ (37,454.40) | $ (5,618.16) | $ 2,518.06 | $ 333,989.50 | $ 331,471.44 | $ 2,518.06 | $ 41,616.00 |
| Eighth - Puerto Rico - 5/6/19 | 3/1/19 to 3/31/19 | $ 24,992.50 | $ (2,499.25) | $ 22,493.25 | $ 20,243.93 | $ (2,024.39) | $ (303.66) | $ 3,986.33 | $ 21,902.20 | $ 17,915.87 | $ 3,986.33 | $ 2,249.33 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 514,692.50 | $ (51,469.25) | $ 463,223.25 | $ 416,900.93 | $ (41,690.09) | $ (6,253.51) | $ 2,431.86 | $ 371,389.18 | $ 368,957.32 | $ 2,431.86 | $ 46,322.33 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 463,422.50 | $ (46,342.25) | $ 417,080.25 | $ 375,372.23 | $ (37,537.22) | $ (5,630.58) | $ 2,421.13 | $ 334,625.55 | Pending | Pending | $ 41,708.03 |
| Total | | $1,967,840.00 | $ (196,784.00) | $1,771,056.00 | $1,593,950.40 | $ (159,395.04) | $ (23,909.26) | $14,074.58 | $1,424,720.68 | $1,078,441.68 | $11,653.45 | $ 177,105.61 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
### June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 363,392.50 | $(109,691.50) | $ 253,701.00 | $ 228,330.90 | $ (22,833.09) | $ (3,424.96) | $ 2,686.66 | $ 204,759.51 | $ 202,072.85 | $ 2,686.66 | $ 25,370.10 |
| Eleventh - Puerto Rico - 8/16/2019 | 6/1/19 to 6/30/19 | $ 2,635.00 | $ (263.50) | $ 2,371.50 | $ 2,134.35 | $ (213.44) | $ (32.02) | $ 972.24 | $ 2,861.14 | $ 1,888.90 | $ 972.24 | $ 237.15 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 416,990.00 | $ (41,699.00) | $ 375,291.00 | $ 337,761.90 | $ (33,776.19) | $ (5,066.43) | $ 2,227.04 | $ 301,146.32 | $ 298,919.28 | $ 2,227.04 | $ 37,529.10 |
| Twelfth - Puerto Rico - 9/9/2019 | 7/1/19 to 7/31/19 | $ 13,800.00 | $ (1,380.00) | $ 12,420.00 | $ 11,178.00 | $ (1,117.80) | $ (167.67) | $ 1,899.26 | $ 11,791.79 | $ 9,892.53 | $ 1,899.26 | $ 1,242.00 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 529,961.40 | $ (52,996.14) | $ 476,965.26 | $ 429,268.73 | $ (42,926.87) | $ (6,439.03) | $ 2,474.85 | $ 382,377.68 | $ 379,902.83 | $ 2,474.85 | $ 47,696.53 |
| Fourteenth - 10/25/2019 | 9/1/19 to 9/30/19 | $ 183,383.90 | $ (18,338.39) | $ 165,045.51 | $ 148,540.96 | $ (14,854.10) | $ (2,228.11) | $ 2,828.43 | $ 134,287.18 | $ 131,458.75 | $ 2,828.43 | $ 16,504.55 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 2,679.00 | $ (267.90) | $ 2,411.10 | $ 2,169.99 | $ (217.00) | $ (32.55) | $ 1,226.84 | $ 3,147.28 | $ 1,920.44 | $ 1,226.84 | $ 241.11 |
| Total | | $1,512,841.80 | $(224,636.43) | $1,288,205.37 | $1,159,384.83 | $(115,938.48) | $(17,390.77) | $14,315.32 | $1,040,370.90 | $1,026,055.58 | $14,315.32 | $128,820.54 |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $81,502.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
### October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/2019 | 10/1/19 to 10/31/19 | $ 483,788.10 | $ (48,378.81) | $ 435,409.29 | $ 391,868.36 | $ (39,186.84) | $ (5,878.03) | $ 3,183.49 | $ 349,986.99 | $ 346,803.50 | $ 3,183.49 | $ 43,540.93 |
| Fifteenth - Puerto Rico - 12/30/2019 | 10/1/19 to 10/31/19 | $ 4,018.50 | $ (401.85) | $ 3,616.65 | $ 3,254.99 | $ (325.50) | $ (48.82) | $ 942.21 | $ 3,822.87 | $ 2,880.66 | $ 942.21 | $ 361.67 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 427,272.40 | $ (42,727.24) | $ 384,545.16 | $ 346,090.64 | $ (34,609.06) | $ (5,191.36) | $ 2,627.54 | $ 308,917.76 | $ 306,290.22 | $ 2,627.54 | $ 38,454.52 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 614,300.20 | $ (61,430.02) | $ 552,870.18 | $ 497,583.16 | $ (49,758.32) | $ (7,463.75) | $ 5,237.42 | $ 445,598.52 | $ 440,361.10 | $ 5,237.42 | $ 55,287.02 |
| Seventeenth - Puerto Rico - 2/5/20 | 12/1/19 to 12/31/19 | $ 15,270.30 | $ (1,527.03) | $ 13,743.27 | $ 12,368.94 | $ (1,236.89) | $ (185.53) | $ 1,276.03 | $ 12,222.54 | $ 10,946.51 | $ 1,276.03 | $ 1,374.33 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 747,962.20 | $ (74,796.22) | $ 673,165.98 | $ 605,849.38 | ** | ** | $ 2,324.43 | $ 608,173.81 | ** | ** | $ 67,316.60 |
| Eighteenth - Puerto Rico - 2/27/20 | 1/1/20 to 1/31/20 | $ 9,644.40 | $ (964.44) | $ 8,679.96 | $ 7,811.96 | ** | ** | $ 1,288.55 | $ 9,100.51 | ** | ** | $ 868.00 |
| Total | | $2,302,256.10 | $(230,225.61) | $2,072,030.49 | $1,864,827.44 | $(125,116.61) | $(18,767.49) | $16,879.67 | $1,737,823.01 | $1,107,281.99 | $13,266.69 | $207,203.05 |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
### February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | $ 758,900.70 | $ (75,890.07) | $ 683,010.63 | $ 614,709.57 | $ (61,470.96) | $ (9,220.64) | $ 2,333.53 | $ 546,351.50 | $ 544,017.97 | $ 2,333.53 | $ 68,301.06 |
| Twentieth - Puerto Rico - 5/26/2020 | 3/1/20 to 3/31/20 | $ 22,146.40 | $ (2,214.64) | $ 19,931.76 | $ 17,938.58 | $ (1,793.86) | $ (269.08) | $ 1,860.13 | $ 17,735.78 | $ 15,875.65 | $ 1,860.13 | $ 1,993.18 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | $ 920,260.50 | $ (92,026.05) | $ 828,234.45 | $ 745,411.01 | $ (74,541.10) | $ (11,181.17) | $ 2,666.99 | $ 662,355.73 | $ 659,688.74 | $ 2,666.99 | $ 82,823.45 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | $ 975,906.90 | $ (97,590.69) | $ 878,316.21 | $ 790,484.59 | $ (79,048.46) | $ (11,857.27) | $ 2,522.89 | $ 702,101.75 | $ 699,578.86 | $ 2,522.89 | $ 87,831.62 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | $ 739,320.80 | $ (73,932.08) | $ 665,388.72 | $ 598,849.85 | $ (59,884.98) | $ (8,982.75) | $ 2,484.24 | $ 532,466.36 | ** | ** | $ 66,538.87 |
| **Total** | | $ 3,416,535.30 | $ (341,653.53) | $ 3,074,881.77 | $ 2,767,393.59 | $ (276,739.36) | $ (41,510.90) | $ 11,867.78 | $ 2,461,011.11 | $ 1,919,161.21 | $ 9,383.54 | $ 307,488.18 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
### June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 638,013.40 | $ (63,801.34) | $ 574,212.06 | $ 516,790.85 | $ (51,679.09) | $ (7,751.86) | $ 2,432.65 | $ 459,792.56 | $ 457,359.91 | $ 2,432.65 | $ 57,421.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/2020 | $ 627,942.30 | $ (62,794.23) | $ 565,148.07 | $ 508,633.26 | $ (50,863.33) | $ (7,629.50) | $ 2,380.26 | $ 452,520.70 | $ 450,140.44 | $ 2,380.26 | $ 56,514.81 |
| Twenty-fifth - 9/14/2020 | 8/1/2020-8/31/2020 | $ 515,890.80 | $ (51,589.08) | $ 464,301.72 | $ 417,871.55 | $ (41,787.15) | $ (6,268.07) | $ 2,548.97 | $ 372,365.29 | $ 369,816.32 | $ 2,548.97 | $ 46,430.17 |
| Twenty-sixth - 10/26/2020 | to 9/30/2020 | $ 450,724.50 | $ (45,072.45) | $ 405,652.05 | $ 365,086.85 | $ (36,508.68) | $ (5,476.30) | $ 2,437.08 | $ 325,538.94 | ** | ** | $ 40,565.21 |
| **Total** | | $ 2,232,571.00 | $ (223,257.10) | $ 2,009,313.90 | $ 1,808,382.51 | $ (180,838.25) | $ (27,125.74) | $ 9,798.96 | $ 1,610,217.48 | $ 1,277,316.66 | $ 7,361.88 | $ 200,931.39 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Eighth Interim Fee Application
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 548,591.60 | $ (54,859.16) | $ 493,732.44 | $ 444,359.20 | $ (44,435.92) | $ (6,665.39) | $ 2,382.32 | $ 395,640.21 | $ 393,257.89 | $ 2,382.32 | $ 49,373.24 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 567,387.70 | $ (56,738.77) | $ 510,648.93 | $ 459,584.04 | $ (45,958.40) | $ (6,893.76) | $ 2,604.58 | $ 409,336.45 | $ 406,731.87 | $ 2,604.58 | $ 51,064.89 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 559,631.00 | $ (55,963.10) | $ 503,667.90 | $ 453,301.11 | $ (45,330.11) | $ (6,799.52) | $ 2,353.72 | $ 403,525.20 | $ 401,171.48 | $ 2,353.72 | $ 50,366.79 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 584,004.30 | $ (58,400.43) | $ 525,603.87 | $ 473,043.48 | $ (47,304.35) | $ (7,095.65) | $ 2,513.00 | $ 421,156.48 | ** | ** | $ 52,560.39 |
| **Total** | | $ 2,259,614.60 | $ (225,961.46) | $ 2,033,653.14 | $ 1,830,287.83 | $ (183,028.78) | $ (27,454.32) | $ 9,853.62 | $ 1,629,658.35 | $ 1,201,161.24 | $ 7,340.62 | $ 203,365.31 |

## Monthly Fee Statements Filed Related to Ninth Interim Fee Application
### February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | $ 1,080,715.50 | $ (108,071.55) | 972,643.95 | 875,379.56 | (87,537.96) | (13,130.69) | 2,806.52 | 777,517.43 | 774,710.91 | 2,806.52 | 97,264.40 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | $ 785,600.50 | $ (78,560.05) | 707,040.45 | 636,336.41 | (63,633.64) | (9,545.05) | 2,339.70 | 565,497.42 | 563,157.72 | 2,339.70 | 70,704.05 |
| Thirty-third - 6/8/2021 | 4/1/2021- 4/30/2021 | $ 1,191,155.80 | $ (119,115.58) | 1,072,040.22 | 964,836.20 | (96,483.62) | (14,472.54) | 2,562.17 | 856,442.21 | 853,880.04 | 2,562.17 | 107,204.02 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | $ 890,552.30 | $ (89,055.23) | 801,497.07 | 721,347.36 | (72,134.74) | (10,820.21) | 2,986.24 | 641,378.66 | ** | ** | 80,149.71 |
| **Total** | | **$ 3,948,024.10** | **$ (394,802.41)** | **$ 3,553,221.69** | **$ 3,197,899.52** | **$ (319,789.95)** | **$ (47,968.49)** | **$ 10,694.63** | **$ 2,840,835.71** | **$ 2,191,748.66** | **$ 7,708.39** | **$ 355,322.17** |

## Monthly Fee Statements Filed Related to Tenth Interim Fee Application
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $ 1,035,149.10 | $ (103,514.91) | 931,634.19 | $ 838,470.77 | $ (83,847.08) | $ (12,577.06) | 3,058.79 | 745,105.42 | 742,046.63 | 3,058.79 | 93,163.42 |
| Thirty-fifth - Puerto Rico - 8/3/2021 | 6/1/21 to 6/30/21 | 19,302.20 | (1,930.22) | 17,371.98 | 15,634.78 | (1,563.48) | (234.52) | 1,594.87 | 15,431.65 | 13,836.78 | 1,860.13 | 1,737.20 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | 1,201,207.80 | (120,120.78) | 1,081,087.02 | 972,978.32 | (97,297.83) | (14,594.67) | 3,052.02 | 864,137.83 | 861,085.81 | 2,666.99 | 108,108.70 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | 1,298,104.10 | (129,810.41) | 1,168,293.69 | 1,051,464.32 | (105,146.43) | (15,771.96) | 3,160.30 | 933,706.22 | 930,545.92 | 2,522.89 | 116,829.37 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | 734,677.60 | (73,467.76) | 661,209.84 | 595,088.86 | (59,508.89) | (8,926.33) | 3,151.53 | 529,805.17 | ** | ** | 66,120.98 |
| **Total** | | **$ 4,288,440.80** | **$ (428,844.08)** | **$ 3,859,596.72** | **$ 3,473,637.05** | **$ (347,363.70)** | **$ (52,104.56)** | **$ 14,017.51** | **$ 3,088,186.30** | **$ 2,547,515.15** | **$ 10,108.80** | **$ 385,959.67** |

Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) **This Application relates only to the Commonwealth and shall be filed in the Lead Case No. 17 BK 3283-LTS** |
| | |
| THE COMMONWEALTH OF PUERTO RICO | |
| | |
| Debtor. | |

---------------------------------------------------------------------------

# TENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
# EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
# MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
# COMMONWEALTH OF PUERTO RICO

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Commonwealth of Puerto Rico, ("Commonwealth"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Tenth interim fee application filed during the Eleventh interim application period (the "Tenth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing June 1, 2021 through and including September 30, 2021 (the "Tenth Interim Fee Application Period").

By this Tenth Interim Fee Application, A&M seeks compensation in the amount of A&M seeks compensation in the amount of $4,288,440.80 less a discount in the amount of $428,844.08 for a total amount of $3,859,596.72. $3,842,224.74 of which represents fees earned outside of Puerto Rico and $17,371.98 of which represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $14,017.51 for the Tenth Interim Fee Application Period.

2

## JURISDICTION

1,     The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.     Venue is proper in this district pursuant to PROMESA section 307(a).

3.     The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.     On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.     Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.     On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.     On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.     Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached
to the Commonwealth of Puerto Rico's Title III petition.

      9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to
manage and resolve the tens of thousands of claims filed against the Title III entities[2].

      10.      On, August 3, 2021, A&M served on the Notice Parties (as defined in the Interim
Compensation Order) its thirty-fifth monthly fee statement for the period June 1, 2021 through
June 30, 2021.  The thirty-fifth monthly fee statement is attached hereto as <u>Exhibit A.</u>

      11.      On August 10, 2021, A&M served on the Notice Parties its thirty-sixth monthly
fee statement for the period July 1, 2021 through July 31, 2021.  The thirty-sixth monthly fee
statement is attached hereto as <u>Exhibit B.</u>

      12.      On September 2, 2021, A&M served on the Notice Parties its thirty-seventh
monthly fee statement for the period August 1, 2021 through August 31, 2021.  The thirty-
seventh monthly fee statement is attached hereto as <u>Exhibit C.</u>

      13.      On October 27, 2021, A&M served on the Notice Parties its thirty-eighth monthly
fee statement for the period September 1, 2021 through September 30, 2021.  The thirty-eighth
monthly fee statement is attached hereto as <u>Exhibit D.</u>

      14.      In accordance with the Interim Compensation Order and as reflected in the
foregoing summary, A&M has requested an aggregate gross payment of  $3,487,654.56 which
represents payment of ninety percent (90%) of the compensation sought and reimbursement of
one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of
$2,547,515.15 in fees and $10,108.80 of incurred expenses with respect to fee statements filed
during the Tenth Interim Fee Application Period.  The variance between the requested fees and
payments received relates to: 1) the Thirty-Eighth monthly fee statement for the period

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is
available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it
shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

September 1, 2021 through September 30, 2021 which remain unpaid, 2) a 1.5% Technical

Service Fee tax withholdings totaling $43,178.22, and 3) a universal 10% withholding tax

(versus fees incurred on Puerto Rico) effective as of December 2018 and as of the time of filing

this Application, totaling $287,854.82 for the Tenth Interim Fee Application Period.

## **REQUESTED FEES AND REIMBURSEMENT OF EXPENSES**

15.     All services for which A&M requests compensation were performed for the

Commonwealth of Puerto Rico, ("Commonwealth").  The time detail for the Tenth Interim Fee

Application Period is attached hereto as Exhibit E.  This Tenth Interim Fee Application contains

time entries describing the time spent by each professional during the Tenth Interim Fee

Application Period.  To the best of A&M's knowledge, this Tenth Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred expenses totaling $14,017.51 for the Tenth Interim Fee

Application Period as presented here to as Exhibit F.

17.     The services rendered by A&M during the Tenth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

### SUMMARY OF SERVICES PERFORMED

18.     This Tenth Interim Fee Application covers the fees incurred during the Tenth

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for the Commonwealth.  A&M believes it is appropriate to be

compensated for the time spent in connection with these matters, and set forth a narrative

description of the services rendered for the Debtors and the time expended, organized by project

task categories as follows:

**A.  Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

    a.   Reviewed approximately 9,850 human resource and tax refund Claims to
determine proper categorization and eligibility for inclusion in the
Administrative Claims Resolution (ACR) process;

    b.   Reviewed approximately 1,850 claimant responses related to Public Employee
Claims transferred to ACR process. A&M summarized the response data to
assist the Commonwealth agencies with further reconciliation;

    c.   Reviewed approximately 85 claimant responses related to "Pension Claim -
Initial Determination" notices. If a claimant appealed the "Initial
Determination", summarized the response data to assist the Commonwealth
agencies with further reconciliation;

    d.   Created four "ACR - Notice of Transfer" exhibits and three "ACR - Status
Report" exhibits providing notice to approximately 12,130 pension and tax
refund claimants highlighting the "resolution" to their individual claim;

    e.   Created two "ADR - Notice of Transfer" exhibits providing notice to
claimants regarding the transfer of eight (8) litigation and accounts payable
Claims to the Alternative Dispute Resolution ("ADR") process;

f.   Reviewed approximately 515 Claim Reconciliation workbooks completed by Commonwealth agencies related to accounts payable Claims.  Prepared follow up requests to the Commonwealth or creditor for additional Claim support and/or include claim on omnibus objection, if appropriate;

g.   Prepared Claim Reconciliation Worksheets (CRWs) for approximately ten (10) accounts payable Claims. Completed CRWs were sent to various agencies within the Commonwealth for further review and reconciliation;

h.   Prepared and filed 52 Omnibus Objections affecting 8,415 Claims;

i.   Reviewed approximately 670 responses from creditors whose Claims were included on Omnibus Claim Objections to determine if the Claims should be transferred into ADR / ACR, or remain on the Objection;

j.   Reviewed approximately 275 supplemental outreach forms which were returned by creditors to determine if the creditor provided enough information to identify the asserted liability and continue reconciliation of the Claim. If Claim details were still insufficient, the Claim was placed on an Omnibus Objection;

k.   Analyzed approximately 550 litigation Claims and support to determine if the litigation liability asserted was related to a final judgement and/or settlement;

l.   Analyzed approximately 1,400 litigation Claims asserting multi plaintiff litigation cases to determine if the liability was asserted in the "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M determined the asserted liabilities were duplicative of the "master" Claim the Claim was placed on a "Substantive Duplicate" Omnibus Objection;

m.   Analyzed approximately 3,900 litigation Claims asserting multi plaintiff litigation cases to determine if claimant was referenced in "master" Claim. If

the claimant was not identified on the "master" Claim, the Claim was placed

on a "No Liability" Omnibus Objection;

n.   Reviewed approximately 20 litigation and takings Claims to determine proper

plan class categorization;

o.   Performed triage of approximately 260 new late filed Claims to categorize for

further reconciliation;

p.   Reviewed draft plan class assignments provided by Prime Clerk to validate

Claims were included in the correct plan class;

q.   Prepared weekly updated waterfall analyses;

r.   Provided regular updates of the Claims reconciliation progress to

representatives of the Title III entities, AAFAF, the Oversight Board, and their

respective advisors.

In conjunction with this category, A&M expended approximately 7,498.5 hours during the

Application Period, for a total of $3,972,170.29, prior to any fee reduction.

**B.  <u>Commonwealth of Puerto Rico – Fee Applications</u>**

20.     During the Tenth Interim Fee Application Period, A&M prepared its Ninth

Interim Fee Application as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 16.8 hours during the

Application Period, for a total of $7,242.30, prior to any fee reduction.

**C.  <u>Commonwealth of Puerto Rico - Meetings</u>**

21.     During the Tenth Interim Fee Application Period, A&M participated in several

meetings to review the Commonwealth claims process.  These meetings included:

a.   Meetings with Commonwealth representatives, AAFAF, the Oversight Board

and their advisors to review updated Claims summary reports and strategy for

Claims resolution;

8

    b.   Meetings with Commonwealth representatives including treasury, AAFAF and the Department of Justice to review the status of the Claims reconciliation process and discuss next steps related to litigation, accounts payable and bond Claims resolution;

    c.   Meetings with AAFAF representatives to review Claims to be placed into ACR or ADR process and develop appropriate process for resolution of Claims;

In conjunction with this category, A&M expended approximately 459.4 hours during the Application Period, for a total of $309,028.20 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.    A&M and the Oversight Board in its role as representative for the Commonwealth had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

23.    Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Tenth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

**NOTICE**

24.    Pursuant to the Interim Compensation Order, notice of this Application has been filed in the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

    (a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

    (b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC,

9

250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner. com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy (francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez, CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period June 1, 2021 through September 30, 2021, the Court (i)

grant A&M interim allowance of compensation in the amount of $3,859,596.72 for professional

services rendered during the Tenth Interim Fee Application Period and (ii) grant A&M interim

allowance of expenses in the amount of $14,017.51.


Dated: November 15, 2021
Detroit, Michigan

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR


**EXHIBITS**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JUNE 1, 2021 THROUGH JUNE 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
|         Debtors. [1] | | |

**COVER SHEET TO THIRTY-FIFTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2021 through June 30, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $931,634.19 ($1,035,149.10 incurred less 10% voluntary reduction of $103,514.91) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $    3,058.79 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.


_/S/_ _____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 3, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period June 1, 2021 through June 30, 2021**

**Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,878.3 | $ 981,666.90 |
| Commonwealth of Puerto Rico - Fee Applications | 5.8 | $ 2,068.30 |
| Commonwealth of Puerto Rico - Meeting | 81.7 | $ 51,413.90 |
| **Subtotal** | **1,965.8** | **1,035,149.10** |
| *Less 10% voluntary reduction* | | *(103,514.91)* |
| **Total** | | **$ 931,634.19** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 139.7 | 130,898.90 |
| Kara Harmon | Director | Claim Management | $675 | 148.0 | 99,900.00 |
| Mark Zeiss | Director | Claim Management | $661 | 111.8 | 73,899.80 |
| Carter, Richard | Consultant II | Claim Management | $577 | 103.4 | 59,661.80 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 151.3 | 83,215.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 189.6 | 104,280.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 35.1 | 19,305.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 158.5 | 83,212.50 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 162.1 | 71,486.10 |
| Julia McCarthy | Analyst | Claim Management | $425 | 140.2 | 59,585.00 |
| Monte Chester | Analyst | Claim Management | $400 | 90.4 | 36,160.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 178.6 | 71,440.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 186.7 | 74,680.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 165.5 | 66,200.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 4.9 | 1,225.00 |
| **Subtotal** | | | | **1,965.8** | **1,035,149.10** |
| *Less 10% voluntary reduction* | | | | | *-103,514.91* |
| **Total** | | | | | **$931,634.19** |

**Summary of Expenses for the Period June 1, 2021 through June 30, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,058.79 |
| **Total** | **$3,058.79** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $838,470.77, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,058.79 for services rendered outside of Puerto Rico) in the total amount of $841,529.56.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**June 1, 2021 through June 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,878.3 | $981,666.90 |
| Commonwealth of Puerto Rico - Fee Applications | 5.8 | $2,068.30 |
| Commonwealth of Puerto Rico - Meeting | 81.7 | $51,413.90 |
| **Total** | **1,965.8** | **$1,035,149.10** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 139.7 | $130,898.90 |
| Harmon, Kara | Director | $675.00 | 148.0 | $99,900.00 |
| Zeiss, Mark | Director | $661.00 | 111.8 | $73,899.80 |
| Carter, Richard | Consultant II | $577.00 | 103.4 | $59,661.80 |
| Wirtz, Paul | Consultant | $550.00 | 189.6 | $104,280.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 151.3 | $83,215.00 |
| Fiore, Nick | Consultant | $550.00 | 35.1 | $19,305.00 |
| Collier, Laura | Senior Associate | $525.00 | 158.5 | $83,212.50 |
| Wadzita, Brent | Junior Consultant | $441.00 | 162.1 | $71,486.10 |
| McCarthy, Julia | Analyst | $425.00 | 140.2 | $59,585.00 |
| Chester, Monte | Analyst | $400.00 | 90.4 | $36,160.00 |
| McNulty, Emmett | Analyst | $400.00 | 178.6 | $71,440.00 |
| Nash, Joseph | Analyst | $400.00 | 186.7 | $74,680.00 |
| Sigman, Claudia | Analyst | $400.00 | 165.5 | $66,200.00 |
| Corbett, Natalie | Para Professional | $250.00 | 4.9 | $1,225.00 |
| | **Total** | | **1,965.8** | **$1,035,149.10** |

*Page 1 of 1*

*Exhibit C*

**Commonwealth of Puerto Rico
Summary of Time Detail by Professional
June 1, 2021 through June 30, 2021**

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 124.7 | $116,843.90 |
| Harmon, Kara | Director | $675 | 124.1 | $83,767.50 |
| Zeiss, Mark | Director | $661 | 109.4 | $72,313.40 |
| Wirtz, Paul | Consultant | $550 | 184.9 | $101,695.00 |
| Carter, Richard | Consultant II | $577 | 97.8 | $56,430.60 |
| DiNatale, Trevor | Consultant II | $550 | 138.7 | $76,285.00 |
| Fiore, Nick | Consultant | $550 | 34.2 | $18,810.00 |
| Collier, Laura | Senior Associate | $525 | 158.4 | $83,160.00 |
| Wadzita, Brent | Junior Consultant | $441 | 156.5 | $69,016.50 |
| McCarthy, Julia | Analyst | $425 | 140.2 | $59,585.00 |
| Chester, Monte | Analyst | $400 | 90.3 | $36,120.00 |
| McNulty, Emmett | Analyst | $400 | 172.1 | $68,840.00 |
| Nash, Joseph | Analyst | $400 | 181.8 | $72,720.00 |
| Sigman, Claudia | Analyst | $400 | 165.2 | $66,080.00 |
| | | | 1878.3 | $981,666.90 |

*Average Billing Rate*     $522.64

*Page 1 of 3*

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

---

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.9 | $843.30 |
| Corbett, Natalie | Para Professional | $250 | 4.9 | $1,225.00 |
| | | | 5.8 | $2,068.30 |
| | *Average Billing Rate* | | | $356.60 |

*Page 2 of 3*

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 14.1 | $13,211.70 |
| Harmon, Kara | Director | $675 | 23.9 | $16,132.50 |
| Zeiss, Mark | Director | $661 | 2.4 | $1,586.40 |
| Wirtz, Paul | Consultant | $550 | 4.7 | $2,585.00 |
| Carter, Richard | Consultant II | $577 | 5.6 | $3,231.20 |
| DiNatale, Trevor | Consultant II | $550 | 12.6 | $6,930.00 |
| Fiore, Nick | Consultant | $550 | 0.9 | $495.00 |
| Collier, Laura | Senior Associate | $525 | 0.1 | $52.50 |
| Wadzita, Brent | Junior Consultant | $441 | 5.6 | $2,469.60 |
| Chester, Monte | Analyst | $400 | 0.1 | $40.00 |
| McNulty, Emmett | Analyst | $400 | 6.5 | $2,600.00 |
| Nash, Joseph | Analyst | $400 | 4.9 | $1,960.00 |
| Sigman, Claudia | Analyst | $400 | 0.3 | $120.00 |
| | | | 81.7 | $51,413.90 |
| | | *Average Billing Rate* | | $629.30 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 0.9 | Prepare analysis relating to the current reconciliation information received relating to specific creditors. |
| Carter, Richard | 6/1/2021 | 2.1 | Prepare analysis of service dates related to specific agency ACR-flagged claims for further review by Commonwealth. |
| Carter, Richard | 6/1/2021 | 2.6 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 6/1/2021 | 1.8 | Prepare draft schedule of claims to be included in the 13th ACR transfer process. |
| Carter, Richard | 6/1/2021 | 0.4 | Prepare updated draft of 5th ACR status report in order for counsel to review. |
| Collier, Laura | 6/1/2021 | 2.6 | Perform review of litigation related claims to identify whether claimant asserted pension and quantify |
| Collier, Laura | 6/1/2021 | 0.6 | Analyze litigation related claims to identify whether claimant asserted pension and quantify |
| Collier, Laura | 6/1/2021 | 1.8 | Review claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/1/2021 | 2.9 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| DiNatale, Trevor | 6/1/2021 | 1.6 | Prepare summary report of claims filed by individuals represented by the AFT/AMPR for Proskauer review |
| DiNatale, Trevor | 6/1/2021 | 1.3 | Perform review of objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/1/2021 | 2.7 | Review final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/1/2021 | 1.1 | Update omnibus objection tracker for Proskauer review |
| DiNatale, Trevor | 6/1/2021 | 2.9 | Analyze final class action litigation duplicate matching for upcoming omnibus objections |
| Harmon, Kara | 6/1/2021 | 0.7 | Review Litigation claim analysis and associated claims to determine appropriate objection |
| Harmon, Kara | 6/1/2021 | 0.9 | Prepare additional claims for inclusion on the August omnibus objections |
| Harmon, Kara | 6/1/2021 | 1.2 | Prepare analysis of claims asserted by members of the UCC |
| Harmon, Kara | 6/1/2021 | 1.3 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 6/1/2021 | 2.1 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |
| Herriman, Jay | 6/1/2021 | 1.8 | Create analysis of claims in / to be placed in ACR by claim type and status |
| Herriman, Jay | 6/1/2021 | 1.4 | Prepare updated analysis of convenience class claims using various claim thresholds |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/1/2021 | 0.2 | Review claims filed by members of the UCC committee |
| Herriman, Jay | 6/1/2021 | 1.3 | Review responses received from claimants filed on June Omnibus objections |
| Herriman, Jay | 6/1/2021 | 0.3 | Review litigation case status materials provided by AFFAF |
| Herriman, Jay | 6/1/2021 | 1.4 | Review final 5th ACR status report and associated details |
| McCarthy, Julia | 6/1/2021 | 2.1 | Analyze unliquidated litigation claims related to mortgages to be entered into ADR process |
| McCarthy, Julia | 6/1/2021 | 2.9 | Analyze unliquidated litigation claims related to personal injury which are pending approval to be transferred into ADR process |
| McNulty, Emmett | 6/1/2021 | 0.3 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/1/2021 | 2.2 | Analyze population of duplicate claims on claim objections tracker for upcoming objections |
| McNulty, Emmett | 6/1/2021 | 1.9 | Review population of claims regarding objection types for the upcoming objections |
| McNulty, Emmett | 6/1/2021 | 3.1 | Review population of litigation claims to track the litigation type for further claim categorization into the ADR process |
| Nash, Joseph | 6/1/2021 | 2.4 | Analyze 23 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/1/2021 | 3.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/1/2021 | 2.2 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/1/2021 | 2.2 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 1.4 | Analyze litigation claims asserting salary adjustment to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 2.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 2.3 | Analyze pending litigation claims to be transferred into ADR process. |
| Wadzita, Brent | 6/1/2021 | 0.6 | Analyze claims on schedule E and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 6/1/2021 | 2.6 | Analyze claims filed against the PRTC to determine any pension assertions |
| Wirtz, Paul | 6/1/2021 | 2.1 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |

*Exhibit D*

+-------------------------------------------+
| *Commonwealth of Puerto Rico*             |
| *Time Detail by Activity by Professional* |
| *June 1, 2021 through June 30, 2021*      |
+-------------------------------------------+

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/1/2021 | 1.4 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/1/2021 | 1.9 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/1/2021 | 1.8 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Zeiss, Mark | 6/1/2021 | 1.3 | Draft report of recently ordered Omnibus exhibits from several prior original court hearings per Prime Clerk request |
| Zeiss, Mark | 6/1/2021 | 1.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/1/2021 | 1.8 | Draft April, June Omnibus Exhibit responses report claimant responses, current disposition |
| Carter, Richard | 6/2/2021 | 0.7 | Prepare schedule of ACR-related claims where additional ACR notice/letter needs to be resent due to undeliverable mailings. |
| Carter, Richard | 6/2/2021 | 1.3 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Carter, Richard | 6/2/2021 | 2.2 | Prepare detailed analysis of ACR-flagged claims related to specific agency/service dates for further review by counsel. |
| Carter, Richard | 6/2/2021 | 0.2 | Prepare schedule of tax-related claims awaiting transfer to the ACR process. |
| Carter, Richard | 6/2/2021 | 0.4 | Prepare updated 13th ACR transfer schedule based on discussion with counsel. |
| Carter, Richard | 6/2/2021 | 2.4 | Prepare detailed analysis of ACR-flagged claims related to specific agency/service dates for further review by counsel. |
| Carter, Richard | 6/2/2021 | 1.1 | Prepare detailed analysis of ACR claimants where Public Employee letters should be resent based on conversation with the Commonwealth. |
| Chester, Monte | 6/2/2021 | 2.7 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/2/2021 | 3.2 | Review claims to calculate asserted amount of pension liabilities |
| Chester, Monte | 6/2/2021 | 2.9 | Review claims to identify whether a pension-related component was asserted for reconciliation process |
| Collier, Laura | 6/2/2021 | 2.8 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/2/2021 | 1.7 | Analyze various claims to identify whether claimant asserted pension in their claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/2/2021 | 2.4 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/2/2021 | 0.9 | Compile data for class-action litigation of identified duplicates for August omni objections |
| Collier, Laura | 6/2/2021 | 0.9 | Analyze claims based on counsel feedback pertaining to inquiries in relation to duplicate claims of the class-action litigation matters |
| DiNatale, Trevor | 6/2/2021 | 2.4 | Review final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/2/2021 | 1.8 | Update report of Claims filed by UCC members for Proskauer and Board review |
| DiNatale, Trevor | 6/2/2021 | 2.1 | Perform review of claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 6/2/2021 | 3.1 | Prepare report of Claims filed by UCC members for Proskauer and Board review |
| Fiore, Nick | 6/2/2021 | 2.6 | Analyze litigation claims filed by individuals for the basis of the unliquidated components of their claims. |
| Fiore, Nick | 6/2/2021 | 3.1 | Analyze litigation claims filed by individuals for pension related assertions. |
| Harmon, Kara | 6/2/2021 | 2.3 | Review claims to be included on August Omnibus claim objections |
| Harmon, Kara | 6/2/2021 | 1.7 | Analyze comments from AAFAF related to asserted tax refund / credits to prepare claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/2/2021 | 1.9 | Analyze comments from AAFAF related to tax refund/return objection responses |
| Harmon, Kara | 6/2/2021 | 1.3 | Analyze objection responses to prepare comments for next steps for claim treatment |
| Harmon, Kara | 6/2/2021 | 0.6 | Review UCC asserted claims analysis for discussions with Proskauer |
| Herriman, Jay | 6/2/2021 | 1.8 | Review analysis of creditors placed into ACR whose notice or request for information mailings were returned as undeliverable |
| Herriman, Jay | 6/2/2021 | 1.1 | Review claims analysis related to AMPR/AFT grievances |
| Herriman, Jay | 6/2/2021 | 2.3 | Review claims to be included in June ACR process |
| Herriman, Jay | 6/2/2021 | 0.3 | Research and respond to email from R. Colon re: ACR public employee mailings |
| Herriman, Jay | 6/2/2021 | 2.8 | Review claims to be included in August Omnibus objections |
| McCarthy, Julia | 6/2/2021 | 2.5 | Analyze unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/2/2021 | 2.4 | Review unliquidated litigation claims related to government officials to be transferred into the ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/2/2021 | 2.8 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/2/2021 | 2.7 | Review unliquidated litigation claims to be transferred into the ADR process related to damages |
| McNulty, Emmett | 6/2/2021 | 2.6 | Perform review of claims identified for upcoming duplicative objections |
| McNulty, Emmett | 6/2/2021 | 3.1 | Perform review of claims identified for upcoming objections to ensure accuracy |
| McNulty, Emmett | 6/2/2021 | 2.3 | Analyze weekly claims register to process newly filed claims for the week ending 6/4/21 |
| McNulty, Emmett | 6/2/2021 | 2.9 | Analyze claims identified for upcoming objections to ensure accuracy |
| Nash, Joseph | 6/2/2021 | 1.2 | Review income tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/2/2021 | 3.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/2/2021 | 2.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/2/2021 | 2.1 | Analyze 15 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/2/2021 | 1.7 | Analyze tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Sigman, Claudia | 6/2/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/2/2021 | 2.1 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/2/2021 | 2.7 | Perform review of litigation claims identified for transfer to ADR process |
| Sigman, Claudia | 6/2/2021 | 1.3 | Review litigation related claims to identify whether claimant asserted pension liabilities |
| Wirtz, Paul | 6/2/2021 | 2.2 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/2/2021 | 1.9 | Review claims filed against the PRTC to determine pension assertion |
| Wirtz, Paul | 6/2/2021 | 1.3 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/2/2021 | 2.7 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/2/2021 | 2.3 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Zeiss, Mark | 6/2/2021 | 0.4 | Review bondholder claim for next steps for reconciliation per A&M request |
| Carter, Richard | 6/3/2021 | 1.6 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Carter, Richard | 6/3/2021 | 0.6 | Prepare schedule of ACR transferred tax claims to be reviewed to ensure proper basis identified. |
| Chester, Monte | 6/3/2021 | 2.1 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Collier, Laura | 6/3/2021 | 2.9 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 2.3 | Analyze various claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 0.4 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 2.8 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| DiNatale, Trevor | 6/3/2021 | 0.9 | Update report of Claims filed by UCC members for Proskauer and Board review |
| DiNatale, Trevor | 6/3/2021 | 2.2 | Analyze newly filed claims to determine proper reconciliation status and notes |
| DiNatale, Trevor | 6/3/2021 | 1.6 | Perform QC of Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 6/3/2021 | 2.9 | Analyze final class action litigation duplicate matching for upcoming omnibus objections |
| Fiore, Nick | 6/3/2021 | 1.3 | Review litigation claims for liabilities related to pension/retirement in preparation for upcoming claim objections. |
| Harmon, Kara | 6/3/2021 | 0.8 | Analyze claims for objection from E. McNulty to incorporate into August omnibus objections |
| Harmon, Kara | 6/3/2021 | 1.2 | Analyze duplicate claims related to class action case 2013-05-1716 for inclusion on August omnibus objections |
| Harmon, Kara | 6/3/2021 | 0.4 | Prepare analysis of potential no liability tax/litigation claims for Proskauer review |
| Harmon, Kara | 6/3/2021 | 1.3 | Review litigation claims asserting liabilities related to pensions to determine if they should be transferred to the Commonwealth |
| Harmon, Kara | 6/3/2021 | 0.6 | Analyze undeliverable claim mailings to prepare analysis for discussions with Proskauer related to claim objections |
| Harmon, Kara | 6/3/2021 | 2.3 | Prepare updated claims waterfall analysis to be shared with UCC advisors |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/3/2021 | 0.6 | Review updated claims waterfall report to be distributed to UCC professionals |
| Herriman, Jay | 6/3/2021 | 1.9 | Review class action parent / child substantive duplicate claims prior to placing onto Omnibus objection |
| Herriman, Jay | 6/3/2021 | 0.4 | Review unclaimed property claims filed by the State of Connecticut with reconciliation data provided by AAFAF to determine next steps in reconciliation process |
| Herriman, Jay | 6/3/2021 | 2.1 | Review claims to be transferred into ACR - Round 13 |
| McCarthy, Julia | 6/3/2021 | 2.4 | Analyze unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/3/2021 | 2.6 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McNulty, Emmett | 6/3/2021 | 2.9 | Review population of tax claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/3/2021 | 2.1 | Review population of tax claims to ensure the correct categorization into the ACR process |
| Nash, Joseph | 6/3/2021 | 2.9 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/3/2021 | 2.7 | Analyze 26 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/3/2021 | 2.1 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/3/2021 | 1.2 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/3/2021 | 2.3 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 1.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 1.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/3/2021 | 3.1 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/3/2021 | 1.6 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wirtz, Paul | 6/3/2021 | 2.3 | Review tax related claims to determine if claim asserts tax credits or refunds |
| Wirtz, Paul | 6/3/2021 | 2.6 | Review income tax claims to determine credits and refund portions |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *June 1, 2021 through June 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/3/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/3/2021 | 2.4 | Analyze tax related claims to determine if claim asserts tax credits or refunds |
| Carter, Richard | 6/4/2021 | 0.9 | Prepare updated 5th ACR Status report based on updates to master ACR spreadsheet. |
| Carter, Richard | 6/4/2021 | 1.1 | Prepare updated ACR summary report highlighting reconciliation updates per undeliverable mailings report from Prime Clerk |
| Carter, Richard | 6/4/2021 | 1.3 | Prepare updated 5th ACR Status report based on comments from counsel. |
| Carter, Richard | 6/4/2021 | 1.9 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |
| Chester, Monte | 6/4/2021 | 2.8 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| Chester, Monte | 6/4/2021 | 3.1 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Collier, Laura | 6/4/2021 | 1.6 | Analyze claims based on counsel feedback pertaining to inquiries in relation to duplicate claims of the class-action litigation matters |
| Collier, Laura | 6/4/2021 | 1.9 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/4/2021 | 2.4 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/4/2021 | 2.7 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| DiNatale, Trevor | 6/4/2021 | 3.1 | QC of Claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 6/4/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 6/4/2021 | 1.7 | Perform quality control review on master litigation file, making updates where applicable. |
| Harmon, Kara | 6/4/2021 | 0.3 | Analyze asserted pension litigation to categorize for ADR |
| Harmon, Kara | 6/4/2021 | 0.5 | Prepare updates to 5th ACR status report per comments from Proskauer |
| Harmon, Kara | 6/4/2021 | 0.7 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/4/2021 | 1.2 | Analyze new deficient claims objection responses to determine proper transfer to ADR/ACR |
| Harmon, Kara | 6/4/2021 | 0.7 | Prepare modifications to claims include on duplicate litigation objection for August omnibus hearing |

*Page 8 of 63*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/4/2021 | 2.6 | Prepare updated analysis of all claims drafted for inclusion on August omnibus objections |
| Herriman, Jay | 6/4/2021 | 0.9 | Review analysis of claims asserting a litigation settlement to be included on Omnibus objection |
| McCarthy, Julia | 6/4/2021 | 2.9 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McCarthy, Julia | 6/4/2021 | 2.7 | Review liquidated claims related to pension for entry into ADR process |
| McNulty, Emmett | 6/4/2021 | 1.8 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 6/4/2021 | 2.4 | Review population of tax credit claims to ensure the correct claim categorization |
| McNulty, Emmett | 6/4/2021 | 2.1 | Review population of tax credit claims to ensure the correct claim categorization |
| McNulty, Emmett | 6/4/2021 | 0.9 | Perform updates to claim reconciliation detail per review of updated claims register |
| Nash, Joseph | 6/4/2021 | 2.2 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/4/2021 | 1.8 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/4/2021 | 2.4 | Analyze 18 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/4/2021 | 1.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 2.2 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 2.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 1.4 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/4/2021 | 2.3 | Review asserted income tax withholding claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 1.9 | Review asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 3.1 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 0.9 | Review asserted income tax withholding claims to classify by tax refund and tax credit claims for plan class categorization. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/4/2021 | 1.8 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/4/2021 | 2.3 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/4/2021 | 1.1 | Review tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Wirtz, Paul | 6/4/2021 | 2.1 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/4/2021 | 2.4 | Analyze tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Carter, Richard | 6/5/2021 | 1.3 | Prepare updated 13th ACR transfer schedule based on additional claims from internal team/counsel. |
| Chester, Monte | 6/5/2021 | 1.8 | Review claims with pension and unliquidated components to determine the value of retirement benefit liabilities being asserted in POC |
| Herriman, Jay | 6/6/2021 | 0.9 | Review latest draft of business interest test filing |
| Zeiss, Mark | 6/6/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/6/2021 | 0.7 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses. |
| Zeiss, Mark | 6/6/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Collier, Laura | 6/7/2021 | 0.2 | Review litigation related claims to identify if the claimant asserting pension liabilities |
| Collier, Laura | 6/7/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/7/2021 | 1.7 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/7/2021 | 2.6 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/7/2021 | 1.4 | Update omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 6/7/2021 | 2.1 | Review claims asserting class action litigation case 2013-05-1716 to determine if claims are subject to upcoming objections |
| DiNatale, Trevor | 6/7/2021 | 2.7 | Review claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 6/7/2021 | 2.4 | Prepare ACR status summary report highlighting claim reconciliation status for Proskauer review |
| Fiore, Nick | 6/7/2021 | 0.4 | Perform review of litigation claims identified for class action litigation objections |
| Harmon, Kara | 6/7/2021 | 0.9 | Prepare additional no liability claims for inclusion on August omnibus objections |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/7/2021 | 0.6 | Analyze updated drafted of claims to be included on the next transfer into ACR |
| Harmon, Kara | 6/7/2021 | 0.4 | Review litigation cases with multiple asserted claims to confirm if master claim for the class was filed |
| Harmon, Kara | 6/7/2021 | 0.7 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |
| Herriman, Jay | 6/7/2021 | 3.2 | Review analysis of partially unliquidated claims bifurcation between ACR / ADR and objections |
| Herriman, Jay | 6/7/2021 | 3.1 | Review claims to be included on August claims objections |
| Herriman, Jay | 6/7/2021 | 2.8 | Review claims to be transferred into the administrative claims resolution process |
| McCarthy, Julia | 6/7/2021 | 2.7 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McNulty, Emmett | 6/7/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 6/11/21 |
| McNulty, Emmett | 6/7/2021 | 1.8 | Review population of tax claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/7/2021 | 1.4 | Analyze population of tax claims to ensure the correct claim categorization into the Tax Credit claims class |
| McNulty, Emmett | 6/7/2021 | 1.6 | Review population of tax claims to categorize for further internal categorization as either tax refund claims or tax credit claims |
| McNulty, Emmett | 6/7/2021 | 1.1 | Analyze population of tax refund claims to ensure the correct claim categorization for ACR |
| McNulty, Emmett | 6/7/2021 | 2.7 | Review population of tax claims to ensure the correct claim categorization into the Tax Credit claims class |
| Nash, Joseph | 6/7/2021 | 1.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/7/2021 | 2.1 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/7/2021 | 2.4 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/7/2021 | 2.7 | Analyze 31 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/7/2021 | 1.4 | Analyze pending litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/7/2021 | 2.6 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/7/2021 | 1.7 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |

<table>
<tr><td>

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through June 30, 2021***
</td></tr>
</table>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/7/2021 | 2.1 | Analyze asserted income tax withholding claims and classify by tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/7/2021 | 2.4 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/7/2021 | 2.8 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/7/2021 | 1.3 | Analyze asserted income tax refund claims and reconcile claim and supporting documents for entry into ACR |
| Wirtz, Paul | 6/7/2021 | 1.9 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/7/2021 | 2.7 | Analyze tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Wirtz, Paul | 6/7/2021 | 2.6 | Review tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Carter, Richard | 6/8/2021 | 1.7 | Prepare schedule of Public Employee-related claims flagged/transferred to ACR at the request of the Commonwealth. |
| Chester, Monte | 6/8/2021 | 2.9 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| Collier, Laura | 6/8/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/8/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/8/2021 | 2.4 | Continue to analyze various claims to identify pension-related assertion and quantify |
| Collier, Laura | 6/8/2021 | 2.1 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/8/2021 | 2.6 | Review objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/8/2021 | 2.2 | Review AAFAF inquiry regarding claims related to arbitration with judgements |
| DiNatale, Trevor | 6/8/2021 | 2.8 | Prepare summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/8/2021 | 1.7 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted. |
| Harmon, Kara | 6/8/2021 | 0.6 | Analyze claims to identify CASP claims for union grievances |
| Harmon, Kara | 6/8/2021 | 0.9 | Review 13th ACR transfer documents to ensure accuracy |
| Harmon, Kara | 6/8/2021 | 0.4 | Prepare modifications to claims included on draft objections for August omnibus hearing |

*Exhibit D*

| **Commonwealth of Puerto Rico** |
| :---: |
| ***Time Detail by Activity by Professional*** |
| ***June 1, 2021 through June 30, 2021*** |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 6/8/2021 | 0.4 | Analyze class action litigation claims to prepare for duplicate claims objection |
| Herriman, Jay | 6/8/2021 | 2.1 | Review analysis of ACR related claims by Debtor |
| Herriman, Jay | 6/8/2021 | 0.7 | Review analysis of inter-governmental related claims to determine if appropriate to list on Omnibus objection |
| Herriman, Jay | 6/8/2021 | 1.2 | Review litigation status information provided by AAFAF in several email communications |
| McCarthy, Julia | 6/8/2021 | 2.7 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/8/2021 | 2.9 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McCarthy, Julia | 6/8/2021 | 2.4 | Analyze liquidated claims related to pension for entry into ADR process |
| McNulty, Emmett | 6/8/2021 | 2.8 | Review population of tax refund claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/8/2021 | 1.9 | Review population of tax credit claims to ensure the correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 1.3 | Analyze population of tax credit claims to ensure correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 2.1 | Analyze population of tax credit claims to ensure the correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 0.6 | Analyze population of tax claims to ensure the correct categorization within internal claims categorizations |
| Nash, Joseph | 6/8/2021 | 2.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/8/2021 | 2.3 | Analyze 24 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/8/2021 | 1.1 | Analyze 8 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/8/2021 | 1.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/8/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/8/2021 | 1.7 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/8/2021 | 1.4 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/8/2021 | 2.1 | Analyze pending litigation claims asserting pension components to be transferred into ADR process. |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| :---: |
| *Time Detail by Activity by Professional* |
| *June 1, 2021 through June 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wadzita, Brent | 6/8/2021 | 3.1 | Analyze asserted income tax withholding claims and classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/8/2021 | 2.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/8/2021 | 1.2 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/8/2021 | 2.2 | Analyze asserted income tax refund overpayment claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/8/2021 | 2.2 | Review claims identified as tax claims to determine if the claimant is asserting income tax or tax credits |
| Wirtz, Paul | 6/8/2021 | 2.4 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/8/2021 | 1.9 | Perform review of corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/8/2021 | 1.3 | Analyze corporate tax refund claims to determine next steps in reconciliation process |
| Zeiss, Mark | 6/8/2021 | 0.6 | Review bondholder claim for next steps for reconciliation per claimant responses |
| Zeiss, Mark | 6/8/2021 | 0.9 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 6/8/2021 | 1.3 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per A&M, Proskauer comments |
| Zeiss, Mark | 6/8/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/8/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/8/2021 | 2.2 | Draft August Non-bondholder Objections workbook for Omnibus Exhibits |
| Zeiss, Mark | 6/8/2021 | 1.2 | Draft PRIFA BANS bondholder report per Proskauer request |
| Zeiss, Mark | 6/8/2021 | 0.7 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses |
| Chester, Monte | 6/9/2021 | 2.6 | Review employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/9/2021 | 2.2 | Analyze unliquidated litigation claims to determine if claim included judgement/settlement |
| Chester, Monte | 6/9/2021 | 2.7 | Review mailing responses to properly categorize claims prior to transfer to ACR |
| Chester, Monte | 6/9/2021 | 2.4 | Review employee related litigation claims to properly identify pension related liability amounts for future reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/9/2021 | 0.7 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/9/2021 | 2.1 | Analyze ACR-related class-action duplicates for type categorization |
| Collier, Laura | 6/9/2021 | 1.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/9/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/9/2021 | 2.9 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/9/2021 | 1.9 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/9/2021 | 1.4 | Research AAFAF inquiry regarding claims related to certain arbitration cases |
| DiNatale, Trevor | 6/9/2021 | 0.8 | Update analysis of claims asserting class action litigation case 2013-05-1716 to determine if claims are subject to upcoming objections |
| DiNatale, Trevor | 6/9/2021 | 1.1 | Review draft claim objections to provide feedback to Proskauer team |
| Fiore, Nick | 6/9/2021 | 0.3 | Analyze litigation claims for pension assertions. |
| Harmon, Kara | 6/9/2021 | 1.3 | Review draft omnibus objections as provided by Proskauer for August omnibus hearing |
| Harmon, Kara | 6/9/2021 | 0.3 | Review GUC claim estimates to confirm proper amounts reflected for claims incorrect filled out by creditors |
| Harmon, Kara | 6/9/2021 | 0.4 | Review comments from Proskauer related to August omnibus objections |
| Harmon, Kara | 6/9/2021 | 0.9 | Analyze new objections responses to determine next steps for claims analysis / provide Proskauer with recommendation for response |
| Harmon, Kara | 6/9/2021 | 0.2 | Analyze new creditor information from Prime Clerk to determine next steps for claims reconciliation re: ACR transfers |
| Herriman, Jay | 6/9/2021 | 1.2 | Review mailed responses related to ACR creditor outreach |
| Herriman, Jay | 6/9/2021 | 1.7 | Review tax return related claim reconciliation data provided by AAFAF |
| Herriman, Jay | 6/9/2021 | 2.3 | Review draft analysis of unsecured claims being produced at the request of Proskauer |
| Herriman, Jay | 6/9/2021 | 1.9 | Review analysis of public employee claims by agency to be sent to ACR |
| Herriman, Jay | 6/9/2021 | 1.1 | Review responses to claims filed on June Omnibus objections |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│     Commonwealth of Puerto Rico          │
│  Time Detail by Activity by Professional │
│    June 1, 2021 through June 30, 2021    │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/9/2021 | 2.9 | Analyze unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McCarthy, Julia | 6/9/2021 | 2.7 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/9/2021 | 2.2 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 6/9/2021 | 2.1 | Analyze unliquidated litigation claims related to mortgages to be entered into ADR process |
| McNulty, Emmett | 6/9/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 6/9/2021 | 2.1 | Review population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| McNulty, Emmett | 6/9/2021 | 1.6 | Analyze population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| McNulty, Emmett | 6/9/2021 | 1.3 | Analyze population of claims to ensure the correct categorization as tax credit claims |
| McNulty, Emmett | 6/9/2021 | 2.7 | Review population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| Nash, Joseph | 6/9/2021 | 3.1 | Review a population of public employee claims to identify between unliquidated and liquidated claims for further reconciliation. |
| Nash, Joseph | 6/9/2021 | 2.6 | Analyze a population of claims to identify between unliquidated and liquidated claims for further reconciliation. |
| Nash, Joseph | 6/9/2021 | 2.2 | Analyze 22 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/9/2021 | 1.2 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |
| Sigman, Claudia | 6/9/2021 | 1.3 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/9/2021 | 1.7 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Wadzita, Brent | 6/9/2021 | 3.1 | Analyze claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/9/2021 | 1.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/9/2021 | 2.8 | Review claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/9/2021 | 2.6 | Analyze claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *June 1, 2021 through June 30, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/9/2021 | 2.2 | Analyze corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/9/2021 | 2.7 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/9/2021 | 2.4 | Analyze income tax refund claims to determine if the claimant asserted additional liabilities prior to transfer to ACR process |
| Zeiss, Mark | 6/9/2021 | 0.9 | Draft report of all claimants on Omnis requiring responses, potential satellite hearing dates |
| Zeiss, Mark | 6/9/2021 | 1.1 | Revise report of all claimants on Omnis requiring responses, potential satellite hearing dates per Proskauer comments |
| Zeiss, Mark | 6/9/2021 | 1.3 | Revise August Non-bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/9/2021 | 2.7 | Draft August Non-bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/9/2021 | 1.6 | Review August Non-bondholder Omnibus Exhibits |
| Carter, Richard | 6/10/2021 | 0.9 | Prepare analysis of claims flagged for latest transfer to ACR to be sent to counsel. |
| Collier, Laura | 6/10/2021 | 2.8 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/10/2021 | 1.8 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/10/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/10/2021 | 2.7 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| DiNatale, Trevor | 6/10/2021 | 1.9 | Update omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 6/10/2021 | 1.4 | Review supplemental outreach responses to determine proper claim categorization |
| DiNatale, Trevor | 6/10/2021 | 0.9 | Finalize summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/10/2021 | 2.2 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| DiNatale, Trevor | 6/10/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 6/10/2021 | 0.7 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| Harmon, Kara | 6/10/2021 | 0.2 | Prepare list of open items for discussions with Proskauer related to August omnibus hearings |
| Harmon, Kara | 6/10/2021 | 1.2 | Review draft omnibus objections as provided by Proskauer for August omnibus hearing |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/10/2021 | 0.8 | Prepare modifications to claims drafted for the reclassified and liquidate objection for August omnibus hearing |
| Harmon, Kara | 6/10/2021 | 0.6 | Analyze comments on draft exhibits for the August objections to prepare modifications to objection reasons |
| Harmon, Kara | 6/10/2021 | 0.4 | Review draft schedules for the August omnibus objections |
| Herriman, Jay | 6/10/2021 | 1.9 | Review analysis of partially unliquidated claims bifurcation between ACR / ADR and objections |
| Herriman, Jay | 6/10/2021 | 2.7 | Review claims to be included on August claims objections |
| Herriman, Jay | 6/10/2021 | 0.4 | Review responses to claims filed on June Omnibus objections |
| Herriman, Jay | 6/10/2021 | 2.1 | Review updated analysis of unsecured claims being produced at the request of Proskauer |
| Herriman, Jay | 6/10/2021 | 1.2 | Review analysis of partially unliquidated claims to determine if appropriate for inclusion on Omnibus objection |
| McCarthy, Julia | 6/10/2021 | 2.9 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/10/2021 | 1.7 | Analyze population of claims to ensure the correct categorization as tax credit claims |
| McNulty, Emmett | 6/10/2021 | 2.3 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax refunds and tax credits |
| McNulty, Emmett | 6/10/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 6/10/2021 | 1.9 | Analyze population of tax claims to mark specific details regarding tax refund amounts and tax credit amounts |
| McNulty, Emmett | 6/10/2021 | 2.6 | Review population of tax claims to mark specific details regarding tax refund amounts and tax credit amounts |
| Nash, Joseph | 6/10/2021 | 1.6 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/10/2021 | 2.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/10/2021 | 3.1 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/10/2021 | 1.1 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 0.4 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 1.8 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 2.2 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/10/2021 | 1.6 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Wadzita, Brent | 6/10/2021 | 2.2 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/10/2021 | 1.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/10/2021 | 2.4 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/10/2021 | 1.4 | Review claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wirtz, Paul | 6/10/2021 | 1.2 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/10/2021 | 2.6 | Perform review of tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/10/2021 | 2.3 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/10/2021 | 2.1 | Analyze corporate tax refund claims to determine next steps in reconciliation process |
| Zeiss, Mark | 6/10/2021 | 2.7 | Revise August Non-bondholder Omnibus Exhibits for footnotes per comments |
| Zeiss, Mark | 6/10/2021 | 1.8 | Revise August Non-bondholder Omnibus Exhibits confirming showing effects of prior Omnis claims are also subject to |
| Zeiss, Mark | 6/10/2021 | 1.6 | Revise August Non-bondholder Omnibus Exhibits per A&M comments |
| Chester, Monte | 6/11/2021 | 2.2 | Analyze mailing responses to properly categorize claims prior to transfer to ACR |
| Chester, Monte | 6/11/2021 | 2.5 | Analyze supplemental mailing responses for pension assertions for potential inclusion on objections. |
| Chester, Monte | 6/11/2021 | 2.8 | Review unliquidated litigation claims to determine if claim included judgement/settlement |
| DiNatale, Trevor | 6/11/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/11/2021 | 2.3 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| Harmon, Kara | 6/11/2021 | 1.4 | Analyze new objections responses to determine next steps for claims analysis / provide Proskauer with recommendation for response |
| Harmon, Kara | 6/11/2021 | 0.8 | Analyze information from Treasury related to tax credit claims to prepare claims for objection |
| Harmon, Kara | 6/11/2021 | 0.6 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/11/2021 | 1.3 | Prepare analysis of claims drafted for reclassification / liquidation objections for discussions with Proskauer |
| Harmon, Kara | 6/11/2021 | 0.6 | Analyze class action litigation master claim from Proskauer to determine if duplicate filed claims can be included on August omnibus objections |
| Herriman, Jay | 6/11/2021 | 1.1 | Review responses to claims filed on April / May / June Omnibus objections |
| Herriman, Jay | 6/11/2021 | 0.4 | Review draft ACR / ADR claims status report for upcoming Omnibus hearing |
| McCarthy, Julia | 6/11/2021 | 2.3 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 1.6 | Review liquidated claims related to attorney fees for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 1.6 | Analyze liquidated claims related to labor for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 2.2 | Perform review of unliquidated litigation claims which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/11/2021 | 2.4 | Analyze population of tax claims to detail specific amounts asserted within each individual claim as tax refunds and tax credits |
| McNulty, Emmett | 6/11/2021 | 1.7 | Analyze population of tax claims to detail specific amounts asserted within each individual claim as tax credits and tax refunds |
| McNulty, Emmett | 6/11/2021 | 1.2 | Review population of claims to detail specific amounts asserted within individual claim as tax credits and tax refunds |
| McNulty, Emmett | 6/11/2021 | 1.9 | Review population of tax claims to detail specific amounts asserted within each individual claim as tax credits and tax refunds |
| Nash, Joseph | 6/11/2021 | 1.6 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/11/2021 | 1.9 | Analyze 18 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/11/2021 | 2.6 | Review income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/11/2021 | 2.1 | Analyze 19 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/11/2021 | 2.2 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/11/2021 | 2.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/11/2021 | 1.1 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/11/2021 | 0.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/11/2021 | 1.2 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Wadzita, Brent | 6/11/2021 | 3.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/11/2021 | 2.9 | Analyze asserted income tax withholding claims and classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/11/2021 | 1.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/11/2021 | 1.8 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/11/2021 | 1.4 | Review corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/11/2021 | 2.4 | Review income tax claims to determine credits and refund portions |
| Zeiss, Mark | 6/11/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/11/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/11/2021 | 0.8 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses |
| Zeiss, Mark | 6/11/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 6/11/2021 | 1.6 | Review August bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/11/2021 | 2.8 | Draft August bondholder Omnibus Exhibits |
| DiNatale, Trevor | 6/13/2021 | 2.4 | Prepare summary report of potential late filed claims for upcoming omnibus objections |
| Harmon, Kara | 6/13/2021 | 0.6 | Prepare revised objection reasons for claims drafted on reclassification objections per comments from Proskauer |
| Harmon, Kara | 6/13/2021 | 1.7 | Analyze comments from Proskauer related to August omnibus objections to prepare updated master tracker of claims drafted for objection |
| Herriman, Jay | 6/13/2021 | 2.4 | Review claims to be included on August Omnibus objections |
| Herriman, Jay | 6/13/2021 | 1.1 | Review bond claims to be included on August Omnibus objections |
| Zeiss, Mark | 6/13/2021 | 1.4 | Review August bondholder Omnibus Exhibits drafts |
| Chester, Monte | 6/14/2021 | 2.6 | Perform analysis of asserted litigation claims for pension liability to be sent to ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/14/2021 | 3.1 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Collier, Laura | 6/14/2021 | 1.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/14/2021 | 2.1 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/14/2021 | 0.8 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/14/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/14/2021 | 2.2 | Update summary report of potential late filed claims for upcoming omnibus objections |
| DiNatale, Trevor | 6/14/2021 | 2.7 | Review reconciliation information for litigation claims on upcoming no liability objection in preparation of call with Proskauer team |
| DiNatale, Trevor | 6/14/2021 | 1.8 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| DiNatale, Trevor | 6/14/2021 | 1.6 | Review draft claim objections to provide feedback to Proskauer team |
| Fiore, Nick | 6/14/2021 | 1.4 | Determine total amount of pension assertions in filed litigation claims. |
| Harmon, Kara | 6/14/2021 | 0.6 | Analyze documentation from AAFAF related to tax credit claims |
| Harmon, Kara | 6/14/2021 | 1.6 | Prepare analysis of documentation for no liability objections related to filed litigation claims for Proskauer review |
| Harmon, Kara | 6/14/2021 | 1.1 | Prepare modifications to claims drafted for August omnibus objections |
| Harmon, Kara | 6/14/2021 | 0.4 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |
| Herriman, Jay | 6/14/2021 | 1.9 | Review draft analysis of late file claims to determine impact of objecting to these claims |
| Herriman, Jay | 6/14/2021 | 2.2 | Review partially liquidated claims to determine assertion of unliquidated portion of claim |
| Herriman, Jay | 6/14/2021 | 1.7 | Review supporting documentation related to No Liability claims included on Omnibus objections |
| Herriman, Jay | 6/14/2021 | 1.1 | Review responses received related to filed omnibus objections to determine if claims should be transferred to ACR / ADR or left on objection |
| Herriman, Jay | 6/14/2021 | 1.2 | Review newly filed claims to be included in supplemental mailing process |
| McCarthy, Julia | 6/14/2021 | 2.4 | Review unliquidated litigation claims related to civil lawsuits for entry into ADR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/14/2021 | 2.6 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McCarthy, Julia | 6/14/2021 | 2.1 | Analyze unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McNulty, Emmett | 6/14/2021 | 2.4 | Perform updates to claim reconciliation detail per review of updated claims register |
| McNulty, Emmett | 6/14/2021 | 1.6 | Analyze population of tax refund claims to ensure the correct tax refund categorization into the ACR process |
| McNulty, Emmett | 6/14/2021 | 2.8 | Review population of tax refund claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/14/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 6/18/21 |
| McNulty, Emmett | 6/14/2021 | 1.3 | Review population of deficient claims to create list of claims requiring supplemental outreach mailings |
| McNulty, Emmett | 6/14/2021 | 1.9 | Review population of tax refund claims to ensure the correct tax refund categorization into the ACR process |
| Nash, Joseph | 6/14/2021 | 1.6 | Analyze 11 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/14/2021 | 2.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/14/2021 | 2.3 | Review 25 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/14/2021 | 3.1 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Sigman, Claudia | 6/14/2021 | 2.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/14/2021 | 2.3 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/14/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Wadzita, Brent | 6/14/2021 | 2.2 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 0.9 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 1.3 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 0.9 | Analyze set of claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/14/2021 | 1.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/14/2021 | 3.1 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/14/2021 | 2.7 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/14/2021 | 2.6 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/14/2021 | 2.2 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/14/2021 | 1.6 | Revise August non-bondholder Omnibus exhibits for footnotes for claims on multiple exhibits |
| Zeiss, Mark | 6/14/2021 | 2.3 | Revise August non-bondholder Omnibus exhibits for modify reclass allows unliquidated on unsecured |
| Zeiss, Mark | 6/14/2021 | 1.7 | Review bondholder Objections, providing comments |
| Zeiss, Mark | 6/14/2021 | 1.4 | Revise August bondholder Omni exhibits based on objection review |
| Zeiss, Mark | 6/14/2021 | 2.4 | Revise August non-bondholder Omnibus exhibits for modify reclass and reduce allows unliquidated on unsecured |
| Carter, Richard | 6/15/2021 | 0.3 | Prepare detailed analysis at the request of counsel relating to specific AP claim correspondences. |
| Chester, Monte | 6/15/2021 | 2.5 | Review employee related claims containing pension liability for potential substantive objection. |
| Chester, Monte | 6/15/2021 | 2.3 | Review employee related litigation claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/15/2021 | 2.7 | Review employee related claims containing pension liability for potential substantive objection. |
| Collier, Laura | 6/15/2021 | 2.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/15/2021 | 1.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/15/2021 | 2.8 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/15/2021 | 1.7 | Update reconciliation information for Claims identified for August omnibus objections |
| DiNatale, Trevor | 6/15/2021 | 0.7 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/15/2021 | 2.7 | Prepare QC report of all claims identified for upcoming objection for Proskauer review |
| DiNatale, Trevor | 6/15/2021 | 0.9 | Update summary report of potential late filed claims for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/15/2021 | 1.1 | Update omnibus objection claim tracker for Proskauer review |
| Fiore, Nick | 6/15/2021 | 2.8 | Review data presented on master litigation claim workbook to ensure accuracy and completeness. |
| Harmon, Kara | 6/15/2021 | 0.7 | Analyze tax refund claims to prepare for the next ACR transfer |
| Harmon, Kara | 6/15/2021 | 0.9 | Analyze objection comments from L. Stafford to prepare modifications to claims drafted for objection |
| Harmon, Kara | 6/15/2021 | 1.8 | Prepare modifications to claims drafted on the August omnibus objections per comments received from Proskauer |
| Harmon, Kara | 6/15/2021 | 1.2 | Review claims drafted for expungement objections for August omnibus hearing |
| Herriman, Jay | 6/15/2021 | 1.1 | Review updated late filed claims analysis |
| Herriman, Jay | 6/15/2021 | 2.3 | Review draft claim objection exhibits for August Omnibus objections |
| Herriman, Jay | 6/15/2021 | 1.8 | Review draft claims analysis requested by Proskauer |
| Herriman, Jay | 6/15/2021 | 0.9 | Review subset of claims prior to listing for reclassifying to different Title III entity |
| Herriman, Jay | 6/15/2021 | 0.4 | Research and respond to email from UCC professional related to claims settlement |
| Herriman, Jay | 6/15/2021 | 1.7 | Review responses to ACR data request mailings for claims placed into ACR |
| McCarthy, Julia | 6/15/2021 | 2.4 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 6/15/2021 | 2.5 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/15/2021 | 2.1 | Analyze unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McNulty, Emmett | 6/15/2021 | 0.6 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/15/2021 | 0.3 | Analyze population of tax refund claims to ensure the correct tax refund categorization within the ACR process |
| Nash, Joseph | 6/15/2021 | 1.7 | Analyze a population of tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 6/15/2021 | 1.4 | Review 15 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/15/2021 | 2.2 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/15/2021 | 2.6 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/15/2021 | 1.1 | Analyze litigation claims asserting personal injury for entry into ADR process |
| Sigman, Claudia | 6/15/2021 | 1.8 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/15/2021 | 1.9 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/15/2021 | 2.6 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Wadzita, Brent | 6/15/2021 | 2.3 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/15/2021 | 2.9 | Analyze income tax returns asserting refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/15/2021 | 2.1 | Analyze income tax returns asserting refund claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/15/2021 | 1.8 | Review corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/15/2021 | 2.3 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/15/2021 | 2.1 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/15/2021 | 1.9 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/15/2021 | 2.4 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/15/2021 | 2.1 | Revise August bondholder exhibits per Proskauer comments |
| Zeiss, Mark | 6/15/2021 | 1.1 | Draft translation request report for August Non-Bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/15/2021 | 2.8 | Revise August non-bondholder Omnibus exhibits for latest changes |
| Zeiss, Mark | 6/15/2021 | 1.2 | Review August non-bondholder Omnibus exhibits for latest changes |
| Zeiss, Mark | 6/15/2021 | 0.7 | Draft translation request report for August Bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/15/2021 | 1.6 | Review August non-bondholder exhibits latest drafts |
| Chester, Monte | 6/16/2021 | 2.9 | Review summary of identified litigation claims asserting pension liabilities to provide feedback to internal team |
| Collier, Laura | 6/16/2021 | 2.1 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/16/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |

Exhibit D

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/16/2021 | 2.1 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/16/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/16/2021 | 1.9 | Perform review of omnibus claim objection exhibits |
| DiNatale, Trevor | 6/16/2021 | 0.9 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/16/2021 | 1.1 | Review arbitration related Claims to determine if Claim is eligible for ACR process |
| DiNatale, Trevor | 6/16/2021 | 0.7 | Review inquiry related to income tax claims transferred to ACR for AAFAF |
| DiNatale, Trevor | 6/16/2021 | 0.8 | Prepare claim summary report for OMM review |
| Fiore, Nick | 6/16/2021 | 0.6 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| Harmon, Kara | 6/16/2021 | 0.7 | Prepare analysis of tax refund claims to be transferred into ACR |
| Harmon, Kara | 6/16/2021 | 0.6 | Prepare final ACR exhibit for transfer of tax refund claims |
| Harmon, Kara | 6/16/2021 | 2.4 | Analyze objection drafts for August omnibus hearing to provide comments to Proskauer |
| Harmon, Kara | 6/16/2021 | 2.6 | Analyze objection drafts for August omnibus hearing to provide comments to Proskauer |
| Herriman, Jay | 6/16/2021 | 1.8 | Review claims to be included in upcoming transfer to ACR |
| Herriman, Jay | 6/16/2021 | 0.7 | Review tax credit claims to determine how to split between ACR and Tax Credit class |
| Herriman, Jay | 6/16/2021 | 1.3 | Review listing of claims to be transferred into the ACR process |
| Herriman, Jay | 6/16/2021 | 1.9 | Review draft analysis of claims asserting liabilities related to litigation and pensions to determine if claim should be split |
| Herriman, Jay | 6/16/2021 | 2.6 | Review draft analysis of claims asserting liabilities to be placed into ACR and ADR processes |
| McCarthy, Julia | 6/16/2021 | 2.2 | Review unliquidated litigation claims related to mortgages to be entered into ADR process |
| McCarthy, Julia | 6/16/2021 | 2.3 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McNulty, Emmett | 6/16/2021 | 2.1 | Review population of tax credit claims to ensure correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 1.6 | Analyze population of tax claims to ensure the correct internal tax credit categorization |

**Exhibit D**

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/16/2021 | 1.9 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 1.2 | Review population of tax claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 2.4 | Review population of tax credit claims to ensure correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 0.2 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |
| Nash, Joseph | 6/16/2021 | 2.9 | Review 29 newly filed claims to prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/16/2021 | 3.1 | Review 28 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/16/2021 | 1.7 | Analyze a population of newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Sigman, Claudia | 6/16/2021 | 2.2 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/16/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/16/2021 | 1.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/16/2021 | 1.6 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Sigman, Claudia | 6/16/2021 | 1.3 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Wadzita, Brent | 6/16/2021 | 2.8 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/16/2021 | 1.4 | Perform review of draft omnibus objection exhibits |
| Wadzita, Brent | 6/16/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/16/2021 | 2.2 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/16/2021 | 1.9 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/16/2021 | 1.8 | Analyze income tax claims prior to transfer to ACR process |
| Wirtz, Paul | 6/16/2021 | 2.7 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/16/2021 | 2.1 | Analyze income tax claims prior to transfer to ACR process |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/16/2021 | 2.6 | Revise August non-bondholder exhibits for claims not showing asserted priorities on the reclass exhibit due to change in debtor on the incorrect debtor exhibit |
| Zeiss, Mark | 6/16/2021 | 1.7 | Revise August non-bondholder exhibits for claims not showing correct amounts due to allowed amounts on claims from claimant responses |
| Zeiss, Mark | 6/16/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/16/2021 | 0.8 | Revise August deficient exhibits for claims now with claimant responses |
| Zeiss, Mark | 6/16/2021 | 0.9 | Revise claims filed debtor for claims docketed in error per Prime Clerk register, reporting comments from Proskauer |
| Carter, Richard | 6/17/2021 | 1.4 | Prepare updated ACR master spreadsheet to include additional claims transferred to ACR on 6/10/2021. |
| Carter, Richard | 6/17/2021 | 1.2 | Prepare detailed analysis of claims flagged as resolved as of the 5th ACR Status Report. |
| Carter, Richard | 6/17/2021 | 0.4 | Prepare updated ACR master spreadsheet to include additional ACR status report date calculations. |
| Carter, Richard | 6/17/2021 | 0.2 | Prepare updated Treasury ACR claim request form based on comments from Commonwealth. |
| Carter, Richard | 6/17/2021 | 1.6 | Prepare detailed analysis of ACR transferred tax-related claims requiring letters/forms to be sent based on the ACR procedures. |
| Carter, Richard | 6/17/2021 | 1.8 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Collier, Laura | 6/17/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/17/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/17/2021 | 1.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/17/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 6/17/2021 | 2.3 | Analyze litigation substantive duplicate objection exhibits |
| DiNatale, Trevor | 6/17/2021 | 1.1 | Review omnibus claim objection exhibits prior to filing deadline |
| DiNatale, Trevor | 6/17/2021 | 3.1 | Prepare summary report of unresolved litigation matters and Claims for DOJ review |
| Fiore, Nick | 6/17/2021 | 0.3 | Analyze litigation claim questions from A&M team members and determine appropriate treatment. |
| Herriman, Jay | 6/17/2021 | 1.3 | Review responses received related to public employee claims in ACR |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/17/2021 | 0.4 | Review data request letters prepared by AAFAF related to tax refund claims placed into ACR |
| Herriman, Jay | 6/17/2021 | 2.3 | Review draft Omnibus objections and associated declarations / exhibits |
| Herriman, Jay | 6/17/2021 | 2.9 | Review draft Omnibus objections and associated declarations / exhibits |
| McCarthy, Julia | 6/17/2021 | 2.8 | Analyze liquidated claims related to pension for entry into ADR process |
| McCarthy, Julia | 6/17/2021 | 2.7 | Review unliquidated litigation claims related to discrimination law suit |
| McCarthy, Julia | 6/17/2021 | 2.4 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McCarthy, Julia | 6/17/2021 | 2.1 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McNulty, Emmett | 6/17/2021 | 1.4 | Analyze population of tax claims to ensure the correct tax credit categorization |
| McNulty, Emmett | 6/17/2021 | 1.2 | Analyze weekly claims register to process newly filed claims for the week ending 6/18/21 |
| McNulty, Emmett | 6/17/2021 | 1.6 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 6/17/2021 | 2.4 | Review population of tax claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/17/2021 | 1.9 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |
| Nash, Joseph | 6/17/2021 | 3.1 | Review a population of newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Nash, Joseph | 6/17/2021 | 2.2 | Analyze 22 newly filed claims to prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/17/2021 | 2.8 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Sigman, Claudia | 6/17/2021 | 2.1 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/17/2021 | 1.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/17/2021 | 1.3 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/17/2021 | 1.4 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/17/2021 | 2.4 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/17/2021 | 3.1 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/17/2021 | 0.9 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/17/2021 | 1.7 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/17/2021 | 2.2 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/17/2021 | 1.9 | Perform review of income tax claims prior to transfer to ACR process |
| Wirtz, Paul | 6/17/2021 | 1.7 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/17/2021 | 2.6 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/17/2021 | 1.8 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/17/2021 | 2.2 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/17/2021 | 1.2 | Revise August bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 2.8 | Draft August non-bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 1.7 | Revise August non-bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 2.2 | Draft August bondholder exhibits for Spanish language versions |
| Carter, Richard | 6/18/2021 | 1.4 | Prepare detailed analysis of responses from ACR Public employee claimants based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/18/2021 | 1.2 | Prepare updated analysis of claims drafted on current Omnibus exhibits to reclassify/reduce amounts based on previous analysis. |
| Carter, Richard | 6/18/2021 | 2.4 | Prepare detailed analysis of claims drafted on current Omnibus exhibits to reclassify/reduce amounts. |
| Carter, Richard | 6/18/2021 | 3.1 | Prepare detailed analysis of claims drafted on current Omnibus exhibits to expunge duplicate claims. |
| Carter, Richard | 6/18/2021 | 0.6 | Prepare schedule of ACR-flagged claims containing list of agencies provided by the Commonwealth for further review. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/18/2021 | 2.9 | Perform review of employee related claims indicated as unliquidated to identify updates to be made on the Prime Clerk register. |
| Collier, Laura | 6/18/2021 | 1.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/18/2021 | 0.6 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/18/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/18/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/18/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 6/18/2021 | 0.3 | Update Master litigation claim review file with notes related to pension assertions. |
| Harmon, Kara | 6/18/2021 | 1.1 | Review claims asserting AEELA products for omnibus objections |
| Harmon, Kara | 6/18/2021 | 2.6 | Finalize objection exhibits for the August omnibus hearing |
| Harmon, Kara | 6/18/2021 | 2.9 | Analyze final objection exhibit for the August omnibus hearing |
| Herriman, Jay | 6/18/2021 | 1.6 | Review updated Omnibus objections and associated declarations |
| Herriman, Jay | 6/18/2021 | 2.9 | Review claims to be included in August Omnibus objections |
| McCarthy, Julia | 6/18/2021 | 2.5 | Analyze unliquidated claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/18/2021 | 2.3 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McNulty, Emmett | 6/18/2021 | 2.1 | Analyze tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/18/2021 | 1.1 | Review population of tax claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/18/2021 | 0.7 | Review tax credit claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/18/2021 | 0.4 | Review tax claims to detail claim amounts regarding tax credit liabilities |
| Nash, Joseph | 6/18/2021 | 2.2 | Review 18 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/18/2021 | 1.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Sigman, Claudia | 6/18/2021 | 1.4 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/18/2021 | 1.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/18/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Wirtz, Paul | 6/18/2021 | 2.3 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/18/2021 | 2.1 | Analyze income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/18/2021 | 1.4 | Review income tax claims to determine credits and refund portions |
| Zeiss, Mark | 6/18/2021 | 1.4 | Revise August non-bondholder exhibits for surviving claims on exhibits per comments |
| Zeiss, Mark | 6/18/2021 | 1.9 | Revise August non-bondholder exhibits for various amounts on Exhibits per comments |
| Zeiss, Mark | 6/18/2021 | 1.8 | Revise August non-bondholder exhibits for monetary formatting per comments |
| Zeiss, Mark | 6/18/2021 | 2.1 | Revise August non-bondholder exhibits for various Spanish language reasons on Exhibits per comments |
| DiNatale, Trevor | 6/20/2021 | 1.6 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/20/2021 | 0.6 | Prepare updated claim summary report for advisor's review |
| Carter, Richard | 6/21/2021 | 1.1 | Prepare detailed analysis of agency asserted on ACR claims identified by the Commonwealth for further review. |
| Carter, Richard | 6/21/2021 | 0.9 | Prepare detailed analysis of waterfall category flags for ACR-related claims. |
| Carter, Richard | 6/21/2021 | 0.4 | Prepare schedule of next round of tax-related claims to be transferred to the ACR process at the request of counsel. |
| Carter, Richard | 6/21/2021 | 1.3 | Prepare updated ACR master spreadsheet to reflect latest updates to claims related to the ACR process. |
| Carter, Richard | 6/21/2021 | 2.3 | Prepare schedule of ACR-related claims with an asserted agency identified by the Commonwealth as possibly non-Title III related for further review by counsel/Commonwealth. |
| Chester, Monte | 6/21/2021 | 1.4 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Collier, Laura | 6/21/2021 | 1.1 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/21/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/21/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/21/2021 | 1.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/21/2021 | 0.7 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 2.3 | Review updated reconciliation information for Claims included on August omnibus objections |
| DiNatale, Trevor | 6/21/2021 | 2.7 | Prepare summary report of litigation Claims identified for objection for Proskauer review |
| Fiore, Nick | 6/21/2021 | 0.8 | Prepare listing of outstanding claims reconciliation items in preparation for working session with K. Harmon |
| Fiore, Nick | 6/21/2021 | 0.7 | Update master litigation claim workbook with additional notes regarding pension assertions. |
| Harmon, Kara | 6/21/2021 | 0.6 | Analyze tax refund/credit claims to determine claims for supplemental outreach |
| Harmon, Kara | 6/21/2021 | 1.2 | Analyze claims flagged as no liability to consolidate open items for the next round of omnibus objections |
| Harmon, Kara | 6/21/2021 | 1.8 | Analyze new filed claims to determine if claim is duplicative of master claim filed for class action case |
| Harmon, Kara | 6/21/2021 | 0.7 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| Harmon, Kara | 6/21/2021 | 0.9 | Prepare analysis of unliquidated claims for further discussions with Proskauer related to plan class estimates |
| Harmon, Kara | 6/21/2021 | 1.5 | Review draft analysis of partially unliquidated litigation claims asserting liabilities to be transferred into ACR / ADR |
| Herriman, Jay | 6/21/2021 | 3.1 | Review draft claims analysis showing claims to be objected to / placed into ACR in July |
| McCarthy, Julia | 6/21/2021 | 2.3 | Analyze unliquidated claims related to unpaid wages to be entered into the ADR process |
| McCarthy, Julia | 6/21/2021 | 2.6 | Review unliquidated litigation claims to be transferred into the ADR process related to attorney fees and other charges |
| McCarthy, Julia | 6/21/2021 | 2.7 | Review unliquidated litigation claims related to discrimination law suit |
| McCarthy, Julia | 6/21/2021 | 2.5 | Review liquidated claims asserting pension components for entry into ADR process |
| McNulty, Emmett | 6/21/2021 | 2.6 | Review population of tax credit claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/21/2021 | 0.7 | Analyze weekly claims register to process newly filed claims for the week ending 6/25/21 |
| McNulty, Emmett | 6/21/2021 | 1.7 | Analyze population of tax claims to detail claim amounts regarding tax credit liabilities |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/21/2021 | 0.2 | Analyze weekly claims register to process newly filed claims for the week ending 6/25/21 |
| McNulty, Emmett | 6/21/2021 | 1.9 | Review population of tax claims to detail claim amounts associated with tax credit liabilities |
| Nash, Joseph | 6/21/2021 | 3.1 | Review a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/21/2021 | 2.8 | Analyze a population of income tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 6/21/2021 | 1.9 | Review a population of duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/21/2021 | 1.8 | Review a population of 23 newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Sigman, Claudia | 6/21/2021 | 2.4 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/21/2021 | 2.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/21/2021 | 1.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/21/2021 | 1.4 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Wadzita, Brent | 6/21/2021 | 3.1 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/21/2021 | 2.7 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/21/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/21/2021 | 2.1 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/21/2021 | 1.9 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/21/2021 | 2.3 | Review miscellaneous tax related claims to determine proper next steps in reconciliation process |
| Zeiss, Mark | 6/21/2021 | 1.8 | Update claims filed on Omnibus Exhibits for August for current disposition for reporting |
| Carter, Richard | 6/22/2021 | 2.3 | Prepare detailed analysis of unresolved AP claims requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 6/22/2021 | 0.7 | Prepare schedule of unresolved AP claims to be sent to Commonwealth for review. |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/22/2021 | 1.3 | Prepare detailed analysis of ACR-related claims which assert a specific agency to identify basis/asserted dates of service. |
| Carter, Richard | 6/22/2021 | 0.9 | Prepare detailed analysis of claims transferred to ACR in order to identify any updates needed to Waterfall categories. |
| Carter, Richard | 6/22/2021 | 1.1 | Update ACR master spreadsheet to include newly transferred tax claims into the ACR process. |
| Collier, Laura | 6/22/2021 | 2.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/22/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/22/2021 | 1.4 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/22/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/22/2021 | 2.8 | Prepare updated claim summary report highlighting remaining GUC Claim estimates for Proskauer review |
| DiNatale, Trevor | 6/22/2021 | 1.4 | Review litigation Claims to determine potential admin related liabilities |
| Fiore, Nick | 6/22/2021 | 2.4 | Analyze claim review comments from A&M team members and update the master litigation claim tracker accordingly. |
| Harmon, Kara | 6/22/2021 | 0.8 | Review public employee claims in prep of placing into ACR process |
| Harmon, Kara | 6/22/2021 | 2.7 | Analyze unresolved claims to begin preparation of claims to be included on objections for October omnibus hearing |
| Harmon, Kara | 6/22/2021 | 0.6 | Analyze remaining claims for entry into ACR to prepare for discussions with AAFAF |
| Harmon, Kara | 6/22/2021 | 1.3 | Review claims for the next ACR transfer notice |
| Harmon, Kara | 6/22/2021 | 1.8 | Prepare updated analysis of claim amounts, by class, for DS documents |
| McCarthy, Julia | 6/22/2021 | 2.3 | Analyze unliquidated litigation claims related to vacation days and unpaid wages for entry into ADR process |
| McCarthy, Julia | 6/22/2021 | 1.7 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/22/2021 | 1.9 | Analyze liquidated claims related to pension for entry into ADR process |
| McNulty, Emmett | 6/22/2021 | 1.3 | Review tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 0.3 | Update claim reconciliation detail per review of updated claims register |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/22/2021 | 1.6 | Analyze population of tax claims to detail claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 1.2 | Perform updates to claim reconciliation detail per review of updated claims register |
| McNulty, Emmett | 6/22/2021 | 0.8 | Review tax claims to detail claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/22/2021 | 2.1 | Analyze population of tax claims to detail claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 2.4 | Review population of tax claims to detail claim amounts associated with tax credit liabilities |
| Nash, Joseph | 6/22/2021 | 2.4 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/22/2021 | 1.7 | Review 14 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/22/2021 | 2.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Sigman, Claudia | 6/22/2021 | 1.8 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 2.3 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/22/2021 | 1.3 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 0.9 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Wadzita, Brent | 6/22/2021 | 0.6 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/22/2021 | 1.2 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/22/2021 | 2.4 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/22/2021 | 1.9 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/22/2021 | 2.2 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/22/2021 | 2.2 | Review income tax claims to capture additional asserted basis outside of personal income returns |

<div align="right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/22/2021 | 1.4 | Perform review of tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/22/2021 | 2.7 | Review claims identified as income tax credits to confirm no additional tax credit liabilities |
| Carter, Richard | 6/23/2021 | 1.1 | Prepare detailed analysis of unresolved AP claims where the agency asserted is a non-Title III agency. |
| Carter, Richard | 6/23/2021 | 2.2 | Prepare detailed analysis of additional unresolved AP claims requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 6/23/2021 | 2.5 | Prepare detailed analysis of unresolved AP claims requiring additional reconciliation information from the Commonwealth. |
| Chester, Monte | 6/23/2021 | 2.7 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Chester, Monte | 6/23/2021 | 2.9 | Review employee related litigation claims to properly identify retirement related liability amounts |
| Collier, Laura | 6/23/2021 | 2.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/23/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/23/2021 | 1.4 | Analyze litigation Claims to determine potential admin related liabilities |
| DiNatale, Trevor | 6/23/2021 | 2.8 | Prepare summary report highlighting updates to GUC estimates for Proskauer review |
| Fiore, Nick | 6/23/2021 | 1.2 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Harmon, Kara | 6/23/2021 | 0.8 | Analyze class action litigation claims to review GUC estimates for class |
| Harmon, Kara | 6/23/2021 | 1.6 | Review newly filed litigation claims to prepare follow up with Proskauer related to objections |
| Harmon, Kara | 6/23/2021 | 1.1 | Review claims to be included on October Omnibus claim objections |
| Harmon, Kara | 6/23/2021 | 0.7 | Review new objection responses to prepare for discussions with Proskauer |
| Harmon, Kara | 6/23/2021 | 1.3 | Review unliquidated litigation claims asserting pension for transfer into ADR |
| Harmon, Kara | 6/23/2021 | 1.8 | Review supplemental claim outreach data provided by Prime Clerk |
| McCarthy, Julia | 6/23/2021 | 2.6 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 6/23/2021 | 2.9 | Review unliquidated litigation claims to be entered into ADR process related to mortgages |

<div align="right">*Page 38 of 63*</div>

*Exhibit D*

```
┌─────────────────────────────────────┐
│      Commonwealth of Puerto Rico     │
│  Time Detail by Activity by Professional │
│    June 1, 2021 through June 30, 2021    │
└─────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/23/2021 | 1.8 | Review tax claims to detail claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/23/2021 | 0.9 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/23/2021 | 2.8 | Review population of tax credit claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/23/2021 | 1.4 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| Nash, Joseph | 6/23/2021 | 2.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/23/2021 | 3.1 | Review 29 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/23/2021 | 2.6 | Review a population of 18 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/23/2021 | 1.8 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 6/23/2021 | 0.8 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |
| Sigman, Claudia | 6/23/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/23/2021 | 1.7 | Analyze litigation claims asserting wages and pension components to be transferred into ADR process |
| Sigman, Claudia | 6/23/2021 | 2.9 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Wadzita, Brent | 6/23/2021 | 0.6 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 1.7 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/23/2021 | 0.8 | Analyze income tax returns asserting tourism tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 3.1 | Analyze income tax returns asserting sales and use tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 2.7 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/23/2021 | 1.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |

**Exhibit D**

> **_Commonwealth of Puerto Rico_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2021 through June 30, 2021_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/23/2021 | 2.3 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/23/2021 | 2.4 | Analyze tax related claims to determine if claim asserts tax credits or refunds |
| Wirtz, Paul | 6/23/2021 | 2.7 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Zeiss, Mark | 6/23/2021 | 2.3 | Draft report per Prime Clerk request re: claimant docket responses including related claims with current disposition |
| Zeiss, Mark | 6/23/2021 | 1.3 | Revise report per Prime Clerk request re: claimant docket responses including related claims with current disposition per Prime Clerk comments |
| Carter, Richard | 6/24/2021 | 2.6 | Prepare detailed analysis of next set of AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 6/24/2021 | 1.1 | Prepare next schedule of unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 6/24/2021 | 0.9 | Prepare analysis of latest ACR mailing report received by noticing agent to identify updates to previous report. |
| Carter, Richard | 6/24/2021 | 0.7 | Prepare updated ACR master spreadsheet in order to incorporate new Public letter responses based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/24/2021 | 0.4 | Prepare updated ACR master spreadsheet in order to incorporate newest ACR mailings. |
| Chester, Monte | 6/24/2021 | 2.2 | Perform review of litigation claims to be transferred into the ADR process related to government employees. |
| Chester, Monte | 6/24/2021 | 2.8 | Analyze employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/24/2021 | 2.3 | Review of litigation claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/24/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/24/2021 | 2.4 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/24/2021 | 2.1 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/24/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 6/24/2021 | 1.7 | Review updated litigation Claim reconciliation support provided by DOJ |
| DiNatale, Trevor | 6/24/2021 | 1.8 | Develop summary report of master class action litigation Claims for Proskauer review |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 6/24/2021 | 3.1 | Review litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| Harmon, Kara | 6/24/2021 | 1.4 | Prepare analysis of ACR claims asserting multiple liabilities for discussion on claim split with Proskauer |
| Harmon, Kara | 6/24/2021 | 0.7 | Prepare analysis of class action cases including asserted amounts and claim synopsis for Proskauer review |
| Harmon, Kara | 6/24/2021 | 0.5 | Review draft claims waterfall analysis in prep of call with Proskauer |
| Harmon, Kara | 6/24/2021 | 0.9 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Harmon, Kara | 6/24/2021 | 1.4 | Review analysis of disputed pension claims in ACR |
| Harmon, Kara | 6/24/2021 | 2.2 | Review analysis of litigation claims asserting value less than $100K to determine if appropriate to place into ADR / ACR |
| McCarthy, Julia | 6/24/2021 | 2.9 | Analyze unliquidated litigation claims to be transferred into the ADR process related to government officials |
| McCarthy, Julia | 6/24/2021 | 2.8 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McNulty, Emmett | 6/24/2021 | 2.4 | Review population of tax claims to ensure the correct internal tax refund categorization |
| McNulty, Emmett | 6/24/2021 | 0.9 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/24/2021 | 1.7 | Review population of tax claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/24/2021 | 1.3 | Review tax credit claims to detail specific claim amounts associated with tax credit liabilities |
| Nash, Joseph | 6/24/2021 | 2.7 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/24/2021 | 2.4 | Review 19 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/24/2021 | 1.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/24/2021 | 2.1 | Review 16 tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/24/2021 | 0.7 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/24/2021 | 1.8 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/24/2021 | 1.3 | Analyze litigation claims asserting wages and pension components to be transferred into ADR process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/24/2021 | 2.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/24/2021 | 1.7 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Wadzita, Brent | 6/24/2021 | 1.7 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/24/2021 | 2.4 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/24/2021 | 1.3 | Analyze income tax returns asserting sales and use tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/24/2021 | 2.2 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/24/2021 | 2.3 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/24/2021 | 2.1 | Review tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/24/2021 | 1.9 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/24/2021 | 2.3 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/24/2021 | 2.6 | Analyze tax claims to determine assertions outside of credits and refunds |
| Zeiss, Mark | 6/24/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 6/24/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/24/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/24/2021 | 2.4 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 6/24/2021 | 0.7 | Draft report of docket responses for Prime Clerk review per Prime Clerk's comments re: claimant docket responses and current claims disposition |
| Zeiss, Mark | 6/24/2021 | 1.2 | Draft report of claimant responses for review where claimants claims are on current objections |
| Carter, Richard | 6/25/2021 | 2.2 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |

*Exhibit D*

<div align="center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/25/2021 | 0.4 | Prepare schedule of claim counts related to the ACR process as requested by the Commonwealth. |
| Carter, Richard | 6/25/2021 | 2.9 | Prepare updated ACR master spreadsheet to incorporate new 35 Public employee responses from latest report from noticing agent. |
| Carter, Richard | 6/25/2021 | 2.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |
| Chester, Monte | 6/25/2021 | 2.7 | Analyze class action litigation claims asserting asset forfeiture to be transferred into ADR process. |
| DiNatale, Trevor | 6/25/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 6/25/2021 | 1.3 | Review analysis of claim objection responses and recommended treatment of the claims based on responses |
| Harmon, Kara | 6/25/2021 | 2.4 | Review analysis related to tax credits / refunds |
| McCarthy, Julia | 6/25/2021 | 1.7 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/25/2021 | 2.2 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/25/2021 | 1.8 | Analyze population of tax claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 0.8 | Review tax credit claims to detail claim amounts associated with specific tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 1.3 | Review tax credit claims to detail specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 1.6 | Review tax credit claims to detail claim amounts regarding tax credit liabilities |
| Nash, Joseph | 6/25/2021 | 1.4 | Analyze a population of income tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 6/25/2021 | 1.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/25/2021 | 1.7 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/25/2021 | 2.9 | Review 31 claimant mailing responses to deficient claims to prepare claims for entry in the ACR/ADR process. |
| Sigman, Claudia | 6/25/2021 | 2.1 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/25/2021 | 1.6 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/25/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through June 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/25/2021 | 2.6 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/25/2021 | 1.7 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/25/2021 | 2.9 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/25/2021 | 2.2 | Prepare summary report highlighting updates to tax credit and refund reconciliation process |
| Wirtz, Paul | 6/25/2021 | 1.9 | Perform review of claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/25/2021 | 1.8 | Review income tax claims to determine next steps in reconciliation process |
| Carter, Richard | 6/27/2021 | 1.3 | Prepare schedule of AP claims with potential amount reductions based on reconciliation information provided by Commonwealth agencies. |
| Harmon, Kara | 6/27/2021 | 2.6 | Analyze claims to prepare updated GUC value estimates |
| Herriman, Jay | 6/27/2021 | 3.2 | Prepare analysis to bridge between DS GUC claim estimate and current claims waterfall |
| Carter, Richard | 6/28/2021 | 2.2 | Prepare analysis of responses received from claimants relating to Public Employee ACR-transferred claims. |
| Carter, Richard | 6/28/2021 | 2.4 | Prepare analysis of 35 responses received from claimants relating to Public Employee ACR-transferred claims. |
| Carter, Richard | 6/28/2021 | 0.9 | Prepare updated ACR master spreadsheet to include current population of claims flagged to be transferred into the ACR process. |
| Carter, Richard | 6/28/2021 | 1.4 | Prepare schedule of claims transferred/flagged for the ACR process. |
| Chester, Monte | 6/28/2021 | 2.8 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/28/2021 | 2.9 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/28/2021 | 1.8 | Analyze new plaintiff list pertaining to class action lawsuit to claim register for potential overlap |
| Collier, Laura | 6/28/2021 | 1.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/28/2021 | 2.4 | Review claims to identify whether a pension component was asserted and quantify |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/28/2021 | 2.6 | Analyze litigation Claims to identify additional GUC estimates for waterfall summary report |
| DiNatale, Trevor | 6/28/2021 | 2.9 | Prepare updates to Claim waterfall report highlighting GUC Claim estimates |
| Fiore, Nick | 6/28/2021 | 2.9 | Perform review of litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| Harmon, Kara | 6/28/2021 | 0.8 | Prepare analysis of partial duplicate claims on objection to be placed into ACR once orders are entered for omnibus objections |
| Harmon, Kara | 6/28/2021 | 1.3 | Prepare analysis of claims transferred or awaiting transfer to ACR |
| Harmon, Kara | 6/28/2021 | 0.6 | Review unliquidated litigation claims including pension to prepare analysis for Proskauer related to claims for ADR |
| Harmon, Kara | 6/28/2021 | 2.3 | Review analysis of litigation judgment claims incorporating comments from AFFAF |
| Harmon, Kara | 6/28/2021 | 1.8 | Prepare updated late filed claims analysis |
| Herriman, Jay | 6/28/2021 | 0.8 | Review tax credit claims analysis |
| Herriman, Jay | 6/28/2021 | 2.3 | Update claims waterfall analysis related to GUC estimates for plan purposes |
| Herriman, Jay | 6/28/2021 | 2.1 | Review bond claims to be included in next round of Omnibus objections |
| Herriman, Jay | 6/28/2021 | 2.1 | Review analysis of remaining claims to be sent to the ACR process |
| Herriman, Jay | 6/28/2021 | 1.1 | Review responses received from creditors related to ACR notices |
| Herriman, Jay | 6/28/2021 | 1.9 | Review draft late filed claims analysis and associated objections |
| McCarthy, Julia | 6/28/2021 | 2.4 | Review liquidated claims related to attorney fees for entry into ADR process |
| McCarthy, Julia | 6/28/2021 | 2.1 | Analyze unliquidated claims related to damages for entry into ADR process |
| McNulty, Emmett | 6/28/2021 | 1.8 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 6/28/2021 | 1.4 | Review tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/28/2021 | 1.2 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/28/2021 | 2.1 | Analyze population of tax claims to detail specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/28/2021 | 2.4 | Review tax claims to detail claim amounts regarding tax refund liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 6/28/2021 | 2.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 1.6 | Review 17 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 3.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 1.3 | Identify tax reimbursement claims from a population of 21 tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/28/2021 | 1.1 | Analyze class action litigation claims with for entry into ADR process. |
| Sigman, Claudia | 6/28/2021 | 2.4 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/28/2021 | 1.3 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/28/2021 | 2.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/28/2021 | 1.9 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for ACR categorization |
| Wadzita, Brent | 6/28/2021 | 2.1 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/28/2021 | 1.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/28/2021 | 2.8 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/28/2021 | 2.6 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/28/2021 | 2.1 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/28/2021 | 1.8 | Perform review of claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/28/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/28/2021 | 2.3 | Review tax claims to determine assertions outside of credits and refunds |
| Zeiss, Mark | 6/28/2021 | 2.9 | Draft report of bondholder claims not yet ready for objection per bond CUSIP held that requires objection grounds |
| Zeiss, Mark | 6/28/2021 | 2.3 | Draft report of bondholder claims ready for objection for October hearings, including specific objection grounds by bond CUSIP held |

*Exhibit D*

| | *Commonwealth of Puerto Rico* | | |
| --- | --- | --- | --- |
| | *Time Detail by Activity by Professional* | | |
| | *June 1, 2021 through June 30, 2021* | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 6/28/2021 | 1.2 | Review new bondholder claims including by bond CUSIP held for claims reconciliation |
| Carter, Richard | 6/29/2021 | 2.3 | Prepare updated ACR master spreadsheet to include Public Employee response information based on latest ACR report from noticing agent. |
| Carter, Richard | 6/29/2021 | 1.4 | Prepare analysis of unresolved AP claims in order to discuss outstanding information required from Commonwealth. |
| Carter, Richard | 6/29/2021 | 2.1 | Prepare schedule of ACR-flagged claims to be drafted to next transfer exhibit. |
| Carter, Richard | 6/29/2021 | 0.9 | Prepare detailed analysis of 12 claims flagged to be transferred to ACR. |
| Carter, Richard | 6/29/2021 | 1.9 | Prepare detailed analysis of claims flagged for transfer to the ACR process. |
| Chester, Monte | 6/29/2021 | 2.2 | Perform review of employee related claims for pension assertion to be put through ADR process. |
| Chester, Monte | 6/29/2021 | 3.1 | Perform analysis of employee related claims to properly identify pension related liability amounts for future reconciliation |
| Collier, Laura | 6/29/2021 | 2.1 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/29/2021 | 2.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/29/2021 | 2.9 | Analyze new plaintiff list pertaining to class action lawsuit to claim register for potential overlap |
| DiNatale, Trevor | 6/29/2021 | 1.8 | Update Claim waterfall summary report highlighting updated GUC estimates |
| DiNatale, Trevor | 6/29/2021 | 0.7 | Review ACR Claim summary report prior to sending to Proskauer |
| DiNatale, Trevor | 6/29/2021 | 1.6 | Prepare initial summary of Claims asserting case #: 2001-06-1639 for potential reclassify objection |
| Fiore, Nick | 6/29/2021 | 3.1 | Review filed litigation claims for asserted pension components. |
| Fiore, Nick | 6/29/2021 | 2.8 | Review filed litigation claims for unliquidated claim components to determine total liability asserted. |
| Harmon, Kara | 6/29/2021 | 0.8 | Review waterfall analysis to provide updated estimates, by plan class |
| Harmon, Kara | 6/29/2021 | 0.9 | Analyze comments from AAFAF related to stayed litigation for objections / estimation motion |
| Harmon, Kara | 6/29/2021 | 0.6 | Analyze master class action pension claims to provide report for Proskauer |
| Harmon, Kara | 6/29/2021 | 2.3 | Analyze objection responses to prepare comments for next steps for claim treatment |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through June 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/29/2021 | 2.9 | Analyze newly filed duplicate claims related to class action for inclusion on August omnibus objections |
| Harmon, Kara | 6/29/2021 | 0.6 | Prepare report of US Fed Government, PR Government and Municipality claims |
| Herriman, Jay | 6/29/2021 | 1.9 | Review draft analysis of tax claims asserting liabilities beyond requests or refunds |
| Herriman, Jay | 6/29/2021 | 2.2 | Review analysis of claim amount updated based on responses received from supplemental mailings |
| Herriman, Jay | 6/29/2021 | 1.8 | Review updated claims waterfall report to understand variances to previous report |
| Herriman, Jay | 6/29/2021 | 1.7 | Review claims appearing to assert duplicate liabilities to parent litigation claim |
| Herriman, Jay | 6/29/2021 | 0.5 | Review and prepare comments to latest proposal from UCC |
| McCarthy, Julia | 6/29/2021 | 2.6 | Review unliquidated litigation claims asserting pension for entry into ADR process |
| McCarthy, Julia | 6/29/2021 | 2.9 | Analyze liquidated claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/29/2021 | 2.8 | Review unliquidated litigation claims related to discrimination law suit |
| McNulty, Emmett | 6/29/2021 | 1.9 | Review tax claims to detail the specific claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/29/2021 | 1.1 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 6/29/2021 | 1.3 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 2.2 | Review tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 1.1 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 1.6 | Review tax claims to detail the specific claim amounts regarding tax refund liabilities |
| Nash, Joseph | 6/29/2021 | 2.1 | Analyze 22 claimant mailing responses to further prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/29/2021 | 2.6 | Analyze claimant mailing responses to tax credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 6/29/2021 | 2.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/29/2021 | 1.8 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/29/2021 | 2.3 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/29/2021 | 2.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/29/2021 | 1.2 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/29/2021 | 1.4 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Wadzita, Brent | 6/29/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/29/2021 | 1.1 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/29/2021 | 1.9 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/29/2021 | 2.9 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/29/2021 | 0.9 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/29/2021 | 2.1 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/29/2021 | 2.7 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/29/2021 | 1.3 | Analyze income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/29/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/29/2021 | 1.2 | Analyze tax claims to determine assertions outside of credits and refunds |
| Zeiss, Mark | 6/29/2021 | 2.2 | Draft report of claims with alternate amounts due to claimant responses, ordered Modified Omnis for reconciliation next steps, reporting impact |
| Carter, Richard | 6/30/2021 | 1.3 | Prepare detailed analysis of 25 claims flagged to be transferred to ACR. |
| Carter, Richard | 6/30/2021 | 2.1 | Prepare schedule of ACR-flagged claims associated with a non-Title III agency. |
| Carter, Richard | 6/30/2021 | 0.6 | Prepare draft exhibit of the next round of claims to be transferred to ACR for review. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/30/2021 | 0.4 | Prepare analysis of latest ACR report dated 6/30/2021 provided by noticing agent for updates to previous report. |
| Carter, Richard | 6/30/2021 | 1.9 | Prepare detailed analysis of 22 claims flagged to be transferred to ACR. |
| Chester, Monte | 6/30/2021 | 2.4 | Analyze employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/30/2021 | 2.7 | Perform review of claims indicated as unliquidated to make note of potential reclassify objections |
| Chester, Monte | 6/30/2021 | 2.2 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/30/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/30/2021 | 2.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/30/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/30/2021 | 2.2 | Prepare updated claim summary highlighting claims identified for no liability objections for Proskauer review |
| DiNatale, Trevor | 6/30/2021 | 2.6 | Update summary analysis of Claims asserting case #: 2001-06-1639 for potential reclassify objection |
| DiNatale, Trevor | 6/30/2021 | 1.9 | Update waterfall summary reports highlighting GUC estimates for UCC review |
| Harmon, Kara | 6/30/2021 | 1.2 | Analyze claims for the next ACR transfer to provide comments to R. Carter |
| Harmon, Kara | 6/30/2021 | 1.3 | Review additional objection responses to prepare comments for review with Proskauer |
| Harmon, Kara | 6/30/2021 | 1.8 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Harmon, Kara | 6/30/2021 | 2.1 | Begin preparation of workbook for claims to be filed on omnibus objection re: October omnibus hearing |
| Harmon, Kara | 6/30/2021 | 0.8 | Review claims to be included on Omnibus objections for October hearing |
| Harmon, Kara | 6/30/2021 | 1.4 | Review public employee claims in prep of placing into ACR process |
| Herriman, Jay | 6/30/2021 | 2.7 | Review public employee Claims in prep of sending to ACR process |
| Herriman, Jay | 6/30/2021 | 2.4 | Review draft list of claims to be included in July ACR notice |
| Herriman, Jay | 6/30/2021 | 2.8 | Review litigation claims asserted liabilities with information provided by AAFAF in prep of moving claims into ADR |

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

</div>

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/30/2021 | 2.9 | Review unliquidated litigation claims related to vacation days and unpaid wages for entry into ADR process |
| McCarthy, Julia | 6/30/2021 | 2.8 | Review liquidated litigation claims to be entered into ADR process related to mortgages |
| McNulty, Emmett | 6/30/2021 | 2.4 | Review population of tax claims to detail specific claim amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 2.1 | Analyze tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 0.6 | Review population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 1.8 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 1.4 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| Nash, Joseph | 6/30/2021 | 3.1 | Identify tax refund claims from tax credit claims to prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 6/30/2021 | 2.4 | Analyze claimant mailing responses to tax refund claims to further prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/30/2021 | 2.7 | Review 31 tax credit and tax refund claims to further prepare claims for reconciliation. |
| Nash, Joseph | 6/30/2021 | 2.9 | Analyze tax refund and tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/30/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/30/2021 | 2.6 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.3 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.4 | Analyze class action litigation claims with for entry into ADR process. |
| Wadzita, Brent | 6/30/2021 | 2.8 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/30/2021 | 2.6 | Analyze other income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/30/2021 | 1.2 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/30/2021 | 2.3 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/30/2021 | 2.2 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/30/2021 | 2.4 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/30/2021 | 1.8 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/30/2021 | 2.3 | Perform review of tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/30/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 6/30/2021 | 1.3 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 6/30/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/30/2021 | 1.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/30/2021 | 2.1 | Draft report of docket responses for Prime Clerk review for supplemental docket responses Prime Clerk had included |
| Zeiss, Mark | 6/30/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| **Subtotal** | | **1,878.3** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 6/3/2021 | 2.0 | Finalize April Fee Application |
| Herriman, Jay | 6/4/2021 | 0.9 | Review April fee applications prior to sending to board for approval |
| Corbett, Natalie | 6/28/2021 | 2.9 | Finalize May Fee Application |
| **Subtotal** | | **5.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of No Liability Claims for the upcoming objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/1/2021 | 0.1 | Participate in conference call with T. DiNatale and L. Collier to discuss any potential discrepancies between the class-action review and the current workbook pertaining to August omni objections. |
| DiNatale, Trevor | 6/1/2021 | 0.1 | Participate in conference call with T. DiNatale and L. Collier to discuss any potential discrepancies between the class-action review and the current workbook pertaining to August omni objections. |
| Harmon, Kara | 6/1/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 6/1/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further categorization in the ADR process |
| Harmon, Kara | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Harmon, Kara | 6/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Commonwealth agencies. |
| Herriman, Jay | 6/1/2021 | 0.5 | Call with S. Ma, B. Rosen, L. Stafford re: review of BIT and unsecured claims estimates |
| McNulty, Emmett | 6/1/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further categorization in the ADR process |
| McNulty, Emmett | 6/1/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of No Liability Claims for the upcoming objections |
| McNulty, Emmett | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Nash, Joseph | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated. |
| Wadzita, Brent | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Wadzita, Brent | 6/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Commonwealth agencies. |
| Zeiss, Mark | 6/1/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to omnibus objection responses |
| Carter, Richard | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |

*Exhibit D*

┌─────────────────────────────────────┐
│ *Commonwealth of Puerto Rico*        │
│ *Time Detail by Activity by Professional* │
│ *June 1, 2021 through June 30, 2021* │
└─────────────────────────────────────┘

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |
| Harmon, Kara | 6/2/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further internal categorization |
| Herriman, Jay | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |
| McNulty, Emmett | 6/2/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further internal categorization |
| Carter, Richard | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| Carter, Richard | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR. |
| DiNatale, Trevor | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| DiNatale, Trevor | 6/3/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |
| DiNatale, Trevor | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| Harmon, Kara | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| Harmon, Kara | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| Harmon, Kara | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process |
| Harmon, Kara | 6/3/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus objections |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/3/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claims for the upcoming objections |
| Harmon, Kara | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Harmon, Kara | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |
| Herriman, Jay | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |
| Herriman, Jay | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| Herriman, Jay | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| McNulty, Emmett | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| McNulty, Emmett | 6/3/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claims for the upcoming objections |
| McNulty, Emmett | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Nash, Joseph | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Nash, Joseph | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Wadzita, Brent | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Wadzita, Brent | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Wirtz, Paul | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| DiNatale, Trevor | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| Harmon, Kara | 6/4/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to report for UCC and update ACR claims reporting |
| Harmon, Kara | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| Herriman, Jay | 6/4/2021 | 0.5 | Call with J. Santambrogio, B. Rosen and L. Stafford re: review of ACR claim analysis |
| Herriman, Jay | 6/4/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to report for UCC and update ACR claims reporting |
| Herriman, Jay | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| DiNatale, Trevor | 6/10/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Stafford regarding claim summary report updates for UCC review |
| Harmon, Kara | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| Herriman, Jay | 6/10/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Stafford regarding claim summary report updates for UCC review |
| McNulty, Emmett | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| Nash, Joseph | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| Wadzita, Brent | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| DiNatale, Trevor | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| DiNatale, Trevor | 6/11/2021 | 0.2 | Conference call with T. DiNatale and K. Harmon related to August omnibus objections and ACR transfer for tax refund claims |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with J. Herriman and K. Harmon related to August omnibus objections |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *June 1, 2021 through June 30, 2021* | | | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with T. DiNatale and K. Harmon related to August omnibus objections and ACR transfer for tax refund claims |
| Herriman, Jay | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| Herriman, Jay | 6/11/2021 | 0.5 | Call with UCC, Alix Partners, PJT, A&M, Proskauer and FOMB re: plan of adjustment |
| Herriman, Jay | 6/11/2021 | 0.2 | Conference call with J. Herriman and K. Harmon related to August omnibus objections |
| Zeiss, Mark | 6/11/2021 | 0.2 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Harmon, Kara | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| McNulty, Emmett | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| Nash, Joseph | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| Wadzita, Brent | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| Wirtz, Paul | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| DiNatale, Trevor | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| Harmon, Kara | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| Herriman, Jay | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| DiNatale, Trevor | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| DiNatale, Trevor | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/16/2021 | 0.3 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Harmon, Kara | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |
| Harmon, Kara | 6/16/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to August omnibus objection exhibits |
| Herriman, Jay | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |
| Herriman, Jay | 6/16/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to August omnibus objection exhibits |
| McNulty, Emmett | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| Zeiss, Mark | 6/16/2021 | 0.3 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Zeiss, Mark | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| Carter, Richard | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |
| Chester, Monte | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims for upcoming reclass objections |
| DiNatale, Trevor | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |
| Fiore, Nick | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims for upcoming reclass objections |
| Fiore, Nick | 6/17/2021 | 0.3 | Working session with C. Sigman and N. Fiore regarding review of litigation claims for upcoming omnibus objections |
| Herriman, Jay | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |
| Sigman, Claudia | 6/17/2021 | 0.3 | Working session with C. Sigman and N. Fiore regarding review of litigation claims for upcoming omnibus objections |
| DiNatale, Trevor | 6/18/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and review of claim reconciliation reports |
| DiNatale, Trevor | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through June 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to August omnibus objections and active litigation claims |
| Harmon, Kara | 6/18/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and review of claim reconciliation reports |
| Harmon, Kara | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |
| Herriman, Jay | 6/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to August omnibus objections and active litigation claims |
| Herriman, Jay | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |
| DiNatale, Trevor | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| DiNatale, Trevor | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified for upcoming objections and next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale and L. Stafford regarding upcoming ACR transfers for tax refund Claims |
| Harmon, Kara | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P. Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Harmon, Kara | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Harmon, Kara | 6/21/2021 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale and L. Stafford regarding upcoming ACR transfers for tax refund Claims |
| Harmon, Kara | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified for upcoming objections and next steps in reconciliation process |
| McNulty, Emmett | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Nash, Joseph | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Wadzita, Brent | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Wirtz, Paul | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |

Exhibit D

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/22/2021 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to Claim summary reports |
| Fiore, Nick | 6/22/2021 | 0.5 | Working session with N. Fiore and K. Harmon re: Pension and unliquidated claim assertion review |
| Harmon, Kara | 6/22/2021 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to Claim summary reports |
| Harmon, Kara | 6/22/2021 | 0.5 | Working session with N. Fiore and K. Harmon re: Pension and unliquidated claim assertion review |
| DiNatale, Trevor | 6/23/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 6/23/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims |
| Harmon, Kara | 6/23/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 6/23/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss analysis of amendment claims within population of tax refund claims |
| Herriman, Jay | 6/23/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims |
| McNulty, Emmett | 6/23/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss analysis of amendment claims within population of tax refund claims |
| Carter, Richard | 6/24/2021 | 0.7 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| DiNatale, Trevor | 6/24/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to class action litigation cases |
| Harmon, Kara | 6/24/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to class action litigation cases |
| Harmon, Kara | 6/24/2021 | 0.7 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| Carter, Richard | 6/25/2021 | 0.3 | Teleconference with R. Colon re: claims related to ACR. |
| DiNatale, Trevor | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| DiNatale, Trevor | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Harmon, Kara | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| Harmon, Kara | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |

*Exhibit D*

| | | Commonwealth of Puerto Rico |
| --- | --- | --- |
| | | *Time Detail by Activity by Professional* |
| | | *June 1, 2021 through June 30, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Harmon, Kara | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Herriman, Jay | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Herriman, Jay | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| McNulty, Emmett | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Nash, Joseph | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Wadzita, Brent | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Wirtz, Paul | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Zeiss, Mark | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 6/27/2021 | 0.4 | Conference call with Proskauer, PJT & Citi re: discuss latest UCC proposal |
| Herriman, Jay | 6/27/2021 | 0.5 | Conference call with Proskauer, Paul Hastings, Zolfo, PJT & Citi re: discuss latest UCC proposal |
| DiNatale, Trevor | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Harmon, Kara | 6/28/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Harmon, Kara | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Harmon, Kara | 6/28/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Harmon, Kara | 6/28/2021 | 0.2 | Participate in conference call with J, Herriman, K. Harmon, and R. Carter to discuss ACR report for Proskauer/UCC |
| Herriman, Jay | 6/28/2021 | 0.2 | Participate in conference call with J, Herriman, K. Harmon, and R. Carter to discuss ACR report for Proskauer/UCC |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through June 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/28/2021 | 0.4 | Conference call with Proskauer, Paul Hastings, Zolfo, PJT & Citi re: discuss subset of litigation claims |
| Herriman, Jay | 6/28/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Herriman, Jay | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Nash, Joseph | 6/28/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Carter, Richard | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |
| DiNatale, Trevor | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| DiNatale, Trevor | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| DiNatale, Trevor | 6/29/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to waterfall summary reports highlighting Claim reconciliation progress |
| Harmon, Kara | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |
| Harmon, Kara | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| Harmon, Kara | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| Harmon, Kara | 6/29/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to waterfall summary reports highlighting Claim reconciliation progress |
| Herriman, Jay | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| Herriman, Jay | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |
| Zeiss, Mark | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| Zeiss, Mark | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Carter, Richard | 6/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| DiNatale, Trevor | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion |
| DiNatale, Trevor | 6/30/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims for omnibus objection / estimation motion |
| Harmon, Kara | 6/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| Harmon, Kara | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Harmon, Kara | 6/30/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims for omnibus objection / estimation motion |
| Harmon, Kara | 6/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims estimation motion |
| Harmon, Kara | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |
| Herriman, Jay | 6/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims estimation motion |
| Herriman, Jay | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Wadzita, Brent | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |
| Wirtz, Paul | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |

| **Subtotal** | | **81.7** | |

| *Grand Total* | | **1,965.8** | |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Summary of Expense Detail by Category***
***June 1, 2021 through June 30, 2021***

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Other | $3,058.79 |
| *Total* | **$3,058.79** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**June 1, 2021 through June 30, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 6/28/2021 | $3,058.79 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,058.79** | |
| *Grand Total* | | **$3,058.79** | |

*Page 1 of 1*

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-FIFTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED IN PUERTO RICO AND**
**REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JUNE 1, 2021 THROUGH JUNE 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED INSIDE PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services inside of Puerto Rico is sought: | June 1, 2021 through June 30, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $17,371.98 ($19,302.20 incurred less 10% voluntary reduction of $1,930.22) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   1,594.87 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's thirty-fifth monthly fee application filed in these cases and is for services rendered inside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.

 /S/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 3, 2021 sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
            Alberto J. E. Añeses Negrón, Esq.
            Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq..
            Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.
            Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
            Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
            Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
            Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
            Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.

## Summary of Professional Fees for the Period

## June 1, 2021 through June 30, 2021

## Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Commonwealth of Puerto Rico - Meeting | 20.6 | 19,302.20 |
| Subtotal | 20.6 | 19,302.20 |
| *Less 10% voluntary reduction* | | *(1,930.22)* |
| Total | $ | 17,371.98 |

## Summary of Expenses for the Period June 1, 2021 through June 30, 2021

## Commonwealth of Puerto Rico

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Airfare | 443.00 |
| Lodging | 1,034.97 |
| Meals | 50.00 |
| Transportation | 66.90 |
| Total | $1,594.87 |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $15,634.78, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,594.87, for services rendered inside of Puerto Rico) in the total amount of $17,229.65.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

3

**EXHIBITS**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**June 1, 2021 through June 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Meeting | 20.6 | $19,302.20 |
| **Total** | **20.6** | **$19,302.20** |

*Page 1 of 1*

*Exhibit B*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2021 through June 30, 2021**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 20.6 | $19,302.20 |
| | | **Total** | **20.6** | **$19,302.20** |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors, PROMESA Board Representatives and/or advisors to present findings or discuss various matters related to the claims process.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 20.6 | $19,302.20 |
| | | | 20.6 | $19,302.20 |
| | *Average Billing Rate* | | | $937.00 |

*Page 1 of 1*

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through June 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/22/2021 | 7.5 | Meetings with R. Valentin, G. Colon, L. Stafford, and M. Lugo regarding litigation wage claims |
| Herriman, Jay | 6/23/2021 | 8.4 | Meeting with G. Colon, L. Stafford, and PRDOJ regarding litigation claims |
| Herriman, Jay | 6/24/2021 | 2.2 | Meetings with G. Colon, L. Stafford, R. Valentin, and Puerto Rico Police Department regarding litigation related claims |
| Herriman, Jay | 6/24/2021 | 2.5 | Meetings with G. Colon, L. Stafford, R. Valentin, et al. regarding litigation related claims |
| **Subtotal** | | **20.6** | |
| ***Grand Total*** | | **20.6** | |

*Page 1 of 1*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**June 1, 2021 through June 30, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $443.00 |
| Lodging | $1,034.97 |
| Meals | $50.00 |
| Transportation | $66.90 |
| **Total** | **$1,594.87** |

*Page 1 of 1*

*Exhibit F*

### Commonwealth of Puerto Rico
### Expense Detail by Category
### June 1, 2021 through June 30, 2021

## Airfare

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/21/2021 | $443.00 | Roundtrip Airfare |
| **Expense Category Total** | | **$443.00** | |

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/23/2021 | $1,034.97 | Hotel for On Island Meetings (nights of 6/21-6/23) |
| **Expense Category Total** | | **$1,034.97** | |

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/23/2021 | $50.00 | Individual Meals |
| **Expense Category Total** | | **$50.00** | |

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/21/2021 | $22.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 6/24/2021 | $44.90 | Taxi: Client to Airport |
| **Expense Category Total** | | **$66.90** | |
| *Grand Total* | | **$1,594.87** | |

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JULY 1, 2021 THROUGH JULY 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-SIXTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JULY 1, 2021 THROUGH JULY 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2021 through July 31, 2021 |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| Amount of Compensation sought as actual, reasonable and necessary: | $1,081,087.02 ($1,201,207.80 incurred less 10% voluntary reduction of $120,120.78) |
|---|---|
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,052.02 |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2021.


 /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 10, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq..
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period July 1, 2021 through July 31, 2021

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,119.7 | $ 1,092,130.00 |
| Commonwealth of Puerto Rico - Fee Applications | 5.5 | $ 2,749.00 |
| Commonwealth of Puerto Rico - Meeting | 165.0 | $ 106,328.80 |
| **Subtotal** | **2,290.2** | **1,201,207.80** |
| *Less 10% voluntary reduction* | | *(120,120.78)* |
| **Total** | | **$ 1,081,087.02** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $964 | 7.7 | $7,422.80 |
| Jay Herriman | Managing Director | Claim Management | $937 | 143.8 | 134,740.60 |
| Kara Harmon | Director | Claim Management | $675 | 195.5 | 131,962.50 |
| Mark Zeiss | Director | Claim Management | $661 | 84.1 | 55,590.10 |
| Carter, Richard | Consultant II | Claim Management | $577 | 173.2 | 99,936.40 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 121.7 | 66,935.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 193.6 | 106,480.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 95.5 | 52,525.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 162.0 | 85,050.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 33.5 | 17,587.50 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 179.8 | 79,291.80 |
| Julia McCarthy | Analyst | Claim Management | $425 | 172.1 | 73,142.50 |
| Monte Chester | Analyst | Claim Management | $400 | 154.9 | 61,960.00 |
| Cally McGee | Analyst | Claim Management | $400 | 3.4 | 1,360.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 187.8 | 75,120.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 183.8 | 73,520.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 192.4 | 76,960.00 |
| John Sagen | Analyst | Claim Management | $394 | 1.9 | 748.60 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 3.5 | 875.00 |
| **Subtotal** | | | | **2,290.2** | **1,201,207.80** |
| *Less 10% voluntary reduction* | | | | | *-120,120.78* |
| **Total** | | | | | **$1,081,087.02** |

**<u>Summary of Expenses for the Period July 1, 2021 through July 31, 2021</u>**

**<u>Commonwealth of Puerto Rico</u>**

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,052.02 |
| **Total** | **$3,052.02** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $972,978.32, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,052.02 for services rendered outside of Puerto Rico) in the total amount of $976,030.34.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**July 1, 2021 through July 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,119.7 | $1,092,130.00 |
| Commonwealth of Puerto Rico - Fee Applications | 5.5 | $2,749.00 |
| Commonwealth of Puerto Rico - Meeting | 165.0 | $106,328.80 |
| **Total** | **2,290.2** | **$1,201,207.80** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### July 1, 2021 through July 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964.00 | 7.7 | $7,422.80 |
| Herriman, Jay | Managing Director | $937.00 | 143.8 | $134,740.60 |
| Harmon, Kara | Director | $675.00 | 195.5 | $131,962.50 |
| Zeiss, Mark | Director | $661.00 | 84.1 | $55,590.10 |
| Carter, Richard | Consultant II | $577.00 | 173.2 | $99,936.40 |
| Wirtz, Paul | Consultant | $550.00 | 193.6 | $106,480.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 121.7 | $66,935.00 |
| Fiore, Nick | Consultant | $550.00 | 95.5 | $52,525.00 |
| Collier, Laura | Senior Associate | $525.00 | 162.0 | $85,050.00 |
| Potesta, Tyler | Consultant | $525.00 | 33.5 | $17,587.50 |
| Wadzita, Brent | Junior Consultant | $441.00 | 179.8 | $79,291.80 |
| McCarthy, Julia | Analyst | $425.00 | 172.1 | $73,142.50 |
| Chester, Monte | Analyst | $400.00 | 154.9 | $61,960.00 |
| McGee, Cally | Analyst | $400.00 | 3.4 | $1,360.00 |
| McNulty, Emmett | Analyst | $400.00 | 187.8 | $75,120.00 |
| Nash, Joseph | Analyst | $400.00 | 183.8 | $73,520.00 |
| Sigman, Claudia | Analyst | $400.00 | 192.4 | $76,960.00 |
| Sagen, John | Analyst | $394.00 | 1.9 | $748.60 |
| Corbett, Natalie | Para Professional | $250.00 | 3.5 | $875.00 |
| | | **Total** | **2,290.2** | **$1,201,207.80** |

*Exhibit C*

---

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

---

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

**Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim analysis,
review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 5.2 | $5,012.80 |
| Herriman, Jay | Managing Director | $937 | 113.5 | $106,349.50 |
| Harmon, Kara | Director | $675 | 152.3 | $102,802.50 |
| Zeiss, Mark | Director | $661 | 78.7 | $52,020.70 |
| Wirtz, Paul | Consultant | $550 | 179.5 | $98,725.00 |
| Carter, Richard | Consultant II | $577 | 154.3 | $89,031.10 |
| DiNatale, Trevor | Consultant II | $550 | 102.7 | $56,485.00 |
| Fiore, Nick | Consultant | $550 | 85.0 | $46,750.00 |
| Collier, Laura | Senior Associate | $525 | 160.3 | $84,157.50 |
| Potesta, Tyler | Consultant | $525 | 32.7 | $17,167.50 |
| Wadzita, Brent | Junior Consultant | $441 | 174.5 | $76,954.50 |
| McCarthy, Julia | Analyst | $425 | 171.1 | $72,717.50 |
| Chester, Monte | Analyst | $400 | 153.9 | $61,560.00 |
| McGee, Cally | Analyst | $400 | 1.8 | $720.00 |
| McNulty, Emmett | Analyst | $400 | 181.4 | $72,560.00 |
| Nash, Joseph | Analyst | $400 | 181.1 | $72,440.00 |
| Sigman, Claudia | Analyst | $400 | 191.1 | $76,440.00 |
| Sagen, John | Analyst | $394 | 0.6 | $236.40 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

| | 2119.7 | $1,092,130.00 |
|---|---|---|
| *Average Billing Rate* | | $515.23 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

**Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 2.0 | $1,874.00 |
| Corbett, Natalie | Para Professional | $250 | 3.5 | $875.00 |
| | | | 5.5 | $2,749.00 |
| | *Average Billing Rate* | | | $499.82 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $964 | 2.5 | $2,410.00 |
| Herriman, Jay | Managing Director | $937 | 28.3 | $26,517.10 |
| Harmon, Kara | Director | $675 | 43.2 | $29,160.00 |
| Zeiss, Mark | Director | $661 | 5.4 | $3,569.40 |
| Wirtz, Paul | Consultant | $550 | 14.1 | $7,755.00 |
| Carter, Richard | Consultant II | $577 | 18.9 | $10,905.30 |
| DiNatale, Trevor | Consultant II | $550 | 19.0 | $10,450.00 |
| Fiore, Nick | Consultant | $550 | 10.5 | $5,775.00 |
| Collier, Laura | Senior Associate | $525 | 1.7 | $892.50 |
| Potesta, Tyler | Consultant | $525 | 0.8 | $420.00 |
| Wadzita, Brent | Junior Consultant | $441 | 5.3 | $2,337.30 |
| McCarthy, Julia | Analyst | $425 | 1.0 | $425.00 |
| Chester, Monte | Analyst | $400 | 1.0 | $400.00 |
| McGee, Cally | Analyst | $400 | 1.6 | $640.00 |
| McNulty, Emmett | Analyst | $400 | 6.4 | $2,560.00 |
| Nash, Joseph | Analyst | $400 | 2.7 | $1,080.00 |
| Sigman, Claudia | Analyst | $400 | 1.3 | $520.00 |
| Sagen, John | Analyst | $394 | 1.3 | $512.20 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

| | | |
|---|---|---|
| | 165.0 | $106,328.80 |
| *Average Billing Rate* | | $644.42 |

*Exhibit D*

<table>
<tr><td colspan="2">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/1/2021 | 0.6 | Prepare analysis of contact information pertaining to parties who have filed objections relating to the disclosure statement. |
| Carter, Richard | 7/1/2021 | 0.4 | Prepare updated draft of ACR transfer exhibit as a result of conference call with Commonwealth. |
| Carter, Richard | 7/1/2021 | 1.4 | Prepare detailed analysis of 60 Public Employee claims flagged for next ACR transfer to ensure proper categorization. |
| Carter, Richard | 7/1/2021 | 1.2 | Prepare detailed analysis of 53 Public Employee claims flagged for next ACR transfer to ensure proper categorization. |
| Carter, Richard | 7/1/2021 | 0.8 | Prepare detailed analysis of claims flagged for removal from potential ACR transfers. |
| Carter, Richard | 7/1/2021 | 2.6 | Prepare updated ACR summary report to incorporate new responses to the Public letter based on latest ACR report. |
| Carter, Richard | 7/1/2021 | 0.1 | Prepare updated schedule of claims drafted to next ACR transfer for input from counsel/noticing agent. |
| Collier, Laura | 7/1/2021 | 2.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 7/1/2021 | 1.1 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 7/1/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 7/1/2021 | 2.7 | Prepare summary report highlighting remaining unresolved GUC Claims by filed amount threshold for advisor review |
| DiNatale, Trevor | 7/1/2021 | 0.9 | Prepare analysis of ACR claims by claim amount threshold for advisor review |
| DiNatale, Trevor | 7/1/2021 | 1.9 | Review supplemental outreach responses to categorize Claims for further reconciliation |
| DiNatale, Trevor | 7/1/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 7/1/2021 | 2.9 | Review pension and unliquidated data extracted from claims to ensure accuracy and completeness. |
| Harmon, Kara | 7/1/2021 | 1.6 | Prepare analysis of various type of tax credits for Proskauer to review / confirmation for inclusion in Class 54 |
| Harmon, Kara | 7/1/2021 | 1.4 | Prepare updated analysis of claims for or transferred into ACR process for UCC advisors |
| Herriman, Jay | 7/1/2021 | 1.9 | Update claims waterfall analysis related to GUC estimates for plan purposes |
| Herriman, Jay | 7/1/2021 | 0.4 | Review draft UCC Term sheet response |
| Herriman, Jay | 7/1/2021 | 0.5 | Research and respond to email related to Section 330 claim |

*Exhibit D*

<div align="center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/1/2021 | 1.8 | Review claims asserting liabilities related to arbitration to determine if appropriate for ACR process |
| McCarthy, Julia | 7/1/2021 | 2.7 | Analyze unliquidated litigation claims to be transferred into the ADR process related to government officials |
| McCarthy, Julia | 7/1/2021 | 2.9 | Review employee related unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 7/1/2021 | 2.4 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to damages |
| McNulty, Emmett | 7/1/2021 | 1.3 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 7/1/2021 | 0.7 | Analyze tax claims to detail the specific claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 7/1/2021 | 0.6 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 7/1/2021 | 3.2 | Analyze tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| Sigman, Claudia | 7/1/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 7/1/2021 | 2.2 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 7/1/2021 | 2.3 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 7/1/2021 | 1.8 | Analyze pending litigation claims to be transferred into ADR process. |
| Wadzita, Brent | 7/1/2021 | 2.6 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 1.3 | Review corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 2.8 | Analyze corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 0.6 | Analyze corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 7/1/2021 | 2.1 | Format income tax claims to prepare final workbook to determine next steps in reconciliation process |
| Wirtz, Paul | 7/1/2021 | 2.4 | Review income tax claims in order to determine next steps on the reconciliation process |
| Wirtz, Paul | 7/1/2021 | 1.7 | Review income tax claims in order to determine next steps on the reconciliation process |
| Wirtz, Paul | 7/1/2021 | 1.8 | Prepare final workbook for income tax claims internal review to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/1/2021 | 2.7 | Revise claims reporting to include current amounts, original filed amounts per request for periodic reporting |
| Zeiss, Mark | 7/1/2021 | 1.8 | Draft report of claims on exhibits including exhibit amount, original filed amount, adjustments for claimant responses |
| Zeiss, Mark | 7/1/2021 | 0.8 | Review Prime Clerk register for claims transfers including impact on reconciled claims |
| Carter, Richard | 7/2/2021 | 0.9 | Update current ACR summary report to incorporate newly filed claims transferred to ACR. |
| Carter, Richard | 7/2/2021 | 0.6 | Prepare schedule of potential ACR tax-related claims relating to corporations for further review. |
| Carter, Richard | 7/2/2021 | 2.2 | Update current ACR report to incorporate newly received Public Employee responses from noticing agent. |
| Carter, Richard | 7/2/2021 | 2.4 | Update current ACR reconciliation report to incorporate 35 newly received Public Employee responses from noticing agent. |
| Chester, Monte | 7/2/2021 | 2.6 | Analyze employee claims to calculate asserted amount of pension liabilities. |
| Chester, Monte | 7/2/2021 | 3.1 | Analyze assertions contained in supplemental outreach responses to ensure proper claim categorization for ADR process. |
| Chester, Monte | 7/2/2021 | 2.8 | Review assertions made in supplemental outreach responses to ensure proper claim categorization for ADR process. |
| Collier, Laura | 7/2/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 7/2/2021 | 1.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/2/2021 | 1.8 | Analyze Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 7/2/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/2/2021 | 0.8 | Update supplemental outreach response review summary for Proskauer review |
| Fiore, Nick | 7/2/2021 | 2.8 | Analyze claims with pension components to determine what amount of the asserted liability is related. |
| Fiore, Nick | 7/2/2021 | 1.9 | Review claim reconciliation questions from A&M team members and update the Master litigation claims spreadsheet accordingly. |
| Harmon, Kara | 7/2/2021 | 1.3 | Prepare analysis of tax refund claims (non-income) for review and discussions with Proskauer |
| Harmon, Kara | 7/2/2021 | 0.8 | Analyze asserted pension litigation to categorize for ADR |
| Harmon, Kara | 7/2/2021 | 2.1 | Review arbitration and union claims to prepare analysis for discussions with Proskauer related to claim treatment |

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *July 1, 2021 through July 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/2/2021 | 1.9 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 7/2/2021 | 2.1 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/2/2021 | 2.3 | Analyze liquidated claims related to unpaid wages to be entered into the ADR process |
| McNulty, Emmett | 7/2/2021 | 2.6 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 7/2/2021 | 3.1 | Review population of tax claims to detail specific claim amounts asserted within each claim as tax credit liabilities |
| Sigman, Claudia | 7/2/2021 | 2.2 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 7/2/2021 | 1.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 7/2/2021 | 1.1 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 7/2/2021 | 1.2 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Wadzita, Brent | 7/2/2021 | 1.1 | Analyze sales and use income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Zeiss, Mark | 7/2/2021 | 1.6 | Draft report of master bondholder claims on hold for objection by issuer, bond series, amount per Proskauer request |
| Zeiss, Mark | 7/2/2021 | 0.4 | Draft report of bondholder claims on hold for objection by category per Proskauer request |
| Zeiss, Mark | 7/2/2021 | 0.8 | Draft report of current claimant responses, dispositions for claims on outstanding Omnibus Exhibits |
| Zeiss, Mark | 7/2/2021 | 0.8 | Revise report of claimant responses for reviewed claimant responses for next reconciliation steps |
| Herriman, Jay | 7/3/2021 | 3.2 | Prepare additional claims analysis based on call with Proskauer, OMM, EY and PJT |
| Chester, Monte | 7/5/2021 | 2.9 | Review employee related claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/5/2021 | 2.6 | Analyze assertions in supplemental mailing responses to ensure proper claim categorization for ADR process. |
| Chester, Monte | 7/5/2021 | 3.1 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Carter, Richard | 7/6/2021 | 1.2 | Prepare schedule of ACR Public Employee responses for analysts to review. |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Carter, Richard | 7/6/2021 | 0.4 | Prepare schedule of recently transferred claims to the ACR process at the request of counsel. |
| Carter, Richard | 7/6/2021 | 2.1 | Prepare updated schedule of claims flagged for ACR transfer for further review for accuracy. |
| Carter, Richard | 7/6/2021 | 2.9 | Prepare detailed analysis of claims identified for upcoming ACR transfer. |
| Carter, Richard | 7/6/2021 | 0.4 | Prepare schedule of ACR claims to receive Public Employee/Pension letters per ACR procedures. |
| Collier, Laura | 7/6/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/6/2021 | 1.3 | Review litigation related claims to identify if the claimant asserting pension liabilities |
| Collier, Laura | 7/6/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 7/6/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/6/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 7/6/2021 | 2.1 | Prepare summary of Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/6/2021 | 1.7 | Update waterfall analysis to highlight claims progress and outstanding claims by claim type for advisor review |
| DiNatale, Trevor | 7/6/2021 | 1.3 | Prepare summary report of Claims transferred to ADR for Proskauer review |
| DiNatale, Trevor | 7/6/2021 | 1.1 | Analyze ADR mailing summary report from PrimeClerk to highlight Claims requiring additional notice |
| Fiore, Nick | 7/6/2021 | 2.9 | Review unliquidated claim component questions from A&M team and update master litigation tracker spreadsheet accordingly. |
| Fiore, Nick | 7/6/2021 | 2.4 | Review and update data points for pension related claims in the master litigation claims workbook. |
| Harmon, Kara | 7/6/2021 | 1.4 | Analyze claims asserting administrative, priority, and secured amounts to prepare for future omnibus objections to reclassify claims |
| Harmon, Kara | 7/6/2021 | 2.7 | Review claims asserting class action cases to prepare for omnibus objections |
| Harmon, Kara | 7/6/2021 | 0.6 | Review deficient claims for inclusion on objections for October omnibus hearing |
| Harmon, Kara | 7/6/2021 | 0.9 | Analyze tax refund claims with supplemental outreach responses to determine next steps for claims reconciliation/resolution |

*Page 5 of 77*

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/6/2021 | 1.1 | Prepare analysis of claims transferred to ACR per request from Proskauer |
| Harmon, Kara | 7/6/2021 | 1.6 | Review claims asserting class action cases to prepare for omnibus objections |
| McCarthy, Julia | 7/6/2021 | 2.6 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/6/2021 | 2.8 | Review employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/6/2021 | 2.9 | Analyze liquidated claims related to personal injury for entry into ADR process |
| McNulty, Emmett | 7/6/2021 | 0.8 | Analyze weekly claims register to process newly filed claims for the week ending 7/9/21 |
| McNulty, Emmett | 7/6/2021 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 7/6/2021 | 0.4 | Analyze weekly claims register to process new claim updates |
| McNulty, Emmett | 7/6/2021 | 1.1 | Analyze litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/6/2021 | 2.6 | Review a population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/6/2021 | 2.1 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 7/6/2021 | 2.4 | Review claimant mailing responses to deficient claims to further prepare claims for reconciliation in the ADR/ACR process. |
| Nash, Joseph | 7/6/2021 | 1.6 | Review 19 unliquidated claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/6/2021 | 1.8 | Analyze unliquidated claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/6/2021 | 2.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/6/2021 | 1.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 7/6/2021 | 2.7 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 7/6/2021 | 1.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 7/6/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Wadzita, Brent | 7/6/2021 | 1.3 | Analyze asserted corporation income tax refund claims and reconcile claim to supporting documents for ACR categorization |

<table>
<tr><td></td><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*July 1, 2021 through July 31, 2021*</td><td>*Exhibit D*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/6/2021 | 1.8 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wadzita, Brent | 7/6/2021 | 0.9 | Prepare set of claims requiring mailing responses to further reconcile and evaluate asserted liabilities |
| Wadzita, Brent | 7/6/2021 | 2.1 | Analyze asserted litigation claims to evaluate if related to pension and retirement liabilities for potential incorrect debtor objections |
| Wadzita, Brent | 7/6/2021 | 0.4 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wadzita, Brent | 7/6/2021 | 1.1 | Review asserted litigation claims to evaluate if related to pension and retirement liabilities for potential incorrect debtor objections |
| Wirtz, Paul | 7/6/2021 | 1.3 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |
| Wirtz, Paul | 7/6/2021 | 2.6 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/6/2021 | 2.2 | Review secured claims to determine opportunity to reclassify to unsecured using invoice support |
| Wirtz, Paul | 7/6/2021 | 2.3 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/6/2021 | 2.1 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/6/2021 | 1.3 | Draft report of claims on Omnibus Objections where we have filed Notices of Presentation for any kind of claimant response that would affect the resulting Orders for the Omnibus Objections |
| Zeiss, Mark | 7/6/2021 | 0.9 | Draft report of current claim amounts for the board presentations detail report |
| Zeiss, Mark | 7/6/2021 | 1.2 | Draft report of current claim amounts for the claims reconciliation report |
| Zeiss, Mark | 7/6/2021 | 1.1 | Draft report of claims filed on Omnibus Objection Exhibits for the period |
| Carter, Richard | 7/7/2021 | 0.4 | Prepare updated ACR master spreadsheet to include updated current claim amounts to align with noticing agent reports. |
| Carter, Richard | 7/7/2021 | 0.8 | Prepare schedule of ACR claim counts for specific period at the request of counsel. |
| Carter, Richard | 7/7/2021 | 1.9 | Prepare schedule of ACR-flagged claims related to potential non-Title III agencies for discussion with counsel. |
| Carter, Richard | 7/7/2021 | 1.3 | Prepare detailed analysis of claims for objection based on non-Title III agency review. |
| Carter, Richard | 7/7/2021 | 3.1 | Prepare detailed analysis of AP-related claims with portions of the claim asserted against non-Title III agencies in order to flag for objection |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *July 1, 2021 through July 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/7/2021 | 1.1 | Prepare analysis of Public Employee letters as documented by analyst for accuracy. |
| Chester, Monte | 7/7/2021 | 2.9 | Perform review of claims to properly identify pension related liability amounts for future reconciliation. |
| Collier, Laura | 7/7/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/7/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/7/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/7/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/7/2021 | 2.7 | Update summary report highlighting updates to GUC Claim estimates |
| DiNatale, Trevor | 7/7/2021 | 2.9 | Review Claims asserting class action litigation cases for potential no liability objections |
| Fiore, Nick | 7/7/2021 | 2.3 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims |
| Fiore, Nick | 7/7/2021 | 3.1 | Analyze litigation claims and master class action case details to identify associated plaintiffs and make claim matches. |
| Fiore, Nick | 7/7/2021 | 2.1 | Review claim reconciliation comments from the A&M team and update the master litigation claim tracker accordingly. |
| Harmon, Kara | 7/7/2021 | 2.3 | Analyze claim amount updates per supplemental outreach responses to prepare adjustments to plan class estimates |
| Harmon, Kara | 7/7/2021 | 0.9 | Analyze claim amount updates per supplemental outreach responses to prepare adjustments to plan class estimates |
| Harmon, Kara | 7/7/2021 | 1.8 | Review class action litigation claims to determine if no liability objection is appropriate for October omnibus objections |
| Harmon, Kara | 7/7/2021 | 1.3 | Analyze tax refund/credit claims to identify ACR eligible claims |
| Harmon, Kara | 7/7/2021 | 0.8 | Review claims asserting class action cases to prepare for omnibus objections |
| Harmon, Kara | 7/7/2021 | 1.3 | Prepare analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/7/2021 | 1.2 | Prepare updated late filed claims analysis to prepare for objections |
| McCarthy, Julia | 7/7/2021 | 2.8 | Analyze public employee responses for claims related to adjusted salary |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/7/2021 | 2.9 | Review public employee responses for claims related to years of service |
| McCarthy, Julia | 7/7/2021 | 2.9 | Review public employee responses related to claims asserting pension |
| McNulty, Emmett | 7/7/2021 | 1.1 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/7/2021 | 0.8 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.7 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 7/7/2021 | 2.3 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.6 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.4 | Review litigation claims to compile claim analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| Nash, Joseph | 7/7/2021 | 2.9 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/7/2021 | 3.1 | Analyze 26 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/7/2021 | 1.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/7/2021 | 2.1 | Analyze claimant mailing responses to deficient claims to further prepare claims for reconciliation in the ADR/ACR process. |
| Sigman, Claudia | 7/7/2021 | 2.9 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/7/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/7/2021 | 2.2 | Review class action litigation claims in preparation for omni objections. |
| Wadzita, Brent | 7/7/2021 | 2.2 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/7/2021 | 1.1 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wadzita, Brent | 7/7/2021 | 1.4 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/7/2021 | 2.8 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |

*Exhibit D*

Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/7/2021 | 0.6 | Analyze asserted litigation claims to evaluate if related to pension and retirement liabilities and to which debtor is liable |
| Wirtz, Paul | 7/7/2021 | 2.4 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/7/2021 | 2.3 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/7/2021 | 1.8 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |
| Wirtz, Paul | 7/7/2021 | 1.9 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/7/2021 | 2.6 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/7/2021 | 0.8 | Prepare summary report of recent claimant objection responses |
| Zeiss, Mark | 7/7/2021 | 0.9 | Draft memo of process change for claimants that return mailing responses with claim amounts different than their original Proofs of claim |
| Zeiss, Mark | 7/7/2021 | 1.7 | Review report of proposed changes to claim amounts due to claimants that return mailing responses with claim amounts different than their original Proofs of claim, providing comments |
| Carter, Richard | 7/8/2021 | 2.3 | Prepare schedules of ACR-flagged claims to be reviewed for accuracy before being transferred to ACR process. |
| Carter, Richard | 7/8/2021 | 1.9 | Prepare detailed analysis of ACR-related claims flagged for transfer which assert multiple agencies. |
| Carter, Richard | 7/8/2021 | 1.2 | Prepare detailed analysis of ACR-related claims related to non-Title III agencies which assert both Public Employee and Pension. |
| Carter, Richard | 7/8/2021 | 2.1 | Prepare analysis of ACR-flagged claims asserting Public Employee that are associated with a non-Title III agency. |
| Carter, Richard | 7/8/2021 | 1.7 | Prepare detailed analysis of Public Employee letter responses received in order to provide sufficient information for agency review. |
| Chester, Monte | 7/8/2021 | 3.1 | Review supplemental outreach responses to validate pension amount asserted for the purposes of future reconciliation. |
| Collier, Laura | 7/8/2021 | 1.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/8/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/8/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |

*Page 10 of 77*

<div align="right">*Exhibit D*</div>

| | |
|---|---|
| *Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*July 1, 2021 through July 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/8/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/8/2021 | 2.8 | Review Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/8/2021 | 2.4 | Analyze claims on partial duplicate objections to prepare next steps in reconciliation process |
| DiNatale, Trevor | 7/8/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 7/8/2021 | 2.9 | Analyze litigation claims and master class action case details to identify associated plaintiffs in preparation for upcoming objections. |
| Fiore, Nick | 7/8/2021 | 1.6 | Analyze litigation claims and class action case details to identify associated plaintiff claims. |
| Harmon, Kara | 7/8/2021 | 2.4 | Analyze tax claims to determine claim split between asserted refund and credits for upcoming ACR transfer |
| Harmon, Kara | 7/8/2021 | 2.8 | Review claim objection / ACR responses to prepare comments / recommendations for claim treatment |
| Harmon, Kara | 7/8/2021 | 1.2 | Analyze claims asserting administrative, priority, and/or secured status to determine if claims were properly asserted or if they were eligible for inclusion on objection to reclassify |
| Harmon, Kara | 7/8/2021 | 1.4 | Analyze creditor objection / ACR responses from O'Neill to prepare response or send to applicable government agency for further analysis |
| McCarthy, Julia | 7/8/2021 | 2.9 | Review public employee responses for claims related to Law 164 |
| McCarthy, Julia | 7/8/2021 | 2.6 | Review public employee response related to claims related to years of service |
| McCarthy, Julia | 7/8/2021 | 2.1 | Analyze public employee responses related to claims asserting pension |
| McCarthy, Julia | 7/8/2021 | 2.1 | Analyze public employees responses related to Law 89 |
| McNulty, Emmett | 7/8/2021 | 0.2 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/8/2021 | 1.1 | Analyze litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/8/2021 | 2.9 | Analyze updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/8/2021 | 1.2 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/8/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |

<div align="right">*Page 11 of 77*</div>

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/8/2021 | 0.7 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/8/2021 | 1.7 | Analyze updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/8/2021 | 1.3 | Review population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| Nash, Joseph | 7/8/2021 | 2.3 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/8/2021 | 1.4 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/8/2021 | 2.6 | Review a population of newly filed claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/8/2021 | 2.8 | Analyze 19 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/8/2021 | 2.7 | Review class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/8/2021 | 2.3 | Review class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/8/2021 | 2.3 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/8/2021 | 2.4 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Wadzita, Brent | 7/8/2021 | 2.6 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/8/2021 | 1.1 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/8/2021 | 3.1 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/8/2021 | 1.7 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/8/2021 | 2.9 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/8/2021 | 1.8 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/8/2021 | 2.3 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |
| Wirtz, Paul | 7/8/2021 | 2.2 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/8/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/8/2021 | 2.7 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 7/8/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/8/2021 | 0.7 | Review ACR responses that also respond to claims on current Omnibus Objection Exhibits for determining proper handling |
| Zeiss, Mark | 7/8/2021 | 1.2 | Revise claims amounts for claims that are split due to liabilities that will go to ACR |
| Zeiss, Mark | 7/8/2021 | 2.1 | Revise reconciliation, board reporting detail reports for claims that are split due to liabilities that will go to ACR |
| Zeiss, Mark | 7/8/2021 | 1.8 | Review Prime Clerk weekly register report for claims that are split due to liabilities that will go to ACR |
| Carter, Richard | 7/9/2021 | 0.9 | Prepare schedule of possible claims related to objection responses received at the request of counsel. |
| Carter, Richard | 7/9/2021 | 1.4 | Prepare schedule of ACR-flagged claims to be reviewed for accuracy prior to transfer next week. |
| Carter, Richard | 7/9/2021 | 2.7 | Prepare updated report showing claims transferred/flagged for the ACR process. |
| Carter, Richard | 7/9/2021 | 0.2 | Prepare schedule of Tax-related claims to be reviewed by the team prior to transferring them to ACR next week. |
| Carter, Richard | 7/9/2021 | 1.1 | Prepare schedules of claims to be sent to Prime Clerk in order to split the claims on the current register. |
| Carter, Richard | 7/9/2021 | 0.7 | Prepare detailed analysis of unresolved AP claims recently identified as being associated with a non-Title III agency. |
| Chester, Monte | 7/9/2021 | 2.1 | Compare individuals in claims population to plaintiff listing to verify they are not a part of the class action suit 2016-05-1340. |
| Chester, Monte | 7/9/2021 | 2.9 | Review filed employee claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/9/2021 | 3.1 | Analyze employee claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/9/2021 | 2.7 | Review litigation claims asserting public and pension assertion components to be transferred into ADR process. |
| Collier, Laura | 7/9/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/9/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/9/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/9/2021 | 1.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/9/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/9/2021 | 2.9 | Analyze claims filed by individuals plaintiffs to determine if they are duplicative of master class action lawsuit claim. |
| Fiore, Nick | 7/9/2021 | 1.7 | Compare master class action lawsuit claim against litigation claims filed by individuals. |
| Harmon, Kara | 7/9/2021 | 1.6 | Analyze ACR transfer report to confirm proper placement of claims on the next transfer |
| Harmon, Kara | 7/9/2021 | 0.9 | Analyze asserted tax claims to determine if creditor asserts refunds to be transferred to ACR process |
| Harmon, Kara | 7/9/2021 | 2.3 | Analyze tax claims to determine claim split between asserted refund and credits for upcoming ACR transfer |
| Harmon, Kara | 7/9/2021 | 0.7 | Analyze claims flagged as non-title III liabilities to drafted for October omnibus hearing |
| Harmon, Kara | 7/9/2021 | 1.4 | Prepare updated analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/9/2021 | 0.4 | Analyze class action litigation claims to determine if creditor is asserting additional liabilities beyond litigation case re: omnibus objections |
| Harmon, Kara | 7/9/2021 | 0.7 | Prepare analysis of non-title III employee claims drafted for no liability objection for October omnibus hearing |
| McCarthy, Julia | 7/9/2021 | 2.9 | Review public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/9/2021 | 2.7 | Review public employee responses for claims asserting pension |
| McCarthy, Julia | 7/9/2021 | 2.8 | Analyze public employee responses for claims related to Law of Incentives |
| McNulty, Emmett | 7/9/2021 | 0.4 | Analyze litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/9/2021 | 2.1 | Analyze tax claims to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 7/9/2021 | 0.9 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *July 1, 2021 through July 31, 2021* | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/9/2021 | 1.1 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/9/2021 | 1.8 | Review tax claims to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 7/9/2021 | 1.4 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 7/9/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/9/2021 | 2.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/9/2021 | 2.7 | Analyze tax refund and tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 7/9/2021 | 2.9 | Analyze 21 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/9/2021 | 1.9 | Review class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 2.1 | Review class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 2.6 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 2.7 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Wadzita, Brent | 7/9/2021 | 3.1 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/9/2021 | 1.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/9/2021 | 2.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wirtz, Paul | 7/9/2021 | 2.6 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 7/9/2021 | 2.3 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/9/2021 | 2.2 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/9/2021 | 1.9 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/9/2021 | 1.7 | Analyze tax claims to determine assertions outside of credits and refunds |

*Exhibit D*

| Commonwealth of Puerto Rico |
| :---: |
| ***Commonwealth of Puerto Rico*** |
| ***Time Detail by Activity by Professional*** |
| ***July 1, 2021 through July 31, 2021*** |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Zeiss, Mark | 7/9/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/9/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 7/9/2021 | 1.2 | Review bondholder claimant responses for bondholder claims on objections for potential replies including recommended final disposition of the claims |
| Zeiss, Mark | 7/9/2021 | 0.8 | Draft report of ACR claimants resolutions matching the claims register for same claimants with filed claims |
| Carter, Richard | 7/10/2021 | 0.7 | Prepare final version of ACR status report based on additional notes from internal team. |
| Carter, Richard | 7/10/2021 | 1.1 | Prepare updated ACR status report based on notes from internal team. |
| Carter, Richard | 7/10/2021 | 2.4 | Prepare detailed analysis of additional Public Employee letter responses received in order to provide sufficient information for agency review. |
| Carter, Richard | 7/10/2021 | 1.6 | Prepare detailed analysis of Public Employee letter responses received in order to provide sufficient information for agency review. |
| Collier, Laura | 7/10/2021 | 2.3 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/10/2021 | 2.8 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/10/2021 | 2.6 | Analyze various ACR-identified claims for agency and other assertions for claim reconciliation |
| Harmon, Kara | 7/10/2021 | 3.2 | Analyze ACR transfer report to confirm proper placement of claims on the next transfer |
| Harmon, Kara | 7/10/2021 | 1.4 | Analyze claims flagged for no liability objections to draft for October omnibus hearing |
| Herriman, Jay | 7/10/2021 | 3.1 | Review listing of claims to be placed into ACR process |
| Nash, Joseph | 7/10/2021 | 1.2 | Review 42 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Nash, Joseph | 7/10/2021 | 2.9 | Analyze 58 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Sigman, Claudia | 7/10/2021 | 2.4 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Sigman, Claudia | 7/10/2021 | 2.3 | Analyze public employee claims asserting unpaid wages. |
| Wadzita, Brent | 7/10/2021 | 1.6 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/10/2021 | 0.4 | Perform review of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |

*Page 16 of 77*

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/10/2021 | 1.1 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/10/2021 | 0.7 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/10/2021 | 2.4 | Review claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wirtz, Paul | 7/10/2021 | 1.6 | Analyze ACR transfer claims to determine any pension assertions |
| Wirtz, Paul | 7/10/2021 | 2.2 | Review claims coded for ACR transfer to determine next steps on reconciliation process |
| Wirtz, Paul | 7/10/2021 | 2.3 | Review claims coded for ACR transfer to determine next steps on reconciliation process |
| Carter, Richard | 7/11/2021 | 1.6 | Prepare schedule of ACR-related claims filed as of a certain date as requested by counsel. |
| Collier, Laura | 7/11/2021 | 1.6 | Review analyze various ACR-identified claims for agency and other assertions for claim reconciliation |
| Collier, Laura | 7/11/2021 | 2.8 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/11/2021 | 2.9 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |
| DiNatale, Trevor | 7/11/2021 | 1.8 | Prepare updated late filed claim analysis for potential upcoming objections |
| Harmon, Kara | 7/11/2021 | 1.9 | Analyze claims flagged for no liability objections to drafted for October omnibus hearing |
| Herriman, Jay | 7/11/2021 | 2.4 | Review claims analysis of litigation matter to be placed into ADR |
| Herriman, Jay | 7/11/2021 | 3.1 | Review final listing of claims to be transferred into ACR |
| McNulty, Emmett | 7/11/2021 | 0.9 | Analyze claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 2.8 | Review public employee claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 1.9 | Review public employee claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 0.7 | Analyze public employee claims to ensure proper claim categorization into the ACR process |
| McNulty, Emmett | 7/11/2021 | 2.6 | Review population of claims to confirm claim categorization within the ACR Process |
| Nash, Joseph | 7/11/2021 | 2.1 | Analyze 72 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Nash, Joseph | 7/11/2021 | 1.6 | Review public employee claims to prepare claims for entry in the ACR process. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/11/2021 | 2.4 | Analyze public employee claims to prepare claims for final steps before entry into the ACR process. |
| Nash, Joseph | 7/11/2021 | 2.8 | Review 87 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Sigman, Claudia | 7/11/2021 | 1.6 | Analyze public employee claims asserting unpaid wages. |
| Sigman, Claudia | 7/11/2021 | 2.3 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Wadzita, Brent | 7/11/2021 | 1.9 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/11/2021 | 1.6 | Perform review of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/11/2021 | 0.7 | Review claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wirtz, Paul | 7/11/2021 | 2.4 | Analyze ACR transfer claims to determine any pension assertions |
| Carter, Richard | 7/12/2021 | 1.6 | Prepare schedule of claims flagged ACR transfer/objection requiring additional review by internal team. |
| Carter, Richard | 7/12/2021 | 2.1 | Prepare schedule of waterfall category updates needed as a result of claim splits/additional reviews. |
| Carter, Richard | 7/12/2021 | 1.2 | Prepare detailed analysis of 8 workbooks containing additional review details related to ACR flagged claims. |
| Carter, Richard | 7/12/2021 | 1.8 | Prepare schedule of claims flagged as ACR-related based on specific filing dates for counsel review. |
| Carter, Richard | 7/12/2021 | 2.7 | Prepare detailed analysis of 6 workbooks containing review details related to ACR claims flagged for transfer/objection. |
| Carter, Richard | 7/12/2021 | 2.3 | Prepare analysis of claims identified in review by team requiring category updates. |
| Chester, Monte | 7/12/2021 | 2.9 | Review class action claims asserting pension components to be transferred into ACR process. |
| Chester, Monte | 7/12/2021 | 2.6 | Review litigation claims asserting pension components to be transferred into ACR process. |
| Collier, Laura | 7/12/2021 | 1.9 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/12/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/12/2021 | 1.2 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/12/2021 | 2.4 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/12/2021 | 1.6 | Review master class action claims to determine potential substantive duplicate claims |
| DiNatale, Trevor | 7/12/2021 | 2.7 | Analyze litigation claims asserting class action cases for upcoming no liability objections |
| Fiore, Nick | 7/12/2021 | 2.9 | Perform final review of claims to be sent to ACR to ensure accuracy and completeness. |
| Fiore, Nick | 7/12/2021 | 1.8 | Review litigation claims for commons assertions to master class action lawsuit claims, making matches where applicable. |
| Harmon, Kara | 7/12/2021 | 2.8 | Analyze claims for ACR transfer on 7/13 to confirm proper placement in ACR process |
| Harmon, Kara | 7/12/2021 | 2.4 | Analyze claims for ACR transfer on 7/13 to confirm proper placement in ACR process |
| Harmon, Kara | 7/12/2021 | 1.4 | Review tax credit claims to ensure inclusion in Plan class reports for solicitation |
| Harmon, Kara | 7/12/2021 | 0.8 | Analyze tax refund claim comments from Proskauer to prepare ACR transfer for 7/13 |
| Harmon, Kara | 7/12/2021 | 1.8 | Analyze employee claims for inclusion on ACR transfer 7/13 |
| Herriman, Jay | 7/12/2021 | 1.8 | Review analysis of litigation claims that also contains a pension component for transfer into ACR |
| Herriman, Jay | 7/12/2021 | 1.9 | Review late filed claims analysis |
| Herriman, Jay | 7/12/2021 | 1.9 | Review responses received from creditors related to public employee claims placed into ACR |
| Herriman, Jay | 7/12/2021 | 2.3 | Review analysis of claims being split between pensions / public employee / tax refunds and unsecured liabilities |
| McCarthy, Julia | 7/12/2021 | 2.4 | Analyze public employee responses for claims asserting pension |
| McCarthy, Julia | 7/12/2021 | 2.8 | Analyze public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/12/2021 | 2.7 | Review public employee responses for claims related to Law of Incentives |
| McCarthy, Julia | 7/12/2021 | 2.9 | Analyze public employee response related to claims related to years of service |
| McNulty, Emmett | 7/12/2021 | 1.4 | Analyze claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/12/2021 | 2.4 | Analyze litigation claims to collect data regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/12/2021 | 1.2 | Review population of litigation claims to determine duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/12/2021 | 1.6 | Analyze litigation claims to collect data regarding possible duplicate claims in relation to master litigation claims |

*Exhibit D*

**Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/12/2021 | 2.8 | Review public employee claims to ensure proper claim categorization into the ACR process |
| McNulty, Emmett | 7/12/2021 | 1.9 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 7/12/2021 | 1.8 | Review public employee claims to prepare claims for entry in the ACR process. |
| Nash, Joseph | 7/12/2021 | 3.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/12/2021 | 1.1 | Analyze 12 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/12/2021 | 2.6 | Analyze public employee claims to prepare claims for final steps before entry into the ACR process. |
| Sigman, Claudia | 7/12/2021 | 1.1 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Sigman, Claudia | 7/12/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/12/2021 | 2.2 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/12/2021 | 2.7 | Analyze public employee claims asserting unpaid wages. |
| Wadzita, Brent | 7/12/2021 | 0.8 | Review claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/12/2021 | 1.4 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/12/2021 | 3.1 | Perform review of claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/12/2021 | 2.6 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/12/2021 | 2.4 | Analyze ACR transfer claims to determine any pension assertions |
| Wirtz, Paul | 7/12/2021 | 1.9 | Review claims coded for transfer to ACR in order to determined next steps on reconciliation process |
| Wirtz, Paul | 7/12/2021 | 2.1 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/12/2021 | 2.3 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/12/2021 | 2.2 | Review claims coded for transfer to ACR in order to determined next steps on reconciliation process |
| Zeiss, Mark | 7/12/2021 | 2.8 | Review Prime Clerk claims register changes in support of upcoming ACR filings for affected claims |
| Zeiss, Mark | 7/12/2021 | 1.3 | Review objection responses per docket updates including corresponding to Prime Clerk docket response reports |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico – Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/13/2021 | 0.6 | Provide analysis of current claims identified transferred/flagged for the ACR process at the request of counsel. |
| Carter, Richard | 7/13/2021 | 1.1 | Prepare filing version of 16th ACR Transfer notice based on latest updates received by counsel. |
| Carter, Richard | 7/13/2021 | 1.6 | Prepare detailed analysis of updated claim register in order to confirm recent updates to claim splits |
| Carter, Richard | 7/13/2021 | 0.2 | Prepare updated schedule of Public employee claim responses based on updates received. |
| Carter, Richard | 7/13/2021 | 1.3 | Prepare detailed analysis related to recently updated claims for ACR transfer |
| Carter, Richard | 7/13/2021 | 2.6 | Prepare drafts of 16th ACR transfer exhibit based on latest claim reconciliation. |
| Carter, Richard | 7/13/2021 | 0.4 | Prepare analysis of tax-related claims in order to identify credits/refunds asserted. |
| Carter, Richard | 7/13/2021 | 0.9 | Prepare updated draft of ACR exhibit based on updates discussed with team/noticing agent. |
| Chester, Monte | 7/13/2021 | 2.2 | Analyze claims asserting class action litigation cases to prepare claims for inclusion on objections. |
| Chester, Monte | 7/13/2021 | 2.7 | Analyze claims asserting class action litigation matters to identify claims for inclusion on October duplicate objections. |
| Chester, Monte | 7/13/2021 | 1.9 | Analyze class action litigation claims related to case KAC-2007-4170 to prepare claims for objection. |
| Collier, Laura | 7/13/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/13/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/13/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/13/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/13/2021 | 2.7 | Analyze claims identified for ACR transfer |
| DiNatale, Trevor | 7/13/2021 | 1.8 | Review litigation claims asserting class action cases for upcoming no liability objections |
| Fiore, Nick | 7/13/2021 | 1.3 | Review common assertions between child and master litigation claims for accuracy and completeness. |
| Fiore, Nick | 7/13/2021 | 2.8 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs and make claim matches for upcoming objections. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/13/2021 | 2.6 | Analyze employee wage claims for transfer into ACR process |
| Harmon, Kara | 7/13/2021 | 1.4 | Analyze arbitration claims to confirm placement into ACR |
| Harmon, Kara | 7/13/2021 | 1.9 | Analyze employee claims for inclusion on ACR transfer 7/13 |
| Harmon, Kara | 7/13/2021 | 2.3 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/13/2021 | 0.8 | Review final ACR list for transfer on 7/13 |
| Harmon, Kara | 7/13/2021 | 1.1 | Analyze litigation claims for inclusion on October omnibus objections |
| Herriman, Jay | 7/13/2021 | 2.1 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Herriman, Jay | 7/13/2021 | 2.3 | Review non-title III claims to be included on October Omnibus objections |
| Herriman, Jay | 7/13/2021 | 0.3 | Review final version of ACR transfer exhibit prior to filing |
| McCarthy, Julia | 7/13/2021 | 2.5 | Review public employee claims related to Sugar Corporation for entry into ACR process |
| McCarthy, Julia | 7/13/2021 | 2.3 | Review public employee claims related to pension for entry into ACR process |
| McCarthy, Julia | 7/13/2021 | 2.9 | Review public employee responses for claims related to adjusted salary |
| McCarthy, Julia | 7/13/2021 | 2.1 | Review public employee responses for claims related to years of service |
| McNulty, Emmett | 7/13/2021 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification within internal claims system |
| McNulty, Emmett | 7/13/2021 | 1.4 | Perform review of claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/13/2021 | 2.3 | Review claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/13/2021 | 1.1 | Analyze population of litigation claims to determine possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/13/2021 | 2.1 | Analyze population of litigation claims to determine duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/13/2021 | 1.7 | Review population of litigation claims to determine duplicate status in relation to master litigation claims |
| Nash, Joseph | 7/13/2021 | 2.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/13/2021 | 1.9 | Analyze a population of 21 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/13/2021 | 2.8 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/13/2021 | 2.6 | Review a population of 37 potential duplicate litigation claims to prepare claims for October omnibus objection hearing |
| Sigman, Claudia | 7/13/2021 | 2.4 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 2.6 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 1.4 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 2.3 | Analyze class action litigation claims asserting wages in preparation for omni objections. |
| Wadzita, Brent | 7/13/2021 | 1.8 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/13/2021 | 1.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/13/2021 | 2.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/13/2021 | 2.1 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/13/2021 | 1.3 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wirtz, Paul | 7/13/2021 | 2.6 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/13/2021 | 2.4 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/13/2021 | 2.3 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/13/2021 | 1.9 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/13/2021 | 1.8 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Zeiss, Mark | 7/13/2021 | 2.8 | Revise claims detail report per new claims that have been split for correct processing for objections, ACR |
| Zeiss, Mark | 7/13/2021 | 2.1 | Resolve differences in claim amounts per Prime Clerk claims data including claims under current objection |
| Zeiss, Mark | 7/13/2021 | 1.8 | Revise ACR exhibits for claims where Prime Clerk had provided comments, resolving claims amounts, status |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/14/2021 | 3.1 | Prepare schedule of claim waterfall updates required as a result of recent claim splits related to ACR transfer. |
| Carter, Richard | 7/14/2021 | 0.4 | Prepare schedule of claim reconciliation status updates required as a result of latest ACR transfer. |
| Carter, Richard | 7/14/2021 | 0.9 | Prepare schedule of waterfall category updates required as a result of latest ACR transfer. |
| Carter, Richard | 7/14/2021 | 2.1 | Review claims detail report to determine proper claim categorization to ensure proper reconciliation |
| Carter, Richard | 7/14/2021 | 2.4 | Prepare detailed analysis of updated claims report to ensure accuracy of recent claim updates. |
| Carter, Richard | 7/14/2021 | 0.6 | Prepare updated ACR reconciliation report to incorporate newest ACR claim transfers. |
| Chester, Monte | 7/14/2021 | 3.1 | Examine supplemental mailing responses to determine next steps in reconciliation process. |
| Chester, Monte | 7/14/2021 | 2.3 | Analyze asserted litigation claims to prepare claims for transfer to ADR. |
| Collier, Laura | 7/14/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/14/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/14/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/14/2021 | 2.1 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/14/2021 | 1.7 | Review claims asserting case #: 2000-06-1639 to determine potential settlement offers for ADR process |
| DiNatale, Trevor | 7/14/2021 | 2.4 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| Fiore, Nick | 7/14/2021 | 3.1 | Review individual litigation claims matched as duplicates to class action lawsuit claims to ensure accuracy and completeness. |
| Fiore, Nick | 7/14/2021 | 0.3 | Review individual litigation claims matched as duplicates to class action lawsuit claims to ensure accuracy and completeness. |
| Harmon, Kara | 7/14/2021 | 0.9 | Analyze ACR public employee response letters to determine next steps for claims reconciliation / resolution |
| Harmon, Kara | 7/14/2021 | 1.6 | Analyze claims for inclusion on reclassification/modify objections for October omnibus hearing |
| Harmon, Kara | 7/14/2021 | 0.7 | Prepare analysis of recoveries by plan class for disclosure statement (GUC and Convenience classes) |

*Exhibit D*

<div style="text-align:center">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***July 1, 2021 through July 31, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/14/2021 | 1.4 | Prepare analysis of claims by Plan class for claims agent review re: solicitation |
| Harmon, Kara | 7/14/2021 | 2.3 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Harmon, Kara | 7/14/2021 | 1.8 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/14/2021 | 0.6 | Analyze claims asserting litigation case KDP-2001-1441 to properly categorize for plan class reporting |
| Herriman, Jay | 7/14/2021 | 1.1 | Review claims to be listed on reclassification claims objection |
| Herriman, Jay | 7/14/2021 | 0.8 | Review analysis of litigation claims that also contains a pension component for transfer into ACR |
| Herriman, Jay | 7/14/2021 | 1.8 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Herriman, Jay | 7/14/2021 | 1.6 | Review non-title III claims to be included on October Omnibus objections |
| Herriman, Jay | 7/14/2021 | 2.3 | Review first draft of claims class analysis for use during solicitation process |
| Hertzberg, Julie | 7/14/2021 | 1.8 | Review first draft of claim plan class analysis related to plan of adjustment |
| McCarthy, Julia | 7/14/2021 | 1.9 | Review public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/14/2021 | 2.8 | Analyze public employee responses for claims related to Law of Incentives |
| McCarthy, Julia | 7/14/2021 | 2.9 | Analyze public employee responses related to Law 89 |
| McCarthy, Julia | 7/14/2021 | 2.7 | Review public employee responses related to Law 164 |
| McNulty, Emmett | 7/14/2021 | 2.4 | Review population of litigation claims to determine duplicate claim status in relation to master litigation claim |
| McNulty, Emmett | 7/14/2021 | 1.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 7/14/2021 | 1.1 | Review litigation claims to confirm duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/14/2021 | 2.1 | Review population of litigation claims to review specific claim bases regarding possible duplicate status to master litigation claims |
| McNulty, Emmett | 7/14/2021 | 1.9 | Review population of litigation claims to review for possible duplicate claim status in relation to master litigation claims |
| Nash, Joseph | 7/14/2021 | 2.7 | Analyze 26 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |

*Exhibit D*

---

| *Commonwealth of Puerto Rico* |
| --- |
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Nash, Joseph | 7/14/2021 | 1.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/14/2021 | 2.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/14/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/14/2021 | 3.1 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Sigman, Claudia | 7/14/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/14/2021 | 2.9 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/14/2021 | 1.8 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Sigman, Claudia | 7/14/2021 | 1.4 | Analyze class action litigation claims asserting the federal minimum wage in preparation for omni objections. |
| Wadzita, Brent | 7/14/2021 | 2.1 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/14/2021 | 1.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/14/2021 | 1.2 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/14/2021 | 2.9 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/14/2021 | 1.6 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wirtz, Paul | 7/14/2021 | 2.4 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/14/2021 | 2.3 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/14/2021 | 2.6 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/14/2021 | 1.6 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/14/2021 | 2.3 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/14/2021 | 0.6 | Update claims for no liability objections for next round of Omnibus Exhibits |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/14/2021 | 2.1 | Revise claims detail report per A&M comments for claims reconciliation |
| Carter, Richard | 7/15/2021 | 1.7 | Prepare schedule of claims to be marked for objection due to review of non-Title III-related claims. |
| Carter, Richard | 7/15/2021 | 0.6 | Prepare schedule of tax-related claims transferred to ACR requiring additional review to determine if the claim will require splitting. |
| Carter, Richard | 7/15/2021 | 0.3 | Prepare detailed analysis relating to ACR-flagged claim requiring additional claimant information. |
| Carter, Richard | 7/15/2021 | 2.9 | Update ACR claim summary report to incorporate new Public Letter responses based on latest report from noticing agent. |
| Chester, Monte | 7/15/2021 | 1.9 | Prepare analysis of employee litigation claims for Proskauer review. |
| Collier, Laura | 7/15/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/15/2021 | 3.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/15/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/15/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/15/2021 | 0.9 | Review summary report of claims asserting case #: 2000-06-1639 to determine potential settlement offers for ADR process |
| DiNatale, Trevor | 7/15/2021 | 2.3 | Prepare summary report highlighting litigation claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 7/15/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/15/2021 | 1.9 | Review late filed claim analysis for upcoming omnibus objections |
| Fiore, Nick | 7/15/2021 | 2.4 | Review common and additional assertions between litigation claims in preparation for upcoming claim objections |
| Fiore, Nick | 7/15/2021 | 1.9 | Review claims filed by individual plaintiffs that are matched to master class action lawsuit claims to ensure accuracy of claim objection. |
| Harmon, Kara | 7/15/2021 | 0.7 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Harmon, Kara | 7/15/2021 | 0.8 | Analyze litigation claims for inclusion on October omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/15/2021 | 0.4 | Prepare late filed claims for inclusion on the next round of omnibus objections |
| Herriman, Jay | 7/15/2021 | 2.8 | Review claimant responses to Omnibus objections and recommended action for response |
| Herriman, Jay | 7/15/2021 | 1.1 | Review analysis of supplemental outreach mailings in prep of moving claims onto Omnibus objection |
| Herriman, Jay | 7/15/2021 | 1.9 | Review litigation claims asserting political discrimination in prep of placing on claim objection / claim estimation motion |
| McCarthy, Julia | 7/15/2021 | 2.2 | Review public employee responses for claims related to years of service |
| McCarthy, Julia | 7/15/2021 | 2.6 | Analyze public employee responses for claims related to Law 96 |
| McCarthy, Julia | 7/15/2021 | 2.3 | Review public employee responses for adjusted salary claims |
| McCarthy, Julia | 7/15/2021 | 2.4 | Analyze public employee responses for claims asserting pension components |
| McNulty, Emmett | 7/15/2021 | 2.1 | Review population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/15/2021 | 1.8 | Review litigation claims to confirm duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 7/15/2021 | 2.9 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Nash, Joseph | 7/15/2021 | 3.1 | Review a population of 29 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/15/2021 | 2.7 | Analyze 24 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/15/2021 | 2.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Sigman, Claudia | 7/15/2021 | 1.2 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 2.3 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 2.2 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Wadzita, Brent | 7/15/2021 | 0.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/15/2021 | 2.8 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/15/2021 | 1.1 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/15/2021 | 3.1 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/15/2021 | 0.4 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wirtz, Paul | 7/15/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Zeiss, Mark | 7/15/2021 | 1.6 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/15/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/15/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 7/15/2021 | 1.9 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 7/16/2021 | 1.7 | Prepare schedule of Public Employee claims where responses have been received by claimants but not yet sent to CW agencies. |
| Carter, Richard | 7/16/2021 | 0.4 | Prepare analysis of ACR-related claims previously marked for objection. |
| Carter, Richard | 7/16/2021 | 1.9 | Prepare schedule of ACR-related Tax claims by transfer date as requested by the Commonwealth. |
| Carter, Richard | 7/16/2021 | 2.1 | Prepare detailed analysis of responses received relating to Tax-related ACR claims. |
| Chester, Monte | 7/16/2021 | 2.1 | Review class action litigation Claims asserting case #: KAC-2007-0214 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 7/16/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/16/2021 | 1.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/16/2021 | 1.7 | Create summary report highlighting claims identified for claims estimation motion |
| DiNatale, Trevor | 7/16/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/16/2021 | 1.9 | Review litigation claims matched to class action lawsuit claims in preparation for upcoming objections. |
| Fiore, Nick | 7/16/2021 | 2.6 | Analyze litigation claims against master plaintiff list to determine if claims should be objected to as duplicative. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/16/2021 | 3.1 | Review claims drafted to objection for October omnibus hearing |
| Harmon, Kara | 7/16/2021 | 2.8 | Prepare objection file of all claims drafted for October omnibus hearing |
| Harmon, Kara | 7/16/2021 | 1.3 | Prepare analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/16/2021 | 1.8 | Analyze litigation claims for inclusion on October omnibus objections |
| Herriman, Jay | 7/16/2021 | 1.3 | Review analysis of convenience class claims based on updated class limits |
| Herriman, Jay | 7/16/2021 | 1.4 | Review analysis of wage litigation claims related to various hospitals |
| Herriman, Jay | 7/16/2021 | 1.2 | Review unresolved tax credit claim analysis |
| McCarthy, Julia | 7/16/2021 | 2.9 | Review tax refund claims to ensure accuracy for entry into ACR process |
| McCarthy, Julia | 7/16/2021 | 2.7 | Review public employee responses for claims related to vacation and sick days |
| McCarthy, Julia | 7/16/2021 | 2.9 | Analyze responses of public employees for claims related to Law of Romerazo |
| McNulty, Emmett | 7/16/2021 | 1.6 | Analyze population of litigation claims regarding possible duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/16/2021 | 2.3 | Analyze population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/16/2021 | 1.3 | Review litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 7/16/2021 | 0.9 | Review population of litigation claims to review specific claim bases regarding possible duplicate status to master litigation claims |
| Nash, Joseph | 7/16/2021 | 1.7 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/16/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/16/2021 | 1.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/16/2021 | 2.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/16/2021 | 1.9 | Review a population of 17 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/16/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/16/2021 | 2.4 | Analyze class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/16/2021 | 2.3 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Sigman, Claudia | 7/16/2021 | 1.2 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Wadzita, Brent | 7/16/2021 | 2.6 | Analyze responses to claims on omnibus objection and evaluate responses to further reconcile and categorize claims |
| Wadzita, Brent | 7/16/2021 | 1.8 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wirtz, Paul | 7/16/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 7/16/2021 | 2.2 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/16/2021 | 2.6 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 7/16/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 7/16/2021 | 1.6 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 7/16/2021 | 0.8 | Review Proskauer updated bond CUSIP research for objections, providing comments |
| Zeiss, Mark | 7/16/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Chester, Monte | 7/17/2021 | 2.2 | Perform analysis of class action litigation claims falling under master claims 32044 and 103072 for objection. |
| Chester, Monte | 7/17/2021 | 2.9 | Analyze class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Herriman, Jay | 7/17/2021 | 2.3 | Review draft analysis of proposed claims to be included on estimation motion |
| McNulty, Emmett | 7/17/2021 | 2.4 | Analyze population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| DiNatale, Trevor | 7/18/2021 | 2.2 | Prepare updates to the report highlighting claims identified for estimation motion |
| DiNatale, Trevor | 7/18/2021 | 1.2 | Prepare list of litigation claims identified for no liability objection for Proskauer review |
| Harmon, Kara | 7/18/2021 | 3.1 | Prepare analysis of claims for inclusion on estimation motion |

*Exhibit D*

┌─────────────────────────────────────────────┐
│ *Commonwealth of Puerto Rico* │
│ *Time Detail by Activity by Professional* │
│ *July 1, 2021 through July 31, 2021* │
└─────────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/18/2021 | 2.4 | Prepare analysis of claims related to class action objection response to prepare for discussions with Proskauer |
| Herriman, Jay | 7/18/2021 | 1.2 | Review claims to be added to reclassification / modify objection |
| Herriman, Jay | 7/18/2021 | 2.1 | Review draft analysis related to claims estimation motion prior to solicitation |
| Carter, Richard | 7/19/2021 | 0.2 | Prepare detailed analysis relating to claims recently identified as requiring a claim split. |
| Carter, Richard | 7/19/2021 | 0.4 | Prepare schedule of asserted agencies associated with list of claims to be drafted to next set of objections. |
| Carter, Richard | 7/19/2021 | 2.6 | Prepare schedule of AP-related claims with partial reconciliations ready to be placed on upcoming object exhibits. |
| Carter, Richard | 7/19/2021 | 1.9 | Prepare detailed analysis of arbitration-related claims identified by team to determine if they are ready for transfer to ACR process. |
| Carter, Richard | 7/19/2021 | 1.1 | Prepare detailed analysis of claims transferred to ACR relating to tax refunds. |
| Chester, Monte | 7/19/2021 | 2.2 | Analyze claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/19/2021 | 2.1 | Analyze asserted litigation claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/19/2021 | 2.8 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Collier, Laura | 7/19/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/19/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/19/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/19/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/19/2021 | 2.8 | Review objection responses to class action substantive duplicates to determine next steps |
| DiNatale, Trevor | 7/19/2021 | 3.1 | Prepare updates to claims waterfall summary report prior to review with Proskauer |
| DiNatale, Trevor | 7/19/2021 | 0.7 | Prepare workstream for review of class action litigation duplicates |
| DiNatale, Trevor | 7/19/2021 | 0.9 | Prepare updated late filed claim analysis for Proskauer review |
| DiNatale, Trevor | 7/19/2021 | 1.2 | Analyze litigation claims identified for upcoming no liability objection to determine proper objection reasons |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/19/2021 | 1.4 | Analyze union related claims for ACR transfer |
| Fiore, Nick | 7/19/2021 | 0.8 | Analyze common assertions between litigation claims to determine if they are duplicative of each other. |
| Fiore, Nick | 7/19/2021 | 2.7 | Perform quality checks on claims that are drafted on objections to ensure accuracy and completeness of objection. |
| Fiore, Nick | 7/19/2021 | 1.9 | Review claim objection drafts to ensure accuracy of objection type, making revisions where applicable. |
| Harmon, Kara | 7/19/2021 | 1.6 | Prepare analysis of claims with objections on hold for discussions with Proskauer |
| Harmon, Kara | 7/19/2021 | 0.6 | Review miscellaneous claims to determine next steps for objection / reconciliation |
| Harmon, Kara | 7/19/2021 | 2.1 | Analyze class action litigation cases, including related cases, to prepare for omnibus objections |
| Harmon, Kara | 7/19/2021 | 1.9 | Analyze late filed claims to prepare for omnibus objections |
| Harmon, Kara | 7/19/2021 | 1.1 | Prepare updated master objection tracker for conflicts and distribution to Proskauer team |
| Harmon, Kara | 7/19/2021 | 1.4 | Analyze claims flagged as arbitration to prepare for transfer to ACR |
| Harmon, Kara | 7/19/2021 | 0.7 | Analyze details from AAFAF related to unclaimed property to prepare satisfied claims for objection |
| Harmon, Kara | 7/19/2021 | 0.4 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |
| Harmon, Kara | 7/19/2021 | 0.9 | Analyze satisfied claims to prepare for October omnibus objections |
| Herriman, Jay | 7/19/2021 | 1.6 | Review draft analysis of claims filed less than 1 year late |
| Herriman, Jay | 7/19/2021 | 1.5 | Review analysis of claims that must be split within the ACR process to ensure proper processing by multiple agencies |
| Herriman, Jay | 7/19/2021 | 1.3 | Review master / child litigation claims to determine if appropriate to object as substantive duplicate claims |
| Herriman, Jay | 7/19/2021 | 1.4 | Review analysis of claims asserting liabilities related to Tax Credits |
| Herriman, Jay | 7/19/2021 | 1.1 | Review claims asserting liability related to arbitration to determine if appropriate for ACR process |
| Herriman, Jay | 7/19/2021 | 1.8 | Review analysis of miscellaneous claims to be added to Omnibus objections |
| McCarthy, Julia | 7/19/2021 | 2.7 | Analyze tax credit claims related to income tax which were entered into the ACR process |
| McCarthy, Julia | 7/19/2021 | 2.9 | Review tax refund claims related to income tax which were entered into the ACR process |

*Page 33 of 77*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/19/2021 | 2.9 | Review tax refund claims related to property tax which were already transferred to ACR |
| McNulty, Emmett | 7/19/2021 | 2.4 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/19/2021 | 1.7 | Review claims with deficiently filed mailing responses to ensure the correct objection categorization for the upcoming objections |
| McNulty, Emmett | 7/19/2021 | 1.2 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/19/2021 | 2.1 | Review deficiently filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/19/2021 | 2.9 | Analyze a population of 34 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/19/2021 | 2.4 | Review a population of 29 tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 7/19/2021 | 2.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/19/2021 | 1.6 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Sigman, Claudia | 7/19/2021 | 2.7 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/19/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/19/2021 | 1.2 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/19/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Wadzita, Brent | 7/19/2021 | 3.1 | Analyze claims asserting class action litigation case numbers to evaluate if creditor is a valid plaintiff of claimed wages and pension adjustments |
| Wadzita, Brent | 7/19/2021 | 2.6 | Analyze human resource claims subject to be placed on October deficient objections |
| Wadzita, Brent | 7/19/2021 | 2.2 | Analyze litigation claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/19/2021 | 1.2 | Analyze claims asserting financial products and pension liabilities against non-title III agencies |
| Wadzita, Brent | 7/19/2021 | 0.9 | Analyze sets of human resource claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/19/2021 | 1.9 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/19/2021 | 2.2 | Review secured filed claims in order to reclassify or modify using support in the claim form |
| Wirtz, Paul | 7/19/2021 | 1.8 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 7/19/2021 | 2.6 | Review Secured, Priority & Admin claims to determine opportunity to reclassify or modify amounts using supporting detail |
| Wirtz, Paul | 7/19/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 7/19/2021 | 2.6 | Revise report of potential bondholder objections per Proskauer comments |
| Carter, Richard | 7/20/2021 | 0.9 | Prepare detailed analysis of recent claim splits related to ACR-related claims to ensure accuracy in categorization. |
| Carter, Richard | 7/20/2021 | 1.3 | Prepare updated Commonwealth agency spreadsheets for Public Employee responses related to ACR claims based on updated info from CW. |
| Carter, Richard | 7/20/2021 | 1.7 | Prepared schedule of claims transferred to ACR in order to identify future claim splits/objections based on agency asserted. |
| Carter, Richard | 7/20/2021 | 1.1 | Prepare detailed analysis of initial workbook of tax-related ACR claims which are being reviewed for accuracy. |
| Carter, Richard | 7/20/2021 | 1.9 | Prepare detailed analysis of 4 previously unreconciled AP-related claims based on reconciliation information provided by Commonwealth. |
| Carter, Richard | 7/20/2021 | 0.6 | Prepare updated schedule of AP-related claims marked for partial objections based on latest updates. |
| Chester, Monte | 7/20/2021 | 1.9 | Analyze asserted litigation claims to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/20/2021 | 2.9 | Analyze asserted litigation claims to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/20/2021 | 2.6 | Perform review of employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/20/2021 | 2.3 | Review employee related claims to validate asserted agency relates to a title III entity. |
| Collier, Laura | 7/20/2021 | 2.4 | Analyze identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/20/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/20/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/20/2021 | 2.3 | Analyze objection responses to determine next steps in objection process |

**Exhibit D**

<div style="border: 1px solid black; text-align: center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/20/2021 | 2.1 | Update waterfall summary report highlighting GUC estimates |
| Fiore, Nick | 7/20/2021 | 2.4 | Analyze Legal related claims to determine if they should be reclassified to a different claim classification. |
| Fiore, Nick | 7/20/2021 | 2.8 | Analyze AP related claims to determine if they should be reclassified to a different claim classification. |
| Fiore, Nick | 7/20/2021 | 2.2 | Review claims flagged as substantive duplicates to ensure accuracy and completeness of claim objection. |
| Harmon, Kara | 7/20/2021 | 0.6 | Review newly filed claims to prepare for late filed objections / process amendments |
| Harmon, Kara | 7/20/2021 | 1.8 | Review miscellaneous claims to determine next steps for objection / reconciliation |
| Harmon, Kara | 7/20/2021 | 0.4 | Analyze comments from AAFAF related to class action litigation cases |
| Harmon, Kara | 7/20/2021 | 1.6 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Harmon, Kara | 7/20/2021 | 1.1 | Analyze claims containing AEELA financial products to prepare for upcoming objections |
| Harmon, Kara | 7/20/2021 | 0.8 | Analyze claim payment details from Commonwealth agencies to prepare for modify objections |
| Harmon, Kara | 7/20/2021 | 2.4 | Review class action litigation claims to determine if no liability / duplicate objection appropriate for October omnibus objections |
| Herriman, Jay | 7/20/2021 | 0.5 | Research and respond to email from S. Panagiotakis re: federal government claims |
| Herriman, Jay | 7/20/2021 | 2.7 | Prepare analysis of claims to be objected to / estimated in prep of call with Proskauer |
| Herriman, Jay | 7/20/2021 | 1.6 | Review claims asserting liability related to Savings Notes, compare against language in plan to determine proper plan class |
| Herriman, Jay | 7/20/2021 | 1.8 | Review analysis of bond claims to be placed on upcoming Omnibus Objection |
| Herriman, Jay | 7/20/2021 | 1.2 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 7/20/2021 | 0.8 | Review draft analysis of claim objections associated to response received from Ivonne Gonzalez Morales |
| Hertzberg, Julie | 7/20/2021 | 1.3 | Review draft claims estimation analysis |
| McCarthy, Julia | 7/20/2021 | 2.4 | Review Schedule G tax refund claims which were already transferred to ACR |
| McCarthy, Julia | 7/20/2021 | 2.9 | Analyze unliquidated tax refund claims which were already transferred to ACR |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/20/2021 | 2.7 | Review Schedule D tax refund claims which were already transferred to ACR |
| McNulty, Emmett | 7/20/2021 | 1.2 | Analyze deficient claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 1.7 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 1.3 | Review late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 0.4 | Review deficient claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 2.1 | Review late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/20/2021 | 1.8 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/20/2021 | 1.1 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/20/2021 | 2.1 | Analyze a population of 19 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/20/2021 | 1.6 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/20/2021 | 2.8 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Sigman, Claudia | 7/20/2021 | 0.8 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 2.8 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 1.1 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Wadzita, Brent | 7/20/2021 | 2.6 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/20/2021 | 2.4 | Analyze responses from creditors currently placed on objection to identify and capture information relating to creditors claims |
| Wadzita, Brent | 7/20/2021 | 2.1 | Analyze litigation claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/20/2021 | 0.6 | Analyze human resource claims subject to be placed on October deficient objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/20/2021 | 2.4 | Analyze Secured, Priority & Admin claims to determine opportunity to reclassify to unsecured or modify amounts |
| Zeiss, Mark | 7/20/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/20/2021 | 0.6 | Review of savings notes claims for inclusion in bondholder population as treated by the proposed plan of reorganization |
| Zeiss, Mark | 7/20/2021 | 1.4 | Review of potential bondholder objections with Proskauer for bond CUSIPs under review |
| Zeiss, Mark | 7/20/2021 | 0.6 | Review of weekly Prime Clerk claims register including claims with complex split ownership transfers |
| Zeiss, Mark | 7/20/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 7/20/2021 | 2.4 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions, pro se or represented |
| Zeiss, Mark | 7/20/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/20/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 7/21/2021 | 0.9 | Prepare detailed analysis of arbitration-related claims to identify if claims can be transferred to ACR process. |
| Carter, Richard | 7/21/2021 | 1.9 | Prepare draft exhibit for newly identified claims flagged for transfer to the ACR process. |
| Carter, Richard | 7/21/2021 | 1.1 | Prepare detailed analysis of ACR-transferred Tax claim review performed by analysts to identify next steps. |
| Carter, Richard | 7/21/2021 | 0.4 | Prepare detailed analysis relating to AP claims with amounts relating to post-petition liabilities. |
| Carter, Richard | 7/21/2021 | 2.2 | Prepare detailed analysis of unreconciled AP-related claims based on additional reconciliation information provided. |
| Carter, Richard | 7/21/2021 | 1.4 | Prepare schedule of AP-related claims based on current amount to determine next steps required for reconciliation. |
| Carter, Richard | 7/21/2021 | 0.7 | Prepare updated schedule of Public Employee responses for multiple CW agencies at the request of the CW. |
| Chester, Monte | 7/21/2021 | 2.2 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |
| Chester, Monte | 7/21/2021 | 2.8 | Analyze employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/21/2021 | 2.7 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |

*Exhibit D*

┌─────────────────────────────────────────┐
│ *Commonwealth of Puerto Rico*            │
│ *Time Detail by Activity by Professional*│
│ *July 1, 2021 through July 31, 2021*     │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/21/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/21/2021 | 2.1 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/21/2021 | 1.7 | Continue to analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/21/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/21/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/21/2021 | 0.9 | Analyze objection responses to determine next steps in objection process |
| DiNatale, Trevor | 7/21/2021 | 1.9 | Prepare updated summary waterfall reports highlighting GUC estimates |
| DiNatale, Trevor | 7/21/2021 | 1.1 | Prepare summary of litigation claims with judgement and settlements for local counsel review |
| Fiore, Nick | 7/21/2021 | 3.1 | Analyze governmental related claims to determine if they should be reclassified to a different claim classification. |
| Harmon, Kara | 7/21/2021 | 2.3 | Analyze litigation class action claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/21/2021 | 1.7 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/21/2021 | 0.8 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Harmon, Kara | 7/21/2021 | 1.3 | Analyze litigation claims and case detail provided by AAFAF to prepare for October omnibus objections |
| Herriman, Jay | 7/21/2021 | 1.8 | Review analysis of claims transferred into ACR that should be objected to as asserting liabilities against non-title III agencies |
| Herriman, Jay | 7/21/2021 | 1.3 | Review historical payment information related to claim filed related to Puerto Rico Police department to understand how claim should be estimated |
| Herriman, Jay | 7/21/2021 | 0.8 | Review claims asserting liabilities which could be considered appropriations to determine treatment under plan |
| Herriman, Jay | 7/21/2021 | 1.6 | Review analysis of responses received from creditors related to Omnibus objections to determine if objection should move forward or if claims should be transferred to ACR / ADR |

*Page 39 of 77*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/21/2021 | 2.8 | Analyze late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 1.3 | Review internal claim categories to ensure the correct claim categorizations regarding claims on the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 7/21/2021 | 2.1 | Review claims categorized for late filed claims objection to confirm correct claim objection category |
| Nash, Joseph | 7/21/2021 | 2.6 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/21/2021 | 2.4 | Analyze a population of 26 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/21/2021 | 1.2 | Review a population of 18 tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 7/21/2021 | 2.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Sigman, Claudia | 7/21/2021 | 2.8 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 2.8 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 0.6 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Wadzita, Brent | 7/21/2021 | 1.8 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/21/2021 | 1.3 | Review responses from creditors currently placed on objection to identify and capture information relating to creditors claims |
| Wadzita, Brent | 7/21/2021 | 0.9 | Analyze human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/21/2021 | 2.1 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/21/2021 | 2.8 | Analyze late file litigation claims subject to be placed on October objections |
| Wirtz, Paul | 7/21/2021 | 2.1 | Review secured filed claims in order to reclassify or modify using support in the claim form |
| Wirtz, Paul | 7/21/2021 | 2.2 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/21/2021 | 2.4 | Analyze Secured, Priority & Admin claims to determine opportunity to reclassify to unsecured or modify amounts |

*Exhibit D*

| | Commonwealth of Puerto Rico<br>*Time Detail by Activity by Professional*<br>*July 1, 2021 through July 31, 2021* | |
|---|---|---|

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/21/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify or modify amounts using supporting detail |
| Zeiss, Mark | 7/21/2021 | 1.2 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 7/21/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/21/2021 | 1.4 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/21/2021 | 2.2 | Revise October Bondholder Omnibus Objections workbook per Proskauer comments on CUSIPs now ready for objections, affected bondholder claims |
| Zeiss, Mark | 7/21/2021 | 0.9 | Revise Omnibus Exhibit 303 for revised claim reasons per Proskauer, including transfers to ACR, ADR |
| Chester, Monte | 7/22/2021 | 2.9 | Analyze claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/22/2021 | 3.1 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |
| Collier, Laura | 7/22/2021 | 1.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/22/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/22/2021 | 1.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/22/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/22/2021 | 1.4 | Prepare report of all unreconciled judgement and settlement related litigation claims for AAFAF review |
| DiNatale, Trevor | 7/22/2021 | 1.3 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |
| DiNatale, Trevor | 7/22/2021 | 1.9 | Analyze data provided by DOJ regarding Romerazo related litigation cases |
| Fiore, Nick | 7/22/2021 | 2.4 | Analyze insurance related claims to determine if there is a basis for objection. |
| Fiore, Nick | 7/22/2021 | 2.8 | Analyze financing contract related claims to determine if there is a basis for objection. |
| Herriman, Jay | 7/22/2021 | 0.6 | Review draft listing of claims to be placed into ACR |
| Herriman, Jay | 7/22/2021 | 1.2 | Review analysis of AP Claims which would fall into the convenience class |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/22/2021 | 2.4 | Prepare analysis of claims related to litigation judgments / settlements for discussion with Proskauer and O'Neill |
| Herriman, Jay | 7/22/2021 | 0.4 | Review claims filed by the US Army Corp of Engineers with payment information provided by EY |
| Herriman, Jay | 7/22/2021 | 0.5 | Review draft section 3018 motion and provide comments to Proskauer |
| Herriman, Jay | 7/22/2021 | 2.3 | Review analysis of miscellaneous claims to determine next steps in reconciliation process |
| McCarthy, Julia | 7/22/2021 | 2.5 | Review claims related to tax overpayment which were entered into the ACR process |
| McCarthy, Julia | 7/22/2021 | 2.8 | Analyze tax refund claims related to income tax which were already transferred to ACR |
| McCarthy, Julia | 7/22/2021 | 2.9 | Analyze claims which were entered into ACR related to Schedule G tax refunds |
| McNulty, Emmett | 7/22/2021 | 1.9 | Review late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/22/2021 | 2.4 | Review late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/22/2021 | 2.7 | Analyze claims categorized for late filed claims objection to ensure correct claim objection category on upcoming objections |
| McNulty, Emmett | 7/22/2021 | 1.7 | Review claims categorized for late filed claims objection to confirm correct claim objection category |
| Nash, Joseph | 7/22/2021 | 2.7 | Analyze 26 claimant mailing responses to deficient claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/22/2021 | 2.4 | Review a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/22/2021 | 1.4 | Review a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/22/2021 | 1.8 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/22/2021 | 1.6 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Sigman, Claudia | 7/22/2021 | 0.7 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 2.7 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 2.9 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/22/2021 | 2.6 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/22/2021 | 1.8 | Analyze litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wadzita, Brent | 7/22/2021 | 2.1 | Analyze accounts payable claims not in ADR to evaluate asserted debtors and asserted liabilities |
| Wadzita, Brent | 7/22/2021 | 1.1 | Analyze employee claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/22/2021 | 1.9 | Format claims marked for reclassification to internal database specifications |
| Wirtz, Paul | 7/22/2021 | 1.4 | Analyze AP claims to determine next steps in reconciliation process |
| Wirtz, Paul | 7/22/2021 | 1.7 | Analyze Secured, Priority & Admin reclassified claims in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/22/2021 | 1.8 | Analyze Secured, Priority & Admin reclassified claims in order to determine next steps on reconciliation process |
| Zeiss, Mark | 7/22/2021 | 1.2 | Review email responses from claimants for claims on objection for proper record keeping, Omnibus Exhibit processing |
| Zeiss, Mark | 7/22/2021 | 1.6 | Revise claims reporting for Omnibus Exhibits where we are liquidating portions of claims for objection |
| Carter, Richard | 7/23/2021 | 0.4 | Prepare analysis of list of agencies provided by counsel to confirm Title III status. |
| Carter, Richard | 7/23/2021 | 2.9 | Prepare detailed analysis of new Public Employee-related responses identified on latest ACR report from noticing agent. |
| Chester, Monte | 7/23/2021 | 2.1 | Analyze asserted litigation claims to validate asserted agency related to a title III entity |
| Chester, Monte | 7/23/2021 | 2.5 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/23/2021 | 2.8 | Analyze employee related claims to validate the agency asserted relates to a title III entity. |
| Chester, Monte | 7/23/2021 | 2.2 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Collier, Laura | 7/23/2021 | 2.9 | Analyze claims pertaining to opposition of claim objections filed |
| Collier, Laura | 7/23/2021 | 2.3 | Analyze claim objection responses to assist Proskauer in drafting responses |
| Herriman, Jay | 7/23/2021 | 2.3 | Review claims to be included on Omnibus objections related to substantive duplicate litigation claims |
| Hertzberg, Julie | 7/23/2021 | 1.6 | Review claims to be included on Substantive Duplicate Omnibus Objections related to parent / child litigation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/23/2021 | 2.7 | Analyze claims which were entered into ACR related to Schedule D tax refunds |
| McNulty, Emmett | 7/23/2021 | 1.6 | Analyze claims categorized for late filed claims objection to confirm correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 2.1 | Review claims categorized for late filed claims objection to ensure correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 1.1 | Analyze late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 2.8 | Analyze claims categorized for late filed claims objection to confirm correct claim objection category |
| Nash, Joseph | 7/23/2021 | 2.4 | Analyze a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/23/2021 | 3.1 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/23/2021 | 1.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Sigman, Claudia | 7/23/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 2.7 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 2.4 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Wadzita, Brent | 7/23/2021 | 3.1 | Analyze accounts payable claims not in ADR to evaluate asserted debtors and asserted liabilities |
| Wadzita, Brent | 7/23/2021 | 2.1 | Review litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wadzita, Brent | 7/23/2021 | 1.4 | Perform review of litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wirtz, Paul | 7/23/2021 | 2.6 | Review miscellaneous coded claims in order to determine next steps in the reconciliation process |
| Wirtz, Paul | 7/23/2021 | 1.8 | Analyze AP claims to determine basis in order to verify AP only liabilities are asserted |
| Wirtz, Paul | 7/23/2021 | 2.2 | Analyze AP claims to determine next steps in reconciliation process |
| Wirtz, Paul | 7/23/2021 | 2.3 | Review miscellaneous coded claims in order to determine next steps in the reconciliation process |
| Zeiss, Mark | 7/23/2021 | 1.4 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |

*Exhibit D*

┌─────────────────────────────────────────┐
│    *Commonwealth of Puerto Rico*          │
│  *Time Detail by Activity by Professional*│
│    *July 1, 2021 through July 31, 2021*   │
└─────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/23/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/23/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/23/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Chester, Monte | 7/24/2021 | 2.3 | Analyze employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/24/2021 | 1.4 | Review asserted litigation claims to validate asserted agency related to a title III entity. |
| McNulty, Emmett | 7/24/2021 | 2.3 | Review late filed claims to confirm correct claim objection category for the upcoming objections |
| Harmon, Kara | 7/25/2021 | 1.2 | Analyze litigation class action claims for inclusion on October omnibus objections |
| McCarthy, Julia | 7/25/2021 | 2.6 | Review tax refund claims related to income tax for further reconciliation in the ACR process. |
| Zeiss, Mark | 7/25/2021 | 0.7 | Draft report of docket responses that were filed on behalf of multiple claimants, reconciling claims lists with Proskauer |
| Carter, Richard | 7/26/2021 | 1.1 | Prepare detailed analysis of newly identified Public Employee responses to ACR transferred claims |
| Carter, Richard | 7/26/2021 | 1.4 | Update ACR reconciliation tracker to incorporate new responses to Public Employee-related ACR claims identified on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 1.9 | Update ACR reconciliation tracker to incorporate newly mailed ACR Notices/Letters based on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 0.9 | Update ACR reconciliation tracker to incorporate responses to Tax-related ACR claims identified on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 0.4 | Prepare detailed analysis of ACR responses marked as unsolicited for claims which have been transferred into the ACR process. |
| Carter, Richard | 7/26/2021 | 1.6 | Prepare schedule of ACR claims to be reviewed in order to identify new responses received by noticing agent. |
| Carter, Richard | 7/26/2021 | 0.7 | Prepare schedule of active AP-related claims to be reviewed for potential objections/claim splits based on liabilities/agencies asserted. |
| Carter, Richard | 7/26/2021 | 2.2 | Update ACR summary report to incorporate latest undeliverable mailing responses identified on noticing agent report. |
| Chester, Monte | 7/26/2021 | 3.1 | Perform analysis of employee related claims to validate asserted agency relates to a title III entity. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/26/2021 | 2.8 | Perform analysis of employee related claims to validate the agency asserted relates to a title III entity. |
| Chester, Monte | 7/26/2021 | 2.6 | Perform review of class action litigation claims to validate agency asserted relates to a title III entity. |
| DiNatale, Trevor | 7/26/2021 | 1.3 | Prepare updated late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/26/2021 | 2.4 | Review claims identified for upcoming omnibus objections |
| Fiore, Nick | 7/26/2021 | 2.3 | Review AP related claims to determine if they are asserted against title III entities. |
| Fiore, Nick | 7/26/2021 | 2.3 | Finalize first draft of miscellaneous claim categorization and review file. |
| Fiore, Nick | 7/26/2021 | 0.8 | Review claim modification objections to ensure accuracy of reconciled amounts and unliquidated components. |
| Harmon, Kara | 7/26/2021 | 2.1 | Review AP claims asserting non-title III liabilities to prepare for modify objections |
| Harmon, Kara | 7/26/2021 | 1.6 | Review class action litigation claims to determine if no liability objection is appropriate for October omnibus objections |
| Harmon, Kara | 7/26/2021 | 0.6 | Analyze supplemental outreach responses to prepare claims for objection / further reconciliation |
| Harmon, Kara | 7/26/2021 | 0.8 | Analyze late filed claims to prepare for omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.8 | Review analysis of late filed claims to be include on Omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.1 | Review analysis of claims asserting liabilities related to escheatment |
| Herriman, Jay | 7/26/2021 | 1.6 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.4 | Review claims to be included on October Omnibus objections |
| McCarthy, Julia | 7/26/2021 | 2.4 | Analyze tax refund claims related to property tax for further reconciliation in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.6 | Review unliquidated tax refund claims to prepare claims for entry/removal in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.1 | Analyze liquidated tax refund claims to prepare claims for entry/removal in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.3 | Review liquidated tax refund claims related to income tax to further prepare claims for entry/removal in the ACR process. |
| McNulty, Emmett | 7/26/2021 | 1.9 | Review population of claims to ensure claims are correctly placed on late filed objection |
| McNulty, Emmett | 7/26/2021 | 2.4 | Review population of claims to ensure claims are correctly placed on late filed objection |

*Exhibit D*

| Commonwealth of Puerto Rico |
|---|
| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/26/2021 | 0.7 | Review newly filed claims to categorize claims for future reconciliation |
| McNulty, Emmett | 7/26/2021 | 1.4 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/26/2021 | 1.7 | Review population of late filed claims to ensure claims are correctly placed for the upcoming objections |
| McNulty, Emmett | 7/26/2021 | 2.2 | Review population of late filed claims to ensure claims are correctly placed for the upcoming objections |
| Nash, Joseph | 7/26/2021 | 2.1 | Review claimant mailing responses to deficient claims for further reconciliation in the ACR process. |
| Nash, Joseph | 7/26/2021 | 2.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 7/26/2021 | 2.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Potesta, Tyler | 7/26/2021 | 0.2 | Prepare detailed analysis of additional responses received from claimants relating to ACR-related Public Employee claims. |
| Potesta, Tyler | 7/26/2021 | 2.7 | Prepare analysis of additional responses received from claimants for 48 claims relating to ACR-related Public Employee claims. |
| Potesta, Tyler | 7/26/2021 | 3.1 | Prepare updated schedule pertaining to 103 ACR Public Employee responses received based on latest ACR mailing response report from noticing agent. |
| Sigman, Claudia | 7/26/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 0.7 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 2.6 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 1.3 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Wadzita, Brent | 7/26/2021 | 2.4 | Analyze human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/26/2021 | 0.9 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/26/2021 | 2.9 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wadzita, Brent | 7/26/2021 | 1.6 | Analyze litigation claims and relevant case documents not in ADR to confirm asserted debtors and asserted liabilities |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/26/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/26/2021 | 1.9 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 7/26/2021 | 2.2 | Examine miscellaneous claims to determine next steps in reconciliation process |
| Carter, Richard | 7/27/2021 | 2.1 | Update ACR summary report with newest mailings based on latest report from noticing agent. |
| Carter, Richard | 7/27/2021 | 1.4 | Prepare initial draft of 6th ACR Status report based on initial reconciliation information from ACR tracker. |
| Chester, Monte | 7/27/2021 | 3.1 | Perform Analysis of class action claims asserting employee obligations to validate liabilities relate to a title III entity. |
| Chester, Monte | 7/27/2021 | 2.2 | Review supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/27/2021 | 2.9 | Review asserted litigation claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/27/2021 | 2.4 | Analyze class action claims asserting employee obligations to validate liabilities relate to a title III entity. |
| Collier, Laura | 7/27/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/27/2021 | 0.4 | Review updated objection responses to class action litigation objections |
| DiNatale, Trevor | 7/27/2021 | 1.6 | Analyze unliquidated litigation claims for potential upcoming objections |
| DiNatale, Trevor | 7/27/2021 | 1.9 | Update late filed claim analysis for upcoming objections for Proskauer review |
| Harmon, Kara | 7/27/2021 | 0.8 | Analyze comments related to substantive duplicate claims drafted for objection to prepare updates for October omnibus hearing |
| Harmon, Kara | 7/27/2021 | 1.8 | Review reconciliation data provided by AAFAF related to takings claims |
| Harmon, Kara | 7/27/2021 | 1.4 | Review updated analysis of late file claims to determine impact of objecting to these claims |
| Harmon, Kara | 7/27/2021 | 2.7 | Analyze class action litigation claims to determine if creditor is asserting additional liabilities beyond litigation case to prepare for October omnibus objections |
| Herriman, Jay | 7/27/2021 | 1.6 | Research email questions related to parent / child substantive duplicate litigation claims |
| Herriman, Jay | 7/27/2021 | 0.1 | Respond to email questions related to parent / child substantive duplicate litigation claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/27/2021 | 2.7 | Review analysis of contingent, disputed, unliquidated claims in prep of placing claims into the appropriate plan class for solicitation purposes |
| Herriman, Jay | 7/27/2021 | 0.3 | Review solicitation procedures order to determine proper treatment of contingent, disputed claims |
| Hertzberg, Julie | 7/27/2021 | 0.5 | Review analysis of claims to be placed into ACR process |
| McCarthy, Julia | 7/27/2021 | 2.4 | Analyze a population of public employee claims to prepare claims for reconciliation in the ACR process. |
| McCarthy, Julia | 7/27/2021 | 2.3 | Review claimant mailing responses to public employee claims related to Law 96 for entry into the ACR process. |
| McCarthy, Julia | 7/27/2021 | 2.9 | Review a population of public employee claims to prepare claims for reconciliation in the ACR process. |
| McNulty, Emmett | 7/27/2021 | 1.9 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 1.7 | Review population of late filed claims to ensure claims are placed on the correct omnibus objection |
| McNulty, Emmett | 7/27/2021 | 2.4 | Review population of late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 1.2 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 2.7 | Review population of late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 2.7 | Analyze claimant mailing responses to deficient claims for further reconciliation in the ACR process. |
| Nash, Joseph | 7/27/2021 | 2.2 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/27/2021 | 2.9 | Review a population of public employee and tax refund claims to prepare claims for split in the ACR process. |
| Potesta, Tyler | 7/27/2021 | 1.4 | Prepare analysis of additional responses received from claimants for 28 claims relating to ACR-related Public Employee claims. |
| Potesta, Tyler | 7/27/2021 | 2.8 | Prepare updated schedule pertaining to 80 ACR Public Employee responses received based on latest ACR mailing response report from noticing agent. |
| Potesta, Tyler | 7/27/2021 | 2.4 | Prepare detailed analysis of newly received Public Employee responses based on latest report from noticing agent. |
| Sigman, Claudia | 7/27/2021 | 2.3 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 1.3 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/27/2021 | 1.9 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 1.1 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Wadzita, Brent | 7/27/2021 | 2.4 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/27/2021 | 2.2 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/27/2021 | 0.7 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/27/2021 | 2.6 | Prepare analysis on late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/27/2021 | 0.4 | Analyze late filed bondholder claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/27/2021 | 1.9 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 7/27/2021 | 2.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/27/2021 | 2.6 | Review AP claims for asserted agencies to determine Title III status |
| Wirtz, Paul | 7/27/2021 | 1.6 | Review miscellaneous coded claims to determine Secured, Priority & Admin assertions using invoice support |
| Wirtz, Paul | 7/27/2021 | 2.3 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Zeiss, Mark | 7/27/2021 | 0.4 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/27/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/27/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 7/27/2021 | 1.4 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 7/28/2021 | 1.4 | Prepare updated ACR Status report based on additional reconciliation information received. |
| Carter, Richard | 7/28/2021 | 2.1 | Prepare schedule of claims transferred in ACR which require splits in order to bifurcate liabilities/non-title III agencies. |

*Exhibit D*

<table>
<tr><td>*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*July 1, 2021 through July 31, 2021*</td></tr>
</table>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/28/2021 | 1.9 | Prepare updated summary ACR report in order to incorporate details extracted from Public Employee claim responses. |
| Carter, Richard | 7/28/2021 | 0.9 | Update ACR summary report to incorporate updates to asserted claim agencies. |
| Chester, Monte | 7/28/2021 | 2.7 | Perform review of supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/28/2021 | 2.6 | Analyze employee claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/28/2021 | 2.9 | Review claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/28/2021 | 2.3 | Perform review of class action litigation claims to prepare claims for potential inclusion on objections. |
| Collier, Laura | 7/28/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/28/2021 | 0.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/28/2021 | 1.8 | Analyze objection responses to determine next steps in claim reconciliation process |
| DiNatale, Trevor | 7/28/2021 | 2.4 | Review claims identified for upcoming omnibus objections |
| Fiore, Nick | 7/28/2021 | 2.3 | Perform review on additional miscellaneous claim for claim categorization and objection purposes. |
| Fiore, Nick | 7/28/2021 | 2.6 | Analyze AP related claims for pre and post petition claim splits. |
| Harmon, Kara | 7/28/2021 | 1.2 | Review claims to be transferred into the administrative claims resolution process |
| Harmon, Kara | 7/28/2021 | 0.7 | Analyze amended claims to prepare for October omnibus objections |
| Harmon, Kara | 7/28/2021 | 1.8 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |
| Harmon, Kara | 7/28/2021 | 2.7 | Review claims to be included on October claims objections |
| Harmon, Kara | 7/28/2021 | 0.8 | Analyze new filed claims to determine next steps for reconciliation |
| Herriman, Jay | 7/28/2021 | 1.4 | Review accounts payable claims to be included on Omnibus objections as partially satisfied |
| Herriman, Jay | 7/28/2021 | 0.7 | Review listing of claims to be split to ensure proper treatment by various agencies |
| Herriman, Jay | 7/28/2021 | 0.6 | Review analysis of claims to be moved from ACR / ADR based on responses received to Omnibus objections |
| Herriman, Jay | 7/28/2021 | 1.7 | Review first draft of 6th ACR status report |

**Exhibit D**

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### July 1, 2021 through July 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/28/2021 | 0.3 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 7/28/2021 | 0.8 | Review analysis from Prime Clerk related to responses to supplemental outreach letters |
| Herriman, Jay | 7/28/2021 | 0.5 | Research and respond to email from litigation review team related to substantive duplicate claims |
| Herriman, Jay | 7/28/2021 | 0.6 | Review analysis of litigation which are not correctly identified on the claims register as being unliquidated |
| Herriman, Jay | 7/28/2021 | 2.1 | Review litigation claims which have been identified as possible substantive duplicate litigation claims to determine next steps |
| McCarthy, Julia | 7/28/2021 | 2.9 | Review public employee claims related to vacation days for entry into the ACR process. |
| McCarthy, Julia | 7/28/2021 | 2.7 | Review claimant mailing responses to public employee claims related to salary adjustments for entry into the ACR process. |
| McCarthy, Julia | 7/28/2021 | 2.3 | Review claimant mailing responses to public employee claims related to Law 180 for entry into the ACR process. |
| McCarthy, Julia | 7/28/2021 | 2.6 | Analyze public employee claims related to Law 164 for entry into the ACR process. |
| McNulty, Emmett | 7/28/2021 | 2.1 | Review population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/28/2021 | 1.8 | Review population of late filed claims to confirm the correct claim objection type |
| McNulty, Emmett | 7/28/2021 | 1.6 | Review population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/28/2021 | 0.9 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 7/28/2021 | 2.7 | Review late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/28/2021 | 1.2 | Review a population of 13 tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 7/28/2021 | 1.4 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/28/2021 | 2.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 7/28/2021 | 1.6 | Analyze a population of public employee and pension claims to prepare claims for split in the ACR process. |
| Nash, Joseph | 7/28/2021 | 2.3 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 7/28/2021 | 1.1 | Prepare analysis of 36 AP-related claim details to identify timely filed liabilities. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 7/28/2021 | 1.3 | Prepare detailed analysis of 48 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |
| Potesta, Tyler | 7/28/2021 | 1.3 | Prepare detailed analysis of newly received Public Employee support provided by claimants regarding their ACR-related claim. |
| Potesta, Tyler | 7/28/2021 | 0.9 | Prepare detailed analysis of additional responses received from claimants pertaining to pertinent data re: ACR-related Public Employee claims. |
| Potesta, Tyler | 7/28/2021 | 2.1 | Prepare detailed analysis of 20 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Sigman, Claudia | 7/28/2021 | 2.4 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/28/2021 | 2.8 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/28/2021 | 2.1 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |
| Sigman, Claudia | 7/28/2021 | 1.8 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Wadzita, Brent | 7/28/2021 | 1.9 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/28/2021 | 2.1 | Analyze late filed human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/28/2021 | 2.3 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/28/2021 | 2.6 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wirtz, Paul | 7/28/2021 | 2.1 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 7/28/2021 | 2.3 | Format miscellaneous claims workbook for internal review to determine next steps in reconciliation process |
| Wirtz, Paul | 7/28/2021 | 1.8 | Review miscellaneous coded claims to determine Secured, Priority & Admin assertions using invoice support |
| Wirtz, Paul | 7/28/2021 | 1.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Carter, Richard | 7/29/2021 | 2.7 | Prepare detailed analysis of claims transferred to ACR to determine steps required to bifurcate basis/agencies. |
| Carter, Richard | 7/29/2021 | 3.1 | Prepare tracker for claims in ACR to be reviewed by team to determine bifurcation of amounts between liabilities asserted. |
| Carter, Richard | 7/29/2021 | 2.1 | Incorporate latest updates from analyst review relating to Public Employee responses into the ACR claim summary report |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/29/2021 | 2.4 | Review employee HR claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/29/2021 | 2.3 | Analyze employee claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/29/2021 | 2.8 | Analyze employee HR claims to validate asserted agency relates to a title III entity. |
| DiNatale, Trevor | 7/29/2021 | 2.7 | Review litigation class action summary report identifying claims for upcoming omnibus claim objections |
| Fiore, Nick | 7/29/2021 | 3.1 | Analyze AP related claims for non-title III entities and any unrelated assertions. |
| Harmon, Kara | 7/29/2021 | 2.2 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |
| Harmon, Kara | 7/29/2021 | 0.9 | Analyze class action litigation claims to determine if claims are duplicative of master filed claims |
| Harmon, Kara | 7/29/2021 | 1.3 | Prepare duplicate claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/29/2021 | 1.8 | Analyze miscellaneous outstanding claims to categorize for further review by AAFAF and Proskauer |
| Herriman, Jay | 7/29/2021 | 1.3 | Review analysis of claims already transferred into ACR / ADR |
| Herriman, Jay | 7/29/2021 | 1.1 | Review updated claim waterfall report with associated variance analysis |
| Herriman, Jay | 7/29/2021 | 0.6 | Review comments from L. Stafford re: litigation judgment / settlement analysis |
| Herriman, Jay | 7/29/2021 | 1.8 | Review analysis of claims transferred into ACR which need to be split or objected to. |
| McCarthy, Julia | 7/29/2021 | 1.9 | Analyze public employee claims related to adjusted salaries for entry into the ACR process. |
| McCarthy, Julia | 7/29/2021 | 2.9 | Review public employee claims related to unpaid wages for entry into the ACR process. |
| McCarthy, Julia | 7/29/2021 | 2.1 | Review claimant mailing responses to public employee claims related to years of service for entry into the ACR process. |
| McNulty, Emmett | 7/29/2021 | 1.3 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| McNulty, Emmett | 7/29/2021 | 1.9 | Review population of late filed claims to confirm the correct claim objection type |
| McNulty, Emmett | 7/29/2021 | 2.7 | Analyze population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/29/2021 | 2.2 | Analyze population of late filed claims to confirm the correct claim objection type for the upcoming objections |

*Exhibit D*

| | *Commonwealth of Puerto Rico* |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/29/2021 | 1.4 | Analyze a population of 18 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/29/2021 | 3.1 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/29/2021 | 2.2 | Review claimant mailing responses to deficient claims for further reconciliation in the ACR process. |
| Nash, Joseph | 7/29/2021 | 2.4 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Potesta, Tyler | 7/29/2021 | 2.3 | Prepare analysis of 94 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 7/29/2021 | 2.8 | Prepare detailed analysis of 29 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |
| Potesta, Tyler | 7/29/2021 | 3.1 | Prepare detailed analysis of 43 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Sigman, Claudia | 7/29/2021 | 2.6 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 2.3 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 1.7 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Wadzita, Brent | 7/29/2021 | 1.6 | Analyze late filed HR employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/29/2021 | 2.2 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/29/2021 | 2.6 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/29/2021 | 1.9 | Analyze late filed HR employee claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/29/2021 | 1.8 | Draft miscellaneous claims workbook detailed for Proskauer review |
| Wirtz, Paul | 7/29/2021 | 0.9 | Draft external email detailing the anticipated next steps for the miscellaneous claims review |
| Wirtz, Paul | 7/29/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/30/2021 | 0.2 | Prepare analysis of ACR claims review process performed by analyst to ensure proper bifurcation. |
| Carter, Richard | 7/30/2021 | 1.6 | Prepare updated 6th ACR Status Report based on latest updates relating to ACR claims. |
| Carter, Richard | 7/30/2021 | 1.3 | Prepare updated schedule of ACR claims to be reviewed/bifurcated for basis/amount. |
| Carter, Richard | 7/30/2021 | 1.1 | Prepare detailed analysis of objection reasons for claims drafted to upcoming omnibus objections. |
| Carter, Richard | 7/30/2021 | 1.8 | Prepare updated ACR reconciliation report by incorporating additional updates based on further review of employee responses. |
| Carter, Richard | 7/30/2021 | 0.9 | Prepare analysis of 64 claims flagged for objection as no liability. |
| Chester, Monte | 7/30/2021 | 2.9 | Review employee related support documents to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/30/2021 | 2.4 | Perform analysis of supplemental mailing responses to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/30/2021 | 2.7 | Analyze supplemental mailing responses to validate asserted agency related to a title III entity. |
| DiNatale, Trevor | 7/30/2021 | 2.6 | Analyze claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 7/30/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/30/2021 | 1.3 | Review objection reasons for non-title III related objections |
| Harmon, Kara | 7/30/2021 | 1.8 | Review claims drafted for non-title III no liability objections |
| Harmon, Kara | 7/30/2021 | 2.3 | Analyze litigation claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.7 | Prepare no liability claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/30/2021 | 1.4 | Analyze claims asserting 503b9 or secured status to prepare for claim objections |
| Harmon, Kara | 7/30/2021 | 1.8 | Analyze non-title III employee claims for inclusion on upcoming omnibus objections |
| Herriman, Jay | 7/30/2021 | 0.8 | Review analysis of claims filed by various insurance companies to determine if objections based on contingent claims is appropriate |
| Herriman, Jay | 7/30/2021 | 1.2 | Review analysis of claims asserting liabilities related to AELLA prior to inclusion on Omnibus objection |
| Herriman, Jay | 7/30/2021 | 2.1 | Review claims to be included on Non Title III claims objection |
| Herriman, Jay | 7/30/2021 | 0.9 | Review updated analysis of claims to be reclassified where claimant completed to proof of claim form incorrectly |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/30/2021 | 1.6 | Analyze claimant mailing responses to public employee claims related to Law 124 for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 2.2 | Review public employee claims related to Law 89 for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 2.9 | Review claimant mailing responses to public employee claims related to unpaid wages for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 1.8 | Review public employee claims related to Law 134 for entry into the ACR process. |
| McGee, Cally | 7/30/2021 | 1.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 7/30/2021 | 1.4 | Update population of newly split claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 7/30/2021 | 1.6 | Review a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/30/2021 | 3.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/30/2021 | 2.3 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/30/2021 | 1.1 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Potesta, Tyler | 7/30/2021 | 1.4 | Prepare analysis of 71 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 7/30/2021 | 1.7 | Prepare detailed analysis of 26 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |
| Potesta, Tyler | 7/30/2021 | 2.1 | Prepare detailed analysis of 31 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Sagen, John | 7/30/2021 | 0.6 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 7/30/2021 | 1.2 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 1.6 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 2.7 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 2.4 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |
| Wadzita, Brent | 7/30/2021 | 2.1 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |

*Exhibit D*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***July 1, 2021 through July 31, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/30/2021 | 2.7 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/30/2021 | 2.4 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wirtz, Paul | 7/30/2021 | 1.9 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/30/2021 | 2.1 | Draft claim reclassification files for objections |
| Wirtz, Paul | 7/30/2021 | 1.6 | Draft claim reclassification files for objections |
| Wirtz, Paul | 7/30/2021 | 2.3 | Review AP claims for asserted agencies to determine Title III status |
| Chester, Monte | 7/31/2021 | 2.4 | Perform analysis of class action litigation claims to validate agency asserted relates to a title III entity. |
| Chester, Monte | 7/31/2021 | 1.9 | Perform review of employee related support documents to validate asserted agency relates to a title III entity. |
| Sigman, Claudia | 7/31/2021 | 2.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| **Subtotal** | | **2,119.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/13/2021 | 0.2 | Provide comments on Ninth Interim Fee applications to N. Corbett |
| Herriman, Jay | 7/13/2021 | 1.6 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.2 | Review filing version of Nineth Interim fee application |
| Corbett, Natalie | 7/30/2021 | 3.5 | Prepare June fee applications |
| **Subtotal** | | **5.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process. |
| Carter, Richard | 7/1/2021 | 0.5 | Participate in conference call with R. Colon and R. Carter to discuss claims flagged for next ACR transfer. |

*Exhibit D*

**Commonwealth of Puerto Rico
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| DiNatale, Trevor | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| DiNatale, Trevor | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |
| Harmon, Kara | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Harmon, Kara | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |
| Harmon, Kara | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |
| Harmon, Kara | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Harmon, Kara | 7/1/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims to be transferred to ACR process |
| Harmon, Kara | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Herriman, Jay | 7/1/2021 | 1.0 | Conference call with Proskauer, OMM, PJT & Citi re: discuss latest GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 0.4 | Call with L. Stafford re: prep for call with OMM re: GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Herriman, Jay | 7/1/2021 | 0.5 | Conference call with Proskauer, PJT & Citi re: discuss latest GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Herriman, Jay | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/1/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims to be transferred to ACR process |
| Herriman, Jay | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| McNulty, Emmett | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process |
| McNulty, Emmett | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Wadzita, Brent | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |
| Wadzita, Brent | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Wirtz, Paul | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |
| Wirtz, Paul | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Zeiss, Mark | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Carter, Richard | 7/2/2021 | 0.2 | Participate in conference call with R. Colon and R. Carter re: question relating to claim filed by government agency. |
| DiNatale, Trevor | 7/2/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection responses |
| DiNatale, Trevor | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| DiNatale, Trevor | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |
| DiNatale, Trevor | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |
| Harmon, Kara | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Harmon, Kara | 7/2/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to GUC estimates and upcoming omnibus objections |
| Harmon, Kara | 7/2/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection responses |
| Harmon, Kara | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |
| Herriman, Jay | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Herriman, Jay | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss and L. Stafford regarding objections for remaining bondholder claims |
| Herriman, Jay | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |
| Herriman, Jay | 7/2/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to GUC estimates and upcoming omnibus objections |
| Herriman, Jay | 7/2/2021 | 0.6 | Conference call with Proskauer, PJT & Citi re: discuss issues related to UCC GUC proposal |
| Herriman, Jay | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |
| Zeiss, Mark | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Zeiss, Mark | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss and L. Stafford regarding objections for remaining bondholder claims |
| Carter, Richard | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| Collier, Laura | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| DiNatale, Trevor | 7/6/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding preparation of workstream regarding no liability claim review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/6/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding review of class action litigation Claims identified for potential "no liability" objections |
| Harmon, Kara | 7/6/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding preparation of workstream regarding no liability claim review |
| Harmon, Kara | 7/6/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding review of class action litigation Claims identified for potential "no liability" objections |
| Harmon, Kara | 7/6/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss potential duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Harmon, Kara | 7/6/2021 | 0.7 | Call with K. Harmon and P. Wirtz discussing claim objection workstream. |
| Harmon, Kara | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| McCarthy, Julia | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, and L. Collier to discuss review of ACR Public Employee responses received |
| Nash, Joseph | 7/6/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss potential duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Wirtz, Paul | 7/6/2021 | 0.7 | Call with K. Harmon and P. Wirtz discussing claim objection workstream. |
| Carter, Richard | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M.Zeiss and R. Carter to discuss updates to allowed claim amount report. |
| Collier, Laura | 7/7/2021 | 0.3 | Meeting with C. Sigman and L. Collier to discuss the review process pertaining to the identification of substantive duplicates in relation to the class-action lawsuits' master claims in preparation for October omni objections. |
| Collier, Laura | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections. |
| DiNatale, Trevor | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with J. Berman and K. Harmon related to claim amount splits |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with J. Berman and K. Harmon related to ACR status report and ACR responses |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections. |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in meeting with K. Harmon and J. Berman related to claims splits |
| Harmon, Kara | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss and R. Carter to discuss updates to allowed claim amount report. |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related to ACR status report |
| Sigman, Claudia | 7/7/2021 | 0.3 | Meeting with C. Sigman and L. Collier to discuss the review process pertaining to the identification of substantive duplicates in relation to class-action lawsuits' master claims in preparation for October omni objections. |
| Zeiss, Mark | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M.Zeiss and R. Carter to discuss updates to allowed claim amount report. |
| Carter, Richard | 7/8/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter and L. Stafford re: ACR-flagged claims to be split due to basis and/or agency asserted. |
| Carter, Richard | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss responses received pertaining to ACR-related claims. |
| Carter, Richard | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process. |
| DiNatale, Trevor | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Fiore, Nick | 7/8/2021 | 0.2 | Working session with K. Harmon and N. Fiore RE: Unliquidated and Pension related claim review. |
| Harmon, Kara | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss responses received pertaining to ACR-related claims. |
| Harmon, Kara | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Harmon, Kara | 7/8/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter and L. Stafford re: ACR-flagged claims to be split due to basis and/or agency asserted. |
| Harmon, Kara | 7/8/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claim categorizations within internal claims system |
| Harmon, Kara | 7/8/2021 | 0.2 | Working session with K. Harmon and N. Fiore RE: Unliquidated and Pension related claim review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/8/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claim categorizations within internal claims system |
| Carter, Richard | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR status report. |
| Carter, Richard | 7/9/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss steps required for updated ACR status report. |
| Carter, Richard | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding ACR transfer updates |
| Carter, Richard | 7/9/2021 | 0.4 | Participate in conference call with R. Carter and G. Colon Bernard re: unresolved AP claim reconciliation workbooks. |
| DiNatale, Trevor | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |
| Harmon, Kara | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |
| Harmon, Kara | 7/9/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss steps required for updated ACR status report. |
| Harmon, Kara | 7/9/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to claims for ACR transfer and corresponding report |
| Harmon, Kara | 7/9/2021 | 0.2 | Participate in conference call with R. Colon and K. Harmon related to ACR transfers and Non-Title III employees asserting pension claims |
| Harmon, Kara | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR status report. |
| Harmon, Kara | 7/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR |
| Harmon, Kara | 7/9/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, B. Rosen, L. Stafford, S. Zelin, and J. El Koury related to Plan documents and UCC requests |
| Herriman, Jay | 7/9/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to claims for ACR transfer and corresponding report |
| Herriman, Jay | 7/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR |
| Herriman, Jay | 7/9/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, B. Rosen, L. Stafford, S. Zelin, and J. El Koury related to Plan documents and UCC requests |
| Zeiss, Mark | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |

<div align="right">*Exhibit D*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer. |
| Carter, Richard | 7/10/2021 | 0.3 | Participate in conference call with J. Herriman and R. Carter to discuss updates required for ACR status report. |
| Harmon, Kara | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer |
| Herriman, Jay | 7/10/2021 | 0.3 | Participate in conference call with J. Herriman and R. Carter to discuss updates required for ACR status report. |
| Herriman, Jay | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer |
| DiNatale, Trevor | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| Harmon, Kara | 7/12/2021 | 0.2 | Participate in conference call with E. McNulty and K. Harmon related to claim splits for ACR transfer |
| Harmon, Kara | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| Herriman, Jay | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| McNulty, Emmett | 7/12/2021 | 0.2 | Participate in conference call with E. McNulty and K. Harmon related to claim splits for ACR transfer |
| Carter, Richard | 7/13/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for asserted agencies for split claims |
| Harmon, Kara | 7/13/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding claim categorization analysis for newly filed claims |
| McNulty, Emmett | 7/13/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for asserted agencies for split claims |
| McNulty, Emmett | 7/13/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding claim categorization analysis for newly filed claims |
| Carter, Richard | 7/14/2021 | 0.4 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR-related claims. |
| Harmon, Kara | 7/14/2021 | 0.4 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR-related claims. |
| Carter, Richard | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |
| Carter, Richard | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |

<div align="right">*Page 65 of 77*</div>

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/15/2021 | 0.4 | Participate in a conference call with L. Collier and J. Nash to discuss duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| DiNatale, Trevor | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections |
| DiNatale, Trevor | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR |
| Harmon, Kara | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |
| Harmon, Kara | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |
| Herriman, Jay | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |
| Herriman, Jay | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |
| Nash, Joseph | 7/15/2021 | 0.4 | Participate in a conference call with L. Collier and J. Nash to discuss duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Carter, Richard | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process. |
| DiNatale, Trevor | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 7/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| Harmon, Kara | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 7/16/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis and recommendations on responses to claims on objections |
| Herriman, Jay | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 7/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |

*Exhibit D*

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_July 1, 2021 through July 31, 2021_**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process |
| Wadzita, Brent | 7/16/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis and recommendations on responses to claims on objections |
| Wirtz, Paul | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process. |
| Zeiss, Mark | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 7/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for estimation motion |
| Harmon, Kara | 7/17/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to estimation motion claim analysis |
| Harmon, Kara | 7/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for estimation motion |
| Herriman, Jay | 7/17/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to estimation motion claim analysis |
| Harmon, Kara | 7/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| Herriman, Jay | 7/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| DiNatale, Trevor | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| Harmon, Kara | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| Harmon, Kara | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Herriman, Jay | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| McNulty, Emmett | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Nash, Joseph | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Wadzita, Brent | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |

*Exhibit D*

| | |
|---|---|
| *Commonwealth of Puerto Rico* | |
| *Time Detail by Activity by Professional* | |
| *July 1, 2021 through July 31, 2021* | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits. |
| Carter, Richard | 7/20/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims. |
| Carter, Richard | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and R. Carter to discuss proposed modifications to AP-related claims. |
| Collier, Laura | 7/20/2021 | 0.2 | Participate in conference call with L. Collier and K. Harmon related to litigation duplicate claim objections |
| DiNatale, Trevor | 7/20/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for October omnibus objections |
| DiNatale, Trevor | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| DiNatale, Trevor | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits |
| Fiore, Nick | 7/20/2021 | 0.4 | Working session with N. Fiore and K. Harmon re: duplicate and amended claim objection review. |
| Fiore, Nick | 7/20/2021 | 0.5 | Working session with N. Fiore and P. Wirtz re: Claim reclassification review. |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for supplemental outreach and claims for October omnibus objections |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| Harmon, Kara | 7/20/2021 | 0.4 | Working session with N. Fiore and K. Harmon re: duplicate and amended claim objection review. |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and R. Carter to discuss proposed modifications to AP-related claims. |
| Harmon, Kara | 7/20/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for October omnibus objections |
| Harmon, Kara | 7/20/2021 | 0.2 | Participate in conference call with L. Collier and K. Harmon related to litigation duplicate claim objections |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| Herriman, Jay | 7/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/20/2021 | 0.7 | Conference call with B. Rosen, L. Stafford, J. Santambrogio, U.S. DOJ, discuss claims filed by Federal government agencies |
| McNulty, Emmett | 7/20/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims |
| Wadzita, Brent | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for supplemental outreach and claims for October omnibus objections |
| Wirtz, Paul | 7/20/2021 | 0.5 | Working session with N. Fiore and P. Wirtz re: Claim reclassification review. |
| Zeiss, Mark | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits |
| Carter, Richard | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Carter, Richard | 7/21/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims. |
| DiNatale, Trevor | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections |
| DiNatale, Trevor | 7/21/2021 | 0.1 | Participate in a conference call with T. DiNatale and E. McNulty regarding the internal reporting method for newly filed litigation claims |
| Fiore, Nick | 7/21/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: Claim reclassification updates and review. |
| Fiore, Nick | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |
| Harmon, Kara | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Harmon, Kara | 7/21/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to appropriations claims |
| Harmon, Kara | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |
| Harmon, Kara | 7/21/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for internal claim categorization of newly filed claims |
| Herriman, Jay | 7/21/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to appropriations claims |
| Herriman, Jay | 7/21/2021 | 0.8 | Conference Call with J. Hertzberg re: upcoming Omnibus objections, claims estimation motion and solicitation process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Hertzberg, Julie | 7/21/2021 | 0.8 | Conference Call with J. Hertzberg and J. Herriman re: upcoming Omnibus objections, claims estimation motion and solicitation process |
| McNulty, Emmett | 7/21/2021 | 0.1 | Participate in a conference call with T. DiNatale and E. McNulty regarding the internal reporting method for newly filed litigation claims |
| McNulty, Emmett | 7/21/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the internal reporting method for claims on the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for internal claim categorization of newly filed claims |
| Wirtz, Paul | 7/21/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: Claim reclassification updates and review. |
| Wirtz, Paul | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |
| Zeiss, Mark | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Carter, Richard | 7/22/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter, G. Colon, R. Valentin, and L. Stafford; re: discuss outstanding AP/Litigation claims |
| Fiore, Nick | 7/22/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: claims analysis and drafting miscellaneous claims synopsis. |
| Herriman, Jay | 7/22/2021 | 0.2 | Call with C. Johnson re: discuss questions related to convenience class treatment within solicitation |
| Herriman, Jay | 7/22/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter, G. Colon, R. Valentin, and L. Stafford; re: discuss outstanding AP/Litigation claims |
| Wirtz, Paul | 7/22/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: claims analysis and drafting miscellaneous claims synopsis. |
| Carter, Richard | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Herriman, Jay | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Herriman, Jay | 7/23/2021 | 0.3 | Conference call with B. Rosen, L. Stafford and J. Hertzberg re: discuss upcoming omnibus objections, estimation motion and solicitation process |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 7/23/2021 | 0.3 | Conference call with B. Rosen, L. Stafford, J. Herriman, and J. Hertzberg re: discuss upcoming omnibus objections, estimation motion and solicitation process |
| Zeiss, Mark | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Herriman, Jay | 7/25/2021 | 0.1 | Call with L. Stafford, S. Ma, W. Evarts, A. Midha re: discuss GUC recovery information related to the plan of adjustment |
| Carter, Richard | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| Carter, Richard | 7/26/2021 | 0.3 | Participate in conference call with R. Carter and T. Potesta to discuss review of Public Employee responses to ACR-related claims. |
| DiNatale, Trevor | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |
| DiNatale, Trevor | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Fiore, Nick | 7/26/2021 | 1.4 | Working session with P. Wirtz and N. Fiore re: review of AP related claims and categorization of miscellaneous claims. |
| Fiore, Nick | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Fiore, Nick | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| Harmon, Kara | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Harmon, Kara | 7/26/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claimant mailing responses to deficient claims. |
| Harmon, Kara | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| Harmon, Kara | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Harmon, Kara | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |
| Harmon, Kara | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Herriman, Jay | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *July 1, 2021 through July 31, 2021* | | | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/26/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claimant mailing responses to deficient claims. |
| Potesta, Tyler | 7/26/2021 | 0.3 | Participate in conference call with R. Carter and T. Potesta to discuss review of Public Employee responses to ACR-related claims. |
| Wadzita, Brent | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Wirtz, Paul | 7/26/2021 | 1.4 | Working session with P. Wirtz and N. Fiore re: review of AP related claims and categorization of miscellaneous claims. |
| Wirtz, Paul | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| Carter, Richard | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| DiNatale, Trevor | 7/27/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| DiNatale, Trevor | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| DiNatale, Trevor | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.7 | Participate in a conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in conference call with K. Harmon and J. Nash to discuss claimant mailing responses to deficient claims. |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| Harmon, Kara | 7/27/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims for October omnibus objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**July 1, 2021 through July 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and B. Wadzita regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| Herriman, Jay | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| Herriman, Jay | 7/27/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| Herriman, Jay | 7/27/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of claim objections and solicitation prep |
| Herriman, Jay | 7/27/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims for October omnibus objections |
| Hertzberg, Julie | 7/27/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of claim objections and solicitation prep |
| McNulty, Emmett | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to deficient claims. |
| Wadzita, Brent | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Wadzita, Brent | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and B. Wadzita regarding the analysis of late filed claims for the upcoming objections |
| Fiore, Nick | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Fiore, Nick | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Fiore, Nick | 7/28/2021 | 0.9 | Working session with P. Wirtz and N. Fiore re: Miscellaneous claim review and preparation of summary. |
| Harmon, Kara | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Harmon, Kara | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Herriman, Jay | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Potesta, Tyler | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Wirtz, Paul | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Wirtz, Paul | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Wirtz, Paul | 7/28/2021 | 0.9 | Working session with P. Wirtz and N. Fiore re: Miscellaneous claim review and preparation of summary. |
| Wirtz, Paul | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Carter, Richard | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation. |
| Carter, Richard | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| Carter, Richard | 7/29/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss ACR-transferred claims flagged for objection/category bifurcation. |
| DiNatale, Trevor | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |
| Fiore, Nick | 7/29/2021 | 0.4 | Working session with P. Wirtz and N. Fiore re: Drafting claims review summary for review by Counsel. |
| Harmon, Kara | 7/29/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to supplemental outreach responses for claims in ACR |
| Harmon, Kara | 7/29/2021 | 0.2 | Working session with K. Harmon and P. Wirtz discussing miscellaneous claims review |
| Harmon, Kara | 7/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of newly filed claims |

*Exhibit D*

| | Commonwealth of Puerto Rico |
|---|---|
| | *Time Detail by Activity by Professional* |
| | *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/29/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for a newly split claim |
| Harmon, Kara | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| Harmon, Kara | 7/29/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Harmon, Kara | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale,  L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |
| Harmon, Kara | 7/29/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss ACR-transferred claims flagged for objection/category bifurcation. |
| Herriman, Jay | 7/29/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to supplemental outreach responses for claims in ACR |
| Herriman, Jay | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| Herriman, Jay | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale,  L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |
| McNulty, Emmett | 7/29/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for a newly split claim |
| McNulty, Emmett | 7/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of newly filed claims |
| Nash, Joseph | 7/29/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Wirtz, Paul | 7/29/2021 | 0.2 | Working session with K. Harmon and P. Wirtz discussing miscellaneous claims review |
| Wirtz, Paul | 7/29/2021 | 0.4 | Working session with P. Wirtz and N. Fiore re: Drafting claims review summary for review by Counsel. |
| Carter, Richard | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 7/30/2021 | 0.6 | Participate in conference call with R. Carter and C. McGee re: ACR claim review process. |
| Carter, Richard | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to public employee and pension claims in ACR. |
| Carter, Richard | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman, and K. Harmon related to public employee and pension claims in ACR. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Carter, Richard | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| Chester, Monte | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| DiNatale, Trevor | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| DiNatale, Trevor | 7/30/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to omnibus objections |
| DiNatale, Trevor | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| DiNatale, Trevor | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Harmon, Kara | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman and K. Harmon related to public employee and pension claims in ACR |
| Harmon, Kara | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Harmon, Kara | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to public employee and pension claims in ACR |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to omnibus objections |
| Herriman, Jay | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman and K. Harmon related to public employee and pension claims in ACR |
| Herriman, Jay | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|---|
| *Time Detail by Activity by Professional* |
| *July 1, 2021 through July 31, 2021* |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/30/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Herriman, Jay | 7/30/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of case and prep for solicitation |
| Hertzberg, Julie | 7/30/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of case and prep for solicitation |
| McGee, Cally | 7/30/2021 | 0.6 | Participate in conference call with R. Carter re: ACR claim review process. |
| McGee, Cally | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, and C. Sigman to discuss ACR claim review workstream. |
| Sagen, John | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Sagen, John | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Sigman, Claudia | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |

| **Subtotal** | | **165.0** | |

| *Grand Total* | | 2,290.2 | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**July 1, 2021 through July 31, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $3,052.02 |
| **Total** | **$3,052.02** |

*Exhibit F*

***Commonwealth of Puerto Rico***
***Expense Detail by Category***
***July 1, 2021 through July 31, 2021***

***Other***

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 7/28/2021 | $3,052.02 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,052.02** | |
| ***Grand Total*** | | **$3,052.02** | |

*Page 1 of 1*

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |
| Debtors. [1] | |

**COVER SHEET TO THIRTY-SEVENTH FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services | August 1, 2021 through August 31, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

outside of Puerto Rico is sought:

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $1,168,293.69 ($1,298,104.10 incurred less 10% voluntary reduction of $129,810.41) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,160.30 |
| This is a(n): | ✓ Monthly ____ Interim ____ Final application |

This is A&M's Thirty-seventh monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


  /s/ _____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On September 2, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured**
**Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
          Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq..
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period August 1, 2021 through August 31, 2021

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,184.8 | $ 1,207,966.30 |
| Commonwealth of Puerto Rico - Fee Applications | 2.5 | $ 905.00 |
| Commonwealth of Puerto Rico - Meeting | 128.6 | $ 89,232.80 |
| **Subtotal** | **2,315.9** | **1,298,104.10** |
| *Less 10% voluntary reduction* | | *(129,810.41)* |
| **Total** | | **$ 1,168,293.69** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 7.1 | $7,185.20 |
| Jay Herriman | Managing Director | Claim Management | $950 | 202.2 | 192,090.00 |
| Kara Harmon | Director | Claim Management | $700 | 219.7 | 153,790.00 |
| Mark Zeiss | Director | Claim Management | $675 | 125.2 | 84,510.00 |
| Carter, Richard | Sr. Consultant | Claim Management | $606 | 171.9 | 104,171.40 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 121.6 | 69,920.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 196.8 | 108,240.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 54.4 | 29,920.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 154.7 | 81,217.50 |
| Tyler Potesta | Consultant | Claim Management | $525 | 127.6 | 66,990.00 |
| Brent Wadzita | Jr. Consultant | Claim Management | $500 | 164.7 | 82,350.00 |
| John Sagen | Jr. Consultant | Claim Management | $500 | 55.4 | 27,700.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 34.6 | 14,705.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 181.5 | 76,230.00 |
| Monte Chester | Analyst | Claim Management | $400 | 157.2 | 62,880.00 |
| Cally McGee | Analyst | Claim Management | $400 | 84.3 | 33,720.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 162.6 | 65,040.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 92.3 | 36,920.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.1 | 525.00 |
| **Subtotal** | | | | **2,315.9** | **1,298,104.10** |
| *Less 10% voluntary reduction* | | | | | *-129,810.41* |
| **Total** | | | | | **$1,168,293.69** |

2

**Summary of Expenses for the Period August 1, 2021 through August 31, 2021**

**Commonwealth of Puerto Rico**

| EXPENSE CATEGORY | AMOUNT |
|---|---:|
| CMS Monthly Data Storage Fee | 3,160.30 |
| **Total** | **$3,160.30** |

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $1,051,464.32, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,160.30 for services rendered outside of Puerto Rico) in the total amount of $1,054,624.62.

### Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**August 1, 2021 through August 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 2,184.8 | $1,207,966.30 |
| Commonwealth of Puerto Rico - Fee Applications | 2.5 | $905.00 |
| Commonwealth of Puerto Rico - Meeting | 128.6 | $89,232.80 |
| **Total** | **2,315.9** | **$1,298,104.10** |

*Exhibit B*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012.00 | 7.1 | $7,185.20 |
| Herriman, Jay | Managing Director | $950.00 | 202.2 | $192,090.00 |
| Harmon, Kara | Director | $700.00 | 219.7 | $153,790.00 |
| Zeiss, Mark | Director | $675.00 | 125.2 | $84,510.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 171.9 | $104,171.40 |
| DiNatale, Trevor | Consultant II | $575.00 | 121.6 | $69,920.00 |
| Wirtz, Paul | Consultant | $550.00 | 196.8 | $108,240.00 |
| Fiore, Nick | Consultant | $550.00 | 54.4 | $29,920.00 |
| Collier, Laura | Senior Associate | $525.00 | 154.7 | $81,217.50 |
| Potesta, Tyler | Consultant | $525.00 | 127.6 | $66,990.00 |
| Sagen, John | Jr. Consultant | $500.00 | 55.4 | $27,700.00 |
| Wadzita, Brent | Jr. Consultant | $500.00 | 164.7 | $82,350.00 |
| McCarthy, Julia | Analyst | $425.00 | 34.6 | $14,705.00 |
| McNulty, Emmett | Analyst | $420.00 | 181.5 | $76,230.00 |
| Chester, Monte | Analyst | $400.00 | 157.2 | $62,880.00 |
| McGee, Cally | Analyst | $400.00 | 84.3 | $33,720.00 |
| Nash, Joseph | Analyst | $400.00 | 162.6 | $65,040.00 |
| Sigman, Claudia | Analyst | $400.00 | 92.3 | $36,920.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.1 | $525.00 |
| | | **Total** | **2,315.9** | **$1,298,104.10** |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

**Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 4.8 | $4,857.60 |
| Herriman, Jay | Managing Director | $950 | 171.2 | $162,640.00 |
| Harmon, Kara | Director | $700 | 182.5 | $127,750.00 |
| Zeiss, Mark | Director | $675 | 118.6 | $80,055.00 |
| Wirtz, Paul | Consultant | $550 | 193.6 | $106,480.00 |
| Carter, Richard | Sr. Consultant | $606 | 158.2 | $95,869.20 |
| DiNatale, Trevor | Consultant II | $575 | 111.3 | $63,997.50 |
| Fiore, Nick | Consultant | $550 | 53.3 | $29,315.00 |
| Collier, Laura | Senior Associate | $525 | 154.2 | $80,955.00 |
| Potesta, Tyler | Consultant | $525 | 122.0 | $64,050.00 |
| Sagen, John | Jr. Consultant | $500 | 53.3 | $26,650.00 |
| Wadzita, Brent | Jr. Consultant | $500 | 162.4 | $81,200.00 |
| McCarthy, Julia | Analyst | $425 | 34.6 | $14,705.00 |
| McNulty, Emmett | Analyst | $420 | 176.1 | $73,962.00 |
| Chester, Monte | Analyst | $400 | 156.6 | $62,640.00 |
| McGee, Cally | Analyst | $400 | 81.8 | $32,720.00 |
| Nash, Joseph | Analyst | $400 | 159.3 | $63,720.00 |
| Sigman, Claudia | Analyst | $400 | 91.0 | $36,400.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2021 through August 31, 2021**

| | | |
|---|---|---|
| | 2184.8 | $1,207,966.30 |
| *Average Billing Rate* | | $552.90 |

*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.4 | $380.00 |
| Corbett, Natalie | Para Professional | $250 | 2.1 | $525.00 |
| | | | 2.5 | $905.00 |
| | *Average Billing Rate* | | | $362.00 |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2021 through August 31, 2021**

**Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 2.3 | $2,327.60 |
| Herriman, Jay | Managing Director | $950 | 30.6 | $29,070.00 |
| Harmon, Kara | Director | $700 | 37.2 | $26,040.00 |
| Zeiss, Mark | Director | $675 | 6.6 | $4,455.00 |
| Wirtz, Paul | Consultant | $550 | 3.2 | $1,760.00 |
| Carter, Richard | Sr. Consultant | $606 | 13.7 | $8,302.20 |
| DiNatale, Trevor | Consultant II | $575 | 10.3 | $5,922.50 |
| Fiore, Nick | Consultant | $550 | 1.1 | $605.00 |
| Collier, Laura | Senior Associate | $525 | 0.5 | $262.50 |
| Potesta, Tyler | Consultant | $525 | 5.6 | $2,940.00 |
| Sagen, John | Jr. Consultant | $500 | 2.1 | $1,050.00 |
| Wadzita, Brent | Jr. Consultant | $500 | 2.3 | $1,150.00 |
| McNulty, Emmett | Analyst | $420 | 5.4 | $2,268.00 |
| Chester, Monte | Analyst | $400 | 0.6 | $240.00 |
| McGee, Cally | Analyst | $400 | 2.5 | $1,000.00 |
| Nash, Joseph | Analyst | $400 | 3.3 | $1,320.00 |
| Sigman, Claudia | Analyst | $400 | 1.3 | $520.00 |
| | | | 128.6 | $89,232.80 |

*Average Billing Rate* $693.88

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/1/2021 | 0.6 | Review AP claims to determine if claim asserted liabilities against non Title III entities |
| Harmon, Kara | 8/1/2021 | 2.3 | Analyze claims drafted to October omnibus objections |
| Carter, Richard | 8/2/2021 | 1.8 | Prepare updated filing copy of 6th ACR Status report to incorporate comments from counsel. |
| Carter, Richard | 8/2/2021 | 1.6 | Prepare detailed analysis of claims flagged for objection to verify review notes from analysts. |
| Carter, Richard | 8/2/2021 | 0.9 | Prepare filing version of 6th ACR Status Report based on latest circulated draft to counsel. |
| Carter, Richard | 8/2/2021 | 1.1 | Prepare updated draft of 6th ACR Status Report based on comments from counsel. |
| Carter, Richard | 8/2/2021 | 2.1 | Prepare updated 6th ACR Status Report based on latest reconciliation information provided by noticing agent. |
| Carter, Richard | 8/2/2021 | 0.7 | Prepare detailed analysis of asserted agencies listed on AP-related claim to determine Title III status. |
| Chester, Monte | 8/2/2021 | 2.9 | Review assertions made in supplemental outreach responses to ensure proper claim categorization for non-title III objections. |
| Chester, Monte | 8/2/2021 | 2.2 | Perform analysis of assertions made in class action employee claims for pension related components for non-title III objections. |
| Chester, Monte | 8/2/2021 | 2.7 | Analyze assertions made in class action employee claims for pension related assertions for non-title III objections. |
| DiNatale, Trevor | 8/2/2021 | 2.1 | Prepare summary report of claims identified for upcoming objections for internal review |
| DiNatale, Trevor | 8/2/2021 | 1.9 | Perform review of claims identified for upcoming substantive duplicate litigation objections |
| Fiore, Nick | 8/2/2021 | 2.2 | Analyze AP related claims that have liabilities asserted against non-title III agencies, to determine the appropriate claim objection. |
| Harmon, Kara | 8/2/2021 | 0.8 | Analyze amended claims to determine proper categorization for reconciliation / objection |
| Harmon, Kara | 8/2/2021 | 1.6 | Prepare late filed claims for inclusion on omnibus objections |
| Harmon, Kara | 8/2/2021 | 0.6 | Review ACR status report |
| Harmon, Kara | 8/2/2021 | 1.1 | Analyze new supplemental outreach data to prepare comments for late filed claim objections |
| Harmon, Kara | 8/2/2021 | 1.3 | Analyze new supplemental outreach data to prepare comments for late filed claim objections |
| Herriman, Jay | 8/2/2021 | 1.1 | Review claims asserting claims related to Non-Title III entities |
| Herriman, Jay | 8/2/2021 | 1.3 | Review analysis of liquidated litigation claims |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/2/2021 | 2.6 | Review claims to be included on Late Filed claims objection |
| Herriman, Jay | 8/2/2021 | 1.4 | Review Proskauer responses to creditor responses to Omnibus objections in prep of Omnibus hearing |
| Herriman, Jay | 8/2/2021 | 1.1 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 8/2/2021 | 0.5 | Review draft Omnibus hearing status report |
| Herriman, Jay | 8/2/2021 | 0.7 | Review filing version of 6th ACR Status Report |
| Herriman, Jay | 8/2/2021 | 0.9 | Review questions from Prime Clerk related to Claim plan class designation |
| McCarthy, Julia | 8/2/2021 | 2.3 | Review claimant mailing responses to public employee claims related to adjusted salaries for entry into ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.6 | Analyze claimant mailing responses to public employee claims related to Law 180 for entry into the ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.1 | Analyze a population of public employee claims related to unpaid wages for entry into ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.7 | Review a population of public employee claims to prepare claims for reconciliation in the ACR process. |
| McGee, Cally | 8/2/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/2/2021 | 1.1 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/2/2021 | 1.7 | Analyze population of claims to confirm the correct placement on the relevant objection for the upcoming objections |
| McNulty, Emmett | 8/2/2021 | 1.1 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 8/2/2021 | 0.9 | Analyze population of claims to confirm the correct placement on the late filed claims objection for the upcoming objections |
| McNulty, Emmett | 8/2/2021 | 0.6 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 8/2/2021 | 2.1 | Analyze a population of 24 late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 1.9 | Review a population of 19 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 1.4 | Analyze claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/2/2021 | 2.3 | Analyze a population of 26 late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 2.6 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/2/2021 | 1.6 | Review a population of claims to identify late filed claims for upcoming October omnibus objection. |
| Potesta, Tyler | 8/2/2021 | 3.1 | Prepare analysis of additional responses received from claimants pertaining to AP-related claims that contain Title III and Non-Title III liabilities. |
| Potesta, Tyler | 8/2/2021 | 2.1 | Prepare detailed analysis of responses received from the claimants pertaining to pre or post designation. |
| Potesta, Tyler | 8/2/2021 | 2.2 | Prepare analysis of additional responses received from claimants pertaining to determine validity of AP categorization. |
| Sagen, John | 8/2/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 1.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/2/2021 | 2.7 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 1.3 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 2.9 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Wadzita, Brent | 8/2/2021 | 1.6 | Analyze late filed human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 8/2/2021 | 3.1 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wadzita, Brent | 8/2/2021 | 2.8 | Analyze human resource claims and supporting documents prior to October late filed objections |
| Wadzita, Brent | 8/2/2021 | 1.8 | Analyze late filed litigation claims asserted liabilities subject to be placed on October objections |
| Wirtz, Paul | 8/2/2021 | 1.6 | Analyze AP claims in order to determine additional liabilities outside of AP |
| Wirtz, Paul | 8/2/2021 | 1.3 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/2/2021 | 2.1 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |

*Page 3 of 90*

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| --- |
| *Time Detail by Activity by Professional* |
| *August 1, 2021 through August 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wirtz, Paul | 8/2/2021 | 0.9 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/2/2021 | 2.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/2/2021 | 2.6 | Review AP claims to capture asserted agency to determine Title III status |
| Zeiss, Mark | 8/2/2021 | 0.7 | Review newly filed bond claims to determine next steps in reconciliation process |
| Zeiss, Mark | 8/2/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Carter, Richard | 8/3/2021 | 0.2 | Prepare schedule of claims to be reviewed relating to claims flagged on upcoming objections. |
| Carter, Richard | 8/3/2021 | 0.4 | Prepare detailed analysis of newly split claims in order to verify proper reconciliation information. |
| Carter, Richard | 8/3/2021 | 1.4 | Prepare updated ACR summary report to reflect updates highlighted by 6th ACR status filing |
| Carter, Richard | 8/3/2021 | 1.1 | Prepare detailed analysis of agency asserted on claims flagged for no liability objection. |
| Carter, Richard | 8/3/2021 | 0.9 | Prepare detailed analysis of claims flagged for no liability objection to verify agencies asserted. |
| Carter, Richard | 8/3/2021 | 2.1 | Prepare updated ACR summary report to incorporate additional Public Employee responses based on latest mailing report from noticing agent. |
| Chester, Monte | 8/3/2021 | 2.3 | Perform review of assertions made in class action litigation claims for pension related assertions for non-title III objections. |
| Chester, Monte | 8/3/2021 | 2.6 | Analyze employee claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Collier, Laura | 8/3/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/3/2021 | 1.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/3/2021 | 1.8 | Perform analysis on categorizing claims into proper plan classes for solicitation purposes |
| DiNatale, Trevor | 8/3/2021 | 2.4 | Analyze objection response detail to determine proper next steps in claim reconciliation process |
| Fiore, Nick | 8/3/2021 | 1.1 | Analyze identified discrepancies and make updates to objection exhibits where applicable. |
| Fiore, Nick | 8/3/2021 | 2.7 | Analyze claims for potential assertions against non-title III agencies to determine if objection is appropriate. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/3/2021 | 2.9 | Review claims queued for objection to ensure accuracy and completeness of the basis of objection. |
| Harmon, Kara | 8/3/2021 | 0.6 | Analyze amended claims for transfer to ACR / objection |
| Harmon, Kara | 8/3/2021 | 0.7 | Analyze proposed claim splits for non-title III public employee claims to confirm objection/ACR transfer |
| Harmon, Kara | 8/3/2021 | 0.9 | Analyze plan classes from Prime Clerk to prepare list of claims by plan class for solicitation |
| Harmon, Kara | 8/3/2021 | 2.8 | Review analysis of non-title III claims to prepare for October omnibus objections |
| Harmon, Kara | 8/3/2021 | 1.4 | Analyze objection response related to class action cases to help Proskauer prepare for hearing |
| Harmon, Kara | 8/3/2021 | 0.4 | Perform final review of 6th ACR status notice |
| Harmon, Kara | 8/3/2021 | 1.7 | Perform analysis of plan classes to prepare report of claims, by class, for Prime Clerk |
| Herriman, Jay | 8/3/2021 | 1.1 | Review accounts payable related claims asserting post petition liabilities to determine if they should be placed on objection |
| Herriman, Jay | 8/3/2021 | 2.1 | Prepare analysis of late filed claims where claim was a surviving claim on previous objection |
| Herriman, Jay | 8/3/2021 | 0.4 | Review claims to be included in Class 63 - Appropriations claims |
| Herriman, Jay | 8/3/2021 | 0.7 | Review claims previously listed on partial duplicate objection to determine if appropriate to list as full duplicate claim |
| Herriman, Jay | 8/3/2021 | 0.8 | Review updated claim objection tracker in prep of call with A&M team |
| Herriman, Jay | 8/3/2021 | 0.4 | Review draft analysis of claim plan class listing |
| Herriman, Jay | 8/3/2021 | 1.4 | Review updated analysis of master litigation claims related to Omnibus objection response from Creditor |
| Hertzberg, Julie | 8/3/2021 | 1.3 | Review Claims to be included on August 20 Omnibus objection |
| McCarthy, Julia | 8/3/2021 | 2.6 | Review public employee claims related to Law 164 for entry into the ACR process. |
| McCarthy, Julia | 8/3/2021 | 2.8 | Analyze public employee claims related to vacation days for entry into the ACR process. |
| McGee, Cally | 8/3/2021 | 0.6 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 0.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 1.7 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/3/2021 | 0.4 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/3/2021 | 2.2 | Analyze population of late filed claims to confirm correct placement on the late filed claims objection |
| McNulty, Emmett | 8/3/2021 | 2.4 | Review late filed claims to confirm their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/3/2021 | 2.7 | Review claims categorized for late filed claims objection to confirm correct claim objection category on upcoming objections |
| Nash, Joseph | 8/3/2021 | 2.8 | Review a population of 29 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 3.1 | Review a population of 41 tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 8/3/2021 | 1.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 1.6 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 1.8 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Potesta, Tyler | 8/3/2021 | 2.6 | Prepare detailed analysis of 39 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/3/2021 | 2.3 | Prepare detailed analysis of 27 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Potesta, Tyler | 8/3/2021 | 2.1 | Prepare analysis of 22 AP-related claim details to identify timely filed liabilities. |
| Sagen, John | 8/3/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 1.1 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/3/2021 | 3.1 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/3/2021 | 2.2 | Analyze late file litigation claims subject to be placed on upcoming objections |
| Wadzita, Brent | 8/3/2021 | 2.4 | Analyze employee claims asserted liabilities and filing status prior to October late filed objections |
| Wadzita, Brent | 8/3/2021 | 2.9 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 8/3/2021 | 1.9 | Analyze late filed accounts payable claims subject to be placed on October late filed objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

*Exhibit D*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/3/2021 | 2.1 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/3/2021 | 1.7 | Analyze AP claims to capture asserted agency in order to determine Title III status |
| Wirtz, Paul | 8/3/2021 | 2.2 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/3/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Zeiss, Mark | 8/3/2021 | 1.2 | Review of non-bondholder proposed claims objections for October hearing |
| Carter, Richard | 8/4/2021 | 2.1 | Prepare detailed analysis of new Public Employee-related responses identified on ACR report dated 8/4/2021 from noticing agent. |
| Carter, Richard | 8/4/2021 | 3.1 | Prepare updated ACR summary report to incorporate new Public Employee responses based on the latest ACR mailing report. |
| Carter, Richard | 8/4/2021 | 0.4 | Prepare detailed analysis of claim transferred/flagged for the ACR process at the request of counsel. |
| Chester, Monte | 8/4/2021 | 2.8 | Review employee claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Chester, Monte | 8/4/2021 | 2.6 | Perform review of employee related claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Collier, Laura | 8/4/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/4/2021 | 1.2 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/4/2021 | 1.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/4/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 8/4/2021 | 2.4 | Review takings related claims to differentiate between eminent domain and inverse condemnation claims |
| DiNatale, Trevor | 8/4/2021 | 2.8 | Analyze claims identified for upcoming no liability omnibus objections |
| Fiore, Nick | 8/4/2021 | 3.1 | Analyze claims queued for objection to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/4/2021 | 2.6 | Compare Title III agency listing against filed claims to determine if claim should be put on objection. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/4/2021 | 0.5 | Prepare updated convenience class analysis for Commonwealth claims updating recovery values per current plan estimates |
| Harmon, Kara | 8/4/2021 | 2.9 | Analyze claims asserting multi-creditor litigation cases to determine if claims are duplicate to master claims filed on behalf of case |
| Harmon, Kara | 8/4/2021 | 0.3 | Review supplemental outreach response to determine next steps for claims reconciliation |
| Harmon, Kara | 8/4/2021 | 0.6 | Prepare modifications to claims drafted for October omnibus objections per comments from R. Carter |
| Harmon, Kara | 8/4/2021 | 1.4 | Prepare updated convenience class analysis |
| Harmon, Kara | 8/4/2021 | 2.1 | Review accounts payable claims to be included on Omnibus objections as partially satisfied |
| Harmon, Kara | 8/4/2021 | 1.1 | Prepare additional claims for inclusion on late filed claim objection for October omnibus hearing |
| Herriman, Jay | 8/4/2021 | 1.1 | Review analysis of claims to be placed into the Eminent Domain class |
| Herriman, Jay | 8/4/2021 | 1.7 | Review responses received from creditors related to Tax Refund and Employee's in response to ACR mailings |
| Herriman, Jay | 8/4/2021 | 0.8 | Review analysis of estimated claims to be settled via the convenience class |
| Herriman, Jay | 8/4/2021 | 0.9 | Review and respond to multiple emails related to upcoming claim objections |
| Herriman, Jay | 8/4/2021 | 1.8 | Review claims to be included on Substantive Duplicate claim objection related to litigation claims |
| Herriman, Jay | 8/4/2021 | 0.8 | Prepare summary of claims to be settled via the ACR process |
| McCarthy, Julia | 8/4/2021 | 2.4 | Review eminent domain claims to confirm details of appraisal process |
| McCarthy, Julia | 8/4/2021 | 2.6 | Review inverse condemnation claims related to taking of property without proper compensation |
| McCarthy, Julia | 8/4/2021 | 2.9 | Analyze public employee claims related to years of service for entry into the ACR process. |
| McGee, Cally | 8/4/2021 | 0.3 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 0.9 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 0.6 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 1.2 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/4/2021 | 2.1 | Analyze population of claims on objection to confirm the correct objection type for the upcoming objections |
| McNulty, Emmett | 8/4/2021 | 0.7 | Prepare updated claim reconciliation tracker for internal review |
| McNulty, Emmett | 8/4/2021 | 3.1 | Review population of late filed claims to ensure correct claim placement on the late filed claims objection |
| McNulty, Emmett | 8/4/2021 | 1.9 | Review late filed claims to confirm their correct placement on the late filed claims objection |
| Nash, Joseph | 8/4/2021 | 1.4 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 2.3 | Review a population of claims to identify late filed claims for upcoming October omnibus objection. |
| Nash, Joseph | 8/4/2021 | 2.9 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 0.8 | Review a population of 12 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 1.7 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Potesta, Tyler | 8/4/2021 | 2.3 | Prepare detailed analysis of 38 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/4/2021 | 1.9 | Prepare analysis of 20 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 8/4/2021 | 2.1 | Prepare detailed analysis of 24 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Sagen, John | 8/4/2021 | 1.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/4/2021 | 2.4 | Prepare detailed analysis of 28 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/4/2021 | 2.9 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/4/2021 | 1.9 | Review 9 ACR transferred claims to determine the public amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/4/2021 | 2.2 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |
| Wadzita, Brent | 8/4/2021 | 2.8 | Analyze late file litigation claims asserted liabilities and claim characteristics prior to October objections |
| Wadzita, Brent | 8/4/2021 | 2.1 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wadzita, Brent | 8/4/2021 | 1.1 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/4/2021 | 1.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/4/2021 | 0.9 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/4/2021 | 1.2 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/4/2021 | 2.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/4/2021 | 2.7 | Review AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/4/2021 | 2.2 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Zeiss, Mark | 8/4/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 8/4/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 8/4/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 8/4/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 8/4/2021 | 1.2 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 8/5/2021 | 0.3 | Prepare detailed analysis of information received from Commonwealth regarding 2 Public Employee-related ACR claims. |
| Carter, Richard | 8/5/2021 | 0.9 | Prepare analysis of 216 claims flagged for modification objection to determine next steps required. |
| Carter, Richard | 8/5/2021 | 0.6 | Prepare updated schedule of objection reasons related to AP claims for upcoming omnibus objections. |
| Carter, Richard | 8/5/2021 | 1.1 | Prepare analysis of claims flagged for objection requiring claim bifurcation based on agencies asserted. |
| Carter, Richard | 8/5/2021 | 1.6 | Prepare detailed analysis of responses received for ACR wage-related claims based on latest reconciliation information. |
| Chester, Monte | 8/5/2021 | 2.2 | Analyze employee related class action claims asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/5/2021 | 2.8 | Review employee related class action claims asserting correction of regular pay to be transferred into the ACR process. |
| Chester, Monte | 8/5/2021 | 1.9 | Perform analysis of employee claims asserting sick days to be transferred into the ACR process. |
| Chester, Monte | 8/5/2021 | 1.9 | Perform analysis employee related class action claims asserting correction of wages to be transferred into the ACR process. |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 8/5/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/5/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/5/2021 | 1.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/5/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/5/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/5/2021 | 1.9 | Review claims and objection reasons identified for upcoming omnibus objections |
| DiNatale, Trevor | 8/5/2021 | 1.3 | Finalize eminent domain and inverse condemnation claim review to properly categorize claims and plan classes |
| Fiore, Nick | 8/5/2021 | 3.1 | Review claims set for objection to ensure accuracy of basis of objection. |
| Fiore, Nick | 8/5/2021 | 2.8 | Analyze claims filed by individuals to determine if the asserted agency is eligible to be a valid claim. |
| Harmon, Kara | 8/5/2021 | 2.1 | Analyze claims on partial duplicate litigation objections to determine if remaining claims should be transferred to ACR process |
| Harmon, Kara | 8/5/2021 | 0.4 | Analyze litigation claims filed at Commonwealth to determine if incorrect Debtor objection to PREPA case is appropriate |
| Harmon, Kara | 8/5/2021 | 2.3 | Prepare an analysis of claims on partial objections with ACR components to prepare claim split and ACR transfer documents |
| Harmon, Kara | 8/5/2021 | 0.8 | Prepare updated objection tracker to capture additional claims for inclusion on duplicate class action objection for October omnibus hearing |
| Harmon, Kara | 8/5/2021 | 1.7 | Review analysis of responses received from creditors related to Omnibus objections to determine if objection should move forward or if claims should be transferred to ACR / ADR |
| Harmon, Kara | 8/5/2021 | 0.8 | Review late filed claim analysis to respond to questions about specific claims for objection |
| Harmon, Kara | 8/5/2021 | 0.6 | Analyze late filed objection responses to prepare comments for Proskauer related to claim treatment |
| Herriman, Jay | 8/5/2021 | 1.2 | Review claims litigation related claims to be included on No Liability objections |
| Herriman, Jay | 8/5/2021 | 1.3 | Review claims identified as needing to be split between pensions and employee wages / benefits |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/5/2021 | 0.3 | Review updated analysis of liquidated litigation claims |
| Herriman, Jay | 8/5/2021 | 1.8 | Review analysis of class action litigation claims asserting multiple liabilities |
| Herriman, Jay | 8/5/2021 | 2.1 | Review claims to be included on objections as asserting Non-Title III liabilities |
| Herriman, Jay | 8/5/2021 | 1.4 | Review partially satisfied AP claims in prep of inclusion on Omnibus objection |
| Herriman, Jay | 8/5/2021 | 0.9 | Review analysis of responses received related to employee wages claims in ACR |
| Herriman, Jay | 8/5/2021 | 1.1 | Review claims to be removed from ACR and placed on objection |
| McCarthy, Julia | 8/5/2021 | 2.9 | Review a population of public employee claims related to Law 89 to prepare claims for reconciliation in the ACR process. |
| McCarthy, Julia | 8/5/2021 | 2.8 | Analyze a population of public employee claims related to Law 134 for entry into ACR process. |
| McCarthy, Julia | 8/5/2021 | 2.4 | Review public employee claims related to adjusted salary for reconciliation in ACR. |
| McCarthy, Julia | 8/5/2021 | 2.6 | Review a population of public employee claims related to unpaid wages for entry into ACR process. |
| McGee, Cally | 8/5/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.2 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.9 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.1 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/5/2021 | 2.4 | Analyze population of claims on objections to confirm the correct objection placement for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 1.7 | Analyze population of claims to confirm the correct placement on the relevant objection for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 2.1 | Analyze claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |
| Nash, Joseph | 8/5/2021 | 2.4 | Analyze 21 duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Nash, Joseph | 8/5/2021 | 1.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/5/2021 | 2.9 | Review a population of duplicate litigation claims to prepare claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/5/2021 | 2.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/5/2021 | 2.9 | Prepare detailed analysis of 43 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/5/2021 | 2.7 | Prepare detailed analysis of 39 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Potesta, Tyler | 8/5/2021 | 2.6 | Prepare analysis of 36 AP-related claim details to identify timely filed liabilities. |
| Sagen, John | 8/5/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/5/2021 | 1.4 | Review 10 ACR transferred claims to determine the public amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/5/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/5/2021 | 3.1 | Analyze non-title III employee claims subject to be placed on October late filed and non-title III objections |
| Wadzita, Brent | 8/5/2021 | 2.1 | Analyze non-title III employee claims subject to be placed on October late filed and non-title III objections |
| Wadzita, Brent | 8/5/2021 | 1.6 | Analyze no liability claims subject to be placed on October late filed and no liability objections |
| Wadzita, Brent | 8/5/2021 | 1.8 | Analyze child litigation claims and supporting case documents to confirm claims is to be placed on October duplicate and late filed objections |
| Wadzita, Brent | 8/5/2021 | 0.9 | Analyze child litigation claims and supporting case documents to confirm claims is to be placed on October duplicate and late filed objections |
| Wadzita, Brent | 8/5/2021 | 1.2 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |
| Wirtz, Paul | 8/5/2021 | 1.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/5/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/5/2021 | 1.2 | Analyze AP claims to capture asserted agency in order to determine Title III status |
| Wirtz, Paul | 8/5/2021 | 2.2 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/5/2021 | 2.3 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/5/2021 | 2.2 | Draft workbooks for October hearing non-bondholder draft objection exhibits |
| Zeiss, Mark | 8/5/2021 | 1.4 | Draft workbooks for October hearing bondholder draft objection exhibits |
| Carter, Richard | 8/6/2021 | 1.7 | Prepare updated ACR summary report highlighting updates to reconciliation statuses |
| Carter, Richard | 8/6/2021 | 2.9 | Prepare detailed analysis of support related to claims flagged for modification objections for upcoming omni. |
| Carter, Richard | 8/6/2021 | 2.3 | Prepare updated schedule of objection reasons related to the AP claims currently drafted to claim modification objections. |
| Chester, Monte | 8/6/2021 | 2.7 | Analyze employee related supplemental outreach responses asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/6/2021 | 3.1 | Perform analysis of employee related supplemental outreach responses asserting correction of wages to be transferred into the ACR process. |
| Collier, Laura | 8/6/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/6/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/6/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/6/2021 | 1.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Harmon, Kara | 8/6/2021 | 1.9 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Harmon, Kara | 8/6/2021 | 1.8 | Analyze additional late filed litigation claims to determine if claims are duplicative of master claims for class action cases |
| Harmon, Kara | 8/6/2021 | 1.6 | Review non-title III claims to be included on October Omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.8 | Prepare analysis of eminent domain claims for discussions with Prime Clerk team |
| Harmon, Kara | 8/6/2021 | 1.3 | Review listing of claims to be placed into ACR process |
| Herriman, Jay | 8/6/2021 | 1.6 | Review analysis of claims asserting a litigation judgment in prep of meeting with O'Neill |
| Herriman, Jay | 8/6/2021 | 2.7 | Review multi plaintiff litigation claims to be placed on upcoming omnibus objection |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/6/2021 | 1.1 | Review updated claims waterfall analysis |
| Herriman, Jay | 8/6/2021 | 1.4 | Review draft Omni's 360, 361 & 369 with associated declarations |
| McGee, Cally | 8/6/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.6 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 1.2 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.8 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.4 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/6/2021 | 0.2 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 8/6/2021 | 2.1 | Review litigation claims marked for objection to confirm claim duplicity status in relation to master litigation claims |
| McNulty, Emmett | 8/6/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/6/2021 | 3.1 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| Nash, Joseph | 8/6/2021 | 2.6 | Analyze claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 1.4 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 2.8 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 1.8 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 8/6/2021 | 2.1 | Prepare detailed analysis of substantial claims with extensive supporting documentation files in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/6/2021 | 1.8 | Prepare detailed analysis of substantial claims with extensive supporting documentation files in order to identify whether the liabilities should be considered pre or post petition. |
| Sagen, John | 8/6/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/6/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/6/2021 | 1.6 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/6/2021 | 2.1 | Analyze litigation claims asserting judgments and settlements that are to be transferred into ADR |
| Wadzita, Brent | 8/6/2021 | 1.4 | Analyze litigation claims for ADR process to confirm claim amount liquidated status and asserted debtor |
| Wadzita, Brent | 8/6/2021 | 2.2 | Analyze litigation claims for ADR process to confirm claim amount unliquidated status and asserted debtor |
| Wadzita, Brent | 8/6/2021 | 1.7 | Analyze litigation claims asserting judgments and settlements liquidated status prior to transfer into ADR |
| Wirtz, Paul | 8/6/2021 | 0.9 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/6/2021 | 0.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/6/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/6/2021 | 1.8 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/6/2021 | 2.3 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/6/2021 | 2.4 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |
| Zeiss, Mark | 8/6/2021 | 1.4 | Revise workbooks for October hearing non-bondholder draft objection exhibits |
| Zeiss, Mark | 8/6/2021 | 0.7 | Review amended bondholder claims for inclusion in October objections |
| Zeiss, Mark | 8/6/2021 | 1.1 | Revise workbooks for October hearing bondholder draft objection exhibits |
| Chester, Monte | 8/7/2021 | 2.1 | Perform analysis of employee claims containing public and pension liability assertions to be transferred into ACR process. |
| Chester, Monte | 8/7/2021 | 2.3 | Analyze litigation claims containing public and pension liability assertions to be transferred into ACR process. |
| McNulty, Emmett | 8/7/2021 | 1.9 | Review litigation claims marked for objection to confirm claim duplicity status in relation to master litigation claims |
| Collier, Laura | 8/8/2021 | 2.9 | Analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Collier, Laura | 8/8/2021 | 0.8 | Continue to analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Harmon, Kara | 8/8/2021 | 0.9 | Analyze litigation claims to prepare for October omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/8/2021 | 0.6 | Analyze comments from Proskauer team related to non-title III objection drafts to prepare modifications to claims drafted for objection |
| Harmon, Kara | 8/8/2021 | 1.3 | Prepare modifications to claims drafted for October omnibus objections per comments from L. Stafford |
| Harmon, Kara | 8/8/2021 | 2.6 | Analyze late filed claims to confirm claims are not amendments to timely filed claims |
| Herriman, Jay | 8/8/2021 | 2.9 | Prepare analysis of remaining claims in prep of call with Proskauer related to the solicitation process |
| Herriman, Jay | 8/8/2021 | 1.2 | Review draft Omnibus objections 366, 370 & 371 with associated declarations |
| Nash, Joseph | 8/8/2021 | 1.1 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Carter, Richard | 8/9/2021 | 3.1 | Prepare analysis of reconciliation notes on ACR-transferred claims regarding bifurcating amounts/liabilities. |
| Carter, Richard | 8/9/2021 | 2.9 | Prepare analysis of review performed by analysts regarding Tax-related claims in ACR to identify possible bifurcations of liabilities. |
| Carter, Richard | 8/9/2021 | 0.7 | Prepare detailed analysis of 3 claims flagged for objection to ensure proper reconciliation information. |
| Carter, Richard | 8/9/2021 | 0.9 | Prepare schedule of AP claim reconciliation workbooks received by Commonwealth agencies for review. |
| Chester, Monte | 8/9/2021 | 1.2 | Review employee claims asserted against the Department of Education correction related to wages to be transferred into the ACR process. |
| Chester, Monte | 8/9/2021 | 2.9 | Analyze employee related proof of claims asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/9/2021 | 3.1 | Perform analysis of employee related proof of claims asserting wage related liability to be transferred into the ACR process. |
| Collier, Laura | 8/9/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/9/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/9/2021 | 1.6 | Continue to analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Collier, Laura | 8/9/2021 | 2.7 | Analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Fiore, Nick | 8/9/2021 | 2.7 | Review claims queued on duplicate and amended claim objections to ensure accuracy and completeness of basis of objection. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/9/2021 | 1.6 | Review claims queued on deficient claim objections to ensure accuracy and completeness of basis of objection. |
| Harmon, Kara | 8/9/2021 | 1.6 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/9/2021 | 1.8 | Review claims flagged for inclusion on duplicate litigation objection for October |
| Harmon, Kara | 8/9/2021 | 1.1 | Analyze comments from N. Fiore related to claims for inclusion on October omnibus objections |
| Harmon, Kara | 8/9/2021 | 0.4 | Prepare claims for individual objections per comments from Proskauer |
| Harmon, Kara | 8/9/2021 | 1.3 | Review duplicate claims to draft for cross-debtor objections |
| Harmon, Kara | 8/9/2021 | 0.9 | Review claims flagged for inclusion on deficient claims objection for October |
| Harmon, Kara | 8/9/2021 | 1.3 | Analyze draft objection comments from Proskauer to modify claims on no liability objections for October omnibus hearing |
| Harmon, Kara | 8/9/2021 | 0.8 | Prepare additional claims for inclusion on deficient objections for October omnibus hearing |
| Herriman, Jay | 8/9/2021 | 1.8 | Review claims asserting liabilities related to Bonds to be included on Omnibus objection |
| Herriman, Jay | 8/9/2021 | 2.1 | Review multi plaintiff litigation claims to be included on Substantive duplicate and no liability objections |
| Herriman, Jay | 8/9/2021 | 0.5 | Review claims asserting liabilities related to swap agreements |
| Herriman, Jay | 8/9/2021 | 1.1 | Review claims marked for incorrect debtor objection to be moved to PREPA |
| Herriman, Jay | 8/9/2021 | 1.7 | Review draft Omnibus objections 364, 367 & 368 with associated declarations |
| Herriman, Jay | 8/9/2021 | 1.3 | Review updated list of claims to be split between pensions and public employees reconciliation streams |
| McGee, Cally | 8/9/2021 | 1.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 0.9 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 1.3 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/9/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/9/2021 | 2.6 | Analyze population of litigation claims to review for duplicate claims in relation to master litigation claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/9/2021 | 0.8 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/9/2021 | 1.8 | Review litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/9/2021 | 0.7 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 8/9/2021 | 2.9 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/9/2021 | 2.3 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 8/9/2021 | 1.7 | Prepare analysis of 20 employee related claims to determine asserted liabilities for future reconciliation |
| Potesta, Tyler | 8/9/2021 | 1.8 | Perform detailed analysis of Accounts Payable related claims to determine asserted amounts related to whether liabilities should be considered pre or post petition. |
| Potesta, Tyler | 8/9/2021 | 2.3 | Perform detailed analysis of Accounts Payable related claims to determine asserted amounts related to Non-Title III agencies. |
| Potesta, Tyler | 8/9/2021 | 2.2 | Prepare analysis of 35 claims marked for objection to validate non-title III classification. |
| Sagen, John | 8/9/2021 | 0.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.9 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 2.4 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/9/2021 | 2.6 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/9/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wadzita, Brent | 8/9/2021 | 2.1 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/9/2021 | 2.9 | Analyze civil litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/9/2021 | 1.6 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/9/2021 | 1.2 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wirtz, Paul | 8/9/2021 | 0.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/9/2021 | 2.1 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/9/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/9/2021 | 1.3 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/9/2021 | 1.7 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/9/2021 | 1.9 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Zeiss, Mark | 8/9/2021 | 0.3 | Review claim reconciliation information related to claims transferred from PREPA |
| Zeiss, Mark | 8/9/2021 | 0.8 | Identify clams for inclusion on incorrect debtor claim objections |
| Zeiss, Mark | 8/9/2021 | 1.6 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.8 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.6 | Draft memo of completed October Omnibus Exhibits drafts for bondholder claims with comments |
| Carter, Richard | 8/10/2021 | 2.8 | Prepare analysis of review performed by analyst regarding Tax-related claims in ACR to identify possible bifurcations of liabilities. |
| Carter, Richard | 8/10/2021 | 1.4 | Prepare draft schedule of claims currently flagged for transfer to the ACR process. |
| Carter, Richard | 8/10/2021 | 2.2 | Prepare schedule of tax-related claims in ACR to be queued for bifurcation based on liabilities asserted. |
| Carter, Richard | 8/10/2021 | 0.4 | Prepare updated ACR master tracker to incorporate additional Public Employee responses based on the latest mailing report from noticing agent. |
| Carter, Richard | 8/10/2021 | 0.9 | Prepare analysis of claim reconciliation workbooks related to claims flagged for current modification objection. |
| Carter, Richard | 8/10/2021 | 1.1 | Prepare analysis of supplemental mailing responses received relating to claims transferred in ACR to determine next steps. |

**Exhibit D**

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/10/2021 | 1.9 | Analyze claims asserted against the Department of Education asserting public and pension liabilities to identify respective asserted claim amounts for the purpose of reconciliation. |
| Chester, Monte | 8/10/2021 | 2.6 | Analyze employee claims asserted against the Department of Education related to sick days to be transferred into the ACR process. |
| Chester, Monte | 8/10/2021 | 2.9 | Perform analysis of filed employee claims asserted against the Department of Education correction related to wages to be transferred into the ACR process. |
| Chester, Monte | 8/10/2021 | 2.2 | Perform review of employee claims asserted against the Department of Education related to sick days to be transferred into the ACR process. |
| Collier, Laura | 8/10/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/10/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/10/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 8/10/2021 | 0.8 | Review litigation claims identified for upcoming incorrect debtor objections |
| Harmon, Kara | 8/10/2021 | 2.1 | Prepare updated master tracker of claims drafted for October omnibus objections including all comments received to date |
| Harmon, Kara | 8/10/2021 | 1.6 | Analyze file from Prime Clerk related to liquidated active litigation claims for solicitation |
| Harmon, Kara | 8/10/2021 | 1.4 | Analyze liquidated litigation claims to confirm claims relate to cases with judgements for solicitation and voting |
| Harmon, Kara | 8/10/2021 | 2.3 | Analyze duplicate litigation claims to confirm proper placement on expungement objections for October omnibus hearing |
| Harmon, Kara | 8/10/2021 | 0.3 | Analyze claims on partial duplicate litigation objections to determine if remaining claims should be transferred to ACR process |
| Herriman, Jay | 8/10/2021 | 0.8 | Review updated list or claim objection responses as provided by Prime Clerk |
| Herriman, Jay | 8/10/2021 | 1.1 | Review analysis of potential class 63 claims |
| Herriman, Jay | 8/10/2021 | 1.7 | Review claims to be included on Non-Title III claims Omnibus objection |
| Herriman, Jay | 8/10/2021 | 1.7 | Review analysis of fully liquidated litigation claims to determine if accurately listed on claims register |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/10/2021 | 2.1 | Review claims to be included on Late filed Claims Omnibus objection |
| McGee, Cally | 8/10/2021 | 0.4 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 1.3 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 1.7 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/10/2021 | 1.9 | Analyze litigation claims to review for duplicate claims in regards to class action master litigation claims |
| McNulty, Emmett | 8/10/2021 | 2.8 | Analyze litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/10/2021 | 1.6 | Review population of litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/10/2021 | 2.1 | Review population of late filed claims to ensure their correct placement on the upcoming October objections |
| McNulty, Emmett | 8/10/2021 | 0.4 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/10/2021 | 1.3 | Review litigation claims to review for duplicate claims in regards to master litigation claims |
| Nash, Joseph | 8/10/2021 | 1.9 | Review 36 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/10/2021 | 2.4 | Review a population of 23 claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR |
| Nash, Joseph | 8/10/2021 | 3.1 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/10/2021 | 2.1 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/10/2021 | 2.6 | Prepare detailed analysis of late file claims to ensure that they are included on the correct objection. |
| Potesta, Tyler | 8/10/2021 | 2.1 | Prepare analysis of claims that require additional review for inclusion on upcoming omnibus objection. |
| Potesta, Tyler | 8/10/2021 | 1.2 | Prepare analysis of claims marked for objection to validate non-title III classification. |
| Potesta, Tyler | 8/10/2021 | 1.1 | Prepare detailed analysis of claims marked for objection pertaining to liable governmental agencies. |
| Potesta, Tyler | 8/10/2021 | 2.4 | Prepare detailed analysis of claims marked for amendment pertaining to whether they were filed prior to the Bar Date. |
| Potesta, Tyler | 8/10/2021 | 1.4 | Prepare analysis of employee related claims to determine asserted liabilities for future reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/10/2021 | 1.1 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/10/2021 | 0.9 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 1.9 | Review 12 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/10/2021 | 2.9 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/10/2021 | 2.6 | Analyze class action litigation claims not in ADR and analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/10/2021 | 0.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/10/2021 | 2.1 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/10/2021 | 2.3 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 8/10/2021 | 1.3 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/10/2021 | 1.8 | Analyze litigation claims not in ADR to evaluate asserted debtors, liabilities, and priority status |
| Wirtz, Paul | 8/10/2021 | 2.1 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/10/2021 | 2.4 | Review AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/10/2021 | 2.3 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/10/2021 | 0.7 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/10/2021 | 0.8 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/10/2021 | 1.8 | Review AP claims to capture asserted agency to determine Title III status |
| Zeiss, Mark | 8/10/2021 | 2.8 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/10/2021 | 0.4 | Draft response for question re: master bondholder claims for objection |
| Zeiss, Mark | 8/10/2021 | 0.9 | Revise mailing responses associated with claims for claims that have been split for reconciliation purposes |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/10/2021 | 0.8 | Draft memo re: review of exhibits proposed for October Omnibus hearing per exhibit workbook |
| Carter, Richard | 8/11/2021 | 0.2 | Prepare analysis of AP-related claim drafted to latest Omni exhibits to ensure proper objection types/reasons. |
| Carter, Richard | 8/11/2021 | 0.4 | Prepare analysis of claim objections relating to modified exhibit. |
| Carter, Richard | 8/11/2021 | 1.7 | Prepare analysis of draft objections prepared by counsel in order to identify named fields between exhibit/ objection |
| Carter, Richard | 8/11/2021 | 2.2 | Prepare updated schedule of modified amount claim objections for claims drafted to upcoming omnibus objections, |
| Carter, Richard | 8/11/2021 | 0.7 | Prepare draft of updated schedule of claims flagged for transfer to the ACR procedure. |
| Carter, Richard | 8/11/2021 | 0.9 | Prepare detailed analysis of recent claim splits related to ACR claims to ensure proper claim flag categorization. |
| Carter, Richard | 8/11/2021 | 1.9 | Prepare analysis of updates required to claim flags for recently split claims which were transferred to ACR. |
| Chester, Monte | 8/11/2021 | 2.3 | Review filed employee claims asserting public and pension liabilities to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/11/2021 | 2.4 | Perform review of employee related claims containing public and pension liability assertions to identify respective dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/11/2021 | 2.8 | Perform analysis of employee related claims asserting public and pension liabilities to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Collier, Laura | 8/11/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/11/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/11/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/11/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/11/2021 | 1.2 | Review litigation claims to determine if claim is contingent for solicitation and voting detail |
| DiNatale, Trevor | 8/11/2021 | 1.9 | Prepare updates to waterfall summary report highlighting claim reconciliation progress |
| DiNatale, Trevor | 8/11/2021 | 1.1 | Review claims identified for potential cross debtor duplicate objection |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/11/2021 | 1.7 | Review claims identified for class action duplicate objections |
| DiNatale, Trevor | 8/11/2021 | 2.1 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/11/2021 | 1.4 | Analyze litigation claims to determine if claim is contingent for solicitation and voting detail |
| Fiore, Nick | 8/11/2021 | 2.1 | Review claims queued for various objection types to ensure accuracy and basis of objection. |
| Harmon, Kara | 8/11/2021 | 2.7 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |
| Harmon, Kara | 8/11/2021 | 2.4 | Analyze claims drafted for reclassification objections |
| Harmon, Kara | 8/11/2021 | 1.8 | Review claims asserting class action litigation cases to determine appropriate objections for October omnibus hearings |
| Harmon, Kara | 8/11/2021 | 1.4 | Prepare analysis of litigation claims proposed for no liability objections to send to Proskauer and AAFAF for confirmation |
| Herriman, Jay | 8/11/2021 | 2.1 | Prepare analysis of Section 330 claims as requested by Proskauer |
| Herriman, Jay | 8/11/2021 | 1.1 | Review draft Omnibus objections 362 & 365 with associated declarations |
| Hertzberg, Julie | 8/11/2021 | 1.8 | Review Non-Title III and Late Filed Claims to be included on August 20 Omnibus objection |
| McCarthy, Julia | 8/11/2021 | 0.9 | Review public employee responses for claims related to unpaid wages |
| McGee, Cally | 8/11/2021 | 0.9 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/11/2021 | 0.6 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/11/2021 | 1.3 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/11/2021 | 2.1 | Analyze population of late filed claims to ensure their correct placement on the upcoming October objections |
| McNulty, Emmett | 8/11/2021 | 2.4 | Analyze population of late filed claims to ensure their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/11/2021 | 1.6 | Review population of late filed claims to ensure their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/11/2021 | 0.3 | Analyze population of claims to ensure the claims are placed on the correct omnibus objection for the upcoming objections |
| McNulty, Emmett | 8/11/2021 | 2.9 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/11/2021 | 0.9 | Analyze population of claims marked for objection to ensure their correct placement on the upcoming October objections |
| Nash, Joseph | 8/11/2021 | 1.3 | Review 24 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 1.9 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 2.3 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 2.8 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 2.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/11/2021 | 1.8 | Prepare detailed analysis of claims marked for objection pertaining to substantive duplicates. |
| Potesta, Tyler | 8/11/2021 | 2.7 | Prepare detailed analysis of claims marked for inclusion on the upcoming late filed omnibus objection. |
| Potesta, Tyler | 8/11/2021 | 2.3 | Prepare detailed analysis of claims marked for objection pertaining to non-title III agencies. |
| Potesta, Tyler | 8/11/2021 | 1.7 | Finalize detailed analysis of claims to be included on the upcoming objection to ensure liabilities are correctly disputed. |
| Potesta, Tyler | 8/11/2021 | 2.9 | Prepare detailed analysis of claims marked for objection to ensure the liabilities are correctly disputed. |
| Sagen, John | 8/11/2021 | 1.8 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/11/2021 | 1.6 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 2.4 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 1.6 | Review 9 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/11/2021 | 1.3 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/11/2021 | 0.9 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/11/2021 | 2.1 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/11/2021 | 1.6 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/11/2021 | 1.8 | Analyze amended accounts payable claims and supporting documents and analyze amendment and related liabilities for upcoming objections |
| Wirtz, Paul | 8/11/2021 | 1.8 | Analyze AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/11/2021 | 2.1 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/11/2021 | 2.6 | Review AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/11/2021 | 1.1 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/11/2021 | 0.4 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Zeiss, Mark | 8/11/2021 | 0.7 | Draft report of how claims with multiple reclass and modify steps have to be drafted for upcoming October omnibus objections |
| Zeiss, Mark | 8/11/2021 | 1.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 0.4 | Review of bondholder claims for amended claims suitable for next round of Omnibus exhibit objections |
| Zeiss, Mark | 8/11/2021 | 0.6 | Review claims withdrawn from prior Omnibus exhibits for potential inclusion on upcoming October omnibus objections |
| Zeiss, Mark | 8/11/2021 | 0.6 | Review of Prime Clerk claims register for proper docketing of claim amounts |
| Zeiss, Mark | 8/11/2021 | 2.1 | Draft Section 330 Medical claims report for PPS rates for the period 1997-2014 for all medical centers |
| Zeiss, Mark | 8/11/2021 | 1.1 | Revise claims reporting flags for claims under objection per comments |
| Zeiss, Mark | 8/11/2021 | 1.3 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/12/2021 | 1.4 | Prepare detailed analysis of claims flagged for substantive duplicate objections on current omnibus objection exhibits. |
| Carter, Richard | 8/12/2021 | 2.1 | Prepare detailed analysis of objection reasons on claims drafted to latest omnibus exhibits. |
| Carter, Richard | 8/12/2021 | 1.9 | Prepare analysis of additional draft objections prepared by counsel in order to identify named fields between exhibit/objection. |
| Carter, Richard | 8/12/2021 | 1.6 | Prepare analysis of claims drafted on no liability objection exhibits to ensure proper reasons. |
| Carter, Richard | 8/12/2021 | 0.4 | Prepare schedule of AP-related claims to be flagged as possible claims to be transferred to the ADR process for resolution. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/12/2021 | 1.9 | Perform analysis of employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |
| Chester, Monte | 8/12/2021 | 2.3 | Analyze employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |
| Collier, Laura | 8/12/2021 | 1.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/12/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/12/2021 | 1.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/12/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 8/12/2021 | 0.4 | Prepare summary report of potential non-title III litigation claims for upcoming objections |
| DiNatale, Trevor | 8/12/2021 | 0.9 | Review claims identified for upcoming non-title III objection |
| DiNatale, Trevor | 8/12/2021 | 1.8 | Update summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/12/2021 | 0.3 | Draft memo to AAFAF regarding asserted litigation claims to determine if claim is eligible for upcoming objections |
| Fiore, Nick | 8/12/2021 | 2.8 | Analyze claims that are asserted against non-title III entities to determine if claimant has asserted a pension component. |
| Fiore, Nick | 8/12/2021 | 1.4 | Perform additional analysis on claims queued for a late filed objection to ensure accuracy. |
| Harmon, Kara | 8/12/2021 | 0.8 | Analyze claims asserted against Commonwealth for personal bankruptcy's to work with AAFAF to prepare no liability objections |
| Harmon, Kara | 8/12/2021 | 2.2 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/12/2021 | 2.9 | Analyze claims drafted on late filed claims objection to confirm claims were not previously surviving claim to a timely filed claim |
| Harmon, Kara | 8/12/2021 | 1.3 | Analyze substantive duplicate claims drafted for inclusion on October omnibus objections |
| Harmon, Kara | 8/12/2021 | 0.9 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/12/2021 | 0.3 | Prepare modified language for partially paid AP claims related to October omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/12/2021 | 1.6 | Review claims for potential transfer to ADR process |
| Herriman, Jay | 8/12/2021 | 1.1 | Review claims to be included on Non-Title III claims Omnibus objection |
| Herriman, Jay | 8/12/2021 | 1.2 | Finalize analysis of Section 330 claims as requested by Proskauer |
| Herriman, Jay | 8/12/2021 | 1.7 | Review draft Omnibus objections 372, 373 & 375 with associated declarations |
| McGee, Cally | 8/12/2021 | 1.2 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/12/2021 | 0.4 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/12/2021 | 2.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/12/2021 | 1.3 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/12/2021 | 2.1 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| McNulty, Emmett | 8/12/2021 | 1.9 | Review population of litigation claims to review for duplicate claims in regards to class action master litigation claims |
| Nash, Joseph | 8/12/2021 | 2.1 | Review 40 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/12/2021 | 2.7 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/12/2021 | 1.8 | Analyze 35 claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/12/2021 | 1.8 | Prepare detailed analysis of various claims marked for objection on the upcoming amendment omnibus. |
| Potesta, Tyler | 8/12/2021 | 2.7 | Prepare reconciliation analysis of data to be marked for objection on the upcoming late filed claims omnibus. |
| Potesta, Tyler | 8/12/2021 | 1.4 | Prepare analysis of late filed claims that will be included on the upcoming omnibus objection. |
| Sagen, John | 8/12/2021 | 1.2 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/12/2021 | 2.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/12/2021 | 1.9 | Analyze civil litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/12/2021 | 2.2 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/12/2021 | 0.9 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/12/2021 | 1.1 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/12/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 8/12/2021 | 1.3 | Review Omnibus Exhibit "Reclassified Claims" for proper display of only claim class changes |
| Zeiss, Mark | 8/12/2021 | 0.8 | Review comments to draft Exhibits for next round of Omnibus exhibit objections |
| Zeiss, Mark | 8/12/2021 | 0.4 | Review bondholder, bond insurer claims for amended claims suitable for next round of Omnibus exhibit objections |
| Zeiss, Mark | 8/12/2021 | 1.2 | Review Omnibus Exhibit "Incorrect Debtor Claims - ERS to Commonwealth" for proper display of only debtor changes |
| Zeiss, Mark | 8/12/2021 | 0.9 | Revise Section 330 Medical claims analysis per comments |
| Chester, Monte | 8/13/2021 | 3.1 | Review employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |
| Chester, Monte | 8/13/2021 | 2.4 | Analyze filed claims asserted against Department of Education related to regular rate of pay adjustments to be transferred into the ACR process. |
| Chester, Monte | 8/13/2021 | 2.9 | Review filed claims asserted against Department of Education related salary adjustments to be transferred into the ACR process. |
| Collier, Laura | 8/13/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/13/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/13/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/13/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/13/2021 | 1.4 | Analyze claim population identified for late filed claim objection |
| DiNatale, Trevor | 8/13/2021 | 0.4 | Review litigation claims to identify potential no liability claims for upcoming omnibus objections |
| DiNatale, Trevor | 8/13/2021 | 0.8 | Analyze AP related claims to determine inclusion on upcoming substantive duplicate objections |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/13/2021 | 2.4 | Prepare objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/13/2021 | 1.9 | Prepare objection reasons for claims identified for no liability litigation objections |
| Fiore, Nick | 8/13/2021 | 3.1 | Review claims queued for No Liability objections to ensure accuracy of basis of objection. |
| Fiore, Nick | 8/13/2021 | 0.4 | Review claim reconciliation information to confirm claim should be included in upcoming omnibus objections |
| Harmon, Kara | 8/13/2021 | 1.2 | Prepare updated master workbook of claims drafted on October omnibus objections for Proskauer and A&M review |
| Harmon, Kara | 8/13/2021 | 1.6 | Prepare updated master tracker of claims drafted for October omnibus objections including all comments received to date |
| Harmon, Kara | 8/13/2021 | 2.3 | Review objections provided by Proskauer to confirm language is appropriate for claims subject to objection |
| Harmon, Kara | 8/13/2021 | 1.3 | Review newly filed claims to prepare for further reconciliation or objection |
| Harmon, Kara | 8/13/2021 | 0.8 | Analyze claims to be removed from ADR/ACR to being preparation of exhibit for filing |
| Harmon, Kara | 8/13/2021 | 1.7 | Analyze litigation claims to prepare for October omnibus objections |
| Herriman, Jay | 8/13/2021 | 2.3 | Review multi plaintiff litigation claims objection where claimant is not listed on master plaintiff list |
| Herriman, Jay | 8/13/2021 | 0.9 | Review claims asserting liabilities from the U.S. Federal Gov't or associated agencies and instrumentalities |
| Herriman, Jay | 8/13/2021 | 2.1 | Review multi plaintiff litigation claims objection where claim is substantive duplicate to master proof of claim |
| McGee, Cally | 8/13/2021 | 0.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.6 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.9 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/13/2021 | 1.9 | Analyze population of litigation claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/13/2021 | 0.9 | Analyze population of claims categorized as litigation claims to review for duplicate claims in relation to class-action litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/13/2021 | 2.7 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| McNulty, Emmett | 8/13/2021 | 2.1 | Review population of claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/13/2021 | 1.6 | Review population of claims to review for duplicate claims in relation to class-action litigation claims |
| Nash, Joseph | 8/13/2021 | 2.6 | Analyze 50 claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/13/2021 | 1.3 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/13/2021 | 1.6 | Prepare detailed analysis pertaining to 46 claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Potesta, Tyler | 8/13/2021 | 2.1 | Prepare detailed analysis of claims marked for objection on the upcoming duplicate omnibus. |
| Potesta, Tyler | 8/13/2021 | 2.1 | Prepare detailed analysis pertaining to 54 claims marked for objection on upcoming non-title III objection. |
| Sagen, John | 8/13/2021 | 1.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/13/2021 | 2.2 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 1.8 | Review 11 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/13/2021 | 2.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/13/2021 | 1.4 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/13/2021 | 2.2 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 8/13/2021 | 1.9 | Analyze litigation claims not in ADR to evaluate asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/13/2021 | 0.9 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/13/2021 | 2.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wirtz, Paul | 8/13/2021 | 1.9 | Review claims asserting secured amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/13/2021 | 2.6 | Analyze claims asserting 503b9 amounts to determine potential inclusion on reclassify objection |

*Exhibit D*

> ### Commonwealth of Puerto Rico
> ### Time Detail by Activity by Professional
> ### August 1, 2021 through August 31, 2021

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/13/2021 | 2.2 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/13/2021 | 1.3 | Draft report of proposed late filed claims under objection where prior the same claim was listed as the surviving claim under objection |
| Zeiss, Mark | 8/13/2021 | 0.8 | Draft report of objections matched to claims proposed under objection for Proskauer review |
| Zeiss, Mark | 8/13/2021 | 2.6 | Draft claims as partial or full matches to master litigation claims for next round of Omnibus Exhibits |
| Chester, Monte | 8/14/2021 | 2.6 | Perform review of filed claims asserted against Department of Education related salary adjustments to be transferred into the ACR process. |
| Collier, Laura | 8/14/2021 | 1.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/14/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/14/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/14/2021 | 1.1 | Update objection reasons for claims identified for no liability litigation objections |
| DiNatale, Trevor | 8/14/2021 | 1.4 | Update objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/14/2021 | 0.3 | Review inquiry from AAFAF related to unresolved litigation claims |
| Fiore, Nick | 8/14/2021 | 2.9 | Review claims queued for objection to determine if they contain pension related assertions. |
| Fiore, Nick | 8/14/2021 | 0.6 | Review claims to ensure they are appropriately split for assertions prior to objection. |
| Harmon, Kara | 8/14/2021 | 1.9 | Review class action litigation claims for inclusion on duplicate objections for October omnibus hearing |
| Harmon, Kara | 8/14/2021 | 1.2 | Analyze draft objections from Proskauer to prepare modifications to claims drafted on no liability litigation claims objection |
| Harmon, Kara | 8/14/2021 | 1.7 | Incorporate modifications to claimants drafted for inclusion on no liability litigation objections per comments from L. Collier |
| Harmon, Kara | 8/14/2021 | 0.4 | Prepare modifications to no liability claim objections per comments from Proskauer |
| Herriman, Jay | 8/14/2021 | 2.3 | Review multi plaintiff litigation claims objection where claimant is not listed on master plaintiff list |

*Exhibit D*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/14/2021 | 2.6 | Review multi plaintiff litigation claims objection where claim is substantive duplicate to master proof of claim |
| Herriman, Jay | 8/14/2021 | 1.3 | Review claims to be included on incorrect debtor claims objection |
| Herriman, Jay | 8/14/2021 | 0.9 | Review claims to be included on Satisfied claims objection |
| Herriman, Jay | 8/14/2021 | 2.1 | Review claims to be included on Late filed Claims Omnibus objection |
| McNulty, Emmett | 8/14/2021 | 2.3 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 1.9 | Analyze population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 3.1 | Review litigation claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 2.9 | Analyze population of claims to review for duplicate claims in relation to class-action litigation claims |
| Nash, Joseph | 8/14/2021 | 2.8 | Review a population of amended claims to prepare claims for October omnibus objections. |
| Nash, Joseph | 8/14/2021 | 2.4 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/14/2021 | 3.1 | Review 59 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Potesta, Tyler | 8/14/2021 | 2.2 | Prepare detailed analysis pertaining to 58 claims marked for objection on upcoming non-title III objection. |
| Potesta, Tyler | 8/14/2021 | 1.7 | Prepare detailed analysis pertaining to 49 claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Sigman, Claudia | 8/14/2021 | 2.2 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/14/2021 | 1.1 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wadzita, Brent | 8/14/2021 | 1.3 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wirtz, Paul | 8/14/2021 | 2.3 | Perform review of claims asserting secured liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/14/2021 | 1.2 | Analyze claims asserting secured liabilities to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/14/2021 | 0.9 | Reconcile claims on Exhibit for upcoming October hearing to objections documents from Proskauer |
| Zeiss, Mark | 8/14/2021 | 2.3 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |

*Page 34 of 90*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/14/2021 | 0.6 | Review claim, correspondence for claim prior withdrawn from objections for next Omnibus hearing |
| Zeiss, Mark | 8/14/2021 | 1.6 | Revise duplicate of litigation claims objections for partial, full duplicates to correct litigation case master claim |
| Zeiss, Mark | 8/14/2021 | 1.2 | Draft report of claims proposed on objections with claim splits |
| Collier, Laura | 8/15/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/15/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/15/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/15/2021 | 1.4 | Review claims identified for upcoming No Liability (Non-Title III) objections |
| DiNatale, Trevor | 8/15/2021 | 1.4 | Review claims identified for upcoming substantive duplicate objection |
| DiNatale, Trevor | 8/15/2021 | 0.8 | Review claims identified for upcoming cross debtor duplicate objection |
| Fiore, Nick | 8/15/2021 | 2.6 | Review claims flagged for a No Liability objection to ensure accuracy of basis of objection, making notes of discrepancies where applicable. |
| Harmon, Kara | 8/15/2021 | 0.2 | Analyze comments from T. DiNatale related to substantive duplicate claims objections |
| Harmon, Kara | 8/15/2021 | 0.8 | Review comments from J. Herriman related to claims drafted for omnibus objections to prepare modifications to master tracker |
| Harmon, Kara | 8/15/2021 | 0.6 | Prepare modifications to claims drafted on no liability litigation objections per comments from L. Collier |
| Harmon, Kara | 8/15/2021 | 1.4 | Analyze comments from L. Collier related to class action litigation claims drafted on objection to prepare updated objection draft exhibits |
| Harmon, Kara | 8/15/2021 | 1.9 | Review class action litigation claims for inclusion on duplicate objections for October omnibus hearing |
| Harmon, Kara | 8/15/2021 | 1.1 | Analyze no liability litigation objections from Proskauer to draft claims to exhibits according to cases listed in objections |
| Herriman, Jay | 8/15/2021 | 0.8 | Review late filed claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 8/15/2021 | 2.1 | Review fully liquidated litigation claims to determine further action required for review |
| Herriman, Jay | 8/15/2021 | 1.9 | Review claims to be included in upcoming Omnibus objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/15/2021 | 0.5 | Review and respond to multiple emails from accounts payable claim reconciliation team |
| Herriman, Jay | 8/15/2021 | 1.3 | Review claims to be included on multiple claim objections to ensure of proper treatment |
| McNulty, Emmett | 8/15/2021 | 2.6 | Analyze population of claims categorized as litigation claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/15/2021 | 0.2 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 8/15/2021 | 3.1 | Review 53 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/15/2021 | 2.9 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/15/2021 | 1.4 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/15/2021 | 1.7 | Review a population of amended claims to prepare claims for October omnibus objections. |
| Potesta, Tyler | 8/15/2021 | 1.4 | Prepare detailed analysis pertaining to claims marked for objection on upcoming non-title III objection. |
| Potesta, Tyler | 8/15/2021 | 0.8 | Prepare detailed analysis pertaining to claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Wadzita, Brent | 8/15/2021 | 2.1 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wirtz, Paul | 8/15/2021 | 0.8 | Review claims asserting 503b9 amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/15/2021 | 2.6 | Perform review of claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/15/2021 | 2.1 | Analyze claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/15/2021 | 1.2 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 2.7 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 0.8 | Draft translation request report for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/16/2021 | 1.8 | Prepare analysis of claim drafted on upcoming objections related to claimant's claim in order to provide clarification of the modification being requested of the court. |
| Carter, Richard | 8/16/2021 | 1.6 | Prepare additional analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/16/2021 | 2.4 | Prepare detailed analysis of HR/Union grievance claims marked for objection requiring bifurcation of liabilities/amounts. |
| Carter, Richard | 8/16/2021 | 1.3 | Prepare detailed analysis of AP claims requiring reconciliation status relating to report for counsel. |
| Carter, Richard | 8/16/2021 | 0.6 | Prepare updated objection responses for claims drafted to objection based on additional reconciliation information identified. |
| Carter, Richard | 8/16/2021 | 2.2 | Prepare schedule of AP claims requiring summary reconciliation status relating to report required by counsel. |
| Carter, Richard | 8/16/2021 | 1.1 | Prepare analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |
| Carter, Richard | 8/16/2021 | 0.2 | Prepare analysis of ACR letter responses related to claim flagged for amended objection. |
| Chester, Monte | 8/16/2021 | 2.6 | Analyze claims in ACR to determine pension liability assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/16/2021 | 2.1 | Review claims in ACR process to determine pension liability assertion amounts for the purposes of future reconciliation |
| Collier, Laura | 8/16/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/16/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/16/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/16/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/16/2021 | 2.4 | Finalize objection reason language for litigation substantive duplicate objections |
| DiNatale, Trevor | 8/16/2021 | 1.1 | Review updated claims identified for no liability litigation objections |
| Fiore, Nick | 8/16/2021 | 0.8 | Review A&M management comments to claim objections and update master tracker where applicable. |
| Fiore, Nick | 8/16/2021 | 3.1 | Analyze unresolved AP trade claims to determine next steps in reconciliation process. |
| Fiore, Nick | 8/16/2021 | 1.4 | Review unreconciled trade claims to determine next steps in resolving claim. |
| Harmon, Kara | 8/16/2021 | 1.4 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/16/2021 | 1.8 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/16/2021 | 3.2 | Analyze employee claims asserting non-title III entities to prepare for October omnibus objections |
| Harmon, Kara | 8/16/2021 | 0.6 | Prepare analysis of active US Federal Government claims |
| Harmon, Kara | 8/16/2021 | 2.3 | Analyze litigation claims related to the special education case to confirm creditors are covered by master proof of claim |
| Herriman, Jay | 8/16/2021 | 0.3 | Review updated analysis of claims filed by the federal government |
| Herriman, Jay | 8/16/2021 | 2.9 | Review multi plaintiff litigation claims to validate matching between master claim substantive duplicate claims |
| Herriman, Jay | 8/16/2021 | 3.1 | Review Non-Title III claims to be included on Omnibus objections |
| Herriman, Jay | 8/16/2021 | 0.8 | Review bond claims to be included on Omnibus objections |
| Herriman, Jay | 8/16/2021 | 2.1 | Prepare analysis of dairy settlement proofs of claim in prep of meeting with Proskauer |
| Herriman, Jay | 8/16/2021 | 1.1 | Review draft analysis of accounts payable claims to be placed on modification objection |
| McGee, Cally | 8/16/2021 | 0.3 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.9 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.8 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.7 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/16/2021 | 1.9 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 8/16/2021 | 2.3 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| McNulty, Emmett | 8/16/2021 | 2.2 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| McNulty, Emmett | 8/16/2021 | 1.2 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/16/2021 | 2.1 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/16/2021 | 1.6 | Review litigation claims to review for duplicate claims in regards to master litigation claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/16/2021 | 2.1 | Analyze class action case KAC-2007-4170 plaintiff listing to match claimants to plaintiffs to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/16/2021 | 3.1 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/16/2021 | 1.3 | Review class action case KAC-2009-0809 plaintiff listing to match claimants to plaintiffs to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/16/2021 | 1.7 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/16/2021 | 2.8 | Prepare detailed analysis of AP-related 43 claims pertaining to missing datapoints required for complete reconciliation. |
| Potesta, Tyler | 8/16/2021 | 2.4 | Prepare detailed analysis of AP-related 45 claims pertaining to agencies associated with the asserted liabilities. |
| Potesta, Tyler | 8/16/2021 | 2.9 | Prepare detailed analysis of AP-related 52 claims pertaining to reconciliation of amounts. |
| Sagen, John | 8/16/2021 | 1.2 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 2.1 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 2.3 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 2.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 1.3 | Review 11 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/16/2021 | 1.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wadzita, Brent | 8/16/2021 | 2.8 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/16/2021 | 2.4 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/16/2021 | 1.4 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/16/2021 | 2.1 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wirtz, Paul | 8/16/2021 | 2.1 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***August 1, 2021 through August 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/16/2021 | 1.9 | Perform review of claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/16/2021 | 2.6 | Analyze AP claims to determine follow-up opportunities with the claimant |
| Wirtz, Paul | 8/16/2021 | 1.7 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Zeiss, Mark | 8/16/2021 | 2.1 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/16/2021 | 1.4 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/16/2021 | 1.2 | Draft report of additional translation requests for Exhibits for upcoming October Hearing objections |
| Carter, Richard | 8/17/2021 | 3.1 | Prepare detailed analysis of claim reconciliation workbooks prepared for distribution to the Commonwealth but not yet sent. |
| Carter, Richard | 8/17/2021 | 2.7 | Prepare schedule of status of active accounts payable-related claims to be sent to counsel for review. |
| Carter, Richard | 8/17/2021 | 1.1 | Prepare additional analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |
| Carter, Richard | 8/17/2021 | 0.4 | Prepare detailed analysis of claims requiring updated objection reasons based on reconciliation. |
| Carter, Richard | 8/17/2021 | 0.6 | Prepare analysis of additional duplicative claims placed on current round of objections. |
| Chester, Monte | 8/17/2021 | 2.9 | Analyze review of claims sent to ACR to determine wage related assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/17/2021 | 2.6 | Perform analysis of claims sent to ACR to determine wage related assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/17/2021 | 2.3 | Perform review of claims sent to ACR to determine pension liability assertion amounts for the purposes of future reconciliation |
| Collier, Laura | 8/17/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/17/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/17/2021 | 1.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/17/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/17/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/17/2021 | 0.9 | Perform review of claims identified for upcoming No Liability (Non-Title III) objections |
| DiNatale, Trevor | 8/17/2021 | 0.7 | Review litigation related claims to determine proper contingent flags for solicitation |
| DiNatale, Trevor | 8/17/2021 | 1.2 | Review inquiry from Proskauer regarding analysis of filed claims by unions |
| Fiore, Nick | 8/17/2021 | 1.9 | Review AP trade related claims to determine if additional documentation is required from the debtors or the claimant. |
| Fiore, Nick | 8/17/2021 | 0.2 | Prepare updated claim reconciliation analysis for internal review |
| Fiore, Nick | 8/17/2021 | 2.8 | Analyze supporting documentation for AP trade related claims to determine if claim should be put on objection. |
| Harmon, Kara | 8/17/2021 | 1.3 | Prepare updated master tracker for non-bond objections related to October omnibus hearing |
| Harmon, Kara | 8/17/2021 | 2.2 | Analyze substantive duplicate litigation claims against master plaintiff listing for class action cases to confirm inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/17/2021 | 2.7 | Analyze claim splits to capture additional objection language for claims drafted to October omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.8 | Analyze comments from P. Wirtz related to reclass and reclass/reduce objections to incorporate changes to claims drafted on objection |
| Harmon, Kara | 8/17/2021 | 0.4 | Prepare additional substantive duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/17/2021 | 1.1 | Prepare analysis of claims categorized and administrative / post-petition |
| Herriman, Jay | 8/17/2021 | 1.6 | Finalize presentation on claims analysis related to dairy settlement in prep of call with Proskauer |
| Herriman, Jay | 8/17/2021 | 2.8 | Review claims with split liabilities between ACR and objections |
| McGee, Cally | 8/17/2021 | 0.6 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/17/2021 | 1.4 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/17/2021 | 1.2 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/17/2021 | 2.4 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/17/2021 | 1.2 | Analyze litigation claims to produce detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/17/2021 | 1.4 | Update claim reconciliation tracker to reflect updates from omnibus claim objection orders |
| McNulty, Emmett | 8/17/2021 | 1.3 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Nash, Joseph | 8/17/2021 | 1.8 | Identify 36 claimants as matches to class action litigation named plaintiffs to prepare claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/17/2021 | 2.2 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/17/2021 | 2.9 | Analyze class action litigation plaintiff listings to match creditors to named plaintiffs for further claim reconciliation. |
| Nash, Joseph | 8/17/2021 | 2.7 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/17/2021 | 2.9 | Prepare detailed analysis of AP-related 48 claims pertaining to reconciliation of amounts. |
| Potesta, Tyler | 8/17/2021 | 2.4 | Prepare detailed analysis of AP-related 39 claims pertaining to missing datapoints required for complete reconciliation. |
| Potesta, Tyler | 8/17/2021 | 2.1 | Prepare detailed analysis of AP-related 43 claims pertaining to agencies associated with the asserted liabilities. |
| Sagen, John | 8/17/2021 | 2.3 | Prepare detailed analysis of 26 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/17/2021 | 1.2 | Review 10 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/17/2021 | 1.9 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/17/2021 | 2.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/17/2021 | 2.1 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/17/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/17/2021 | 1.8 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and unliquidated status |

*Exhibit D*

| *Commonwealth of Puerto Rico* |
| *Time Detail by Activity by Professional* |
| *August 1, 2021 through August 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/17/2021 | 2.1 | Analyze AP claims to determine follow-up opportunities with the claimant |
| Wirtz, Paul | 8/17/2021 | 1.8 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 8/17/2021 | 2.2 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/17/2021 | 1.4 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/17/2021 | 2.4 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Zeiss, Mark | 8/17/2021 | 0.8 | Review Prime Clerk weekly register for claims changes |
| Zeiss, Mark | 8/17/2021 | 2.8 | Draft report of claims expunged through Omnibus Objection to date per Proskauer request |
| Zeiss, Mark | 8/17/2021 | 1.1 | Draft additional translation request for Prime Clerk for upcoming Omnibus Exhibits for October hearing |
| Carter, Richard | 8/18/2021 | 1.7 | Prepare draft of 17th ACR claim transfer exhibit for review. |
| Carter, Richard | 8/18/2021 | 1.4 | Prepare analysis of claims drafted to latest Omnibus exhibits to identify claims that are currently in ACR. |
| Carter, Richard | 8/18/2021 | 1.9 | Continue to prepare schedule of status of active accounts payable claims based on internal team review notes. |
| Carter, Richard | 8/18/2021 | 2.2 | Prepare detailed analysis of draft exhibit for Omnibus 380/381 - No Liability, to identify variances between exhibit/Excel tracker. |
| Carter, Richard | 8/18/2021 | 2.6 | Prepare detailed analysis of AP-related claims where additional information is required from the claimant. |
| Carter, Richard | 8/18/2021 | 2.4 | Prepare detailed analysis of draft exhibit for Omnibus 382/383 - No Liability, to identify variances between exhibit/Excel tracker. |
| Chester, Monte | 8/18/2021 | 2.2 | Perform analysis of employee claims in the ACR process asserting wages to validate amount asserted for the purpose of reconciliation |
| Chester, Monte | 8/18/2021 | 2.9 | Review employee claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/18/2021 | 2.8 | Analyze employee claims in the ACR process asserting wages to validate amount asserted for the purpose of reconciliation |
| Chester, Monte | 8/18/2021 | 1.6 | Perform analysis employee claims asserted against the Department of Education ACR process asserting wages to validate assertion amounts |
| Collier, Laura | 8/18/2021 | 2.9 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 8/18/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/18/2021 | 1.7 | Prepare analysis of claims expunged via omnibus objection for Proskauer review |
| DiNatale, Trevor | 8/18/2021 | 2.1 | Review draft litigation substantive duplicate omnibus objection exhibits |
| DiNatale, Trevor | 8/18/2021 | 1.8 | Analyze litigation claim review provided by Prime Clerk to incorporate updates into waterfall summary reporting |
| DiNatale, Trevor | 8/18/2021 | 0.9 | Draft exhibit of claims to be removed from ADR process for Proskauer review |
| DiNatale, Trevor | 8/18/2021 | 2.8 | Prepare summary report of all claims identified for upcoming litigation related objections for Proskauer review |
| Fiore, Nick | 8/18/2021 | 1.8 | Perform review of unresolved AP claims to determine potential inclusion on upcoming objections |
| Harmon, Kara | 8/18/2021 | 0.3 | Analyze comments from Proskauer team related to objection conflicts to updated claims to appear on individual objections |
| Harmon, Kara | 8/18/2021 | 0.9 | Prepare analysis of claims for reclassification objection to be filed on 8/25 |
| Harmon, Kara | 8/18/2021 | 1.2 | Analyze comments from L. Collier related to class action litigation objection to prepare modifications to master tracker of claims drafted for objection |
| Harmon, Kara | 8/18/2021 | 0.7 | Prepare analysis of claims ready for objection related to Proskauer conflicts |
| Harmon, Kara | 8/18/2021 | 1.9 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/18/2021 | 1.4 | Review draft exhibits for October omnibus objections |
| Harmon, Kara | 8/18/2021 | 2.3 | Analyze litigation claims to prepare for October omnibus objections |
| Herriman, Jay | 8/18/2021 | 1.7 | Review subset of late filed claims to confirm appropriate for objection |
| Herriman, Jay | 8/18/2021 | 1.1 | Review updated claim waterfall report and associated details |
| Herriman, Jay | 8/18/2021 | 0.7 | Review proofs of claim asserting administrative priority status |
| Herriman, Jay | 8/18/2021 | 0.9 | Prepare footnotes to be included on Omnibus objection exhibits |
| Herriman, Jay | 8/18/2021 | 2.9 | Review draft objection exhibits to be included for October Omnibus filings |
| Herriman, Jay | 8/18/2021 | 1.9 | Update analysis of dairy settlement related claims based on call with Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/18/2021 | 0.1 | Review ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/18/2021 | 0.9 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 1.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.7 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.7 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/18/2021 | 0.9 | Analyze population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/18/2021 | 1.6 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/18/2021 | 2.3 | Review litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/18/2021 | 1.2 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 8/18/2021 | 2.9 | Analyze 57 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/18/2021 | 1.7 | Review 37 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/18/2021 | 2.4 | Review 42 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Potesta, Tyler | 8/18/2021 | 1.4 | Prepare detailed analysis of claims marked for reclassification to determine appropriate objection action. |
| Potesta, Tyler | 8/18/2021 | 2.8 | Prepare detailed analysis of claims marked for objection on the upcoming omnibus to compare against other claim treatment. |
| Potesta, Tyler | 8/18/2021 | 1.3 | Prepare detailed analysis of late filed claims marked for objection on the upcoming objection to ensure asserted claim amount is correct. |
| Potesta, Tyler | 8/18/2021 | 1.1 | Prepare detailed analysis of late filed claims marked for objection on the upcoming objection to ensure objection reasoning is accurate. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/18/2021 | 2.1 | Review 17 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/18/2021 | 2.4 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/18/2021 | 0.7 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/18/2021 | 1.9 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/18/2021 | 2.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/18/2021 | 0.9 | Prepare and analyze omnibus exhibits containing deficient claims for upcoming objections |
| Wadzita, Brent | 8/18/2021 | 2.1 | Prepare and analyze omnibus exhibits containing deficient mailing claims for upcoming objections |
| Wadzita, Brent | 8/18/2021 | 1.1 | Prepare and analyze omnibus exhibits containing claims asserting liabilities not held by the Commonwealth for upcoming objections |
| Wirtz, Paul | 8/18/2021 | 1.9 | Analyze deficient claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/18/2021 | 2.3 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/18/2021 | 1.7 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/18/2021 | 2.2 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/18/2021 | 0.9 | Review reclassify claim exhibits to determine accuracy of information captured |
| Zeiss, Mark | 8/18/2021 | 0.7 | Draft additional translation request for Prime Clerk for Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 2.1 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.7 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/19/2021 | 0.8 | Prepare updated 17th ACR Transfer exhibit based on additional reconciliation information received. |

*Page 46 of 90*

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/19/2021 | 3.1 | Prepare detailed analysis of claim reconciliation workbooks received by Commonwealth agencies to identify possible objections. |
| Carter, Richard | 8/19/2021 | 1.6 | Prepare detailed analysis of AP claims awaiting responses from claimants/Commonwealth agencies. |
| Carter, Richard | 8/19/2021 | 2.6 | Prepare detailed analysis of claims drafted on modified exhibits for current omnibus objections. |
| Carter, Richard | 8/19/2021 | 1.8 | Prepare summary schedule of AP-related claims based on reconciliation status. |
| Carter, Richard | 8/19/2021 | 2.3 | Prepare analysis of additional draft objections prepared by counsel in order to identify named fields between exhibit/ objection. |
| Chester, Monte | 8/19/2021 | 2.1 | Analyze employee claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/19/2021 | 2.2 | Review employee claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Chester, Monte | 8/19/2021 | 1.8 | Perform review of employee related claims containing public and pension assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/19/2021 | 2.4 | Perform analysis of employee related claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Collier, Laura | 8/19/2021 | 1.7 | Continue to analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| Collier, Laura | 8/19/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/19/2021 | 0.8 | Analyze newly filed claims for late filed objections for the upcoming omni objections |
| Collier, Laura | 8/19/2021 | 2.8 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| Collier, Laura | 8/19/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 8/19/2021 | 0.7 | Review draft cross debtor duplicate omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.6 | Perform review of substantive duplicate objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.4 | Review draft no liability (non-title III) omnibus objection exhibit |

*Page 47 of 90*

*Exhibit D*

| *Commonwealth of Puerto Rico* |
|:---:|
| *Time Detail by Activity by Professional* |
| *August 1, 2021 through August 31, 2021* |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/19/2021 | 0.3 | Prepare updates to no liability objection reasons for the upcoming omnibus objections |
| DiNatale, Trevor | 8/19/2021 | 0.8 | Review draft no liability omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 2.4 | Review draft litigation no liability omnibus objection exhibits |
| DiNatale, Trevor | 8/19/2021 | 0.2 | Review draft satisfied omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.9 | Prepare updated no liability objection reasons |
| Harmon, Kara | 8/19/2021 | 1.9 | Analyze AP claims with comments from Commonwealth agencies to draft for partial no liability/modify objections |
| Harmon, Kara | 8/19/2021 | 0.6 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/19/2021 | 0.6 | Review litigation claims drafted on October omnibus objections to prepare follow up on liquidated claim amounts |
| Harmon, Kara | 8/19/2021 | 0.6 | Review draft exhibits for October omnibus objections |
| Harmon, Kara | 8/19/2021 | 0.9 | Analyze comments from R. Carter related to Non-Title III employee objections to prepare updated exhibits incorporating changes |
| Harmon, Kara | 8/19/2021 | 1.6 | Prepare analysis of liquidated GUC claims for solicitation / claim objection review |
| Harmon, Kara | 8/19/2021 | 2.2 | Review draft exhibits for October omnibus objections |
| Herriman, Jay | 8/19/2021 | 0.7 | Review updated claim objection descriptions related to Claims with surviving liabilities within ACR |
| Herriman, Jay | 8/19/2021 | 1.7 | Review draft Omnibus objections and associated declarations |
| Herriman, Jay | 8/19/2021 | 1.8 | Review draft objection exhibits to be included for October Omnibus filings |
| Herriman, Jay | 8/19/2021 | 0.7 | Review claims to be transferred out of ACR and placed on Omnibus objection |
| Herriman, Jay | 8/19/2021 | 0.8 | Review claims transferred into ADR which are now being placed on Omnibus objection |
| Herriman, Jay | 8/19/2021 | 0.5 | Review draft ACR Transfer notice listing, provide comments to R. Carter |
| Herriman, Jay | 8/19/2021 | 0.2 | Provide M. Zeiss comments on draft Omni exhibits |
| Herriman, Jay | 8/19/2021 | 0.4 | Review draft modify claim objections related to accounts payable claims |
| Herriman, Jay | 8/19/2021 | 2.1 | Review late filed claim objections included on October filings |
| McGee, Cally | 8/19/2021 | 0.9 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/19/2021 | 1.1 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.8 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.2 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.3 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/19/2021 | 1.9 | Analyze litigation claims to produce detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/19/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/19/2021 | 1.1 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/19/2021 | 1.4 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |
| McNulty, Emmett | 8/19/2021 | 1.6 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 8/19/2021 | 3.1 | Analyze 63 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 2.8 | Analyze 54 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 1.9 | Review 39 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 2.1 | Review 17 newly filed claims to prepare claims for further reconciliation. |
| Potesta, Tyler | 8/19/2021 | 3.1 | Prepare detailed analysis of non-title III claims marked for objection on upcoming non-title III objection to ensure asserted claim amount is correct. |
| Potesta, Tyler | 8/19/2021 | 2.9 | Prepare detailed analysis of non-title III claims marked for objection on upcoming non-title III objection to ensure objection reasoning is accurate. |
| Sigman, Claudia | 8/19/2021 | 2.3 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/19/2021 | 1.4 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/19/2021 | 2.6 | Review 20 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/19/2021 | 1.9 | Prepare and analyze omnibus exhibits containing amended claims upcoming objections |
| Wadzita, Brent | 8/19/2021 | 2.6 | Prepare and analyze omnibus exhibits containing claims asserting liabilities against the ERS but are held by the Commonwealth for upcoming objections |
| Wadzita, Brent | 8/19/2021 | 1.7 | Analyze civil litigation not in ADR asserted against the Commonwealth to confirm liabilities and unliquidated status |
| Wadzita, Brent | 8/19/2021 | 3.1 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wirtz, Paul | 8/19/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 8/19/2021 | 2.2 | Analyze deficient claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/19/2021 | 1.3 | Review reclassify claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/19/2021 | 1.7 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/19/2021 | 1.8 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/19/2021 | 0.7 | Draft translation request for additional claims October Omnibus Exhibits reasons |
| Zeiss, Mark | 8/19/2021 | 0.9 | Review returned Prime Clerk translations for October Omnibus Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.1 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.9 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| Carter, Richard | 8/20/2021 | 1.9 | Prepare detailed analysis of 10 claim reconciliation workbooks in order to determine possible modifications to be made. |
| Carter, Richard | 8/20/2021 | 0.3 | Prepare filing version of ADR removal exhibit in connection with the latest omnibus objections. |
| Carter, Richard | 8/20/2021 | 1.1 | Prepare detailed comments pertaining to claim reconciliation workbook review being performed by internal team to confirm proper details are being captured. |
| Carter, Richard | 8/20/2021 | 1.6 | Prepare schedule of additional claim reconciliation workbooks/documentation to be reviewed by internal team. |
| Carter, Richard | 8/20/2021 | 0.9 | Prepare analysis of final draft objection exhibits for upcoming omnibus objection. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/20/2021 | 0.1 | Prepare filing version of ACR removal exhibit in connection with the latest omnibus objections. |
| Carter, Richard | 8/20/2021 | 0.7 | Prepare updated ACR Transfer #17 exhibit based on updated reconciliation information. |
| Carter, Richard | 8/20/2021 | 1.4 | Prepare schedule of AP claim reconciliation workbooks for internal team to review for future modification objections. |
| Chester, Monte | 8/20/2021 | 3.1 | Analyze filed claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Chester, Monte | 8/20/2021 | 2.1 | Perform review of employee claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Chester, Monte | 8/20/2021 | 2.8 | Perform analysis of filed claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Collier, Laura | 8/20/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/20/2021 | 2.1 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| DiNatale, Trevor | 8/20/2021 | 1.2 | Finalize review of upcoming omnibus objection exhibits |
| DiNatale, Trevor | 8/20/2021 | 1.2 | Analyze AP related claims for potential inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 8/20/2021 | 2.7 | Perform review of AP related claims for potential inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/20/2021 | 0.6 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/20/2021 | 2.3 | Review final exhibits for October omnibus objections to provide to Proskauer for filing |
| Harmon, Kara | 8/20/2021 | 0.7 | Analyze newly filed claims to prepare for omnibus objections / categorize for further reconciliation |
| Harmon, Kara | 8/20/2021 | 1.3 | Review draft exhibits for October omnibus objections |
| Harmon, Kara | 8/20/2021 | 0.4 | Review newly filed claims to prepare for further reconciliation or objection |
| Harmon, Kara | 8/20/2021 | 1.1 | Analyze AP claims to prepare for upcoming objections to be filed 8/25 |
| Herriman, Jay | 8/20/2021 | 0.8 | Review amended claims to be included on Omnibus objection |
| Herriman, Jay | 8/20/2021 | 1.8 | Review filing versions of claim objection exhibits |
| Herriman, Jay | 8/20/2021 | 1.1 | Review list of miscellaneous claims to be included on next round of Omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/20/2021 | 0.7 | Review updated listing claims filed by Commonwealth municipalities |
| McGee, Cally | 8/20/2021 | 0.9 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.7 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.3 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/20/2021 | 0.7 | Update internal register to reflect claim updates according to the official claims register |
| McNulty, Emmett | 8/20/2021 | 1.2 | Review population of newly filed claims to ensure claims are correctly placed for the upcoming objections |
| McNulty, Emmett | 8/20/2021 | 2.3 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |
| McNulty, Emmett | 8/20/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 8/20/2021 | 2.2 | Analyze 43 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/20/2021 | 1.4 | Review 36 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Potesta, Tyler | 8/20/2021 | 3.1 | Prepare detailed analysis of claims marked for objection pertaining to partially paid and invalid asserted liabilities. |
| Potesta, Tyler | 8/20/2021 | 0.4 | Prepare detailed analysis of claims marked for objection on upcoming objection to ensure objection reasoning is accurate. |
| Potesta, Tyler | 8/20/2021 | 0.7 | Prepare detailed analysis of claims marked for objection on upcoming objection to ensure asserted claim amount is correct. |
| Sigman, Claudia | 8/20/2021 | 1.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/20/2021 | 2.4 | Review 18 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/20/2021 | 1.3 | Review 10 ACR transferred claims to determine the correct agency the claim liability is asserted against. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/20/2021 | 3.1 | Analyze omnibus exhibits containing claims asserting liabilities against the ERS but are held by the Commonwealth for upcoming objections |
| Wadzita, Brent | 8/20/2021 | 2.1 | Analyze civil litigation not in ADR asserted against the Commonwealth to confirm liabilities and unliquidated status |
| Wadzita, Brent | 8/20/2021 | 1.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/20/2021 | 1.1 | Analyze omnibus exhibits containing amended claims upcoming objections |
| Wirtz, Paul | 8/20/2021 | 2.6 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 2.3 | Analyze AP claim reconciliation workbooks to determine opportunity to modify claim amounts |
| Wirtz, Paul | 8/20/2021 | 1.8 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 0.8 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 1.6 | Analyze AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Zeiss, Mark | 8/20/2021 | 1.4 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 2.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 8/20/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 8/20/2021 | 1.2 | Revise reconciliation for claims on October Omnibus Exhibit objections |
| Carter, Richard | 8/21/2021 | 2.1 | Prepare detailed analysis of 13 claim reconciliation workbooks in order to determine possible modifications to be made. |
| Carter, Richard | 8/21/2021 | 0.4 | Prepare new ACR removal exhibit in connection with upcoming omnibus objections to be filed. |
| Carter, Richard | 8/21/2021 | 0.7 | Prepare updated 17th ACR Transfer notice to include additional claims to be transferred based on internal review. |
| Harmon, Kara | 8/21/2021 | 0.4 | Prepare analysis of additional claims for transfer to ACR |
| Harmon, Kara | 8/21/2021 | 2.9 | Prepare analysis of claims for inclusion on omnibus objections to be filed on 8/25/2021 |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/21/2021 | 2.1 | Prepare detailed analysis of 21 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 8/21/2021 | 2.7 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Carter, Richard | 8/22/2021 | 1.1 | Prepare detailed analysis of claims to be drafted to next round of omnibus objections based on further reconciliation information. |
| DiNatale, Trevor | 8/22/2021 | 0.8 | Prepare updates to waterfall summary reports for Proskauer review |
| Herriman, Jay | 8/22/2021 | 2.9 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/22/2021 | 2.3 | Review preliminary list of claims to be included on Omnibus objections |
| Herriman, Jay | 8/22/2021 | 0.4 | Prepare file containing updates of plan class designations and send to Prime Clerk |
| Herriman, Jay | 8/22/2021 | 3.1 | Review Claims Plan class designations provided by Prime Clerk |
| McGee, Cally | 8/22/2021 | 1.3 | Consolidate ACR analysis into one review. |
| McGee, Cally | 8/22/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| Potesta, Tyler | 8/22/2021 | 0.6 | Prepare detailed analysis of claims marked for objection pertaining to partially paid and invalid asserted liabilities. |
| Sagen, John | 8/22/2021 | 1.2 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/22/2021 | 0.8 | Review claim for late-filed reconciliation category, comparing to other claims the claimant had filed previously for potential duplication |
| Carter, Richard | 8/23/2021 | 2.7 | Prepare updated objection reasons for 52 claims currently flagged for upcoming objection. |
| Carter, Richard | 8/23/2021 | 1.9 | Prepare detailed analysis of claim reconciliation workbooks identified as marked for objection based on further review of documentation. |
| Carter, Richard | 8/23/2021 | 0.4 | Prepare analysis of claims to determine ACR status based on draft solicitation report. |
| Carter, Richard | 8/23/2021 | 1.7 | Prepared updated schedule of claims to be objected to in order to provide additional information related to objection reasons. |
| Carter, Richard | 8/23/2021 | 2.1 | Prepare additional detailed analysis of claims to be drafted to next round of omnibus objections based on further reconciliation information. |
| Chester, Monte | 8/23/2021 | 2.8 | Perform review of claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/23/2021 | 2.6 | Analyze employee claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| Chester, Monte | 8/23/2021 | 2.2 | Review claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| DiNatale, Trevor | 8/23/2021 | 2.9 | Review plan class and solicitation summary report to provide feedback to Prime Clerk |
| DiNatale, Trevor | 8/23/2021 | 2.7 | Analyze AP reconciliation information from the Commonwealth for potential inclusion on upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 2.1 | Prepare summary report of potential non title III AP claims for upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 1.8 | Prepare summary report of potential partially satisfied AP claims for upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 1.4 | Prepare summary report of potential no liability AP claims for upcoming objections |
| Harmon, Kara | 8/23/2021 | 0.8 | Prepare analysis of Plan class / solicitation outstanding items for Proskauer review |
| Harmon, Kara | 8/23/2021 | 1.3 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/23/2021 | 3.2 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/23/2021 | 0.3 | Prepare revised master file of claims for inclusion on objections to be file 8/25 per comments from Proskauer |
| Harmon, Kara | 8/23/2021 | 0.6 | Analyze claims drafted for the 17th ACR transfer |
| Harmon, Kara | 8/23/2021 | 0.4 | Analyze claim comments from Proskauer related to upcoming omnibus objections |
| Harmon, Kara | 8/23/2021 | 2.7 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Herriman, Jay | 8/23/2021 | 2.6 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/23/2021 | 2.9 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/23/2021 | 1.1 | Review draft Omnibus objections and associated declarations for next set of Omnibus Objections |
| Herriman, Jay | 8/23/2021 | 3.1 | Review Claims Plan class designations provided by Prime Clerk |
| Hertzberg, Julie | 8/23/2021 | 1.7 | Review draft plan class designations analysis in prep of call with J. Herriman |
| McGee, Cally | 8/23/2021 | 1.7 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/23/2021 | 1.3 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/23/2021 | 0.7 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/23/2021 | 0.1 | Update claim reconciliation tracker to reflect updates from omnibus claim objection filing |
| McNulty, Emmett | 8/23/2021 | 1.6 | Update internal register to reflect claim updates according to the official claims register |
| Potesta, Tyler | 8/23/2021 | 2.4 | Prepare detailed analysis of AP claims to determine which liabilities should be objected to as paid. |
| Potesta, Tyler | 8/23/2021 | 0.9 | Prepare analysis of claims marked for objection pertaining to non-title III liabilities. |
| Potesta, Tyler | 8/23/2021 | 1.9 | Prepare detailed analysis of AP claims to determine which liabilities should be reclassified as post-petition. |
| Sagen, John | 8/23/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/23/2021 | 1.7 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/23/2021 | 2.2 | Review 16 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/23/2021 | 2.8 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/23/2021 | 1.3 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/23/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents |
| Wadzita, Brent | 8/23/2021 | 2.2 | Analyze unliquidated litigation claims asserting confiscation lawsuits and review legal documents |
| Wadzita, Brent | 8/23/2021 | 1.8 | Analyze unliquidated litigation claims asserting confiscation lawsuits and review legal documents |
| Wirtz, Paul | 8/23/2021 | 2.3 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/23/2021 | 0.9 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/23/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine opportunity to modify claim amounts |
| Wirtz, Paul | 8/23/2021 | 2.4 | Analyze AP claims in order to incorporate additional information received from claimant |
| Wirtz, Paul | 8/23/2021 | 1.1 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/23/2021 | 1.1 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/23/2021 | 2.1 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/23/2021 | 1.2 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/23/2021 | 1.9 | Process weekly Prime Clerk register for new claims, claims changes |
| Carter, Richard | 8/24/2021 | 0.9 | Prepare schedule of ACR Public Employee responses for analyst to review/extract pertinent information. |
| Carter, Richard | 8/24/2021 | 2.9 | Prepare updated objection exhibit relating to AP claim modifications per conversation with counsel/internal team. |
| Carter, Richard | 8/24/2021 | 0.6 | Prepare analysis of AP related claims being drafted on No Liability exhibit for current objections. |
| Carter, Richard | 8/24/2021 | 0.4 | Prepare ACR transfer out exhibit based on current objection exhibits. |
| Carter, Richard | 8/24/2021 | 1.9 | Prepare detailed analysis of agencies asserted on AP-related claims drafted to current Omnibus objections. |
| Carter, Richard | 8/24/2021 | 1.7 | Update master AP review tracker to incorporate updated notes relating to claims to be modified on upcoming objections. |
| Carter, Richard | 8/24/2021 | 2.6 | Prepare analysis of objection reasons/ reconciled amounts related to AP claims to be modified on current omnibus exhibits. |
| Carter, Richard | 8/24/2021 | 0.2 | Prepare analysis of claims listed in solicitation report to ensure voting status reported by noticing agent. |
| Chester, Monte | 8/24/2021 | 2.9 | Analyze filed employee claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/24/2021 | 2.4 | Review employee claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/24/2021 | 3.1 | Perform analysis of employee related claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| DiNatale, Trevor | 8/24/2021 | 0.8 | Analyze plan class and solicitation summary report to provide feedback to Prime Clerk |
| DiNatale, Trevor | 8/24/2021 | 1.1 | Prepare summary report of potential claimants asserted stayed employee related administrative cases |
| DiNatale, Trevor | 8/24/2021 | 1.4 | Review AP claim reconciliation information for potential inclusion on upcoming modify claim objections |
| DiNatale, Trevor | 8/24/2021 | 0.5 | Review claims identified for upcoming non-title III objections |

*Exhibit D*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***August 1, 2021 through August 31, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/24/2021 | 1.2 | Review claims identified for upcoming modify objections |
| DiNatale, Trevor | 8/24/2021 | 0.6 | Analyze reconciliation information from local counsel re: litigation claim status |
| Harmon, Kara | 8/24/2021 | 0.6 | Analyze claims drafted to amendment objection for 8/25 filing to confirm proper placement on objection |
| Harmon, Kara | 8/24/2021 | 0.7 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| Harmon, Kara | 8/24/2021 | 0.4 | Review modified claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/24/2021 | 0.4 | Prepare additional claims for inclusion on late filed claim objection for 8/25 filing |
| Harmon, Kara | 8/24/2021 | 0.7 | Analyze claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/24/2021 | 0.2 | Prepare modifications to solicitation analysis per comments from J. Herriman |
| Harmon, Kara | 8/24/2021 | 0.9 | Prepare updated analysis of claims for inclusion on omnibus objections to be filed on 8/25 |
| Harmon, Kara | 8/24/2021 | 2.2 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 2.3 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 1.1 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 1.8 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Herriman, Jay | 8/24/2021 | 2.4 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/24/2021 | 2.7 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/24/2021 | 0.4 | Prepare follow up email related to plan class designations to send to Prime Clerk |
| Herriman, Jay | 8/24/2021 | 1.1 | Review accounts payable related claims to be modified on next omnibus objection |
| Herriman, Jay | 8/24/2021 | 2.3 | Review claims to be included on Omnibus objections |
| McGee, Cally | 8/24/2021 | 1.8 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/24/2021 | 0.3 | Review ACR public employee claimant response letter summary report to determine next steps in reconciliation process |
| McGee, Cally | 8/24/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |

*Page 58 of 90*

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/24/2021 | 0.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/24/2021 | 1.7 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 8/24/2021 | 3.1 | Review population of claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/24/2021 | 0.9 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/24/2021 | 1.1 | Update claim reconciliation tracker to reflect updates from omnibus claim objection filing |
| Nash, Joseph | 8/24/2021 | 0.3 | Review newly filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/24/2021 | 1.7 | Prepare detailed analysis of claims marked for objection pertaining to liabilities asserted with non-title III agencies. |
| Sagen, John | 8/24/2021 | 2.4 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/24/2021 | 1.8 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/24/2021 | 1.7 | Review 14 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/24/2021 | 2.4 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/24/2021 | 1.9 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/24/2021 | 2.6 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wadzita, Brent | 8/24/2021 | 2.1 | Analyze unliquidated litigation claims asserting lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/24/2021 | 2.3 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/24/2021 | 1.2 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents |
| Wirtz, Paul | 8/24/2021 | 1.3 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/24/2021 | 1.8 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/24/2021 | 2.3 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |

**Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/24/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 8/24/2021 | 1.6 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Zeiss, Mark | 8/24/2021 | 1.8 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 0.9 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 2.1 | Draft report of claims transferred to ACR,ADR from objection, withdrawn from objection per Prime Clerk request |
| Zeiss, Mark | 8/24/2021 | 1.2 | Prepare translation request for Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 0.7 | Draft report of bond claims that also have non-bond asserted claims, for voting review purposes |
| Zeiss, Mark | 8/24/2021 | 0.8 | Draft report of claims currently on Omnibus exhibits filed with the court where claimants have sent responses |
| Zeiss, Mark | 8/24/2021 | 1.1 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Carter, Richard | 8/25/2021 | 0.6 | Prepare updated ACR Transfer #17 exhibit based on additional claims to include identified by internal team. |
| Carter, Richard | 8/25/2021 | 0.8 | Prepare analysis of analyst documentation of ACR Public Employee responses for accuracy. |
| Carter, Richard | 8/25/2021 | 0.4 | Prepare detailed analysis of latest omnibus objection exhibits to ensure accurateness in English/Spanish translations. |
| Chester, Monte | 8/25/2021 | 2.1 | Review supplemental material related to claims asserting wage adjustment liability for the purpose of future reconciliation |
| Chester, Monte | 8/25/2021 | 1.8 | Perform analysis of claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/25/2021 | 2.3 | Perform review of claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/25/2021 | 2.1 | Analyze mailing responses related to claims asserting wage adjustment liability for the purpose of future reconciliation |
| Collier, Laura | 8/25/2021 | 2.9 | Continue to analyze the claim register and AFSCME records to reconcile filed claims pertaining to a litigation matter |
| Collier, Laura | 8/25/2021 | 0.8 | Analyze various claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 8/25/2021 | 1.4 | Review the identified claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Collier, Laura | 8/25/2021 | 2.7 | Analyze the claim register and AFSCME records to reconcile filed claims pertaining to a litigation matter |
| DiNatale, Trevor | 8/25/2021 | 2.9 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| Harmon, Kara | 8/25/2021 | 0.7 | Review updated solicitation file from Prime Clerk team to provide final comments |
| Harmon, Kara | 8/25/2021 | 0.4 | Review draft exhibits for omnibus objections |
| Harmon, Kara | 8/25/2021 | 0.8 | Analyze claims drafted to objection for 8/25 filing |
| Harmon, Kara | 8/25/2021 | 0.9 | Analyze updated plan class solicitation file, by claim, from Prime Clerk to ensure all comments carried forward |
| Harmon, Kara | 8/25/2021 | 0.6 | Review final exhibits for omnibus objections to provide to Proskauer for filing |
| Harmon, Kara | 8/25/2021 | 1.6 | Analyze report of claims for split / transfer out of ACR as non-title III entities |
| Harmon, Kara | 8/25/2021 | 1.1 | Analyze register for additional late filed claims to be included on next round of omnibus objections |
| Harmon, Kara | 8/25/2021 | 1.2 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |
| Herriman, Jay | 8/25/2021 | 2.1 | Review updated plan class report provided by Prime Clerk |
| Herriman, Jay | 8/25/2021 | 2.3 | Review filing versions of omnibus claim objection exhibits |
| Herriman, Jay | 8/25/2021 | 1.9 | Review claim analysis provided by O'Neill related to litigation judgments / settlements |
| Herriman, Jay | 8/25/2021 | 1.5 | Review responses received from creditors related to public employee claims |
| McGee, Cally | 8/25/2021 | 1.4 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/25/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/25/2021 | 0.7 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/25/2021 | 0.3 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/25/2021 | 0.1 | Analyze ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/25/2021 | 0.6 | Review population of union grievance and/or public employee claims to determine possible duplicate status to prior filed claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/25/2021 | 2.9 | Review population of claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/25/2021 | 3.1 | Review population of claims to determine possible duplicate status to prior filed claims |
| Nash, Joseph | 8/25/2021 | 2.5 | Review a population of municipality claims to prepare claims for further reconciliation in the ACR process. |
| Nash, Joseph | 8/25/2021 | 3.1 | Review a population of claims filed by Puerto Rico governmental agencies to prepare claims for further reconciliation in the ACR process. |
| Potesta, Tyler | 8/25/2021 | 0.6 | Prepare detailed analysis of litigation claims to be considered for voting rights. |
| Sagen, John | 8/25/2021 | 2.3 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/25/2021 | 2.4 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.7 | Review 18 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Wadzita, Brent | 8/25/2021 | 2.1 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wadzita, Brent | 8/25/2021 | 2.2 | Analyze unliquidated litigation claims asserting civil lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/25/2021 | 3.1 | Analyze unliquidated litigation claims asserting lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/25/2021 | 1.3 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wirtz, Paul | 8/25/2021 | 1.9 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 8/25/2021 | 1.8 | Analyze list of AFSCME claims to determine potential duplicates filed |
| Wirtz, Paul | 8/25/2021 | 1.7 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 8/25/2021 | 2.2 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Wirtz, Paul | 8/25/2021 | 2.6 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Zeiss, Mark | 8/25/2021 | 1.6 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/25/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 8/25/2021 | 0.9 | Review Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.8 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.7 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 2.1 | Draft Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 8/25/2021 | 0.8 | Revise Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.8 | Draft reporting for claims under Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.7 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 8/26/2021 | 0.2 | Prepare schedule of ACR responses flagged as unsolicited for noticing agent to review. |
| Carter, Richard | 8/26/2021 | 2.2 | Prepare updated ACR summary report to incorporate new Public Employee letter responses based on latest report from noticing agent. |
| Chester, Monte | 8/26/2021 | 1.7 | Perform analysis of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 2.7 | Perform review of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 2.4 | Review proof of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 1.8 | Analyze proof of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Collier, Laura | 8/26/2021 | 2.9 | Analyze various claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Collier, Laura | 8/26/2021 | 2.2 | Review the identified claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Harmon, Kara | 8/26/2021 | 0.5 | Review comments from J. Nash related to supplemental outreach mailings to determine next steps for claims reconciliation / objection |
| Harmon, Kara | 8/26/2021 | 0.7 | Review unresolved miscellaneous claims to prepare analysis for AAFAF review |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/26/2021 | 0.9 | Analyze supplemental outreach responses related to claims filed on objection to determine next steps for claims reconciliation or objection |
| Herriman, Jay | 8/26/2021 | 0.8 | Review analysis of actions to be taken related to responses received for Omnibus objections |
| McGee, Cally | 8/26/2021 | 1.4 | Review 13 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.1 | Analyze 11 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.7 | Review 17 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 0.8 | Analyze 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.6 | Analyze 16 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/26/2021 | 2.1 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| McNulty, Emmett | 8/26/2021 | 1.2 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| McNulty, Emmett | 8/26/2021 | 2.7 | Review population of claims to determine possible duplicate status to prior filed claims |
| Nash, Joseph | 8/26/2021 | 2.2 | Review claimant mailing responses to prepare claims for further reconciliation in the ACR/ADR process. |
| Nash, Joseph | 8/26/2021 | 2.7 | Review a population of 11 municipality claims to prepare claims for further reconciliation in the ACR process. |
| Nash, Joseph | 8/26/2021 | 2.4 | Review a population of insufficient claims filed by Puerto Rico governmental agencies to prepare claims for upcoming omnibus objections. |
| Potesta, Tyler | 8/26/2021 | 0.8 | Prepare detailed analysis of liquidate and unliquidated voting amounts pertaining to litigation claims. |
| Sigman, Claudia | 8/26/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/26/2021 | 0.9 | Review 7 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/26/2021 | 2.4 | Review 19 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wirtz, Paul | 8/26/2021 | 2.1 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/26/2021 | 2.3 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/27/2021 | 0.2 | Prepare updated schedule of claim responses to be moved from unsolicited to proper ACR category tracker. |
| Carter, Richard | 8/27/2021 | 2.2 | Prepare analysis of ACR-transferred claims reviewed for bifurcation due to agency/ACR category. |
| Carter, Richard | 8/27/2021 | 0.4 | Prepare analysis of claims related to ACR claimants at the request of the Commonwealth. |
| Chester, Monte | 8/27/2021 | 1.9 | Perform review of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 1.7 | Perform analysis of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 2.9 | Review proof of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 2.1 | Analyze proof of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Collier, Laura | 8/27/2021 | 2.9 | Review filed claims to determine if any claimant asserted liabilities related to AFSCME represented cases |
| Collier, Laura | 8/27/2021 | 2.2 | Analyze filed claims to determine if any claimant asserted liabilities related to AFSCME represented cases |
| McGee, Cally | 8/27/2021 | 1.4 | Review 16 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/27/2021 | 1.1 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/27/2021 | 0.6 | Review 13 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/27/2021 | 1.2 | Analyze population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| McNulty, Emmett | 8/27/2021 | 1.9 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| Carter, Richard | 8/30/2021 | 0.4 | Prepare updated tracker for consultant to review Tax claims transferred to ACR requiring claim bifurcation. |
| Carter, Richard | 8/30/2021 | 0.9 | Prepare updated tracker for internal team to review/document responses from ACR Public Employee claimants. |
| Carter, Richard | 8/30/2021 | 1.1 | Prepare detailed analysis of claims on the 17th ACR transfer report to determine additional updates required for tracker. |
| DiNatale, Trevor | 8/30/2021 | 2.3 | Review remaining unresolved litigation claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 8/30/2021 | 2.6 | Review judgement and settlement related claim reconciliation data to determine proper solicitation plan classes |
| DiNatale, Trevor | 8/30/2021 | 2.9 | Analyze litigation claim reconciliation data to determine proper solicitation plan classes |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/30/2021 | 1.4 | Analyze new supplemental outreach responses for claims on objection to prepare comments for Proskauer regarding next steps |
| Harmon, Kara | 8/30/2021 | 0.4 | Analyze claims pending partial substantive duplicate litigation objection for discussions with J. Herriman |
| Harmon, Kara | 8/30/2021 | 0.9 | Analyze additional claims filed as administrative, secured, or priority to prepare for omnibus objections |
| Harmon, Kara | 8/30/2021 | 0.3 | Analyze litigation case detail from MAPFRE filed claim to prepare follow up with AAFAF |
| Harmon, Kara | 8/30/2021 | 1.1 | Review late filed claims pending modification objections to determine what, if any, portion of the claims should be including on late filed expungement objections |
| Harmon, Kara | 8/30/2021 | 0.6 | Review creditor/case information from AFSME to prepare analysis of bankruptcy filed claims for AAFAF review |
| Herriman, Jay | 8/30/2021 | 1.6 | Review responses received from creditors related to claims transferred to ACR |
| Herriman, Jay | 8/30/2021 | 1.1 | Review data provided by O'Neill related to litigation judgments / settlements |
| Herriman, Jay | 8/30/2021 | 1.1 | Update Claims analysis related to dairy industry settlement |
| McNulty, Emmett | 8/30/2021 | 0.4 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| McNulty, Emmett | 8/30/2021 | 3.1 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/30/2021 | 1.9 | Review updated claims register to confirm all omnibus claim objection orders are properly reflected |
| McNulty, Emmett | 8/30/2021 | 2.9 | Analyze population of claims to determine whether claim is a possible duplicate to prior filed claims |
| Sagen, John | 8/30/2021 | 1.6 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/30/2021 | 0.8 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 8/30/2021 | 1.3 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/30/2021 | 1.7 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/30/2021 | 1.8 | Analyze claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/30/2021 | 2.4 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/30/2021 | 2.2 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Zeiss, Mark | 8/30/2021 | 0.8 | Revise Omnibus Exhibit 378 Substantive Duplicate Litigation Claims as no liability |
| Zeiss, Mark | 8/30/2021 | 0.8 | Revise Omnibus Exhibit 351 for partial substantive duplicate claims showing original claim as surviving claim as well |
| Zeiss, Mark | 8/30/2021 | 0.7 | Prepare amended omnibus objection exhibit (#: 376) for Proskauer review |
| Zeiss, Mark | 8/30/2021 | 1.4 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims |
| Zeiss, Mark | 8/30/2021 | 0.8 | Prepare amended omnibus objection exhibit (#: 377) for Proskauer review |
| Zeiss, Mark | 8/30/2021 | 0.8 | Set reconciliation status flags for claims under individual objections per filed docket entries |
| Carter, Richard | 8/31/2021 | 3.1 | Prepare new claim reconciliation workbook status tracker based on latest AP information. |
| Carter, Richard | 8/31/2021 | 1.3 | Prepare detailed analysis in order to update claim flag categorizations on ACR-related claims recently updated. |
| Carter, Richard | 8/31/2021 | 2.9 | Prepare master AP claim reconciliation workbook by incorporating agency reconciliation information. |
| Carter, Richard | 8/31/2021 | 2.6 | Prepare detailed analysis of claim reconciliation information related to claims lsited on new master AP schedule. |
| Collier, Laura | 8/31/2021 | 2.9 | Analyze the general unsecured claims respective to the creditor to analyze their aggregate convenience claim classification in accordance with the disclosure statement of the plan of reorganization |
| Collier, Laura | 8/31/2021 | 2.4 | Analyze the respective claim amounts to determine the aggregate amount for the convenience class |
| Collier, Laura | 8/31/2021 | 2.8 | Review GUC Claims respective to the creditor to determine proper convenience claim classification in accordance with the disclosure statement of the plan of reorganization |
| DiNatale, Trevor | 8/31/2021 | 2.2 | Review union related claim detail to determine reconciliation status of asserted litigations |
| DiNatale, Trevor | 8/31/2021 | 2.8 | Prepare updated plan class report per review of judgement and settlement claim reconciliation data |
| DiNatale, Trevor | 8/31/2021 | 3.1 | Analyze litigation claim reconciliation data to determine proper solicitation plan classes |
| Harmon, Kara | 8/31/2021 | 0.4 | Analyze GUC estimate document from J. Herriman to provide comments on additional steps |
| Harmon, Kara | 8/31/2021 | 1.6 | Analyze new objection responses for discussions with Proskauer |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/31/2021 | 0.9 | Review ACR claims for non-title III objections per analysis from J. Sagen |
| Herriman, Jay | 8/31/2021 | 1.3 | Review analysis of claims withdrawn from objections per request from court clerk |
| Herriman, Jay | 8/31/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 8/31/2021 | 1.8 | Review updated Omnibus claims objection exhibits |
| McGee, Cally | 8/31/2021 | 1.4 | Review 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 1.1 | Analyze 6 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 1.6 | Review 14 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 0.9 | Analyze 5 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/31/2021 | 2.3 | Analyze population of claims to determine whether claim is a possible duplicate to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 2.7 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 1.6 | Analyze population of union claims and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 1.9 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| Nash, Joseph | 8/31/2021 | 2.6 | Analyze 25 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Nash, Joseph | 8/31/2021 | 2.1 | Analyze 19 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Wirtz, Paul | 8/31/2021 | 2.3 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/31/2021 | 1.8 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/31/2021 | 2.4 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/31/2021 | 1.9 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Zeiss, Mark | 8/31/2021 | 2.9 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims for 24 claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/31/2021 | 2.8 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims for 26 claims |
| **Subtotal** | | **2,184.8** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 8/9/2021 | 2.1 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.4 | Begin preparation of August fee statement |
| **Subtotal** | | **2.5** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/2/2021 | 0.3 | Participate in discussion with R. Carter and K. Harmon related to ACR status report and claims for transfer to ACR. |
| Harmon, Kara | 8/2/2021 | 0.3 | Participate in discussion with R. Carter and K. Harmon related to ACR status report and claims for transfer to ACR |
| Harmon, Kara | 8/2/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to plan classes and claims by class for solicitation |
| Herriman, Jay | 8/2/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to plan classes and claims by class for solicitation |
| Carter, Richard | 8/3/2021 | 0.1 | Participate in conference call with R. Carter and N. Fiore to discuss workstream to review claims flagged for upcoming objection. |
| Carter, Richard | 8/3/2021 | 0.6 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/3/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 8/3/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/3/2021 | 0.3 | Participate in conference call with R. Carter and M. Chester to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/3/2021 | 0.3 | Participate in conference call with R. Carter and M. Chester to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| DiNatale, Trevor | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| DiNatale, Trevor | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman regarding categorizing claims to proper plan classes |
| DiNatale, Trevor | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of incorrect debtor and substantive duplicate omnibus claim objections |
| Fiore, Nick | 8/3/2021 | 0.1 | Participate in conference call with R. Carter and N. Fiore to discuss workstream to review claims flagged for upcoming objection. |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of incorrect debtor and substantive duplicate omnibus claim objections |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |
| Harmon, Kara | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, J. Berman regarding categorizing claims to proper plan classes |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and transfer of new claims to ACR |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| Herriman, Jay | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, J. Berman regarding categorizing claims to proper plan classes |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and transfer of new claims to ACR |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |
| McGee, Cally | 8/3/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Potesta, Tyler | 8/3/2021 | 0.4 | Working session with T. Potesta and P. Wirtz re: review of AP related claims for potential claim objections. |
| Sagen, John | 8/3/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Sigman, Claudia | 8/3/2021 | 0.6 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Wirtz, Paul | 8/3/2021 | 0.4 | Working session with T. Potesta and P. Wirtz re: review of AP related claims for potential claim objections. |
| Zeiss, Mark | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 8/4/2021 | 2.4 | Attend Omni's hearing telephonically - Morning Session |
| Herriman, Jay | 8/4/2021 | 1.6 | Attend Omni's hearing telephonically - Afternoon Session |
| McNulty, Emmett | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections. |
| Wadzita, Brent | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Zeiss, Mark | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Carter, Richard | 8/5/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss current open tasks related to ACR. |
| Carter, Richard | 8/5/2021 | 0.4 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Harmon, Kara | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Harmon, Kara | 8/5/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss current open tasks related to ACR. |
| McNulty, Emmett | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Nash, Joseph | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Sagen, John | 8/5/2021 | 0.4 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Collier, Laura | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L.Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| DiNatale, Trevor | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in discussion with J. Herriman, K. Harmon and A. Orchowski related to eminent domain claims |
| Harmon, Kara | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L. Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of amended claims for the upcoming objections |
| Harmon, Kara | 8/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Herriman, Jay | 8/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Herriman, Jay | 8/6/2021 | 0.2 | Participate in discussion with J. Herriman, K. Harmon and A. Orchowski related to eminent domain claims |
| Herriman, Jay | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |
| McNulty, Emmett | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L. Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| McNulty, Emmett | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of amended claims for the upcoming objections |
| Nash, Joseph | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L.Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| Zeiss, Mark | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Carter, Richard | 8/9/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to split claims. |
| Carter, Richard | 8/9/2021 | 0.2 | Participate in conference call with R. Carter and T. Potesta regarding questions related to review of non-Title III claims marked for objection. |
| Carter, Richard | 8/9/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss review of ACR-related claims flagged for objection. |
| Collier, Laura | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |
| Harmon, Kara | 8/9/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss review of ACR-related claims flagged for objection. |
| Harmon, Kara | 8/9/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to cross debtor duplicate claims objection |
| Harmon, Kara | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |
| Harmon, Kara | 8/9/2021 | 0.3 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis for non-Title III claims on the upcoming objections |
| Harmon, Kara | 8/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on incorrect debtor and late filed objection for October hearing |
| Harmon, Kara | 8/9/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss claims for the upcoming October omnibus objections |
| Herriman, Jay | 8/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on incorrect debtor and late filed objection for October hearing |
| Herriman, Jay | 8/9/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to cross debtor duplicate claims objection |
| Herriman, Jay | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |
| McNulty, Emmett | 8/9/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss claims for the upcoming October omnibus objections |
| McNulty, Emmett | 8/9/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to split claims. |

*Exhibit D*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 8/9/2021 | 0.3 | Participate in a conference call with K Harmon and T. Potesta regarding analysis for non-Title III claims on the upcoming objections. |
| Potesta, Tyler | 8/9/2021 | 0.2 | Participate in conference call with R. Carter and T. Potesta regarding questions related to review of non-Title III claims marked for objection. |
| Carter, Richard | 8/10/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in a conference call with K. Harmon and B. Wadzita regarding unliquidated and liquidated claims filing status |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, S. Ma, and P. Friedman related to class 63 - appropriations claims |
| Harmon, Kara | 8/10/2021 | 0.6 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claimant mailing responses to claims transferred into the ACR process. |
| Harmon, Kara | 8/10/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to deficient claims for objection OR supplemental outreach mailing |
| Harmon, Kara | 8/10/2021 | 0.8 | Participate in conference call with J. Herriman and K. Harmon related to late filed claims and liquidated litigation claims |
| Harmon, Kara | 8/10/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to GUC litigation claims |
| Harmon, Kara | 8/10/2021 | 0.5 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis for late filed claims on the upcoming objections |
| Herriman, Jay | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Herriman, Jay | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, S. Ma, and P. Friedman related to class 63 - appropriations claims |
| Herriman, Jay | 8/10/2021 | 0.8 | Participate in conference call with J. Herriman and K. Harmon related to late filed claims and liquidated litigation claims |
| Herriman, Jay | 8/10/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to deficient claims for objection OR supplemental outreach mailing |
| Herriman, Jay | 8/10/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to GUC litigation claims |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/10/2021 | 0.6 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claimant mailing responses to claims transferred into the ACR process. |
| Potesta, Tyler | 8/10/2021 | 0.5 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis for late filed claims on the upcoming objections. |
| Sagen, John | 8/10/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Wadzita, Brent | 8/10/2021 | 0.2 | Participate in a conference call with K. Harmon and B. Wadzita regarding unliquidated and liquidated claims filing status |
| Zeiss, Mark | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Carter, Richard | 8/11/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to be added to the upcoming objections. |
| DiNatale, Trevor | 8/11/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to duplicate claims for upcoming omnibus objections |
| DiNatale, Trevor | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| Harmon, Kara | 8/11/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted on October omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of additional claims for consideration on upcoming omnibus objections. |
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to draft exhibits for the October omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| Herriman, Jay | 8/11/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted on October omnibus objections |
| McNulty, Emmett | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| McNulty, Emmett | 8/11/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to be added to the upcoming objections. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/11/2021 | 0.7 | Participate in a conference call with T. Potesta and E. McNulty regarding analysis for late filed claims on the upcoming objections |
| Nash, Joseph | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| Potesta, Tyler | 8/11/2021 | 0.7 | Participate in a conference call with T. Potesta and E. McNulty regarding analysis for late filed claims on the upcoming objections. |
| Potesta, Tyler | 8/11/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of additional claims for consideration on upcoming omnibus objections. |
| Zeiss, Mark | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to draft exhibits for the October omnibus objections |
| Zeiss, Mark | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| Carter, Richard | 8/12/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding updates for claims to be added to the upcoming objections |
| Carter, Richard | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Collier, Laura | 8/12/2021 | 0.2 | Participate in meeting with T. DiNatale and L. Collier to discuss class-action claims on objections for October. |
| DiNatale, Trevor | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 8/12/2021 | 0.2 | Participate in meeting with T. DiNatale and L. Collier to discuss class-action claims on objections for October. |
| DiNatale, Trevor | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims |
| Harmon, Kara | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/12/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of claims considered for objection. |
| Harmon, Kara | 8/12/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to no liability claim objections |
| Harmon, Kara | 8/12/2021 | 0.9 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of late filed claims. |

**Exhibit D**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Herriman, Jay | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Herriman, Jay | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| Herriman, Jay | 8/12/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to no liability claim objections |
| McNulty, Emmett | 8/12/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding updates for claims to be added to the upcoming objections |
| Potesta, Tyler | 8/12/2021 | 0.9 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of late filed claims. |
| Potesta, Tyler | 8/12/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of claims considered for objection. |
| Zeiss, Mark | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| DiNatale, Trevor | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| DiNatale, Trevor | 8/13/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding reconciliation of claims for upcoming objections |
| Harmon, Kara | 8/13/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding reconciliation of claims for upcoming objections |
| Harmon, Kara | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Harmon, Kara | 8/13/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related incorrect debtor and late filed claims for October omnibus objections |
| Harmon, Kara | 8/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to split claims drafted on omnibus objections |
| Harmon, Kara | 8/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| Harmon, Kara | 8/13/2021 | 0.4 | Participate in discussion with J. Herriman and K. Harmon related to no liability litigation claims |
| Herriman, Jay | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| Herriman, Jay | 8/13/2021 | 0.4 | Participate in discussion with J. Herriman and K. Harmon related to no liability litigation claims |
| Herriman, Jay | 8/13/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related incorrect debtor and late filed claims for October omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to split claims drafted on omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Zeiss, Mark | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Harmon, Kara | 8/14/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to follow up with Prime Clerk and Proskauer related to claims drafted for the October omnibus objections |
| Herriman, Jay | 8/14/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to follow up with Prime Clerk and Proskauer related to claims drafted for the October omnibus objections |
| Harmon, Kara | 8/15/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to liquidated AP claims and administrative priority claims |
| Harmon, Kara | 8/15/2021 | 0.2 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objections |
| Herriman, Jay | 8/15/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to liquidated AP claims and administrative priority claims |
| Herriman, Jay | 8/15/2021 | 0.9 | Conference call with B. Rosen & L. Stafford re: review of remaining outstanding claims to discuss treatment under the solicitation procedures |
| Zeiss, Mark | 8/15/2021 | 0.2 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objections |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection. |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/16/2021 | 0.2 | Phone call with R. Carter and N. Fiore re: No Liability objection review. |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |
| Carter, Richard | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Carter, Richard | 8/16/2021 | 0.1 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter regarding claim summary report for counsel. |
| Carter, Richard | 8/16/2021 | 0.4 | Phone call with R. Carter and N. Fiore re: Trade related claim review. |
| Fiore, Nick | 8/16/2021 | 0.4 | Phone call with R. Carter and N. Fiore re: Trade related claim review. |
| Fiore, Nick | 8/16/2021 | 0.2 | Phone call with R. Carter and N. Fiore re: No Liability objection review. |
| Fiore, Nick | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Harmon, Kara | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection |
| Harmon, Kara | 8/16/2021 | 0.1 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter regarding claim summary report for counsel. |
| Harmon, Kara | 8/16/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to accounts payable claims for objection |
| Harmon, Kara | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Herriman, Jay | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection |
| Herriman, Jay | 8/16/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to accounts payable claims for objection |
| Potesta, Tyler | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Potesta, Tyler | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |
| Wirtz, Paul | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Wirtz, Paul | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |
| Wirtz, Paul | 8/16/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/17/2021 | 0.3 | Participate in call with claimant re: correspondence sent requesting support for the claimant's proof of claim. |
| Chester, Monte | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream |
| DiNatale, Trevor | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| DiNatale, Trevor | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| Harmon, Kara | 8/17/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to objection language for split claims |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| Harmon, Kara | 8/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon re: language for claim objections related to split claims |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims asserting administrative priority and post-petition invoices |
| Herriman, Jay | 8/17/2021 | 0.9 | Call with J Herriman and J. Hertzberg re: review of claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon re: language for claim objections related to split claims |
| Herriman, Jay | 8/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims asserting administrative priority and post-petition invoices |
| Herriman, Jay | 8/17/2021 | 0.4 | Call with B. Rosen & L. Stafford re: review of claims analysis related to Dairy settlement |
| Hertzberg, Julie | 8/17/2021 | 0.9 | Call with J Herriman and J. Hertzberg re: review of claims to be included on upcoming Omnibus objections |

*Exhibit D*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream. |
| Sagen, John | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream. |
| Zeiss, Mark | 8/17/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to objection language for split claims |
| Zeiss, Mark | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| Harmon, Kara | 8/18/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to objections for claims with Proskauer conflicts |
| Harmon, Kara | 8/18/2021 | 0.4 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objection exhibits for October hearing |
| Harmon, Kara | 8/18/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for filing on 8/25 |
| Harmon, Kara | 8/18/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related to Proskauer conflicts |
| Herriman, Jay | 8/18/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to objections for claims with Proskauer conflicts |
| Herriman, Jay | 8/18/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for filing on 8/25 |
| Herriman, Jay | 8/18/2021 | 0.2 | Call with J. Berman re; questions related to late filed claims |
| Zeiss, Mark | 8/18/2021 | 0.4 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objection exhibits for October hearing |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: updates to current objection exhibits. |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| DiNatale, Trevor | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| DiNatale, Trevor | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |

<table>
<tr><td colspan="3">*Commonwealth of Puerto Rico*<br>*Time Detail by Activity by Professional*<br>*August 1, 2021 through August 31, 2021*</td><td>**Exhibit D**</td></tr>
</table>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to additional omnibus objections to be filed 8/25 |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| Harmon, Kara | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to liquidated GUC claims for potential objection |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in discussions with M. Zeiss and K. Harmon related to various updated for non-bondholder omnibus objection exhibits |
| Harmon, Kara | 8/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss claim categorization analysis for newly filed claims |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| Herriman, Jay | 8/19/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss final updated to Omnibus claim objections |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to additional omnibus objections to be filed 8/25 |
| Herriman, Jay | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to liquidated GUC claims for potential objection |
| Herriman, Jay | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Hertzberg, Julie | 8/19/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss final updated to Omnibus claim objections |
| McNulty, Emmett | 8/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss claim categorization analysis for newly filed claims |
| Zeiss, Mark | 8/19/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: updates to current objection exhibits. |
| Zeiss, Mark | 8/19/2021 | 0.4 | Participate in discussions with M. Zeiss and K. Harmon related to various updated for non-bondholder omnibus objection exhibits |

*Exhibit D*

```
┌─────────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico               │
│     Time Detail by Activity by Professional      │
│     August 1, 2021 through August 31, 2021       │
└─────────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Carter, Richard | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| DiNatale, Trevor | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| DiNatale, Trevor | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| DiNatale, Trevor | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream |
| Harmon, Kara | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to solicitation file from Prime Clerk |
| Harmon, Kara | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Harmon, Kara | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Harmon, Kara | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Herriman, Jay | 8/20/2021 | 0.2 | Call with C. Schepper re: discuss docketed information related to claims filed directly with the court |
| Herriman, Jay | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Herriman, Jay | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Herriman, Jay | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to solicitation file from Prime Clerk |
| Herriman, Jay | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Potesta, Tyler | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Potesta, Tyler | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Wirtz, Paul | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Zeiss, Mark | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Carter, Richard | 8/23/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee re: ACR claim bifurcation review process. |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with A. Orchowski and K. Harmon related to solicitation file by claim |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with J. Herriman & K. Harmon related to omnibus objections for 8/25 filing |
| Harmon, Kara | 8/23/2021 | 1.6 | Participate in conference call with J. Herriman and K. Harmon to review analysis of plan class report, by claim |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related upcoming omnibus objections |
| Herriman, Jay | 8/23/2021 | 0.2 | Participate in conference call with J. Herriman & K. Harmon related to omnibus objections for 8/25 filing |
| Herriman, Jay | 8/23/2021 | 1.6 | Participate in conference call with J. Herriman and K. Harmon to review analysis of plan class report, by claim |
| McGee, Cally | 8/23/2021 | 0.2 | Participate in conference call with C. Sigman and C. McGee re: ACR claim bifurcation review process. |
| McGee, Cally | 8/23/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee re: ACR claim bifurcation review process. |
| Sigman, Claudia | 8/23/2021 | 0.2 | Participate in conference call with C. Sigman and C. McGee re: ACR claim bifurcation review process. |
| Carter, Richard | 8/24/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: discuss current objection exhibits. |
| Carter, Richard | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report. |
| DiNatale, Trevor | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report |
| DiNatale, Trevor | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| Harmon, Kara | 8/24/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon regarding solicitation by claim |

*Page 85 of 90*

*Exhibit D*

<div style="border:1px solid black;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| Herriman, Jay | 8/24/2021 | 0.8 | Call with J. Herriman & J. Hertzberg re: discuss plan class designations and solicitation process |
| Herriman, Jay | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| Herriman, Jay | 8/24/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon regarding solicitation by claim |
| Hertzberg, Julie | 8/24/2021 | 0.8 | Call with J. Herriman & J. Hertzberg re: discuss plan class designations and solicitation process |
| Zeiss, Mark | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report |
| Zeiss, Mark | 8/24/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: discuss current objection exhibits. |
| Carter, Richard | 8/25/2021 | 0.4 | Participate in conference call with R. Carter and C. McGee to discuss ACR Public Employee/Pension bifurcation review process. |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in a conference call with R. Carter and E. McNulty regarding method for newly filed claims to be transferred into the ACR process. |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/25/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 8/25/2021 | 0.2 | Participate in conference call with M. Zeiss and R. Carter re: updates to current modification objection exhibit. |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Harmon, Kara | 8/25/2021 | 0.5 | Participate in a conference call with K. Harmon and B. Wadzita regarding legal claims unliquidated and liquidated claims filing status |
| Harmon, Kara | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, C. Johnson, and A. Orchowski related to solicitation and plan classes, by claims |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in conference call with A. Orchowski and K. Harmon related to solicitation file by claim |
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in a conference call with K. Harmon, J. Herriman and J. Nash to discuss review of Puerto Rico Government claims to prepare claims for deficient omnibus objections. |
| Herriman, Jay | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Herriman, Jay | 8/25/2021 | 0.2 | Participate in a conference call with K. Harmon, J. Herriman and J. Nash to discuss review of Puerto Rico Government claims to prepare claims for deficient omnibus objections. |
| Herriman, Jay | 8/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, C. Johnson, and A. Orchowski related to solicitation and plan classes, by claims |
| McGee, Cally | 8/25/2021 | 0.4 | Participate in conference call with R. Carter and C. McGee to discuss ACR Public Employee/Pension bifurcation review process. |
| McGee, Cally | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| McNulty, Emmett | 8/25/2021 | 0.5 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for newly filed claims to be transferred into the ACR process |
| Sagen, John | 8/25/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Sigman, Claudia | 8/25/2021 | 0.5 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Wadzita, Brent | 8/25/2021 | 0.5 | Participate in a conference call with K. Harmon and B. Wadzita regarding legal claims unliquidated and liquidated claims filing status |
| Zeiss, Mark | 8/25/2021 | 0.2 | Participate in conference call with M. Zeiss and R. Carter re: updates to current modification objection exhibit |
| Harmon, Kara | 8/26/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| McNulty, Emmett | 8/26/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Carter, Richard | 8/27/2021 | 0.2 | Participate in conference call with G. Colon Bernard to discuss letters sent to ACR claimants/correspondence received. |
| Carter, Richard | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Harmon, Kara | 8/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to litigation cases with judgements for AAFAF review |
| Harmon, Kara | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claim on partial expungement objections |
| Harmon, Kara | 8/30/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Harmon, Kara | 8/30/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP and litigation claims |
| Harmon, Kara | 8/30/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz discussing next steps on SPA claim review workstream. |
| Herriman, Jay | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Herriman, Jay | 8/30/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP and litigation claims |
| Herriman, Jay | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claim on partial expungement objections |
| Herriman, Jay | 8/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to litigation cases with judgements for AAFAF review |
| McNulty, Emmett | 8/30/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 8/30/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz discussing next steps on SPA claim review workstream. |
| Carter, Richard | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |
| Carter, Richard | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Carter, Richard | 8/31/2021 | 0.6 | Participate in conference call with R. Carter and K. Harmon related to ongoing AP claims reconciliation and ACR claims status |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**August 1, 2021 through August 31, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| DiNatale, Trevor | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process |
| Harmon, Kara | 8/31/2021 | 0.6 | Participate in conference call with R. Carter and K. Harmon related to ongoing AP claims reconciliation and ACR claims status |
| Harmon, Kara | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| Herriman, Jay | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Herriman, Jay | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |
| Herriman, Jay | 8/31/2021 | 0.2 | Call with L. Stafford and B. Rosen re: dairy settlement claims analysis |
| McGee, Cally | 8/31/2021 | 0.1 | Participate in conference call with J. Nash and C. McGee to discuss review of ACR public employee claims to extract data and asserted claim details. |
| McNulty, Emmett | 8/31/2021 | 0.8 | Participate in a conference call with P. Wirtz and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Nash, Joseph | 8/31/2021 | 0.1 | Participate in conference call with J. Nash and C. McGee to discuss review of ACR public employee claims to extract data and asserted claim details. |
| Nash, Joseph | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Sagen, John | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| Wirtz, Paul | 8/31/2021 | 0.8 | Participate in a conference call with P. Wirtz and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Zeiss, Mark | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |

**Subtotal**        **128.6**

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

*Grand Total*                    **2,315.9**

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**August 1, 2021 through August 31, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $3,160.30 |
| **Total** | **$3,160.30** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**August 1, 2021 through August 31, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 8/28/2021 | $3,160.30 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,160.30** | |
| *Grand Total* | | **$3,160.30** | |

*Page 1 of 1*

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) |
| | |
| Debtors. [1] | |

## COVER SHEET TO THIRTY-EIGHTH FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR THE PERIOD FROM SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Commonwealth of Puerto Rico |
| Period for which compensation and reimbursement for fees and services | September 1, 2021 through September 30, 2021 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

outside of Puerto Rico is sought:

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $661,209.84 ($734,677.60 incurred less 10% voluntary reduction of $73,467.76) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   3,151.53 |
| This is a(n): | ✓ Monthly ____ Interim ____ Final application |

This is A&M's Thirty-eighth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


 /s/
_____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On October 27, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico)

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn: Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
        Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF:**
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn: John J. Rapisardi, Esq..
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn: Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn: Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn: Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn: Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Attn: Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period September 1, 2021 through September 30, 2021

### Commonwealth of Puerto Rico

| SUMMARY OF TOTAL FEES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,315.7 | $    690,407.10 |
| Commonwealth of Puerto Rico - Fee Applications | 3.0 | $    1,520.00 |
| Commonwealth of Puerto Rico - Meeting | 63.5 | $    42,750.50 |
| **Subtotal** | **1,382.2** | **734,677.60** |
| *Less 10% voluntary reduction* | | *(73,467.76)* |
| **Total** | | **$    661,209.84** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Julie Hertzberg | Managing Director | Claim Management | $1,012 | 10.9 | $11,030.80 |
| Jay Herriman | Managing Director | Claim Management | $950 | 56.3 | 53,485.00 |
| Kara Harmon | Director | Claim Management | $700 | 102.3 | 71,610.00 |
| Mark Zeiss | Director | Claim Management | $675 | 56.7 | 38,272.50 |
| Carter, Richard | Sr. Consultant | Claim Management | $606 | 176.8 | 107,140.80 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 87.6 | 50,370.00 |
| Paul Wirtz | Consultant | Claim Management | $550 | 164.3 | 90,365.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 17.4 | 9,570.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 117.7 | 61,792.50 |
| John Sagen | Jr. Consultant | Claim Management | $500 | 12.9 | 6,450.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 157.8 | 66,276.00 |
| Monte Chester | Analyst | Claim Management | $400 | 73.6 | 29,440.00 |
| Cally McGee | Analyst | Claim Management | $400 | 119.1 | 47,640.00 |
| Joseph Nash | Analyst | Claim Management | $400 | 169.1 | 67,640.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 57.8 | 23,120.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.9 | 475.00 |
| **Subtotal** | | | | **1,382.2** | **734,677.60** |
| *Less 10% voluntary reduction* | | | | | *-73,467.76* |
| **Total** | | | | | **$661,209.84** |

## Summary of Expenses for the Period September 1, 2021 through September 30, 2021

### Commonwealth of Puerto Rico

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| CMS Monthly Data Storage Fee | 3,151.53 |
| **Total** | **$3,151.53** |

2

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought, in the amount of $595,088.86, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $3,151.53 for services rendered outside of Puerto Rico) in the total amount of $598,240.39.

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

4

**<u>EXHIBITS</u>**

*Exhibit A*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**September 1, 2021 through September 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Commonwealth of Puerto Rico - Claims Administration and Objections | 1,315.7 | $690,407.10 |
| Commonwealth of Puerto Rico - Fee Applications | 3.0 | $1,520.00 |
| Commonwealth of Puerto Rico - Meeting | 63.5 | $42,750.50 |
| **Total** | **1,382.2** | **$734,677.60** |

*Page 1 of 1*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2021 through September 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012.00 | 10.9 | $11,030.80 |
| Herriman, Jay | Managing Director | $950.00 | 56.3 | $53,485.00 |
| Harmon, Kara | Director | $700.00 | 102.3 | $71,610.00 |
| Zeiss, Mark | Director | $675.00 | 56.7 | $38,272.50 |
| Carter, Richard | Sr. Consultant | $606.00 | 176.8 | $107,140.80 |
| DiNatale, Trevor | Consultant II | $575.00 | 87.6 | $50,370.00 |
| Wirtz, Paul | Consultant | $550.00 | 164.3 | $90,365.00 |
| Fiore, Nick | Consultant | $550.00 | 17.4 | $9,570.00 |
| Collier, Laura | Senior Associate | $525.00 | 117.7 | $61,792.50 |
| Sagen, John | Jr. Consultant | $500.00 | 12.9 | $6,450.00 |
| McNulty, Emmett | Analyst | $420.00 | 157.8 | $66,276.00 |
| Chester, Monte | Analyst | $400.00 | 73.6 | $29,440.00 |
| McGee, Cally | Analyst | $400.00 | 119.1 | $47,640.00 |
| Nash, Joseph | Analyst | $400.00 | 169.1 | $67,640.00 |
| Sigman, Claudia | Analyst | $400.00 | 57.8 | $23,120.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.9 | $475.00 |
| **Total** | | | **1,382.2** | **$734,677.60** |

*Exhibit C*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**September 1, 2021 through September 30, 2021**

**Commonwealth of Puerto Rico -
Claims Administration and
Objections**

Advise and assist the Debtors in questions and processes regarding the claims
reconciliation process: notably, claims planning process, potential claim
analysis, review of claims filed against the Debtors and other claim related
items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 10.3 | $10,423.60 |
| Herriman, Jay | Managing Director | $950 | 43.5 | $41,325.00 |
| Harmon, Kara | Director | $700 | 83.9 | $58,730.00 |
| Zeiss, Mark | Director | $675 | 53.3 | $35,977.50 |
| Wirtz, Paul | Consultant | $550 | 160.7 | $88,385.00 |
| Carter, Richard | Sr. Consultant | $606 | 168.0 | $101,808.00 |
| DiNatale, Trevor | Consultant II | $575 | 79.4 | $45,655.00 |
| Fiore, Nick | Consultant | $550 | 16.2 | $8,910.00 |
| Collier, Laura | Senior Associate | $525 | 117.4 | $61,635.00 |
| Sagen, John | Jr. Consultant | $500 | 12.5 | $6,250.00 |
| McNulty, Emmett | Analyst | $420 | 155.4 | $65,268.00 |
| Chester, Monte | Analyst | $400 | 73.3 | $29,320.00 |
| McGee, Cally | Analyst | $400 | 117.6 | $47,040.00 |
| Nash, Joseph | Analyst | $400 | 166.9 | $66,760.00 |
| Sigman, Claudia | Analyst | $400 | 57.3 | $22,920.00 |
| | | | 1315.7 | $690,407.10 |

*Average Billing Rate*  $524.75

*Page 1 of 3*

Case:17-03283-LTS   Doc#:19239   Filed:11/15/21   Entered:11/15/21 21:06:13   Desc: Main
Document    Page 326 of 685


*Exhibit C*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2021 through September 30, 2021

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.1 | $1,045.00 |
| Corbett, Natalie | Para Professional | $250 | 1.9 | $475.00 |
| | | | 3.0 | $1,520.00 |
| | *Average Billing Rate* | | | $506.67 |

*Exhibit C*

---

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2021 through September 30, 2021

---

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 0.6 | $607.20 |
| Herriman, Jay | Managing Director | $950 | 11.7 | $11,115.00 |
| Harmon, Kara | Director | $700 | 18.4 | $12,880.00 |
| Zeiss, Mark | Director | $675 | 3.4 | $2,295.00 |
| Wirtz, Paul | Consultant | $550 | 3.6 | $1,980.00 |
| Carter, Richard | Sr. Consultant | $606 | 8.8 | $5,332.80 |
| DiNatale, Trevor | Consultant II | $575 | 8.2 | $4,715.00 |
| Fiore, Nick | Consultant | $550 | 1.2 | $660.00 |
| Collier, Laura | Senior Associate | $525 | 0.3 | $157.50 |
| Sagen, John | Jr. Consultant | $500 | 0.4 | $200.00 |
| McNulty, Emmett | Analyst | $420 | 2.4 | $1,008.00 |
| Chester, Monte | Analyst | $400 | 0.3 | $120.00 |
| McGee, Cally | Analyst | $400 | 1.5 | $600.00 |
| Nash, Joseph | Analyst | $400 | 2.2 | $880.00 |
| Sigman, Claudia | Analyst | $400 | 0.5 | $200.00 |
| | | | 63.5 | $42,750.50 |

*Average Billing Rate* — $673.24

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/1/2021 | 0.7 | Prepare detailed analysis of ACR claims report from noticing agent to identify new Public Employee responses. |
| Carter, Richard | 9/1/2021 | 0.4 | Prepare detailed analysis of resolution documentation for ACR-related claim at the request of noticing agent. |
| Carter, Richard | 9/1/2021 | 2.4 | Prepare updated summary report of AP claim reconciliation workbook tracker to include updated claim notes from latest AP review performed by internal team. |
| Carter, Richard | 9/1/2021 | 0.9 | Prepare schedule of AP claims to be reviewed by consultant to determine agencies being asserted in order to properly categorize the claim reconciliation workbook. |
| Carter, Richard | 9/1/2021 | 3.2 | Prepare updated summary AP reconciliation report by incorporating Modifications/reconciliation information provided by the Commonwealth. |
| Chester, Monte | 9/1/2021 | 2.1 | Review pension/retiree related claims currently in ACR process to determine proper pension liability amount |
| Chester, Monte | 9/1/2021 | 2.6 | Review public employee related claims currently in ACR process to determine proper salary/bonus liability amount |
| Collier, Laura | 9/1/2021 | 2.9 | Analyze and review the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/1/2021 | 2.2 | Analyze the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/1/2021 | 2.7 | Review revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| DiNatale, Trevor | 9/1/2021 | 3.1 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| Harmon, Kara | 9/1/2021 | 1.4 | Analyze new supplemental outreach responses to prepare claims for objection OR further reconciliation |
| Harmon, Kara | 9/1/2021 | 0.6 | Review outreach response file from J. Nash to prepare comments on next steps for objection/reconciliation |
| Harmon, Kara | 9/1/2021 | 0.8 | Review litigation objection exhibits for final orders |
| Herriman, Jay | 9/1/2021 | 1.1 | Review analysis of Omnibus objection responses received to determine if appropriate to move claim to ACR or ADR process |
| Herriman, Jay | 9/1/2021 | 0.8 | Review analysis of PR Government / Municipality claims to determine if appropriate for objection |
| Herriman, Jay | 9/1/2021 | 0.4 | Review analysis related to unliquidated claims |
| Herriman, Jay | 9/1/2021 | 1.2 | Review draft analysis of accounts payable claims and their current reconciliation status |
| Herriman, Jay | 9/1/2021 | 1.2 | Review draft analysis of claims asserting judgments / settlements to determine which are appropriate for objection / allowance |

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***September 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/1/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.2 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.6 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/1/2021 | 2.1 | Review union grievance claims to create detailed analysis regarding possible duplicate claim status for the upcoming objection |
| McNulty, Emmett | 9/1/2021 | 2.3 | Review union grievance claims to identify potential duplicate claims for upcoming objections |
| McNulty, Emmett | 9/1/2021 | 1.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 9/1/2021 | 1.7 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| Nash, Joseph | 9/1/2021 | 2.3 | Prepare detailed analysis of 14 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/1/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/1/2021 | 1.9 | Prepare detailed analysis of 10 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/1/2021 | 2.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/1/2021 | 1.7 | Prepare detailed analysis of 16 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/1/2021 | 1.8 | Prepare detailed analysis of 20 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/1/2021 | 1.1 | Review 8 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/1/2021 | 3.1 | Review 23 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/1/2021 | 2.6 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 9/1/2021 | 2.1 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Wirtz, Paul | 9/1/2021 | 1.9 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Wirtz, Paul | 9/1/2021 | 1.6 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 9/1/2021 | 1.3 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Zeiss, Mark | 9/1/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 9/1/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/1/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/1/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/1/2021 | 2.2 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 9/2/2021 | 2.9 | Prepare analysis of 9 claim reconciliation workbooks in order to document reconciliation information provided by the Commonwealth. |
| Carter, Richard | 9/2/2021 | 1.1 | Prepare updated Commonwealth agency list to identify agencies requiring feedback from Commonwealth relating to Title III inclusion. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/2/2021 | 2.9 | Prepare detailed analysis of completed reconciliation workbooks received by the Commonwealth to include in updated Master tracker. |
| Carter, Richard | 9/2/2021 | 3.1 | Prepare detailed analysis of unresolved AP claim reconciliation workbooks in order to confirm reconciliation data. |
| Chester, Monte | 9/2/2021 | 2.9 | Perform review of proof of claims sent to ACR to validate the asserted agency. |
| Chester, Monte | 9/2/2021 | 2.8 | Review ACR related claims to determine if claimant is asserting multiple liabilities |
| Collier, Laura | 9/2/2021 | 1.8 | Review revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/2/2021 | 2.9 | Analyze the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/2/2021 | 2.8 | Analyze and review the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| DiNatale, Trevor | 9/2/2021 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/2/2021 | 2.2 | Review draft amended omnibus objection exhibits |
| Harmon, Kara | 9/2/2021 | 0.5 | Analyze revised exhibits for the 351 omnibus objection re: final orders |
| Harmon, Kara | 9/2/2021 | 0.3 | Analyze comments from L. Collier related to objection exhibits for final orders |
| Harmon, Kara | 9/2/2021 | 0.6 | Analyze US government claims to prepare for discussions on further reconciliation |
| Hertzberg, Julie | 9/2/2021 | 0.8 | Review analysis related to litigation claims asserting final judgements |
| McGee, Cally | 9/2/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 0.9 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/2/2021 | 1.2 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/2/2021 | 1.4 | Review union grievance claims to identify potential duplicate claims for upcoming objections |
| McNulty, Emmett | 9/2/2021 | 1.9 | Analyze population of claims to determine whether claim is a possible substantive duplicate claim to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 1.2 | Analyze claims filed by union members to create detailed analysis regarding duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/2/2021 | 2.1 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 1.8 | Review population of claims to determine whether claim is a possible substantive duplicate claim to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 0.9 | Analyze population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| Nash, Joseph | 9/2/2021 | 2.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/2/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/2/2021 | 2.4 | Analyze claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |
| Sagen, John | 9/2/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/2/2021 | 2.4 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/2/2021 | 2.1 | Review 17 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/2/2021 | 1.6 | Review 13 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Wirtz, Paul | 9/2/2021 | 2.2 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Wirtz, Paul | 9/2/2021 | 1.4 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 9/2/2021 | 2.4 | Analyze list of AP claims to determine all agencies asserted by claimants |
| Wirtz, Paul | 9/2/2021 | 2.1 | Review list of AP claims to determine asserted agencies Title III status |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/2/2021 | 1.2 | Revise Omnibus Exhibit 351 per updates from team reconciliation activity |
| Carter, Richard | 9/3/2021 | 2.1 | Prepare detailed analysis of 9 correspondences from the Commonwealth containing 15 AP claim reconciliation workbooks to be reviewed. |
| Carter, Richard | 9/3/2021 | 1.4 | Prepare updated AP master claim reconciliation schedule to include updated list of asserted agencies on proof of claims. |
| Carter, Richard | 9/3/2021 | 0.8 | Prepare detailed analysis of agencies asserted on unresolved AP proofs of claim not previously provided. |
| Carter, Richard | 9/3/2021 | 3.2 | Prepare detailed analysis of 13 claim reconciliation workbooks in order to document reconciliation information provided by the Commonwealth. |
| Chester, Monte | 9/3/2021 | 2.8 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/3/2021 | 2.1 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/3/2021 | 3.1 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Collier, Laura | 9/3/2021 | 1.3 | Perform review of claim plan class classifications |
| Collier, Laura | 9/3/2021 | 2.9 | Review claims identified for potential convenience class classification to confirm accordance with disclosure statement |
| Harmon, Kara | 9/3/2021 | 2.8 | Prepare analysis of claims filed by SPU / AFSCME creditors for discussions with AAFAF |
| Harmon, Kara | 9/3/2021 | 0.4 | Analyze weekly triage file from E. McNulty |
| Harmon, Kara | 9/3/2021 | 0.7 | Analyze comments from DOJ / AAFAF related to payments for litigation claims with judgements |
| Harmon, Kara | 9/3/2021 | 1.3 | Prepare analysis of deficient PR Municipality claims for Proskauer review |
| McGee, Cally | 9/3/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.4 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/3/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/3/2021 | 2.6 | Analyze population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/3/2021 | 2.3 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| Nash, Joseph | 9/3/2021 | 1.7 | Analyze 9 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/3/2021 | 2.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/3/2021 | 1.8 | Analyze claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 9/3/2021 | 2.2 | Analyze 14 claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |
| Sagen, John | 9/3/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/3/2021 | 2.1 | Review 16 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/3/2021 | 1.8 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/3/2021 | 1.3 | Review 14 ACR transferred claims to determine if the claims assert multiple liabilities |
| Wirtz, Paul | 9/3/2021 | 2.6 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/3/2021 | 2.1 | Analyze list of ACR tax related claims to determine additional assertions |
| Wirtz, Paul | 9/3/2021 | 1.3 | Analyze list of ACR tax related claims to determine additional assertions |
| Zeiss, Mark | 9/3/2021 | 1.2 | Perform review of omnibus objection exhibits prior to filing |
| Zeiss, Mark | 9/3/2021 | 0.9 | Revise Omnibus Exhibit 351 for fully unliquidated claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/4/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/4/2021 | 0.7 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/4/2021 | 1.4 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| Chester, Monte | 9/6/2021 | 2.6 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/6/2021 | 1.4 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/6/2021 | 2.8 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/6/2021 | 1.6 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Carter, Richard | 9/7/2021 | 3.2 | Prepare detailed analysis of documentation related to 12 AP-related claims received from the Commonwealth in order to determine next reconciliation steps. |
| Carter, Richard | 9/7/2021 | 2.8 | Prepare detailed analysis of documentation related to 9 AP-related claims received from the Commonwealth in order to determine next reconciliation steps. |
| Carter, Richard | 9/7/2021 | 2.6 | Prepare detailed analysis of documentation received by Commonwealth relating to unresolved AP claims. |
| Chester, Monte | 9/7/2021 | 2.7 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/7/2021 | 2.2 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/7/2021 | 3.1 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| DiNatale, Trevor | 9/7/2021 | 1.3 | Prepare claim analysis detail related to inquiry by FOMB |
| DiNatale, Trevor | 9/7/2021 | 1.6 | Review amended omnibus objection detail prior to filing |
| DiNatale, Trevor | 9/7/2021 | 1.1 | Analyze newly filed claims to properly categorize claims for claim summary reporting |
| DiNatale, Trevor | 9/7/2021 | 2.9 | Prepare updated claim summary report for UCC review |
| Harmon, Kara | 9/7/2021 | 0.4 | Prepare analysis of unresolved claims |
| Harmon, Kara | 9/7/2021 | 0.4 | Review litigation objection exhibits for final orders |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/7/2021 | 0.7 | Prepare analysis of unliquidated litigation claims to ensure accuracy in reporting for pending cases |
| Harmon, Kara | 9/7/2021 | 1.1 | Analyze claims with no addresses to determine proper categorization for reporting and discussions with Proskauer |
| Harmon, Kara | 9/7/2021 | 1.4 | Prepare analysis of claims asserting post-petition liabilities for further review by Commonwealth agencies |
| Harmon, Kara | 9/7/2021 | 0.2 | Prepare updated claim disclosure numbers for the board |
| Hertzberg, Julie | 9/7/2021 | 1.1 | Review draft Omnibus objection exhibits and associated claims |
| McGee, Cally | 9/7/2021 | 1.3 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.6 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 0.9 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.1 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 0.3 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/7/2021 | 1.3 | Review population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/7/2021 | 2.6 | Review population of claims to ensure their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/7/2021 | 1.9 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/7/2021 | 2.3 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |

*Exhibit D*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/7/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 2.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 2.6 | Analyze 17 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 1.3 | Prepare detailed analysis of 11 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/7/2021 | 2.1 | Prepare detailed analysis of 24 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/7/2021 | 1.8 | Review 13 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/7/2021 | 2.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/7/2021 | 1.1 | Review 8 ACR transferred claims to determine if the claims assert multiple liabilities |
| Wirtz, Paul | 9/7/2021 | 2.2 | Review AP claim workbooks to determine additional documentation needed for review |
| Wirtz, Paul | 9/7/2021 | 1.9 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Wirtz, Paul | 9/7/2021 | 1.8 | Review secured, priority and administrative related claims to determine opportunity to reclassify amounts |
| Zeiss, Mark | 9/7/2021 | 1.3 | Draft bondholder summary reconciliation report with next reconciliation steps |
| Zeiss, Mark | 9/7/2021 | 1.7 | Draft bondholder detail reconciliation report for more than principal and interest, other on hold bondholder claims |
| Zeiss, Mark | 9/7/2021 | 2.8 | Draft bondholder detail reconciliation report for actionable bondholder claims |
| Carter, Richard | 9/8/2021 | 2.7 | Prepare analysis of asserted agencies listed on claim reconciliation workbooks in order to identify liabilities which can be marked for objection. |
| Carter, Richard | 9/8/2021 | 2.2 | Prepare detailed analysis of 14 claim reconciliation workbooks in order to update master AP claim reconciliation tracker. |
| Carter, Richard | 9/8/2021 | 2.9 | Prepare updated analysis on previously unreconciled claim reconciliation workbooks based on additional documentation received by the Commonwealth. |
| Chester, Monte | 9/8/2021 | 2.9 | Analyze public employee ACR response letters to determine next steps in reconciliation process |

*Page 10 of 56*

*Exhibit D*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***September 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/8/2021 | 1.1 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/8/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/8/2021 | 2.1 | Update claims summary report for UCC review |
| DiNatale, Trevor | 9/8/2021 | 2.9 | Review judgement and settlement information provided by O'Neill to determine next steps in litigation claim reconciliation |
| DiNatale, Trevor | 9/8/2021 | 1.1 | Review claimant objection responses to confirm next steps in reconciliation process |
| DiNatale, Trevor | 9/8/2021 | 1.6 | Review Claim detail to confirm contingent liabilities for solicitation |
| Harmon, Kara | 9/8/2021 | 0.6 | Prepare updated claims summary report for UCC advisors |
| Harmon, Kara | 9/8/2021 | 0.8 | Review supplemental outreach responses from creditors related to filed claims to prepare for objection / further reconciliation |
| Harmon, Kara | 9/8/2021 | 1.2 | Analyze non-title III claims in ACR for removal and objection |
| Harmon, Kara | 9/8/2021 | 0.4 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| McGee, Cally | 9/8/2021 | 1.7 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.1 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.8 | Analyze responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit D*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/8/2021 | 1.3 | Analyze population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 1.7 | Analyze population of claims to determine whether the claims can be placed on the late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 2.4 | Review population of claims marked for objection to ensure their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 3.1 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/8/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/8/2021 | 3.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/8/2021 | 2.9 | Analyze 34 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/8/2021 | 1.4 | Prepare detailed analysis of 18 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/8/2021 | 2.2 | Review 19 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/8/2021 | 2.7 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 9/8/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Wirtz, Paul | 9/8/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/8/2021 | 2.4 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/8/2021 | 1.7 | Review AP claim workbooks to determine additional documentation needed for review |
| Zeiss, Mark | 9/8/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 9/8/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/8/2021 | 0.2 | Review Prime Clerk docket responses report for claimant responses for claims |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/8/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 9/9/2021 | 1.4 | Prepare detailed analysis of claims to be drafted to next set of objections based on latest AP claim reconciliation documentation. |
| Carter, Richard | 9/9/2021 | 1.9 | Prepare analysis of claim reconciliation responses from the Commonwealth to determine next required steps. |
| Carter, Richard | 9/9/2021 | 0.2 | Update ACR claim summary report for Proskauer review |
| Carter, Richard | 9/9/2021 | 2.7 | Prepare analysis of 30 ACR-related claims flagged for bifurcation to research questions identified by analysts. |
| Carter, Richard | 9/9/2021 | 0.4 | Prepare detailed analysis of ACR-related claims prior to upcoming ACR transfer |
| Collier, Laura | 9/9/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/9/2021 | 2.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/9/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/9/2021 | 2.3 | Prepare summary report of secured claims for Proskauer review |
| Harmon, Kara | 9/9/2021 | 0.4 | Analyze objection response review from E. McNulty to provide direction on open items |
| Harmon, Kara | 9/9/2021 | 0.7 | Review convenience class claims analysis for creditors with multiple claims in class |
| Harmon, Kara | 9/9/2021 | 1.3 | Prepare analysis of claims drafted for omnibus objection in preparation of call with Proskauer |
| McGee, Cally | 9/9/2021 | 1.6 | Analyze responses received from 19 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.4 | Analyze responses received from 17 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.3 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.3 | Analyze responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/9/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.7 | Analyze responses received from 21 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/9/2021 | 2.7 | Analyze population of claims to confirm the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/9/2021 | 1.6 | Review population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/9/2021 | 1.9 | Analyze population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/9/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 9/9/2021 | 0.9 | Prepare detailed analysis of 10 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/9/2021 | 2.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/9/2021 | 2.8 | Analyze 29 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/9/2021 | 1.8 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/9/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Wirtz, Paul | 9/9/2021 | 1.6 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Wirtz, Paul | 9/9/2021 | 2.6 | Analyze secured, priority and administrative related claims to determine opportunity to reclassify amounts |
| Wirtz, Paul | 9/9/2021 | 1.7 | Review AP claim workbooks to determine additional documentation needed for review |
| Zeiss, Mark | 9/9/2021 | 1.2 | Review of claims originally filed in the Commonwealth case and were later moved to PREPA via Omnibus Objection for reporting and reconciliation purposes |
| Zeiss, Mark | 9/9/2021 | 0.9 | Draft report of claims originally filed in the Commonwealth case and were later moved to PREPA via Omnibus Objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/10/2021 | 1.7 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/10/2021 | 2.6 | Analyze and review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| Collier, Laura | 9/10/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Harmon, Kara | 9/10/2021 | 1.7 | Review ACR claim responses to determine next steps for claims resolution / objection for non-title III employees |
| McGee, Cally | 9/10/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 1.1 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 0.7 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 1.2 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 0.8 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/10/2021 | 0.9 | Review population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 1.1 | Analyze population of claims to determine whether the claims can be placed on the late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 1.4 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 2.3 | Analyze population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/10/2021 | 3.1 | Prepare detailed analysis of 36 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/10/2021 | 2.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/10/2021 | 2.6 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/10/2021 | 1.4 | Analyze pension/retiree related claims currently in ACR process to determine next steps for reconciliation |
| Sigman, Claudia | 9/10/2021 | 0.8 | Analyze tax refund related claims currently in ACR process to determine next steps for reconciliation |
| Wirtz, Paul | 9/10/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/10/2021 | 2.3 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Wirtz, Paul | 9/10/2021 | 2.2 | Review AP claim workbooks to determine additional documentation needed for review |
| McGee, Cally | 9/11/2021 | 0.6 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/11/2021 | 0.8 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Carter, Richard | 9/13/2021 | 0.7 | Prepare updated schedule of Public Employee letter responses from internal team to review. |
| Carter, Richard | 9/13/2021 | 2.3 | Prepare updated ACR summary report to incorporate additional Public Employee responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/13/2021 | 0.9 | Analyze ACR related responses to determine next steps in reconciliation process |
| Carter, Richard | 9/13/2021 | 2.1 | Prepare analysis of 19 ACR-related claims flagged for bifurcation to research questions identified by analysts. |
| Carter, Richard | 9/13/2021 | 1.9 | Prepare updated ACR summary report to incorporate additional tax refund responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/13/2021 | 1.1 | Prepare claim reconciliation summary report for unresolved AP related claims |
| Chester, Monte | 9/13/2021 | 2.4 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/13/2021 | 2.9 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |

*Exhibit D*

| | | | |
|---|---|---|---|
| *Commonwealth of Puerto Rico* | | | |
| *Time Detail by Activity by Professional* | | | |
| *September 1, 2021 through September 30, 2021* | | | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/13/2021 | 2.7 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Collier, Laura | 9/13/2021 | 2.4 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/13/2021 | 1.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/13/2021 | 1.3 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/13/2021 | 2.8 | Analyze settlement and judgement data to determine potential accept as filed claims |
| DiNatale, Trevor | 9/13/2021 | 2.3 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/13/2021 | 0.9 | Analyze question from J. Sagen related to ACR claims to prepare for transfer to appropriate agencies for reconciliation |
| Harmon, Kara | 9/13/2021 | 2.3 | Analyze claims in ACR to be split for public and pension in order to be transferred to proper agency for final resolution |
| Herriman, Jay | 9/13/2021 | 1.1 | Review accounts payable reconciliation worksheets and associated claim objections |
| Herriman, Jay | 9/13/2021 | 0.8 | Review responses to omnibus claim objections filed by creditors |
| Herriman, Jay | 9/13/2021 | 1.6 | Review judgment / settlement litigation claim analysis and proposed next steps for resolution |
| Herriman, Jay | 9/13/2021 | 0.8 | Review bond claim analysis related to next round of Omnibus objections |
| McGee, Cally | 9/13/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.4 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/13/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/13/2021 | 1.7 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| McNulty, Emmett | 9/13/2021 | 2.1 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 9/13/2021 | 1.9 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/13/2021 | 2.4 | Review claims identified for upcoming substantive duplicate objection |
| Nash, Joseph | 9/13/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/13/2021 | 1.6 | Prepare detailed analysis of 15 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/13/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/13/2021 | 2.2 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/13/2021 | 1.7 | Prepare detailed analysis of 22 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Wirtz, Paul | 9/13/2021 | 1.9 | Review AP claim reconciliation workbooks to determine any additional assertions outside of AP |
| Wirtz, Paul | 9/13/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/13/2021 | 1.6 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/13/2021 | 1.8 | Review AP claim reconciliation workbooks to determine associated agencies with the claim |
| Zeiss, Mark | 9/13/2021 | 1.3 | Revise remaining bondholder report with additional claim detail for potential objection, notices of satisfaction or discharged under the plan |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/13/2021 | 2.1 | Draft report of claims that have fully or partially been Ordered reclassified to PREPA and suggest alternate ways to represent the claims in our current register for reporting purposes |
| Carter, Richard | 9/14/2021 | 1.4 | Prepare updated ACR summary report to incorporate newly identified mailings/undeliverable mailings based on latest report from Prime Clerk. |
| Carter, Richard | 9/14/2021 | 2.8 | Prepare analysis of 24 AP claim reconciliation workbooks to confirm/identify reconciliation next steps. |
| Carter, Richard | 9/14/2021 | 2.4 | Prepare detailed analysis of 15 claim reconciliation workbooks in order to incorporate them into the latest AP tracker. |
| Carter, Richard | 9/14/2021 | 3.2 | Prepare detailed analysis of AP reconciliation workbooks in order to incorporate in master AP tracker. |
| Chester, Monte | 9/14/2021 | 2.7 | Review ACR related claims asserting multiple liabilities to determine the proper pension/retirement asserted amount |
| Chester, Monte | 9/14/2021 | 2.2 | Review ACR related claims asserting multiple liabilities to determine the proper salary/wages asserted amount |
| Collier, Laura | 9/14/2021 | 2.9 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/14/2021 | 2.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/14/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/14/2021 | 2.7 | Prepare summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| DiNatale, Trevor | 9/14/2021 | 2.4 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/14/2021 | 0.6 | Prepare updated analysis of federal government claims per request from Proskauer |
| Harmon, Kara | 9/14/2021 | 0.4 | Prepare analysis of Commonwealth filed claims pertaining to non Commonwealth employee for discussions with Proskauer |
| Harmon, Kara | 9/14/2021 | 2.9 | Analyze question from M. Chester related to ACR claims to determine next steps for reconciliation |
| Harmon, Kara | 9/14/2021 | 0.3 | Prepare analysis of claims without addresses to send to AAFAF for review |
| Herriman, Jay | 9/14/2021 | 1.6 | Prepare analysis related to dairy industry claim settlement |
| Herriman, Jay | 9/14/2021 | 0.5 | Research and respond to email from Proskauer related to claims filed by individual creditor |
| Herriman, Jay | 9/14/2021 | 1.8 | Review responses received from creditors with claims transferred to ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/14/2021 | 0.9 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.1 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 0.8 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.3 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.2 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/14/2021 | 0.9 | Analyze population of claims to determine whether claims should be placed on upcoming late filed claims objections |
| McNulty, Emmett | 9/14/2021 | 2.3 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/14/2021 | 1.3 | Analyze population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/14/2021 | 1.9 | Analyze population of claims to determine possible duplicate claim status to previously filed claims |
| McNulty, Emmett | 9/14/2021 | 1.7 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection |
| Nash, Joseph | 9/14/2021 | 2.9 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/14/2021 | 2.6 | Prepare detailed analysis of 23 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/14/2021 | 1.8 | Analyze 19 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/14/2021 | 1.4 | Review AP claim reconciliation workbooks to determine associated agencies with the claim |
| Wirtz, Paul | 9/14/2021 | 1.1 | Review AP claims to determine if asserted agency falls within Title III |
| Wirtz, Paul | 9/14/2021 | 2.2 | Review AP claims to determine if asserted agency falls within Title III |
| Wirtz, Paul | 9/14/2021 | 2.4 | Analyze AP claim reconciliation workbook to determine opportunity to modify amount based on supporting documentation |
| Zeiss, Mark | 9/14/2021 | 1.8 | Revise remaining bondholder report for potential objection, notices of satisfaction or discharged under the plan per Proskauer suggestions last meeting |
| Zeiss, Mark | 9/14/2021 | 0.7 | Draft report of claims on Omnibus Exhibits recently Ordered per Prime Clerk request |
| Zeiss, Mark | 9/14/2021 | 1.2 | Review remaining bondholder report for bondholders claiming more than principal and interest, divided by individuals vs. corporations per Proskauer request |
| Carter, Richard | 9/15/2021 | 1.1 | Prepare analysis of claims flagged with post-petition invoices to be sent to the Commonwealth to review. |
| Carter, Richard | 9/15/2021 | 2.9 | Prepare updated AP claim reconciliation summary report for internal team review |
| Carter, Richard | 9/15/2021 | 3.2 | Prepare detailed analysis of 44 claim reconciliation workbooks to determine next steps in reconciliation process |
| Collier, Laura | 9/15/2021 | 2.8 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/15/2021 | 2.7 | Perform review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/15/2021 | 2.4 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/15/2021 | 0.4 | Prepare summary of claims identified as asserting administrative amounts |
| DiNatale, Trevor | 9/15/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/15/2021 | 1.7 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| DiNatale, Trevor | 9/15/2021 | 0.7 | Review AAFAF inquiry related to unreconciled litigation case detail |
| Harmon, Kara | 9/15/2021 | 2.3 | Analyze ACR mailing responses to categorize claims for Commonwealth agency review |
| Harmon, Kara | 9/15/2021 | 1.2 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/15/2021 | 0.7 | Update analysis related to dairy industry claims per discussion with Proskauer |
| Herriman, Jay | 9/15/2021 | 0.9 | Review subset of claims related to late filed claim objections |
| Herriman, Jay | 9/15/2021 | 0.7 | Review litigation claims and associated lift stay motion to determine treatment of claim |
| Herriman, Jay | 9/15/2021 | 1.1 | Review claims waterfall report to reflect latest Omnibus objection orders |
| Hertzberg, Julie | 9/15/2021 | 0.9 | Review draft analysis related to Dairy Industry Claims |
| McGee, Cally | 9/15/2021 | 0.9 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 0.7 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/15/2021 | 1.3 | Review population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/15/2021 | 1.9 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims Objection |
| McNulty, Emmett | 9/15/2021 | 1.6 | Perform review of population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/15/2021 | 2.6 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| Nash, Joseph | 9/15/2021 | 1.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/15/2021 | 1.9 | Prepare detailed analysis of 21 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/15/2021 | 1.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/15/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/15/2021 | 1.6 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/15/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/15/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/15/2021 | 1.3 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Carter, Richard | 9/16/2021 | 2.7 | Prepare detailed analysis of previously unresolved AP claim reconciliation workbooks in order to identify any amount modifications that can be drafted to objection. |
| Carter, Richard | 9/16/2021 | 1.2 | Prepare updated ACR summary report to incorporate additional public employee responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/16/2021 | 1.3 | Prepare schedule of potential duplicative claimants within the ACR process at the request of counsel. |
| Carter, Richard | 9/16/2021 | 0.4 | Incorporate newly identified ACR Public Employee responses into schedule being reviewed by analysts. |
| Carter, Richard | 9/16/2021 | 2.9 | Prepare detailed analysis of 24 claim reconciliation workbooks to determine next steps in reconciliation process |
| Collier, Laura | 9/16/2021 | 2.6 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/16/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/16/2021 | 2.7 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/16/2021 | 2.1 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| Harmon, Kara | 9/16/2021 | 1.1 | Prepare updated convenience class summary to highlight claims that would potentially opt in |
| Harmon, Kara | 9/16/2021 | 1.6 | Review litigation claims with multiple plaintiffs to prepare updated GUC claim estimates |
| Harmon, Kara | 9/16/2021 | 0.8 | Analyze late filed claim analysis from E. McNulty to determine reduction in GUC value for weekly claims reporting |
| Harmon, Kara | 9/16/2021 | 2.9 | Analyze AP claims asserting non-title III liabilities to draft for omnibus objections |
| Harmon, Kara | 9/16/2021 | 1.4 | Analyze litigation claims with multiple plaintiffs to prepare updated GUC claim estimates |

*Exhibit D*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/16/2021 | 0.6 | Review updated convenience class claims analysis |
| Herriman, Jay | 9/16/2021 | 1.2 | Review accounts payable claims asserting non title III liabilities in prep of inclusion on Omnibus Objection |
| McGee, Cally | 9/16/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.1 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.3 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/16/2021 | 2.7 | Analyze population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/16/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 9/16/2021 | 1.1 | Analyze population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/16/2021 | 1.9 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims Objection |
| Nash, Joseph | 9/16/2021 | 1.6 | Analyze 13 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/16/2021 | 2.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Exhibit D*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/16/2021 | 3.1 | Prepare detailed analysis of 41 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/16/2021 | 1.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/16/2021 | 1.9 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/16/2021 | 2.1 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/16/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Carter, Richard | 9/17/2021 | 0.9 | Prepare summary of claimant asserted agencies to review with AAFAF regarding proper Title III classification |
| Carter, Richard | 9/17/2021 | 2.6 | Prepare analysis of claims to be marked on objections based on latest AP reconciliation information. |
| Carter, Richard | 9/17/2021 | 2.8 | Prepare detailed analysis of previously unresolved claim reconciliation workbooks based on new information provided by the Commonwealth. |
| Carter, Richard | 9/17/2021 | 3.2 | Prepare detailed analysis of 32 AP-related claim reconciliation workbooks to highlight next steps in reconciliation process |
| Chester, Monte | 9/17/2021 | 1.4 | Analyze ACR claims to identify asserted agencies to assist the reconciliation process |
| Collier, Laura | 9/17/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/17/2021 | 2.8 | Perform review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/17/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Harmon, Kara | 9/17/2021 | 0.8 | Analyze ACR duplicate review to determine next steps for objections |
| Harmon, Kara | 9/17/2021 | 3.2 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Hertzberg, Julie | 9/17/2021 | 1.9 | Review draft declaration for J. Herriman related to Plan of adjustment unsecured claims estimation |
| Hertzberg, Julie | 9/17/2021 | 1.3 | Review latest Claims waterfall report and associated Unsecured Claims estimation data |
| McGee, Cally | 9/17/2021 | 1.2 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/17/2021 | 1.4 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 0.8 | Compare ACR agency notes with updated master agency list to update title III status. |
| McGee, Cally | 9/17/2021 | 1.6 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/17/2021 | 2.4 | Review population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| McNulty, Emmett | 9/17/2021 | 1.9 | Analyze population of claims to determine whether claims should be placed on upcoming late filed claims objections |
| McNulty, Emmett | 9/17/2021 | 2.6 | Review population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| Nash, Joseph | 9/17/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/17/2021 | 2.3 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/17/2021 | 2.9 | Analyze 35 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/17/2021 | 2.1 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/17/2021 | 1.7 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Zeiss, Mark | 9/17/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/17/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/17/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/17/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Harmon, Kara | 9/18/2021 | 1.2 | Review omnibus objection responses to respond to Proskauer inquiry related to late filed claims |
| McNulty, Emmett | 9/18/2021 | 1.4 | Review population of claims to ensure claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| Zeiss, Mark | 9/18/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Harmon, Kara | 9/19/2021 | 0.6 | Review additional objection responses to prepare follow up with Proskauer |
| Zeiss, Mark | 9/19/2021 | 0.8 | Review late filed claims for claims on deficient, late filed Omnibus objections per Proskauer request |
| Carter, Richard | 9/20/2021 | 1.4 | Prepare analysis of unresolved AP claims requiring a claim reconciliation workbook to determine agency/agencies asserted. |
| Carter, Richard | 9/20/2021 | 2.9 | Prepare detailed analysis of 28 AP claim reconciliation workbooks  to determine next steps in the reconciliation process |
| Carter, Richard | 9/20/2021 | 0.9 | Prepare analysis of questions related to Public Employee responses identified by analyst. |
| Carter, Richard | 9/20/2021 | 3.1 | Prepare detailed analysis of 24 AP-related claim reconciliation workbooks to highlight next steps in reconciliation process |
| DiNatale, Trevor | 9/20/2021 | 2.3 | Prepare updates to litigation reconciliation detail per review from O'Neill |
| DiNatale, Trevor | 9/20/2021 | 2.1 | Analyze updated litigation reconciliation information to determine next steps |
| DiNatale, Trevor | 9/20/2021 | 0.4 | Prepare updated report of claims with incomplete address detail for AAFAF review |
| Harmon, Kara | 9/20/2021 | 2.8 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Harmon, Kara | 9/20/2021 | 1.3 | Prepare claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 9/20/2021 | 0.8 | Analyze omnibus objection responses to prepare comments for discussions with Proskauer |
| Herriman, Jay | 9/20/2021 | 0.4 | Review updates related to federal government claims provided by Proskauer |
| Herriman, Jay | 9/20/2021 | 0.6 | Review analysis of claims filed with no address or undeliverable address |

*Exhibit D*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***September 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/20/2021 | 2.1 | Review claims to be included in next round of Omnibus Objections |
| Herriman, Jay | 9/20/2021 | 0.7 | Research and respond to email from Proskauer related to Section 330 creditor |
| Hertzberg, Julie | 9/20/2021 | 1.6 | Prepare comments to draft declaration for J. Herriman related to Plan of adjustment unsecured claims estimation |
| Hertzberg, Julie | 9/20/2021 | 0.4 | Review updated convenience class claims analysis |
| McGee, Cally | 9/20/2021 | 1.2 | Analyze 28 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.1 | Analyze 34 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.3 | Analyze list of new agencies identified from recent public employee claimant responses. |
| McGee, Cally | 9/20/2021 | 1.1 | Analyze 28 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.3 | Analyze 35 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McNulty, Emmett | 9/20/2021 | 2.1 | Analyze population of claims transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/20/2021 | 2.4 | Review population of claims transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/20/2021 | 1.9 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 9/20/2021 | 1.3 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/20/2021 | 2.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/20/2021 | 2.3 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/20/2021 | 3.1 | Analyze 22 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |
| Wirtz, Paul | 9/20/2021 | 1.8 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/20/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/20/2021 | 2.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Zeiss, Mark | 9/20/2021 | 0.8 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per A&M request, reviewing disposition of responses |
| Carter, Richard | 9/21/2021 | 1.1 | Prepare detailed analysis of 15 AP-related claim reconciliation workbooks requiring follow up details from the Commonwealth agency. |
| Carter, Richard | 9/21/2021 | 3.2 | Prepare detailed analysis of unresolved claim reconciliation workbooks where no responses was ever received from the Commonwealth agency. |
| Carter, Richard | 9/21/2021 | 2.8 | Prepare analysis of claims with support information included in the claim reconciliation workbook to be included in the overall claim reconciliation. |
| Carter, Richard | 9/21/2021 | 0.7 | Prepare detailed schedule of unresolved claim reconciliation workbooks in order for the Commonwealth to review and inform us which agencies should be included in next follow up for reconciliation information. |
| Collier, Laura | 9/21/2021 | 2.2 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/21/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/21/2021 | 2.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/21/2021 | 0.3 | Draft correspondence to local counsel regarding data requests for litigation Claim reconciliation |
| DiNatale, Trevor | 9/21/2021 | 1.9 | Analyze GUC estimate calculation process to provide feedback to Proskauer |
| DiNatale, Trevor | 9/21/2021 | 0.1 | Draft correspondence to AAFAF regarding data requests for litigation Claim reconciliation |
| DiNatale, Trevor | 9/21/2021 | 2.1 | Prepare updates to litigation reconciliation detail per review from O'Neill |
| Harmon, Kara | 9/21/2021 | 1.8 | Review current GUC claim analysis to prepare comments on litigation claim / case estimates |
| Harmon, Kara | 9/21/2021 | 0.8 | Review lift stay analysis for discussions on litigation claims with Proskauer |
| Herriman, Jay | 9/21/2021 | 1.1 | Review analysis related to asserted litigation judgments and settlements |
| McGee, Cally | 9/21/2021 | 0.6 | Review 9 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/21/2021 | 1.2 | Review 19 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/21/2021 | 1.2 | Review 28 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McNulty, Emmett | 9/21/2021 | 0.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 2.1 | Analyze population of late filed claims to confirm claims were properly added to the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 1.6 | Analyze population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 2.9 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 1.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 9/21/2021 | 0.9 | Analyze 16 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/21/2021 | 2.9 | Analyze 20 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |
| Nash, Joseph | 9/21/2021 | 2.7 | Prepare detailed analysis of 27 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 9/21/2021 | 2.6 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/21/2021 | 1.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Carter, Richard | 9/22/2021 | 1.1 | Prepare detailed analysis for documentation to be sent to the Commonwealth agencies related to claim reconciliation workbooks related to post-petition invoices. |
| Carter, Richard | 9/22/2021 | 2.9 | Prepare detailed analysis on 31 AP claim reconciliation workbooks in order to determine next steps in order to resolve the claims. |
| Carter, Richard | 9/22/2021 | 1.4 | Prepare summary report highlighting updates to AP Claim reconciliation process |
| Carter, Richard | 9/22/2021 | 2.4 | Prepare detailed analysis of 22 AP claim reconciliation workbooks  to determine next steps in the reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/22/2021 | 1.8 | Prepare detailed analysis of claims appearing to contain post-petition amounts in order for the Commonwealth agencies to review. |
| Collier, Laura | 9/22/2021 | 2.8 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 0.7 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 2.7 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/22/2021 | 2.2 | Prepare updated litigation reconciliation summary report for AAFAF review |
| DiNatale, Trevor | 9/22/2021 | 2.7 | Perform review of claim objection response to provide recommendation to Proskauer on next steps |
| Fiore, Nick | 9/22/2021 | 2.8 | Review analysis of claims for potential transfer out of ACR process |
| Fiore, Nick | 9/22/2021 | 2.4 | Review updated analysis of claims related to non-title III employees. |
| Harmon, Kara | 9/22/2021 | 1.8 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Harmon, Kara | 9/22/2021 | 0.3 | Review inquiry from tax claimant counsel regarding proper voting class classification |
| Harmon, Kara | 9/22/2021 | 0.7 | Review ACR duplicate claims analysis to prepare claims for omnibus objections |
| Harmon, Kara | 9/22/2021 | 1.1 | Review analysis of post-petition invoices for Commonwealth agency review |
| Herriman, Jay | 9/22/2021 | 1.6 | Review analysis of accounts payable claims assenting post-petition liabilities |
| Herriman, Jay | 9/22/2021 | 1.1 | Review responses received from creditors related to Omnibus claim objections |
| Hertzberg, Julie | 9/22/2021 | 0.9 | Review substantive duplicate multi-plaintiff litigation claims |
| McGee, Cally | 9/22/2021 | 1.1 | Review 13 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/22/2021 | 0.9 | Review 8 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/22/2021 | 0.9 | Analyze 8 ACR public employee claimant response letters from non title III agencies to determine if a claim split is needed. |
| McGee, Cally | 9/22/2021 | 1.3 | Review 10 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/22/2021 | 1.2 | Review 8 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McNulty, Emmett | 9/22/2021 | 1.3 | Analyze population of late filed claims to confirm claims were properly added to the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 1.4 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 9/22/2021 | 2.1 | Review population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 2.7 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 1.8 | Review population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| Nash, Joseph | 9/22/2021 | 2.7 | Review ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/22/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/22/2021 | 2.4 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/22/2021 | 2.2 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Wirtz, Paul | 9/22/2021 | 1.8 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/22/2021 | 2.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/22/2021 | 1.4 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/22/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Zeiss, Mark | 9/22/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/22/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/22/2021 | 2.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 9/22/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/22/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Carter, Richard | 9/23/2021 | 2.3 | Prepare summary report highlighting updates to AP Claim reconciliation process for AAFAF review |
| Carter, Richard | 9/23/2021 | 0.7 | Prepare detailed analysis of 4 ACR-transferred claims in order to confirm basis of claim. |
| Carter, Richard | 9/23/2021 | 0.9 | Prepare initial draft of 7th ACR Status Report based on latest reconciliation information from master ACR tracker. |
| Carter, Richard | 9/23/2021 | 0.9 | Prepare updated ACR summary report to incorporate additional tax refund responses based on latest mailing report from noticing agent. |
| Collier, Laura | 9/23/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 1.1 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 1.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/23/2021 | 1.9 | Update litigation reconciliation summary report for AAFAF review |
| DiNatale, Trevor | 9/23/2021 | 2.1 | Analyze claim objection response to provide recommendation to Proskauer on next steps |
| DiNatale, Trevor | 9/23/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 9/23/2021 | 1.9 | Review analysis of non-title III employee claims in ACR to prepare omnibus objections |
| Fiore, Nick | 9/23/2021 | 2.2 | Review claims to be included on Non-Title III claims Omnibus objection |
| Harmon, Kara | 9/23/2021 | 0.7 | Analyze file from N. Fiore to provide guidance on next steps for reconciliation of claims in ACR |
| Harmon, Kara | 9/23/2021 | 1.7 | Review administrative claims analysis to prepare comments for Commonwealth agency review |
| Harmon, Kara | 9/23/2021 | 0.9 | Review supplemental outreach analysis from T. DiNatale to provide comments for Proskauer review |
| Harmon, Kara | 9/23/2021 | 0.8 | Analyze objection responses to prepare comments for Proskauer |
| Herriman, Jay | 9/23/2021 | 0.8 | Review accounts payable claims status tracker in prep of call with AAFAF |
| Herriman, Jay | 9/23/2021 | 1.1 | Review claims identified as substantive duplicates to determine if appropriate for objection |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hertzberg, Julie | 9/23/2021 | 0.6 | Review updated Section 330 Claims analysis |
| McGee, Cally | 9/23/2021 | 0.9 | Analyze 12 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.2 | Analyze 18 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.1 | Analyze 17 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 0.7 | Analyze 7 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.3 | Analyze 19 ACR public employee claimant response letters to check if a pension component is referenced. |
| McNulty, Emmett | 9/23/2021 | 2.6 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/23/2021 | 2.3 | Analyze population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| Nash, Joseph | 9/23/2021 | 1.1 | Analyze 14 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |
| Nash, Joseph | 9/23/2021 | 2.2 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/23/2021 | 2.6 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/23/2021 | 2.8 | Perform review of newly filed claims to determine proper claim categorization |
| Wirtz, Paul | 9/23/2021 | 1.8 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 1.6 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 2.7 | Review objection responses for AP claims in order to incorporate comments from the claimants into workbooks |
| Wirtz, Paul | 9/23/2021 | 2.3 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Zeiss, Mark | 9/23/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/23/2021 | 1.2 | Draft report of claimant responses for review where claimants claims are on current objections |

Exhibit D

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/24/2021 | 1.1 | Prepare schedule of AP-related claims for counsel to review for potential ADR transfer. |
| Carter, Richard | 9/24/2021 | 0.9 | Update ACR status report to reflect additional notes from Proskauer team |
| Carter, Richard | 9/24/2021 | 2.4 | Prepare updated draft of 7th ACR Status Report based on updated information received. |
| Carter, Richard | 9/24/2021 | 2.1 | Prepare detailed analysis of AP claims requiring additional reconciliation information from the Commonwealth. |
| Chester, Monte | 9/24/2021 | 2.6 | Perform review of employee related claims in the ACR process for objection due to duplicative assertions. |
| Collier, Laura | 9/24/2021 | 2.3 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 2.6 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 1.1 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 1.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/24/2021 | 1.4 | Review tax credit and AP claims to determine proper GUC estimates for Proskauer review |
| Fiore, Nick | 9/24/2021 | 3.1 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/24/2021 | 0.8 | Analyze claims for potential transfer to ADR for discussions with Proskauer |
| Harmon, Kara | 9/24/2021 | 2.3 | Review updated Plan class report file from Prime Clerk |
| Harmon, Kara | 9/24/2021 | 1.7 | Analyze new objection responses |
| Herriman, Jay | 9/24/2021 | 1.2 | Review draft ACR status report |
| Herriman, Jay | 9/24/2021 | 0.5 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| McGee, Cally | 9/24/2021 | 0.8 | Analyze 5 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 1.1 | Analyze 8 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 0.9 | Analyze 6 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 1.3 | Analyze 9 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 0.7 | Analyze 6 ACR public employee claimant response letters to check if a pension component is referenced. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/24/2021 | 1.8 | Review population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/24/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/24/2021 | 0.5 | Analyze newly filed claims to determine next steps in reconciliation process |
| Nash, Joseph | 9/24/2021 | 2.9 | Prepare detailed analysis of 29 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/24/2021 | 2.7 | Perform review of newly filed claims to determine next steps in reconciliation process |
| Nash, Joseph | 9/24/2021 | 1.8 | Review ACR public employee claim responses to prepare claims with multiple assertions for split in the ACR process. |
| Sigman, Claudia | 9/24/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/24/2021 | 0.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/24/2021 | 1.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/24/2021 | 2.6 | Review objection responses for AP claims in order to incorporate comments from the claimants into workbooks |
| Wirtz, Paul | 9/24/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |
| Wirtz, Paul | 9/24/2021 | 2.2 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Zeiss, Mark | 9/24/2021 | 2.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| McGee, Cally | 9/25/2021 | 1.3 | Analyze 16 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/25/2021 | 1.2 | Analyze 14 ACR public employee claimant response letters to check if a pension component is referenced. |
| Carter, Richard | 9/26/2021 | 1.6 | Prepare detailed analysis of AP-related claims to identify those which could be transferred into the ADR process. |
| Carter, Richard | 9/26/2021 | 2.9 | Prepare detailed analysis of 24 AP claim reconciliation workbooks to confirm most current reconciliation information is captured. |
| Herriman, Jay | 9/26/2021 | 0.9 | Review proposed claims to be included in ADR transfer notice |

Exhibit D

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/27/2021 | 3.2 | Prepare detailed analysis of 45 AP claim reconciliation workbooks to confirm most current reconciliation information is captured. |
| Carter, Richard | 9/27/2021 | 2.6 | Prepare analysis of reconciliation information provided by internal team related to unresolved AP claim reconciliation workbooks. |
| Carter, Richard | 9/27/2021 | 0.6 | Prepare detailed analysis of claims flagged for transfer to ADR to confirm eligibility. |
| Carter, Richard | 9/27/2021 | 1.9 | Prepare detailed analysis of additional claim reconciliation information provided by consultant in order to determine next reconciliation steps. |
| Carter, Richard | 9/27/2021 | 1.3 | Prepare updated accounts payable summary report highlighting new reconciliation information provided by agencies |
| Carter, Richard | 9/27/2021 | 1.1 | Prepare updated schedule of newly received Public Employee responses for analysts to review. |
| Collier, Laura | 9/27/2021 | 2.7 | Review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| Collier, Laura | 9/27/2021 | 2.8 | Analyze and review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| Collier, Laura | 9/27/2021 | 2.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/27/2021 | 1.7 | Review litigation reconciliation information to prepare for upcoming omnibus objection filing |
| DiNatale, Trevor | 9/27/2021 | 1.9 | Analyze Claim reconciliation information to properly determine GUC estimate |
| Fiore, Nick | 9/27/2021 | 1.7 | Review and update analysis of non-title III claims in ACR to prepare claim objections |
| Fiore, Nick | 9/27/2021 | 0.4 | Perform review of claims identified for inclusion on the Non-Title III claim objections |
| Harmon, Kara | 9/27/2021 | 3.2 | Analyze AP claims reconciliation to prepare updated GUC estimate numbers |
| Harmon, Kara | 9/27/2021 | 0.6 | Analyze GUC estimates variances to filed claim amount to prepare for discussions with T. DiNatale |
| Harmon, Kara | 9/27/2021 | 0.9 | Review file from N. Fiore to prepare comments on open items for Non-Title III claim objections |
| Harmon, Kara | 9/27/2021 | 0.4 | Review comments from US DOJ related to filed USG claims to prepare updated master tracker of USG unreconciled claims |
| Harmon, Kara | 9/27/2021 | 1.1 | Review master AP tracker from R. Carter to prepare GUC estimate adjustments |
| Herriman, Jay | 9/27/2021 | 1.3 | Review responses received from creditors related to public employee claims in the ACR process |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/27/2021 | 0.6 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| Herriman, Jay | 9/27/2021 | 1.9 | Review declaration to support plan of adjustment claims estimation process |
| McGee, Cally | 9/27/2021 | 0.8 | Analyze 15 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/27/2021 | 0.9 | Analyze 15 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/27/2021 | 1.3 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 0.8 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 1.2 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/27/2021 | 2.4 | Analyze population of late filed claims to ensure claims are properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/27/2021 | 1.8 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate claims objection |
| McNulty, Emmett | 9/27/2021 | 2.1 | Review population of ACR-transferred claims for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/27/2021 | 1.6 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| Nash, Joseph | 9/27/2021 | 3.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/27/2021 | 2.9 | Review 24 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 9/27/2021 | 2.7 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/27/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/27/2021 | 2.1 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 1.7 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/27/2021 | 1.3 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Zeiss, Mark | 9/27/2021 | 1.2 | Review of newly filed bond claims for potential objection by bond CUSIP listed by claimant either directly or in brokerage statement |
| Carter, Richard | 9/28/2021 | 3.1 | Prepare schedule of unresolved claim reconciliation workbooks by agency at the request of the Commonwealth. |
| Carter, Richard | 9/28/2021 | 2.2 | Review accounts payable claim reconciliation detail to properly track next steps |
| Carter, Richard | 9/28/2021 | 2.4 | Prepare detailed analysis of 17 unresolved AP claim reconciliation workbooks in order to update master tracker. |
| Carter, Richard | 9/28/2021 | 1.6 | Prepare updated summary report reflecting updates to accounts payable claim reconciliation process |
| Carter, Richard | 9/28/2021 | 2.6 | Prepare schedule of claims with reductions which would result in an update to the General Unsecured Claim amount estimation. |
| Chester, Monte | 9/28/2021 | 2.4 | Perform review of employee related claims currently in the ACR process to identify potential duplicates for objection. |
| DiNatale, Trevor | 9/28/2021 | 1.9 | Review objection response detail to determine next steps recommendations for Proskauer |
| DiNatale, Trevor | 9/28/2021 | 1.7 | Analyze Claim reconciliation information to properly determine GUC estimate |
| Fiore, Nick | 9/28/2021 | 1.7 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/28/2021 | 0.6 | Analyze comments from AAFAF related to miscellaneous claim review |
| Harmon, Kara | 9/28/2021 | 0.9 | Review analysis on claims in ACR for status report |
| Harmon, Kara | 9/28/2021 | 1.3 | Review file from N. Fiore to prepare comments on open items for Non-Title III claim objections |

*Exhibit D*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/28/2021 | 1.3 | Prepare workbook for Proskauer review related to claims drafted for objection |
| Harmon, Kara | 9/28/2021 | 0.7 | Analyze additional claim objection responses to prepare comments for discussions with Proskauer |
| Harmon, Kara | 9/28/2021 | 1.4 | Prepare analysis of objection responses for Proskauer review |
| Harmon, Kara | 9/28/2021 | 1.1 | Review new claims triage to prepare comments on questions raised related to claim objections |
| Herriman, Jay | 9/28/2021 | 1.1 | Review analysis related to litigation claims where the automatic stay has been lifted |
| Herriman, Jay | 9/28/2021 | 0.9 | Review declaration to support plan of adjustment claims estimation process |
| Herriman, Jay | 9/28/2021 | 1.1 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 9/28/2021 | 0.4 | Research and respond to email from J. Esses re: convenience class claims |
| Herriman, Jay | 9/28/2021 | 1.2 | Review information received from AAFAF related to claims settled through the Administrative claims process |
| Hertzberg, Julie | 9/28/2021 | 0.8 | Review updated analysis of litigation claims with final judgments |
| McGee, Cally | 9/28/2021 | 0.8 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 1.2 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/28/2021 | 1.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/28/2021 | 0.6 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/28/2021 | 1.4 | Review population of ACR-transferred claims for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/28/2021 | 1.6 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate objections |
| Nash, Joseph | 9/28/2021 | 2.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 0.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/28/2021 | 2.2 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/28/2021 | 1.8 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections. |
| Sigman, Claudia | 9/28/2021 | 2.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Wirtz, Paul | 9/28/2021 | 1.4 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |
| Wirtz, Paul | 9/28/2021 | 2.6 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/28/2021 | 1.8 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/28/2021 | 1.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/28/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Zeiss, Mark | 9/28/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |

*Page 41 of 56*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/28/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/28/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/28/2021 | 1.8 | Draft report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses as pertains to only Omnis responded to, if claimant is on multiple Omnis |
| Carter, Richard | 9/29/2021 | 0.4 | Prepare draft exhibit of upcoming ACR transfer |
| Carter, Richard | 9/29/2021 | 0.8 | Prepare schedule of claims listed on the 16th & 17th ACR transfer exhibits at the request of counsel. |
| Carter, Richard | 9/29/2021 | 1.2 | Review correspondence from claimants regarding AP claim reconciliation data requests |
| Carter, Richard | 9/29/2021 | 1.6 | Prepare updated ACR Status Report based on latest reconciliation information gathered on ACR claims. |
| Chester, Monte | 9/29/2021 | 2.4 | Review claims within ACR process to determine potential duplicates for objection. |
| Chester, Monte | 9/29/2021 | 2.9 | Perform analysis of employee claims within ACR process to determine potential duplicates for objection. |
| Chester, Monte | 9/29/2021 | 2.7 | Analyze claims within ACR process to determine potential duplicates for objection. |
| DiNatale, Trevor | 9/29/2021 | 2.6 | Analyze litigation claims identified as judgement and settlement claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 9/29/2021 | 1.9 | Analyze objection response detail to determine next steps recommendations for Proskauer |
| Harmon, Kara | 9/29/2021 | 1.1 | Prepare outline of claims drafted for inclusion on December omnibus objections for discussions with Proskauer |
| Harmon, Kara | 9/29/2021 | 1.6 | Analyze voting amounts from Prime Clerk |
| Harmon, Kara | 9/29/2021 | 1.3 | Analyze new objection responses |
| Harmon, Kara | 9/29/2021 | 0.9 | Analyze ACR mailing responses to categorize claims for Commonwealth agency review |
| Herriman, Jay | 9/29/2021 | 1.3 | Review accounts payable claims to be added to modification claims objection |
| Herriman, Jay | 9/29/2021 | 1.2 | Review draft of seventh ACR status notice exhibit |
| McNulty, Emmett | 9/29/2021 | 1.3 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/29/2021 | 0.6 | Analyze population of claims already transferred into ACR for possible duplicates to add to the substantive duplicate claims objection tracker |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/29/2021 | 2.1 | Analyze population of late filed claims to ensure claims are properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/29/2021 | 1.7 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/29/2021 | 2.3 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/29/2021 | 2.6 | Review 16 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/29/2021 | 2.8 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/29/2021 | 1.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/29/2021 | 2.9 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/29/2021 | 2.4 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/29/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/29/2021 | 2.6 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/29/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/29/2021 | 2.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Zeiss, Mark | 9/29/2021 | 2.7 | Draft report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Carter, Richard | 9/30/2021 | 1.6 | Prepare updated 7th ACR Status exhibit for Proskauer review |
| Carter, Richard | 9/30/2021 | 1.8 | Prepare updated ACR summary report highlighting updates to reconciliation status for Proskauer review |
| Carter, Richard | 9/30/2021 | 0.9 | Prepare detailed analysis of Tax-related claims transferred in ACR at the request of the Commonwealth. |
| Carter, Richard | 9/30/2021 | 1.4 | Prepare updated ACR summary report to incorporate additional pension/retiree responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/30/2021 | 2.1 | Prepare updated 7th ACR Status report based on updates discussed with Commonwealth and counsel. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/30/2021 | 2.9 | Review ACR claims to identify substantive duplicates for objection. |
| Chester, Monte | 9/30/2021 | 2.3 | Perform analysis of ACR claims to identify cross-debtor duplicates for objection. |
| Chester, Monte | 9/30/2021 | 3.1 | Perform review of ACR claims to identify substantive duplicates for objection. |
| DiNatale, Trevor | 9/30/2021 | 1.6 | Review Claim reconciliation information to properly determine GUC estimate |
| DiNatale, Trevor | 9/30/2021 | 1.9 | Review AP claim reconciliation information to adjust GUC estimates reflecting upcoming objections |
| Herriman, Jay | 9/30/2021 | 0.5 | Perform review of AAFAF inquiries related to settled claims in administrative courts |
| Herriman, Jay | 9/30/2021 | 1.8 | Review analysis related to accounts payable claims asserting post-petition liabilities |
| McNulty, Emmett | 9/30/2021 | 1.3 | Review population of claims transferred to the ACR Process for possible duplicate claims to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 9/30/2021 | 1.6 | Analyze population of claims already transferred into the ACR Process for duplicate claims to add to internal duplicate claims tracker |
| McNulty, Emmett | 9/30/2021 | 1.8 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| McNulty, Emmett | 9/30/2021 | 2.3 | Review population of claims already transferred into ACR for possible duplicates to add to the upcoming substantive duplicate objections |
| McNulty, Emmett | 9/30/2021 | 1.1 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| Nash, Joseph | 9/30/2021 | 2.9 | Perform review of newly filed claims to determine next steps in reconciliation process |
| Nash, Joseph | 9/30/2021 | 3.1 | Review 36 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/30/2021 | 0.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/30/2021 | 2.6 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 1.8 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 1.4 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/30/2021 | 1.8 | Review AP claim objection responses to determine reconciliation next steps |
| Wirtz, Paul | 9/30/2021 | 2.4 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/30/2021 | 2.2 | Review AP claim objection responses to determine reconciliation next steps |
| Wirtz, Paul | 9/30/2021 | 2.7 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/30/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| **Subtotal** | | **1,315.7** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 9/1/2021 | 1.1 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 1.1 | Review and finalize August Fee Application |
| Corbett, Natalie | 9/20/2021 | 0.8 | Begin preparation of September fee application |
| **Subtotal** | | **3.0** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/1/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding ACR tax-related claim review workstream. |
| Collier, Laura | 9/1/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss revised omni exhibits pertaining to the partial and full substantive duplicates of the class-action litigation master claims |
| DiNatale, Trevor | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |
| Harmon, Kara | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |
| Harmon, Kara | 9/1/2021 | 0.2 | Participate in meeting with E. McNulty and K. Harmon related to class action litigation claims |

*Exhibit D*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/1/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts for litigation claims |
| Harmon, Kara | 9/1/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss revised omni exhibits pertaining to the partial and full substantive duplicates of the class-action litigation master claims |
| Herriman, Jay | 9/1/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts for litigation claims |
| Herriman, Jay | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |
| McNulty, Emmett | 9/1/2021 | 0.2 | Participate in meeting with E. McNulty and K. Harmon related to class action litigation claims |
| Wirtz, Paul | 9/1/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding ACR tax-related claim review workstream. |
| Carter, Richard | 9/2/2021 | 0.2 | Participate in conference call with R. Carter and J. Berman re: process for marking a claim as resolved in ACR. |
| Carter, Richard | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding reconciliation of litigation and AP related claims. |
| DiNatale, Trevor | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Harmon, Kara | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Herriman, Jay | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Harmon, Kara | 9/3/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Harmon, Kara | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |
| Herriman, Jay | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |
| McNulty, Emmett | 9/3/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Zeiss, Mark | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/7/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz related to reviewing AP-related claim documentation received. |
| DiNatale, Trevor | 9/7/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to claim summary reporting |
| Harmon, Kara | 9/7/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to claim summary reporting' |
| Wirtz, Paul | 9/7/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz related to reviewing AP-related claim documentation received. |
| Collier, Laura | 9/8/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss lift-of-stay motions pertaining to litigation matters on the docket for analysis purposes. |
| Harmon, Kara | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| Harmon, Kara | 9/8/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss lift-of-stay motions pertaining to litigation matters on the docket for analysis purposes. |
| McNulty, Emmett | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| Zeiss, Mark | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| Carter, Richard | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements. |
| DiNatale, Trevor | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements |
| Harmon, Kara | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements |
| Harmon, Kara | 9/10/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, L. Stafford related to confirmation hearing, upcoming objections, and bond claims |
| Zeiss, Mark | 9/10/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, L. Stafford related to confirmation hearing, upcoming objections, and bond claims |
| Carter, Richard | 9/13/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss open ACR-related tasks. |
| DiNatale, Trevor | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |

**Exhibit D**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| Harmon, Kara | 9/13/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss open ACR-related tasks. |
| Harmon, Kara | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| Harmon, Kara | 9/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claim objections and voting amounts by claim |
| Harmon, Kara | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Herriman, Jay | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| Herriman, Jay | 9/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claim objections and voting amounts by claim |
| Herriman, Jay | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| McNulty, Emmett | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Zeiss, Mark | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Carter, Richard | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| Carter, Richard | 9/14/2021 | 0.7 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Harmon, Kara | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| Harmon, Kara | 9/14/2021 | 0.2 | Participate in meeting with L. Stafford and K. Harmon related to duplicate claims in ACR |
| Herriman, Jay | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| McGee, Cally | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| McGee, Cally | 9/14/2021 | 0.3 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letter responses for further reconciliation in the ACR process. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| Nash, Joseph | 9/14/2021 | 0.3 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letter responses for further reconciliation in the ACR process. |
| Wirtz, Paul | 9/14/2021 | 0.7 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Zeiss, Mark | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| Carter, Richard | 9/15/2021 | 0.3 | Participate in a conference with R. Carter and E. McNulty regarding the analysis for claims being amended for the upcoming objections |
| Carter, Richard | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| Carter, Richard | 9/15/2021 | 0.6 | Participate in conference call with R. Carter and P. Wirtz regarding workstream relating to AP claim reconciliation workbooks. |
| DiNatale, Trevor | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Harmon, Kara | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| Harmon, Kara | 9/15/2021 | 0.4 | Participate in conference call with K. Harmon and J. Sagen to discuss ACR claim review workstream. |
| Harmon, Kara | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Herriman, Jay | 9/15/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss deposition request for confirmation hearing |
| Herriman, Jay | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Hertzberg, Julie | 9/15/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss deposition request for confirmation hearing |
| McNulty, Emmett | 9/15/2021 | 0.3 | Participate in a conference call with R. Carter and E. McNulty regarding the analysis for claims being amended for the upcoming objections |
| Sagen, John | 9/15/2021 | 0.4 | Participate in conference call with K. Harmon and J. Sagen to discuss ACR claim review workstream. |

*Exhibit D*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/15/2021 | 0.6 | Participate in conference call with R. Carter and P. Wirtz regarding workstream relating to AP claim reconciliation workbooks. |
| Wirtz, Paul | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| Carter, Richard | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon re: status updates on AP claims and ACR updates |
| DiNatale, Trevor | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Harmon, Kara | 9/16/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to duplicate ACR claims for potential objection |
| Harmon, Kara | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Herriman, Jay | 9/16/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to duplicate ACR claims for potential objection |
| Herriman, Jay | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Carter, Richard | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |
| Carter, Richard | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Harmon, Kara | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Harmon, Kara | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |
| Harmon, Kara | 9/17/2021 | 0.3 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford regarding schedules for omnibus objections |
| Herriman, Jay | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Herriman, Jay | 9/17/2021 | 0.3 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford regarding schedules for omnibus objections |
| Herriman, Jay | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Harmon, Kara | 9/20/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| McGee, Cally | 9/20/2021 | 0.4 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letters responses requiring claim splits for further reconciliation in the ACR process. |
| McNulty, Emmett | 9/20/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| Nash, Joseph | 9/20/2021 | 0.4 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letters responses requiring claim splits for further reconciliation in the ACR process. |
| Carter, Richard | 9/21/2021 | 0.4 | Call with R. Carter and P. Wirtz discussing next steps on administrative claim reconciliation |
| Carter, Richard | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |
| DiNatale, Trevor | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review |
| DiNatale, Trevor | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| DiNatale, Trevor | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Harmon, Kara | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 9/21/2021 | 0.2 | Participate in a conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Harmon, Kara | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |
| Harmon, Kara | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| Harmon, Kara | 9/21/2021 | 1.2 | Participate in conference call with K. Harmon. L. Stafford, R Colon, S. Bosques, and M. Lugo related to employee wage litigation cases |

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***September 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/21/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and mailings to creditors |
| Herriman, Jay | 9/21/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and mailings to creditors |
| Herriman, Jay | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Herriman, Jay | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |
| Herriman, Jay | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| McNulty, Emmett | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 9/21/2021 | 0.4 | Call with R. Carter and P. Wirtz discussing next steps on administrative claim reconciliation |
| Zeiss, Mark | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Carter, Richard | 9/22/2021 | 0.1 | Call with R. Carter and P. Wirtz discussing additional steps on administrative claim reconciliation |
| Fiore, Nick | 9/22/2021 | 0.9 | Working session with K. Harmon and N. Fiore re: discussion on issues related to Non-Title III claims for upcoming objections. |
| Harmon, Kara | 9/22/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 9/22/2021 | 0.9 | Working session with K. Harmon and N. Fiore re: discussion on issues related to Non-Title III claims for upcoming objections. |
| Herriman, Jay | 9/22/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Wirtz, Paul | 9/22/2021 | 0.1 | Call with R. Carter and P. Wirtz discussing additional steps on administrative claim reconciliation |
| Carter, Richard | 9/23/2021 | 0.3 | Call with R. Carter and P. Wirtz discussing next steps on AP claim reconciliation |
| DiNatale, Trevor | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |

**Exhibit D**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/23/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for omnibus objections |
| Harmon, Kara | 9/23/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Harmon, Kara | 9/23/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to duplicate claim objections |
| Harmon, Kara | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |
| Herriman, Jay | 9/23/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for omnibus objections |
| Herriman, Jay | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |
| Herriman, Jay | 9/23/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to duplicate claim objections |
| McNulty, Emmett | 9/23/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Wirtz, Paul | 9/23/2021 | 0.3 | Call with R. Carter and P. Wirtz discussing next steps on AP claim reconciliation |
| DiNatale, Trevor | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Harmon, Kara | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Harmon, Kara | 9/24/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims for reconciliation in the ACR/ADR process. |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for the ACR duplicate claims review |
| Harmon, Kara | 9/24/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing reconciliation steps on AP objection response |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/24/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| McNulty, Emmett | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| McNulty, Emmett | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for the ACR duplicate claims review |
| Nash, Joseph | 9/24/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims for reconciliation in the ACR/ADR process. |
| Sigman, Claudia | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process. |
| Wirtz, Paul | 9/24/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing reconciliation steps on AP objection response |
| Zeiss, Mark | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Carter, Richard | 9/27/2021 | 0.2 | Participate in conference call with G. Colon Bernard re: unresolved AP claim reconciliation workbook status. |
| Carter, Richard | 9/27/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to AP claims reconciliation. |
| Chester, Monte | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| DiNatale, Trevor | 9/27/2021 | 0.2 | Participate in a conference call with T. DiNatale and J. Nash to discuss reconciling superseded scheduled claims. |
| DiNatale, Trevor | 9/27/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in a conference call with R. Carter and K. Harmon related to AP claims reconciliation |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| Herriman, Jay | 9/27/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| Nash, Joseph | 9/27/2021 | 0.2 | Participate in a conference call with T. DiNatale and J. Nash to discuss reconciling superseded scheduled claims. |
| Sigman, Claudia | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| DiNatale, Trevor | 9/28/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding GUC and convenience class estimates updates |
| DiNatale, Trevor | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| Fiore, Nick | 9/28/2021 | 0.3 | Participate in conference call with N. Fiore and K. Harmon related to non-title III claim objections |
| Harmon, Kara | 9/28/2021 | 0.3 | Participate in conference call with N. Fiore and K. Harmon related to non-title III claim objections |
| Harmon, Kara | 9/28/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding GUC and convenience class estimates updates |
| Harmon, Kara | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| Zeiss, Mark | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| Carter, Richard | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| DiNatale, Trevor | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Herriman, Jay | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Wirtz, Paul | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Carter, Richard | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status |
| Carter, Richard | 9/30/2021 | 0.5 | Participate in conference call with G. Colon Bernard re: work stream for reviewing the unresolved claim reconciliation workbooks. |
| DiNatale, Trevor | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*September 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status. |
| **Subtotal** | | **63.5** | |
| *Grand Total* | | **1,382.2** | |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Summary of Expense Detail by Category**
**September 1, 2021 through September 30, 2021**

| Expense Category | Sum of Expenses |
|---|---|
| Other | $3,151.53 |
| **Total** | **$3,151.53** |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**September 1, 2021 through September 30, 2021**

**Other**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 9/30/2021 | $3,151.53 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$3,151.53** | |
| *Grand Total* | | **$3,151.53** | |

*Page 1 of 1*

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**PROFESSIONAL SERVICES TIME DETAIL FOR THE TENTH INTERIM**
**FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 2.6 | Prepare analysis of ACR-related claims relating to specific Commonwealth agency for proper classifications. |
| Carter, Richard | 6/1/2021 | 2.1 | Prepare analysis of service dates related to specific agency ACR-flagged claims for further review by Commonwealth. |
| Carter, Richard | 6/1/2021 | 1.8 | Prepare draft schedule of claims to be included in the 13th ACR transfer process. |
| Carter, Richard | 6/1/2021 | 0.9 | Prepare analysis relating to the current reconciliation information received relating to specific creditors. |
| Carter, Richard | 6/1/2021 | 0.4 | Prepare updated draft of 5th ACR status report in order for counsel to review. |
| Collier, Laura | 6/1/2021 | 2.9 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/1/2021 | 1.8 | Review claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/1/2021 | 0.6 | Analyze litigation related claims to identify whether claimant asserted pension and quantify |
| Collier, Laura | 6/1/2021 | 2.6 | Perform review of litigation related claims to identify whether claimant asserted pension and quantify |
| DiNatale, Trevor | 6/1/2021 | 2.7 | Review final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/1/2021 | 1.6 | Prepare summary report of claims filed by individuals represented by the AFT/AMPR for Proskauer review |
| DiNatale, Trevor | 6/1/2021 | 2.9 | Analyze final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/1/2021 | 1.3 | Perform review of objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/1/2021 | 1.1 | Update omnibus objection tracker for Proskauer review |
| Harmon, Kara | 6/1/2021 | 2.1 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |
| Harmon, Kara | 6/1/2021 | 0.7 | Review Litigation claim analysis and associated claims to determine appropriate objection |
| Harmon, Kara | 6/1/2021 | 1.3 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 6/1/2021 | 0.9 | Prepare additional claims for inclusion on the August omnibus objections |
| Harmon, Kara | 6/1/2021 | 1.2 | Prepare analysis of claims asserted by members of the UCC |
| Herriman, Jay | 6/1/2021 | 1.4 | Prepare updated analysis of convenience class claims using various claim thresholds |
| Herriman, Jay | 6/1/2021 | 1.8 | Create analysis of claims in / to be placed in ACR by claim type and status |

*Page 1 of 282*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/1/2021 | 1.4 | Review final 5th ACR status report and associated details |
| Herriman, Jay | 6/1/2021 | 0.3 | Review litigation case status materials provided by AFFAF |
| Herriman, Jay | 6/1/2021 | 1.3 | Review responses received from claimants filed on June Omnibus objections |
| Herriman, Jay | 6/1/2021 | 0.2 | Review claims filed by members of the UCC committee |
| McCarthy, Julia | 6/1/2021 | 2.9 | Analyze unliquidated litigation claims related to personal injury which are pending approval to be transferred into ADR process |
| McCarthy, Julia | 6/1/2021 | 2.1 | Analyze unliquidated litigation claims related to mortgages to be entered into ADR process |
| McNulty, Emmett | 6/1/2021 | 1.9 | Review population of claims regarding objection types for the upcoming objections |
| McNulty, Emmett | 6/1/2021 | 0.3 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/1/2021 | 3.1 | Review population of litigation claims to track the litigation type for further claim categorization into the ADR process |
| McNulty, Emmett | 6/1/2021 | 2.2 | Analyze population of duplicate claims on claim objections tracker for upcoming objections |
| Nash, Joseph | 6/1/2021 | 3.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/1/2021 | 2.2 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/1/2021 | 2.4 | Analyze 23 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/1/2021 | 2.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 2.2 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 1.4 | Analyze litigation claims asserting salary adjustment to be transferred into ADR process. |
| Sigman, Claudia | 6/1/2021 | 2.3 | Analyze pending litigation claims to be transferred into ADR process. |
| Wadzita, Brent | 6/1/2021 | 0.6 | Analyze claims on schedule E and filed as unliquidated and reconcile claim details to analyze reason for claim to be filed as unliquidated |
| Wirtz, Paul | 6/1/2021 | 2.1 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/1/2021 | 1.4 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Wirtz, Paul | 6/1/2021 | 1.8 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/1/2021 | 1.9 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/1/2021 | 2.6 | Analyze claims filed against the PRTC to determine any pension assertions |
| Zeiss, Mark | 6/1/2021 | 1.8 | Draft April, June Omnibus Exhibit responses report claimant responses, current disposition |
| Zeiss, Mark | 6/1/2021 | 1.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/1/2021 | 1.3 | Draft report of recently ordered Omnibus exhibits from several prior original court hearings per Prime Clerk request |
| Carter, Richard | 6/2/2021 | 0.7 | Prepare schedule of ACR-related claims where additional ACR notice/letter needs to be resent due to undeliverable mailings. |
| Carter, Richard | 6/2/2021 | 0.2 | Prepare schedule of tax-related claims awaiting transfer to the ACR process. |
| Carter, Richard | 6/2/2021 | 1.1 | Prepare detailed analysis of ACR claimants where Public Employee letters should be resent based on conversation with the Commonwealth. |
| Carter, Richard | 6/2/2021 | 2.2 | Prepare detailed analysis of ACR-flagged claims related to specific agency/service dates for further review by counsel. |
| Carter, Richard | 6/2/2021 | 0.4 | Prepare updated 13th ACR transfer schedule based on discussion with counsel. |
| Carter, Richard | 6/2/2021 | 2.4 | Prepare detailed analysis of ACR-flagged claims related to specific agency/service dates for further review by counsel. |
| Carter, Richard | 6/2/2021 | 1.3 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Chester, Monte | 6/2/2021 | 2.7 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/2/2021 | 3.2 | Review claims to calculate asserted amount of pension liabilities |
| Chester, Monte | 6/2/2021 | 2.9 | Review claims to identify whether a pension-related component was asserted for reconciliation process |
| Collier, Laura | 6/2/2021 | 0.9 | Analyze claims based on counsel feedback pertaining to inquiries in relation to duplicate claims of the class-action litigation matters |
| Collier, Laura | 6/2/2021 | 1.7 | Analyze various claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/2/2021 | 0.9 | Compile data for class-action litigation of identified duplicates for August omni objections |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/2/2021 | 2.4 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/2/2021 | 2.8 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/2/2021 | 3.1 | Prepare report of Claims filed by UCC members for Proskauer and Board review |
| DiNatale, Trevor | 6/2/2021 | 1.8 | Update report of Claims filed by UCC members for Proskauer and Board review |
| DiNatale, Trevor | 6/2/2021 | 2.4 | Review final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/2/2021 | 2.1 | Perform review of claims identified for upcoming omnibus objections |
| Fiore, Nick | 6/2/2021 | 2.6 | Analyze litigation claims filed by individuals for the basis of the unliquidated components of their claims. |
| Fiore, Nick | 6/2/2021 | 3.1 | Analyze litigation claims filed by individuals for pension related assertions. |
| Harmon, Kara | 6/2/2021 | 1.9 | Analyze comments from AAFAF related to tax refund/return objection responses |
| Harmon, Kara | 6/2/2021 | 0.6 | Review UCC asserted claims analysis for discussions with Proskauer |
| Harmon, Kara | 6/2/2021 | 2.3 | Review claims to be included on August Omnibus claim objections |
| Harmon, Kara | 6/2/2021 | 1.7 | Analyze comments from AAFAF related to asserted tax refund / credits to prepare claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/2/2021 | 1.3 | Analyze objection responses to prepare comments for next steps for claim treatment |
| Herriman, Jay | 6/2/2021 | 2.8 | Review claims to be included in August Omnibus objections |
| Herriman, Jay | 6/2/2021 | 0.3 | Research and respond to email from R. Colon re: ACR public employee mailings |
| Herriman, Jay | 6/2/2021 | 1.8 | Review analysis of creditors placed into ACR whose notice or request for information mailings were returned as undeliverable |
| Herriman, Jay | 6/2/2021 | 1.1 | Review claims analysis related to AMPR/AFT grievances |
| Herriman, Jay | 6/2/2021 | 2.3 | Review claims to be included in June ACR process |
| McCarthy, Julia | 6/2/2021 | 2.4 | Review unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McCarthy, Julia | 6/2/2021 | 2.8 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/2/2021 | 2.7 | Review unliquidated litigation claims to be transferred into the ADR process related to damages |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/2/2021 | 2.5 | Analyze unliquidated litigation claims related to damages for entry into ADR process |
| McNulty, Emmett | 6/2/2021 | 2.3 | Analyze weekly claims register to process newly filed claims for the week ending 6/4/21 |
| McNulty, Emmett | 6/2/2021 | 3.1 | Perform review of claims identified for upcoming objections to ensure accuracy |
| McNulty, Emmett | 6/2/2021 | 2.6 | Perform review of claims identified for upcoming duplicative objections |
| McNulty, Emmett | 6/2/2021 | 2.9 | Analyze claims identified for upcoming objections to ensure accuracy |
| Nash, Joseph | 6/2/2021 | 1.7 | Analyze tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/2/2021 | 2.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/2/2021 | 3.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/2/2021 | 1.2 | Review income tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/2/2021 | 2.1 | Analyze 15 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/2/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/2/2021 | 2.7 | Perform review of litigation claims identified for transfer to ADR process |
| Sigman, Claudia | 6/2/2021 | 1.3 | Review litigation related claims to identify whether claimant asserted pension liabilities |
| Sigman, Claudia | 6/2/2021 | 2.1 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Wirtz, Paul | 6/2/2021 | 2.3 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/2/2021 | 1.9 | Review claims filed against the PRTC to determine pension assertion |
| Wirtz, Paul | 6/2/2021 | 1.3 | Review employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/2/2021 | 2.2 | Analyze employee related Claims against PRTC to determine proper reconciliation information for claims awaiting transfer to ACR |
| Wirtz, Paul | 6/2/2021 | 2.7 | Prepare updated summary report of PRTC Claims awaiting transfer to ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/2/2021 | 0.4 | Review bondholder claim for next steps for reconciliation per A&M request |
| Carter, Richard | 6/3/2021 | 1.6 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Carter, Richard | 6/3/2021 | 0.6 | Prepare schedule of ACR transferred tax claims to be reviewed to ensure proper basis identified. |
| Chester, Monte | 6/3/2021 | 2.1 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Collier, Laura | 6/3/2021 | 0.4 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 2.9 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 2.3 | Analyze various claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/3/2021 | 2.8 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| DiNatale, Trevor | 6/3/2021 | 2.9 | Analyze final class action litigation duplicate matching for upcoming omnibus objections |
| DiNatale, Trevor | 6/3/2021 | 0.9 | Update report of Claims filed by UCC members for Proskauer and Board review |
| DiNatale, Trevor | 6/3/2021 | 2.2 | Analyze newly filed claims to determine proper reconciliation status and notes |
| DiNatale, Trevor | 6/3/2021 | 1.6 | Perform QC of Claims identified for upcoming omnibus objections |
| Fiore, Nick | 6/3/2021 | 1.3 | Review litigation claims for liabilities related to pension/retirement in preparation for upcoming claim objections. |
| Harmon, Kara | 6/3/2021 | 1.3 | Review litigation claims asserting liabilities related to pensions to determine if they should be transferred to the Commonwealth |
| Harmon, Kara | 6/3/2021 | 2.3 | Prepare updated claims waterfall analysis to be shared with UCC advisors |
| Harmon, Kara | 6/3/2021 | 0.4 | Prepare analysis of potential no liability tax/litigation claims for Proskauer review |
| Harmon, Kara | 6/3/2021 | 0.6 | Analyze undeliverable claim mailings to prepare analysis for discussions with Proskauer related to claim objections |
| Harmon, Kara | 6/3/2021 | 0.8 | Analyze claims for objection from E. McNulty to incorporate into August omnibus objections |
| Harmon, Kara | 6/3/2021 | 1.2 | Analyze duplicate claims related to class action case 2013-05-1716 for inclusion on August omnibus objections |
| Herriman, Jay | 6/3/2021 | 0.4 | Review unclaimed property claims filed by the State of Connecticut with reconciliation data provided by AAFAF to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/3/2021 | 2.1 | Review claims to be transferred into ACR - Round 13 |
| Herriman, Jay | 6/3/2021 | 0.6 | Review updated claims waterfall report to be distributed to UCC professionals |
| Herriman, Jay | 6/3/2021 | 1.9 | Review class action parent / child substantive duplicate claims prior to placing onto Omnibus objection |
| McCarthy, Julia | 6/3/2021 | 2.4 | Analyze unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/3/2021 | 2.6 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McNulty, Emmett | 6/3/2021 | 2.9 | Review population of tax claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/3/2021 | 2.1 | Review population of tax claims to ensure the correct categorization into the ACR process |
| Nash, Joseph | 6/3/2021 | 2.9 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/3/2021 | 2.7 | Analyze 26 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/3/2021 | 2.1 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/3/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/3/2021 | 1.2 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 1.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 2.3 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/3/2021 | 1.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Wadzita, Brent | 6/3/2021 | 1.6 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/3/2021 | 3.1 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wirtz, Paul | 6/3/2021 | 2.3 | Review tax related claims to determine if claim asserts tax credits or refunds |
| Wirtz, Paul | 6/3/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/3/2021 | 2.4 | Analyze tax related claims to determine if claim asserts tax credits or refunds |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/3/2021 | 2.6 | Review income tax claims to determine credits and refund portions |
| Carter, Richard | 6/4/2021 | 1.1 | Prepare updated ACR summary report highlighting reconciliation updates per undeliverable mailings report from Prime Clerk |
| Carter, Richard | 6/4/2021 | 0.9 | Prepare updated 5th ACR Status report based on updates to master ACR spreadsheet. |
| Carter, Richard | 6/4/2021 | 1.9 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |
| Carter, Richard | 6/4/2021 | 1.3 | Prepare updated 5th ACR Status report based on comments from counsel. |
| Chester, Monte | 6/4/2021 | 3.1 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Chester, Monte | 6/4/2021 | 2.8 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| Collier, Laura | 6/4/2021 | 1.6 | Analyze claims based on counsel feedback pertaining to inquiries in relation to duplicate claims of the class-action litigation matters |
| Collier, Laura | 6/4/2021 | 2.7 | Analyze various claims to identify whether a pension-related component was asserted and quantify for claim reconciliation |
| Collier, Laura | 6/4/2021 | 2.4 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/4/2021 | 1.9 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| DiNatale, Trevor | 6/4/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/4/2021 | 3.1 | QC of Claims identified for upcoming omnibus objections |
| Fiore, Nick | 6/4/2021 | 1.7 | Perform quality control review on master litigation file, making updates where applicable. |
| Harmon, Kara | 6/4/2021 | 2.6 | Prepare updated analysis of all claims drafted for inclusion on August omnibus objections |
| Harmon, Kara | 6/4/2021 | 0.7 | Prepare modifications to claims include on duplicate litigation objection for August omnibus hearing |
| Harmon, Kara | 6/4/2021 | 1.2 | Analyze new deficient claims objection responses to determine proper transfer to ADR/ACR |
| Harmon, Kara | 6/4/2021 | 0.3 | Analyze asserted pension litigation to categorize for ADR |
| Harmon, Kara | 6/4/2021 | 0.7 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/4/2021 | 0.5 | Prepare updates to 5th ACR status report per comments from Proskauer |
| Herriman, Jay | 6/4/2021 | 0.9 | Review analysis of claims asserting a litigation settlement to be included on Omnibus objection |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/4/2021 | 2.9 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McCarthy, Julia | 6/4/2021 | 2.7 | Review liquidated claims related to pension for entry into ADR process |
| McNulty, Emmett | 6/4/2021 | 1.8 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 6/4/2021 | 0.9 | Perform updates to claim reconciliation detail per review of updated claims register |
| McNulty, Emmett | 6/4/2021 | 2.1 | Review population of tax credit claims to ensure the correct claim categorization |
| McNulty, Emmett | 6/4/2021 | 2.4 | Review population of tax credit claims to ensure the correct claim categorization |
| Nash, Joseph | 6/4/2021 | 2.2 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/4/2021 | 1.8 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/4/2021 | 2.4 | Analyze 18 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/4/2021 | 1.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 2.2 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 2.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/4/2021 | 1.4 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/4/2021 | 2.3 | Review asserted income tax withholding claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 1.9 | Review asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 3.1 | Review asserted income tax claims and classify by tax refund and tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/4/2021 | 0.9 | Review asserted income tax withholding claims to classify by tax refund and tax credit claims for plan class categorization. |
| Wirtz, Paul | 6/4/2021 | 2.1 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/4/2021 | 1.1 | Review tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/4/2021 | 2.4 | Analyze tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Wirtz, Paul | 6/4/2021 | 2.3 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/4/2021 | 1.8 | Review income tax claims to determine next steps in reconciliation process |
| Carter, Richard | 6/5/2021 | 1.3 | Prepare updated 13th ACR transfer schedule based on additional claims from internal team/counsel. |
| Chester, Monte | 6/5/2021 | 1.8 | Review claims with pension and unliquidated components to determine the value of retirement benefit liabilities being asserted in POC |
| Herriman, Jay | 6/6/2021 | 0.9 | Review latest draft of business interest test filing |
| Zeiss, Mark | 6/6/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/6/2021 | 0.7 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses |
| Zeiss, Mark | 6/6/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Collier, Laura | 6/7/2021 | 0.2 | Review litigation related claims to identify if the claimant asserting pension liabilities |
| Collier, Laura | 6/7/2021 | 2.6 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/7/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/7/2021 | 1.7 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/7/2021 | 2.1 | Review claims asserting class action litigation case 2013-05-1716 to determine if claims are subject to upcoming objections |
| DiNatale, Trevor | 6/7/2021 | 2.7 | Review claims identified for upcoming substantive duplicate omnibus objections |
| DiNatale, Trevor | 6/7/2021 | 1.4 | Update omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 6/7/2021 | 2.4 | Prepare ACR status summary report highlighting claim reconciliation status for Proskauer review |
| Fiore, Nick | 6/7/2021 | 0.4 | Perform review of litigation claims identified for class action litigation objections |
| Harmon, Kara | 6/7/2021 | 0.6 | Analyze updated drafted of claims to be included on the next transfer into ACR |
| Harmon, Kara | 6/7/2021 | 0.7 | Analyze cross-debtor duplicate claims for inclusion on August omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/7/2021 | 0.4 | Review litigation cases with multiple asserted claims to confirm if master claim for the class was filed |
| Harmon, Kara | 6/7/2021 | 0.9 | Prepare additional no liability claims for inclusion on August omnibus objections |
| Herriman, Jay | 6/7/2021 | 3.2 | Review analysis of partially unliquidated claims bifurcation between ACR / ADR and objections |
| Herriman, Jay | 6/7/2021 | 2.8 | Review claims to be transferred into the administrative claims resolution process |
| Herriman, Jay | 6/7/2021 | 3.1 | Review claims to be included on August claims objections |
| McCarthy, Julia | 6/7/2021 | 2.7 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McNulty, Emmett | 6/7/2021 | 1.8 | Review population of tax claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/7/2021 | 1.1 | Analyze population of tax refund claims to ensure the correct claim categorization for ACR |
| McNulty, Emmett | 6/7/2021 | 0.9 | Prepare modifications to claimant and claim information related to register processing for the week ending 6/11/21 |
| McNulty, Emmett | 6/7/2021 | 2.7 | Review population of tax claims to ensure the correct claim categorization into the Tax Credit claims class |
| McNulty, Emmett | 6/7/2021 | 1.4 | Analyze population of tax claims to ensure the correct claim categorization into the Tax Credit claims class |
| McNulty, Emmett | 6/7/2021 | 1.6 | Review population of tax claims to categorize for further internal categorization as either tax refund claims or tax credit claims |
| Nash, Joseph | 6/7/2021 | 2.1 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/7/2021 | 2.4 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/7/2021 | 2.7 | Analyze 31 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/7/2021 | 1.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Sigman, Claudia | 6/7/2021 | 2.6 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/7/2021 | 1.4 | Analyze pending litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/7/2021 | 1.7 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Wadzita, Brent | 6/7/2021 | 2.8 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/7/2021 | 2.4 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/7/2021 | 2.1 | Analyze asserted income tax withholding claims and classify by tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/7/2021 | 1.3 | Analyze asserted income tax refund claims and reconcile claim and supporting documents for entry into ACR |
| Wirtz, Paul | 6/7/2021 | 1.9 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/7/2021 | 2.7 | Analyze tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Wirtz, Paul | 6/7/2021 | 2.6 | Review tax related claims to determine if claimant asserted additional liabilities prior to ACR transfer |
| Carter, Richard | 6/8/2021 | 1.7 | Prepare schedule of Public Employee-related claims flagged/transferred to ACR at the request of the Commonwealth. |
| Chester, Monte | 6/8/2021 | 2.9 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| Collier, Laura | 6/8/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/8/2021 | 2.1 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/8/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/8/2021 | 2.4 | Continue to analyze various claims to identify pension-related assertion and quantify |
| DiNatale, Trevor | 6/8/2021 | 2.6 | Review objection responses to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/8/2021 | 2.8 | Prepare summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/8/2021 | 2.2 | Review AAFAF inquiry regarding claims related to arbitration with judgements |
| Fiore, Nick | 6/8/2021 | 1.7 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted. |
| Harmon, Kara | 6/8/2021 | 0.4 | Analyze class action litigation claims to prepare for duplicate claims objection |
| Harmon, Kara | 6/8/2021 | 0.4 | Prepare modifications to claims included on draft objections for August omnibus hearing |
| Harmon, Kara | 6/8/2021 | 0.6 | Analyze claims to identify CASP claims for union grievances |
| Harmon, Kara | 6/8/2021 | 0.9 | Review 13th ACR transfer documents to ensure accuracy |
| Herriman, Jay | 6/8/2021 | 2.1 | Review analysis of ACR related claims by Debtor |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/8/2021 | 1.2 | Review litigation status information provided by AAFAF in several email communications |
| Herriman, Jay | 6/8/2021 | 0.7 | Review analysis of inter-governmental related claims to determine if appropriate to list on Omnibus objection |
| McCarthy, Julia | 6/8/2021 | 2.9 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McCarthy, Julia | 6/8/2021 | 2.7 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/8/2021 | 2.4 | Analyze liquidated claims related to pension for entry into ADR process |
| McNulty, Emmett | 6/8/2021 | 1.3 | Analyze population of tax credit claims to ensure correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 2.8 | Review population of tax refund claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/8/2021 | 2.1 | Analyze population of tax credit claims to ensure the correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 0.6 | Analyze population of tax claims to ensure the correct categorization within internal claims categorizations |
| McNulty, Emmett | 6/8/2021 | 1.9 | Review population of tax credit claims to ensure the correct categorization within internal claims categorizations |
| Nash, Joseph | 6/8/2021 | 2.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/8/2021 | 2.3 | Analyze 24 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/8/2021 | 1.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/8/2021 | 1.1 | Analyze 8 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/8/2021 | 1.4 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/8/2021 | 2.1 | Analyze pending litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/8/2021 | 1.8 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/8/2021 | 1.7 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Wadzita, Brent | 6/8/2021 | 2.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/8/2021 | 3.1 | Analyze asserted income tax withholding claims and classify tax credit claims for plan class categorization. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/8/2021 | 1.2 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/8/2021 | 2.2 | Analyze asserted income tax refund overpayment claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/8/2021 | 2.2 | Review claims identified as tax claims to determine if the claimant is asserting income tax or tax credits |
| Wirtz, Paul | 6/8/2021 | 2.4 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/8/2021 | 1.9 | Perform review of corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/8/2021 | 1.3 | Analyze corporate tax refund claims to determine next steps in reconciliation process |
| Zeiss, Mark | 6/8/2021 | 1.3 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per A&M, Proskauer comments |
| Zeiss, Mark | 6/8/2021 | 0.7 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses |
| Zeiss, Mark | 6/8/2021 | 0.6 | Review bondholder claim for next steps for reconciliation per claimant responses |
| Zeiss, Mark | 6/8/2021 | 0.8 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/8/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/8/2021 | 2.2 | Draft August Non-bondholder Objections workbook for Omnibus Exhibits |
| Zeiss, Mark | 6/8/2021 | 1.2 | Draft PRIFA BANS bondholder report per Proskauer request |
| Zeiss, Mark | 6/8/2021 | 0.9 | Draft report of claimant responses requiring review per mailing, docket responses |
| Chester, Monte | 6/9/2021 | 2.7 | Review mailing responses to properly categorize claims prior to transfer to ACR |
| Chester, Monte | 6/9/2021 | 2.2 | Analyze unliquidated litigation claims to determine if claim included judgement/settlement |
| Chester, Monte | 6/9/2021 | 2.4 | Review employee related litigation claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/9/2021 | 2.6 | Review employee related litigation claims to properly identify retirement related liability amounts |
| Collier, Laura | 6/9/2021 | 0.7 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/9/2021 | 2.1 | Analyze ACR-related class-action duplicates for type categorization |

*Page 14 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/9/2021 | 1.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/9/2021 | 2.9 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/9/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/9/2021 | 0.8 | Update analysis of claims asserting class action litigation case 2013-05-1716 to determine if claims are subject to upcoming objections |
| DiNatale, Trevor | 6/9/2021 | 1.1 | Review draft claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 6/9/2021 | 1.9 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/9/2021 | 1.4 | Research AAFAF inquiry regarding claims related to certain arbitration cases |
| Fiore, Nick | 6/9/2021 | 0.3 | Analyze litigation claims for pension assertions. |
| Harmon, Kara | 6/9/2021 | 1.3 | Review draft omnibus objections as provided by Proskauer for August omnibus hearing |
| Harmon, Kara | 6/9/2021 | 0.3 | Review GUC claim estimates to confirm proper amounts reflected for claims incorrect filled out by creditors |
| Harmon, Kara | 6/9/2021 | 0.4 | Review comments from Proskauer related to August omnibus objections |
| Harmon, Kara | 6/9/2021 | 0.9 | Analyze new objections responses to determine next steps for claims analysis / provide Proskauer with recommendation for response |
| Harmon, Kara | 6/9/2021 | 0.2 | Analyze new creditor information from Prime Clerk to determine next steps for claims reconciliation re: ACR transfers |
| Herriman, Jay | 6/9/2021 | 1.2 | Review mailed responses related to ACR creditor outreach |
| Herriman, Jay | 6/9/2021 | 1.9 | Review analysis of public employee claims by agency to be sent to ACR |
| Herriman, Jay | 6/9/2021 | 2.3 | Review draft analysis of unsecured claims being produced at the request of Proskauer |
| Herriman, Jay | 6/9/2021 | 1.1 | Review responses to claims filed on June Omnibus objections |
| Herriman, Jay | 6/9/2021 | 1.7 | Review tax return related claim reconciliation data provided by AAFAF |
| McCarthy, Julia | 6/9/2021 | 2.9 | Analyze unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McCarthy, Julia | 6/9/2021 | 2.7 | Review unliquidated litigation claims related to damages for entry into ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/9/2021 | 2.2 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 6/9/2021 | 2.1 | Analyze unliquidated litigation claims related to mortgages to be entered into ADR process |
| McNulty, Emmett | 6/9/2021 | 2.1 | Review population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| McNulty, Emmett | 6/9/2021 | 1.6 | Analyze population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| McNulty, Emmett | 6/9/2021 | 1.3 | Analyze population of claims to ensure the correct categorization as tax credit claims |
| McNulty, Emmett | 6/9/2021 | 2.7 | Review population of tax claims to mark specific details regarding tax credit amounts and tax refund amounts |
| McNulty, Emmett | 6/9/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 6/9/2021 | 2.2 | Analyze 22 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/9/2021 | 2.6 | Analyze a population of claims to identify between unliquidated and liquidated claims for further reconciliation. |
| Nash, Joseph | 6/9/2021 | 3.1 | Review a population of public employee claims to identify between unliquidated and liquidated claims for further reconciliation. |
| Sigman, Claudia | 6/9/2021 | 1.7 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/9/2021 | 1.3 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/9/2021 | 1.2 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |
| Wadzita, Brent | 6/9/2021 | 2.8 | Review claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/9/2021 | 3.1 | Analyze claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/9/2021 | 1.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/9/2021 | 2.6 | Analyze claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wirtz, Paul | 6/9/2021 | 2.7 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/9/2021 | 2.2 | Analyze corporate tax refund claims to determine next steps in reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/9/2021 | 2.4 | Analyze income tax refund claims to determine if the claimant asserted additional liabilities prior to transfer to ACR process |
| Zeiss, Mark | 6/9/2021 | 1.1 | Revise report of all claimants on Omnis requiring responses, potential satellite hearing dates per Proskauer comments |
| Zeiss, Mark | 6/9/2021 | 2.7 | Draft August Non-bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/9/2021 | 1.6 | Review August Non-bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/9/2021 | 1.3 | Revise August Non-bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/9/2021 | 0.9 | Draft report of all claimants on Omnis requiring responses, potential satellite hearing dates |
| Carter, Richard | 6/10/2021 | 0.9 | Prepare analysis of claims flagged for latest transfer to ACR to be sent to counsel. |
| Collier, Laura | 6/10/2021 | 2.7 | Review litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/10/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/10/2021 | 1.8 | Review attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/10/2021 | 2.8 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/10/2021 | 1.9 | Update omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 6/10/2021 | 2.2 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| DiNatale, Trevor | 6/10/2021 | 0.9 | Finalize summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/10/2021 | 1.4 | Review supplemental outreach responses to determine proper claim categorization |
| DiNatale, Trevor | 6/10/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 6/10/2021 | 0.7 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| Harmon, Kara | 6/10/2021 | 1.2 | Review draft omnibus objections as provided by Proskauer for August omnibus hearing |
| Harmon, Kara | 6/10/2021 | 0.8 | Prepare modifications to claims drafted for the reclassified and liquidate objection for August omnibus hearing |
| Harmon, Kara | 6/10/2021 | 0.2 | Prepare list of open items for discussions with Proskauer related to August omnibus hearings |
| Harmon, Kara | 6/10/2021 | 0.4 | Review draft schedules for the August omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/10/2021 | 0.6 | Analyze comments on draft exhibits for the August objections to prepare modifications to objection reasons |
| Herriman, Jay | 6/10/2021 | 0.4 | Review responses to claims filed on June Omnibus objections |
| Herriman, Jay | 6/10/2021 | 2.1 | Review updated analysis of unsecured claims being produced at the request of Proskauer |
| Herriman, Jay | 6/10/2021 | 1.2 | Review analysis of partially unliquidated claims to determine if appropriate for inclusion on Omnibus objection |
| Herriman, Jay | 6/10/2021 | 2.7 | Review claims to be included on August claims objections |
| Herriman, Jay | 6/10/2021 | 1.9 | Review analysis of partially unliquidated claims bifurcation between ACR / ADR and objections |
| McCarthy, Julia | 6/10/2021 | 2.9 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/10/2021 | 2.3 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax refunds and tax credits |
| McNulty, Emmett | 6/10/2021 | 2.6 | Review population of tax claims to mark specific details regarding tax refund amounts and tax credit amounts |
| McNulty, Emmett | 6/10/2021 | 2.1 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 6/10/2021 | 1.7 | Analyze population of claims to ensure the correct categorization as tax credit claims |
| McNulty, Emmett | 6/10/2021 | 1.9 | Analyze population of tax claims to mark specific details regarding tax refund amounts and tax credit amounts |
| Nash, Joseph | 6/10/2021 | 1.6 | Analyze income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/10/2021 | 2.9 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/10/2021 | 3.1 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/10/2021 | 2.2 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 1.1 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 1.8 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 1.6 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/10/2021 | 0.4 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/10/2021 | 2.2 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/10/2021 | 1.4 | Review claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/10/2021 | 1.9 | Analyze asserted income tax overpayment claims to classify tax credit claims for plan class categorization. |
| Wadzita, Brent | 6/10/2021 | 2.4 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 6/10/2021 | 1.2 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/10/2021 | 2.3 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/10/2021 | 2.1 | Analyze corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/10/2021 | 2.6 | Perform review of tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Zeiss, Mark | 6/10/2021 | 2.7 | Revise August Non-bondholder Omnibus Exhibits for footnotes per comments |
| Zeiss, Mark | 6/10/2021 | 1.6 | Revise August Non-bondholder Omnibus Exhibits per A&M comments |
| Zeiss, Mark | 6/10/2021 | 1.8 | Revise August Non-bondholder Omnibus Exhibits confirming showing effects of prior Omnis claims are also subject to |
| Chester, Monte | 6/11/2021 | 2.5 | Analyze supplemental mailing responses for pension assertions for potential inclusion on objections. |
| Chester, Monte | 6/11/2021 | 2.2 | Analyze mailing responses to properly categorize claims prior to transfer to ACR |
| Chester, Monte | 6/11/2021 | 2.8 | Review unliquidated litigation claims to determine if claim included judgement/settlement |
| DiNatale, Trevor | 6/11/2021 | 2.3 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| DiNatale, Trevor | 6/11/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 6/11/2021 | 1.4 | Analyze new objections responses to determine next steps for claims analysis / provide Proskauer with recommendation for response |
| Harmon, Kara | 6/11/2021 | 0.8 | Analyze information from Treasury related to tax credit claims to prepare claims for objection |
| Harmon, Kara | 6/11/2021 | 1.3 | Prepare analysis of claims drafted for reclassification / liquidation objections for discussions with Proskauer |
| Harmon, Kara | 6/11/2021 | 0.6 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/11/2021 | 0.6 | Analyze class action litigation master claim from Proskauer to determine if duplicate filed claims can be included on August omnibus objections |
| Herriman, Jay | 6/11/2021 | 0.4 | Review draft ACR / ADR claims status report for upcoming Omnibus hearing |
| Herriman, Jay | 6/11/2021 | 1.1 | Review responses to claims filed on April / May / June Omnibus objections |
| McCarthy, Julia | 6/11/2021 | 2.3 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 2.2 | Perform review of unliquidated litigation claims which are pending approval for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 1.6 | Analyze liquidated claims related to labor for entry into ADR process |
| McCarthy, Julia | 6/11/2021 | 1.6 | Review liquidated claims related to attorney fees for entry into ADR process |
| McNulty, Emmett | 6/11/2021 | 1.9 | Review population of tax claims to detail specific amounts asserted within each individual claim as tax credits and tax refunds |
| McNulty, Emmett | 6/11/2021 | 2.4 | Analyze population of tax claims to detail specific amounts asserted within each individual claim as tax refunds and tax credits |
| McNulty, Emmett | 6/11/2021 | 1.7 | Analyze population of tax claims to detail specific amounts asserted within each individual claim as tax credits and tax refunds |
| McNulty, Emmett | 6/11/2021 | 1.2 | Review population of claims to detail specific amounts asserted within individual claim as tax credits and tax refunds |
| Nash, Joseph | 6/11/2021 | 1.9 | Analyze 18 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/11/2021 | 1.6 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/11/2021 | 2.6 | Review income tax refund claims to prepare claims for transfer to the ACR process. |
| Nash, Joseph | 6/11/2021 | 2.1 | Analyze 19 claims to identify tax reimbursements to classify claims into the ACR process. |
| Sigman, Claudia | 6/11/2021 | 1.2 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Sigman, Claudia | 6/11/2021 | 2.2 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/11/2021 | 2.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Sigman, Claudia | 6/11/2021 | 1.1 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/11/2021 | 0.3 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Wadzita, Brent | 6/11/2021 | 1.8 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/11/2021 | 3.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/11/2021 | 1.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/11/2021 | 2.9 | Analyze asserted income tax withholding claims and classify tax credit claims for plan class categorization. |
| Wirtz, Paul | 6/11/2021 | 2.4 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/11/2021 | 1.4 | Review corporate tax refund claims to determine next steps in reconciliation process |
| Zeiss, Mark | 6/11/2021 | 1.2 | Draft report of claimant responses requiring review per mailing, docket responses |
| Zeiss, Mark | 6/11/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/11/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/11/2021 | 0.8 | Revise April, June Omnibus Exhibit responses report claimant responses, current disposition per claimant responses |
| Zeiss, Mark | 6/11/2021 | 2.8 | Draft August bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/11/2021 | 1.6 | Review August bondholder Omnibus Exhibits |
| DiNatale, Trevor | 6/13/2021 | 2.4 | Prepare summary report of potential late filed claims for upcoming omnibus objections |
| Harmon, Kara | 6/13/2021 | 1.7 | Analyze comments from Proskauer related to August omnibus objections to prepare updated master tracker of claims drafted for objection |
| Harmon, Kara | 6/13/2021 | 0.6 | Prepare revised objection reasons for claims drafted on reclassification objections per comments from Proskauer |
| Herriman, Jay | 6/13/2021 | 1.1 | Review bond claims to be included on August Omnibus objections |
| Herriman, Jay | 6/13/2021 | 2.4 | Review claims to be included on August Omnibus objections |
| Zeiss, Mark | 6/13/2021 | 1.4 | Review August bondholder Omnibus Exhibits drafts |
| Chester, Monte | 6/14/2021 | 3.1 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Chester, Monte | 6/14/2021 | 2.6 | Perform analysis of asserted litigation claims for pension liability to be sent to ADR. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/14/2021 | 0.8 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/14/2021 | 2.1 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/14/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/14/2021 | 1.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/14/2021 | 2.7 | Review reconciliation information for litigation claims on upcoming no liability objection in preparation of call with Proskauer team |
| DiNatale, Trevor | 6/14/2021 | 1.6 | Review draft claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 6/14/2021 | 1.8 | Review draft omnibus objection exhibits for class action substantive duplicate claims |
| DiNatale, Trevor | 6/14/2021 | 2.2 | Update summary report of potential late filed claims for upcoming omnibus objections |
| Fiore, Nick | 6/14/2021 | 1.4 | Determine total amount of pension assertions in filed litigation claims. |
| Harmon, Kara | 6/14/2021 | 0.4 | Analyze new omnibus objection responses to determine next steps for reconciliation / resolution |
| Harmon, Kara | 6/14/2021 | 1.6 | Prepare analysis of documentation for no liability objections related to filed litigation claims for Proskauer review |
| Harmon, Kara | 6/14/2021 | 0.6 | Analyze documentation from AAFAF related to tax credit claims |
| Harmon, Kara | 6/14/2021 | 1.1 | Prepare modifications to claims drafted for August omnibus objections |
| Herriman, Jay | 6/14/2021 | 1.7 | Review supporting documentation related to No Liability claims included on Omnibus objections |
| Herriman, Jay | 6/14/2021 | 2.2 | Review partially liquidated claims to determine assertion of unliquidated portion of claim |
| Herriman, Jay | 6/14/2021 | 1.1 | Review responses received related to filed omnibus objections to determine if claims should be transferred to ACR / ADR or left on objection |
| Herriman, Jay | 6/14/2021 | 1.2 | Review newly filed claims to be included in supplemental mailing process |
| Herriman, Jay | 6/14/2021 | 1.9 | Review draft analysis of late file claims to determine impact of objecting to these claims |
| McCarthy, Julia | 6/14/2021 | 2.4 | Review unliquidated litigation claims related to civil lawsuits for entry into ADR process |
| McCarthy, Julia | 6/14/2021 | 2.1 | Analyze unliquidated litigation claims related to wrongful death damages for entry into ADR process |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/14/2021 | 2.6 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/14/2021 | 1.3 | Review population of deficient claims to create list of claims requiring supplemental outreach mailings |
| McNulty, Emmett | 6/14/2021 | 1.6 | Analyze population of tax refund claims to ensure the correct tax refund categorization into the ACR process |
| McNulty, Emmett | 6/14/2021 | 2.8 | Review population of tax refund claims to ensure the correct categorization into the ACR process |
| McNulty, Emmett | 6/14/2021 | 1.9 | Review population of tax refund claims to ensure the correct tax refund categorization into the ACR process |
| McNulty, Emmett | 6/14/2021 | 0.9 | Analyze weekly claims register to process newly filed claims for the week ending 6/18/21 |
| McNulty, Emmett | 6/14/2021 | 2.4 | Perform updates to claim reconciliation detail per review of updated claims register |
| Nash, Joseph | 6/14/2021 | 2.3 | Review 25 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/14/2021 | 2.8 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/14/2021 | 1.6 | Analyze 11 claims to identify tax reimbursements to classify claims into the ACR process. |
| Nash, Joseph | 6/14/2021 | 3.1 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Sigman, Claudia | 6/14/2021 | 2.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/14/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/14/2021 | 2.3 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Wadzita, Brent | 6/14/2021 | 0.9 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 1.3 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 0.9 | Analyze set of claims filed as unliquidated to categorize claim population claim types for counsel to further reconcile |
| Wadzita, Brent | 6/14/2021 | 3.1 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 1.1 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/14/2021 | 2.2 | Analyze asserted income tax refund claims with interest and reconcile claim to supporting documents for entry into ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/14/2021 | 2.7 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/14/2021 | 2.2 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/14/2021 | 2.6 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/14/2021 | 1.4 | Revise August bondholder Omni exhibits based on objection review |
| Zeiss, Mark | 6/14/2021 | 2.3 | Revise August non-bondholder Omnibus exhibits for modify reclass allows unliquidated on unsecured |
| Zeiss, Mark | 6/14/2021 | 1.6 | Revise August non-bondholder Omnibus exhibits for footnotes for claims on multiple exhibits |
| Zeiss, Mark | 6/14/2021 | 1.7 | Review bondholder Objections, providing comments |
| Zeiss, Mark | 6/14/2021 | 2.4 | Revise August non-bondholder Omnibus exhibits for modify reclass and reduce allows unliquidated on unsecured |
| Carter, Richard | 6/15/2021 | 0.3 | Prepare detailed analysis at the request of counsel relating to specific AP claim correspondences. |
| Chester, Monte | 6/15/2021 | 2.5 | Review employee related claims containing pension liability for potential substantive objection. |
| Chester, Monte | 6/15/2021 | 2.7 | Review employee related claims containing pension liability for potential substantive objection. |
| Chester, Monte | 6/15/2021 | 2.3 | Review employee related litigation claims to properly identify pension related liability amounts for future reconciliation |
| Collier, Laura | 6/15/2021 | 1.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/15/2021 | 2.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/15/2021 | 2.8 | Analyze various claims to identify whether the respective claim has a pension component |
| DiNatale, Trevor | 6/15/2021 | 2.7 | Prepare QC report of all claims identified for upcoming objection for Proskauer review |
| DiNatale, Trevor | 6/15/2021 | 1.1 | Update omnibus objection claim tracker for Proskauer review |
| DiNatale, Trevor | 6/15/2021 | 1.7 | Update reconciliation information for Claims identified for August omnibus objections |
| DiNatale, Trevor | 6/15/2021 | 0.9 | Update summary report of potential late filed claims for upcoming omnibus objections |
| DiNatale, Trevor | 6/15/2021 | 0.7 | Update summary report highlighting unsecured claim reconciliation status for UCC review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 6/15/2021 | 2.8 | Review data presented on master litigation claim workbook to ensure accuracy and completeness. |
| Harmon, Kara | 6/15/2021 | 1.8 | Prepare modifications to claims drafted on the August omnibus objections per comments received from Proskauer |
| Harmon, Kara | 6/15/2021 | 0.9 | Analyze objection comments from L. Stafford to prepare modifications to claims drafted for objection |
| Harmon, Kara | 6/15/2021 | 1.2 | Review claims drafted for expungement objections for August omnibus hearing |
| Harmon, Kara | 6/15/2021 | 0.7 | Analyze tax refund claims to prepare for the next ACR transfer |
| Herriman, Jay | 6/15/2021 | 2.3 | Review draft claim objection exhibits for August Omnibus objections |
| Herriman, Jay | 6/15/2021 | 1.1 | Review updated late filed claims analysis |
| Herriman, Jay | 6/15/2021 | 1.8 | Review draft claims analysis requested by Proskauer |
| Herriman, Jay | 6/15/2021 | 0.4 | Research and respond to email from UCC professional related to claims settlement |
| Herriman, Jay | 6/15/2021 | 1.7 | Review responses to ACR data request mailings for claims placed into ACR |
| Herriman, Jay | 6/15/2021 | 0.9 | Review subset of claims prior to listing for reclassifying to different Title III entity |
| McCarthy, Julia | 6/15/2021 | 2.5 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/15/2021 | 2.1 | Analyze unliquidated litigation claims related to government officials to be transferred into the ADR process |
| McCarthy, Julia | 6/15/2021 | 2.4 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McNulty, Emmett | 6/15/2021 | 0.6 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/15/2021 | 0.3 | Analyze population of tax refund claims to ensure the correct tax refund categorization within the ACR process |
| Nash, Joseph | 6/15/2021 | 2.6 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/15/2021 | 1.4 | Review 15 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/15/2021 | 2.2 | Review tax reimbursement claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/15/2021 | 1.7 | Analyze a population of tax credit claims to prepare claims for further reconciliation. |
| Sigman, Claudia | 6/15/2021 | 2.6 | Analyze litigation claims with judgements / settlements for entry into ADR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/15/2021 | 1.8 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/15/2021 | 1.9 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/15/2021 | 1.1 | Analyze litigation claims asserting personal injury for entry into ADR process |
| Wadzita, Brent | 6/15/2021 | 2.1 | Analyze income tax returns asserting refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/15/2021 | 2.9 | Analyze income tax returns asserting refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/15/2021 | 2.3 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/15/2021 | 2.4 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/15/2021 | 1.9 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/15/2021 | 2.1 | Review income tax claims to determine credits and refund portions |
| Wirtz, Paul | 6/15/2021 | 1.8 | Review corporate tax refund claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/15/2021 | 2.3 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/15/2021 | 1.2 | Review August non-bondholder Omnibus exhibits for latest changes |
| Zeiss, Mark | 6/15/2021 | 2.1 | Revise August bondholder exhibits per Proskauer comments |
| Zeiss, Mark | 6/15/2021 | 1.1 | Draft translation request report for August Non-Bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/15/2021 | 0.7 | Draft translation request report for August Bondholder Omnibus Exhibits |
| Zeiss, Mark | 6/15/2021 | 1.6 | Review August non-bondholder exhibits latest drafts |
| Zeiss, Mark | 6/15/2021 | 2.8 | Revise August non-bondholder Omnibus exhibits for latest changes |
| Chester, Monte | 6/16/2021 | 2.9 | Review summary of identified litigation claims asserting pension liabilities to provide feedback to internal team |
| Collier, Laura | 6/16/2021 | 2.1 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/16/2021 | 2.1 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/16/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/16/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/16/2021 | 0.8 | Prepare claim summary report for OMM review |
| DiNatale, Trevor | 6/16/2021 | 1.9 | Perform review of omnibus claim objection exhibits |
| DiNatale, Trevor | 6/16/2021 | 0.7 | Review inquiry related to income tax claims transferred to ACR for AAFAF |
| DiNatale, Trevor | 6/16/2021 | 1.1 | Review arbitration related Claims to determine if Claim is eligible for ACR process |
| DiNatale, Trevor | 6/16/2021 | 0.9 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/16/2021 | 0.6 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| Harmon, Kara | 6/16/2021 | 0.7 | Prepare analysis of tax refund claims to be transferred into ACR |
| Harmon, Kara | 6/16/2021 | 0.6 | Prepare final ACR exhibit for transfer of tax refund claims |
| Harmon, Kara | 6/16/2021 | 2.6 | Analyze objection drafts for August omnibus hearing to provide comments to Proskauer |
| Harmon, Kara | 6/16/2021 | 2.4 | Analyze objection drafts for August omnibus hearing to provide comments to Proskauer |
| Herriman, Jay | 6/16/2021 | 0.7 | Review tax credit claims to determine how to split between ACR and Tax Credit class |
| Herriman, Jay | 6/16/2021 | 1.8 | Review claims to be included in upcoming transfer to ACR |
| Herriman, Jay | 6/16/2021 | 1.3 | Review listing of claims to be transferred into the ACR process |
| Herriman, Jay | 6/16/2021 | 1.9 | Review draft analysis of claims asserting liabilities related to litigation and pensions to determine if claim should be split |
| Herriman, Jay | 6/16/2021 | 2.6 | Review draft analysis of claims asserting liabilities to be placed into ACR and ADR processes |
| McCarthy, Julia | 6/16/2021 | 2.2 | Review unliquidated litigation claims related to mortgages to be entered into ADR process |
| McCarthy, Julia | 6/16/2021 | 2.3 | Analyze unliquidated litigation claims related to unpaid wages and vacation days for entry into ADR process |
| McNulty, Emmett | 6/16/2021 | 0.2 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 1.6 | Analyze population of tax claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 1.9 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/16/2021 | 1.2 | Review population of tax claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 2.4 | Review population of tax credit claims to ensure correct internal tax credit categorization |
| McNulty, Emmett | 6/16/2021 | 2.1 | Review population of tax credit claims to ensure correct internal tax credit categorization |
| Nash, Joseph | 6/16/2021 | 1.7 | Analyze a population of newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Nash, Joseph | 6/16/2021 | 2.9 | Review 29 newly filed claims to prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/16/2021 | 3.1 | Review 28 tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/16/2021 | 2.2 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/16/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/16/2021 | 1.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/16/2021 | 1.3 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/16/2021 | 1.6 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Wadzita, Brent | 6/16/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/16/2021 | 2.8 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/16/2021 | 1.4 | Perform review of draft omnibus objection exhibits |
| Wirtz, Paul | 6/16/2021 | 1.9 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/16/2021 | 2.2 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/16/2021 | 2.1 | Analyze income tax claims prior to transfer to ACR process |
| Wirtz, Paul | 6/16/2021 | 2.7 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/16/2021 | 1.8 | Analyze income tax claims prior to transfer to ACR process |
| Zeiss, Mark | 6/16/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/16/2021 | 1.7 | Revise August non-bondholder exhibits for claims not showing correct amounts due to allowed amounts on claims from claimant responses |
| Zeiss, Mark | 6/16/2021 | 2.6 | Revise August non-bondholder exhibits for claims not showing asserted priorities on the reclass exhibit due to change in debtor on the incorrect debtor exhibit |
| Zeiss, Mark | 6/16/2021 | 0.9 | Revise claims filed debtor for claims docketed in error per Prime Clerk register, reporting comments from Proskauer |
| Zeiss, Mark | 6/16/2021 | 0.8 | Revise August deficient exhibits for claims now with claimant responses |
| Carter, Richard | 6/17/2021 | 1.2 | Prepare detailed analysis of claims flagged as resolved as of the 5th ACR Status Report. |
| Carter, Richard | 6/17/2021 | 1.8 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Carter, Richard | 6/17/2021 | 1.4 | Prepare updated ACR master spreadsheet to include additional claims transferred to ACR on 6/10/2021. |
| Carter, Richard | 6/17/2021 | 1.6 | Prepare detailed analysis of ACR transferred tax-related claims requiring letters/forms to be sent based on the ACR procedures. |
| Carter, Richard | 6/17/2021 | 0.2 | Prepare updated Treasury ACR claim request form based on comments from Commonwealth. |
| Carter, Richard | 6/17/2021 | 0.4 | Prepare updated ACR master spreadsheet to include additional ACR status report date calculations. |
| Collier, Laura | 6/17/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/17/2021 | 1.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/17/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/17/2021 | 1.1 | Review omnibus claim objection exhibits prior to filing deadline |
| DiNatale, Trevor | 6/17/2021 | 3.1 | Prepare summary report of unresolved litigation matters and Claims for DOJ review |
| DiNatale, Trevor | 6/17/2021 | 2.3 | Analyze litigation substantive duplicate objection exhibits |
| DiNatale, Trevor | 6/17/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 6/17/2021 | 0.3 | Analyze litigation claim questions from A&M team members and determine appropriate treatment. |
| Herriman, Jay | 6/17/2021 | 2.3 | Review draft Omnibus objections and associated declarations / exhibits |
| Herriman, Jay | 6/17/2021 | 1.3 | Review responses received related to public employee claims in ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/17/2021 | 0.4 | Review data request letters prepared by AAFAF related to tax refund claims placed into ACR |
| Herriman, Jay | 6/17/2021 | 2.9 | Review draft Omnibus objections and associated declarations / exhibits |
| McCarthy, Julia | 6/17/2021 | 2.8 | Analyze liquidated claims related to pension for entry into ADR process |
| McCarthy, Julia | 6/17/2021 | 2.4 | Review unliquidated litigation claims to be transferred into the ADR process related to unpaid wages |
| McCarthy, Julia | 6/17/2021 | 2.1 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/17/2021 | 2.7 | Review unliquidated litigation claims related to discrimination law suit |
| McNulty, Emmett | 6/17/2021 | 1.4 | Analyze population of tax claims to ensure the correct tax credit categorization |
| McNulty, Emmett | 6/17/2021 | 1.6 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| McNulty, Emmett | 6/17/2021 | 1.9 | Analyze population of tax credit claims to ensure the correct internal tax credit categorization |
| McNulty, Emmett | 6/17/2021 | 1.2 | Analyze weekly claims register to process newly filed claims for the week ending 6/18/21 |
| McNulty, Emmett | 6/17/2021 | 2.4 | Review population of tax claims to ensure the correct internal tax credit categorization |
| Nash, Joseph | 6/17/2021 | 2.8 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/17/2021 | 2.2 | Analyze 22 newly filed claims to prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/17/2021 | 3.1 | Review a population of newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Sigman, Claudia | 6/17/2021 | 2.4 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/17/2021 | 1.4 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/17/2021 | 1.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/17/2021 | 2.1 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/17/2021 | 1.3 | Analyze litigation claims with judgements / settlements for entry into ADR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/17/2021 | 3.1 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/17/2021 | 0.9 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/17/2021 | 1.7 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/17/2021 | 2.2 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/17/2021 | 1.7 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/17/2021 | 1.9 | Perform review of income tax claims prior to transfer to ACR process |
| Wirtz, Paul | 6/17/2021 | 2.6 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/17/2021 | 2.2 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/17/2021 | 1.8 | Review income tax claims to determine credits and refund portions |
| Zeiss, Mark | 6/17/2021 | 2.8 | Draft August non-bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 1.7 | Revise August non-bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 1.2 | Revise August bondholder exhibits for Spanish language versions |
| Zeiss, Mark | 6/17/2021 | 2.2 | Draft August bondholder exhibits for Spanish language versions |
| Carter, Richard | 6/18/2021 | 2.4 | Prepare detailed analysis of claims drafted on current Omnibus exhibits to reclassify/reduce amounts. |
| Carter, Richard | 6/18/2021 | 0.6 | Prepare schedule of ACR-flagged claims containing list of agencies provided by the Commonwealth for further review. |
| Carter, Richard | 6/18/2021 | 1.4 | Prepare detailed analysis of responses from ACR Public employee claimants based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/18/2021 | 1.2 | Prepare updated analysis of claims drafted on current Omnibus exhibits to reclassify/reduce amounts based on previous analysis. |
| Carter, Richard | 6/18/2021 | 3.1 | Prepare detailed analysis of claims drafted on current Omnibus exhibits to expunge duplicate claims. |
| Chester, Monte | 6/18/2021 | 2.9 | Perform review of employee related claims indicated as unliquidated to identify updates to be made on the Prime Clerk register. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/18/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/18/2021 | 0.6 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| Collier, Laura | 6/18/2021 | 1.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/18/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/18/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 6/18/2021 | 0.3 | Update Master litigation claim review file with notes related to pension assertions. |
| Harmon, Kara | 6/18/2021 | 1.1 | Review claims asserting AEELA products for omnibus objections |
| Harmon, Kara | 6/18/2021 | 2.6 | Finalize objection exhibits for the August omnibus hearing |
| Harmon, Kara | 6/18/2021 | 2.9 | Analyze final objection exhibit for the August omnibus hearing |
| Herriman, Jay | 6/18/2021 | 1.6 | Review updated Omnibus objections and associated declarations |
| Herriman, Jay | 6/18/2021 | 2.9 | Review claims to be included in August Omnibus objections |
| McCarthy, Julia | 6/18/2021 | 2.3 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McCarthy, Julia | 6/18/2021 | 2.5 | Analyze unliquidated claims related to damages for entry into ADR process |
| McNulty, Emmett | 6/18/2021 | 2.1 | Analyze tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/18/2021 | 0.4 | Review tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/18/2021 | 0.7 | Review tax credit claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/18/2021 | 1.1 | Review population of tax claims to ensure the correct internal tax credit categorization |
| Nash, Joseph | 6/18/2021 | 1.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/18/2021 | 2.2 | Review 18 tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/18/2021 | 1.4 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/18/2021 | 1.9 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/18/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Wirtz, Paul | 6/18/2021 | 2.3 | Review income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/18/2021 | 2.1 | Analyze income tax claims to capture additional asserted basis outside of personal income returns |
| Wirtz, Paul | 6/18/2021 | 1.4 | Review income tax claims to determine credits and refund portions |
| Zeiss, Mark | 6/18/2021 | 1.9 | Revise August non-bondholder exhibits for various amounts on Exhibits per comments |
| Zeiss, Mark | 6/18/2021 | 1.8 | Revise August non-bondholder exhibits for monetary formatting per comments |
| Zeiss, Mark | 6/18/2021 | 1.4 | Revise August non-bondholder exhibits for surviving claims on exhibits per comments |
| Zeiss, Mark | 6/18/2021 | 2.1 | Revise August non-bondholder exhibits for various Spanish language reasons on Exhibits per comments |
| DiNatale, Trevor | 6/20/2021 | 0.6 | Prepare updated claim summary report for advisor's review |
| DiNatale, Trevor | 6/20/2021 | 1.6 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| Carter, Richard | 6/21/2021 | 1.3 | Prepare updated ACR master spreadsheet to reflect latest updates to claims related to the ACR process. |
| Carter, Richard | 6/21/2021 | 0.4 | Prepare schedule of next round of tax-related claims to be transferred to the ACR process at the request of counsel. |
| Carter, Richard | 6/21/2021 | 2.3 | Prepare schedule of ACR-related claims with an asserted agency identified by the Commonwealth as possibly non-Title III related for further review by counsel/Commonwealth. |
| Carter, Richard | 6/21/2021 | 1.1 | Prepare detailed analysis of agency asserted on ACR claims identified by the Commonwealth for further review. |
| Carter, Richard | 6/21/2021 | 0.9 | Prepare detailed analysis of waterfall category flags for ACR-related claims. |
| Chester, Monte | 6/21/2021 | 1.4 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Collier, Laura | 6/21/2021 | 2.2 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/21/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/21/2021 | 1.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/21/2021 | 1.1 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/21/2021 | 0.7 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 2.7 | Prepare summary report of litigation Claims identified for objection for Proskauer review |
| DiNatale, Trevor | 6/21/2021 | 2.3 | Review updated reconciliation information for Claims included on August omnibus objections |
| Fiore, Nick | 6/21/2021 | 0.7 | Update master litigation claim workbook with additional notes regarding pension assertions. |
| Fiore, Nick | 6/21/2021 | 0.8 | Prepare listing of outstanding claims reconciliation items in preparation for working session with K. Harmon |
| Harmon, Kara | 6/21/2021 | 1.2 | Analyze claims flagged as no liability to consolidate open items for the next round of omnibus objections |
| Harmon, Kara | 6/21/2021 | 0.7 | Review litigation claims to valid matching for inclusion on substantive duplicate claim objection |
| Harmon, Kara | 6/21/2021 | 1.5 | Review draft analysis of partially unliquidated litigation claims asserting liabilities to be transferred into ACR / ADR |
| Harmon, Kara | 6/21/2021 | 0.9 | Prepare analysis of unliquidated claims for further discussions with Proskauer related to plan class estimates |
| Harmon, Kara | 6/21/2021 | 1.8 | Analyze new filed claims to determine if claim is duplicative of master claim filed for class action case |
| Harmon, Kara | 6/21/2021 | 0.6 | Analyze tax refund/credit claims to determine claims for supplemental outreach |
| Herriman, Jay | 6/21/2021 | 3.1 | Review draft claims analysis showing claims to be objected to / placed into ACR in July |
| McCarthy, Julia | 6/21/2021 | 2.5 | Review liquidated claims asserting pension components for entry into ADR process |
| McCarthy, Julia | 6/21/2021 | 2.6 | Review unliquidated litigation claims to be transferred into the ADR process related to attorney fees and other charges |
| McCarthy, Julia | 6/21/2021 | 2.7 | Review unliquidated litigation claims related to discrimination law suit |
| McCarthy, Julia | 6/21/2021 | 2.3 | Analyze unliquidated claims related to unpaid wages to be entered into the ADR process |
| McNulty, Emmett | 6/21/2021 | 2.6 | Review population of tax credit claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/21/2021 | 1.7 | Analyze population of tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/21/2021 | 1.9 | Review population of tax claims to detail claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/21/2021 | 0.7 | Analyze weekly claims register to process newly filed claims for the week ending 6/25/21 |

*Exhibit E*

---

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

---

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/21/2021 | 0.2 | Analyze weekly claims register to process newly filed claims for the week ending 6/25/21 |
| Nash, Joseph | 6/21/2021 | 1.9 | Review a population of duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/21/2021 | 2.8 | Analyze a population of income tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 6/21/2021 | 1.8 | Review a population of 23 newly filed claims to prepare claims for entry or removal in the ACR/ADR process. |
| Nash, Joseph | 6/21/2021 | 3.1 | Review a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Sigman, Claudia | 6/21/2021 | 2.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/21/2021 | 1.4 | Analyze litigation claims asserting unpaid employer retirement contributions to be transferred into ADR process. |
| Sigman, Claudia | 6/21/2021 | 2.4 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/21/2021 | 1.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Wadzita, Brent | 6/21/2021 | 2.7 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/21/2021 | 3.1 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/21/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/21/2021 | 1.9 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/21/2021 | 2.1 | Review energy incentive claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/21/2021 | 2.3 | Review miscellaneous tax related claims to determine proper next steps in reconciliation process |
| Zeiss, Mark | 6/21/2021 | 1.8 | Update claims filed on Omnibus Exhibits for August for current disposition for reporting |
| Carter, Richard | 6/22/2021 | 2.3 | Prepare detailed analysis of unresolved AP claims requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 6/22/2021 | 0.9 | Prepare detailed analysis of claims transferred to ACR in order to identify any updates needed to Waterfall categories. |
| Carter, Richard | 6/22/2021 | 0.7 | Prepare schedule of unresolved AP claims to be sent to Commonwealth for review. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/22/2021 | 1.3 | Prepare detailed analysis of ACR-related claims which assert a specific agency to identify basis/asserted dates of service. |
| Carter, Richard | 6/22/2021 | 1.1 | Update ACR master spreadsheet to include newly transferred tax claims into the ACR process. |
| Collier, Laura | 6/22/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/22/2021 | 2.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/22/2021 | 1.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/22/2021 | 1.4 | Perform review of litigation related claims to identify whether claimant asserted pension in their claim |
| DiNatale, Trevor | 6/22/2021 | 1.4 | Review litigation Claims to determine potential admin related liabilities |
| DiNatale, Trevor | 6/22/2021 | 2.8 | Prepare updated claim summary report highlighting remaining GUC Claim estimates for Proskauer review |
| Fiore, Nick | 6/22/2021 | 2.4 | Analyze claim review comments from A&M team members and update the master litigation claim tracker accordingly. |
| Harmon, Kara | 6/22/2021 | 1.3 | Review claims for the next ACR transfer notice |
| Harmon, Kara | 6/22/2021 | 0.8 | Review public employee claims in prep of placing into ACR process |
| Harmon, Kara | 6/22/2021 | 1.8 | Prepare updated analysis of claim amounts, by class, for DS documents |
| Harmon, Kara | 6/22/2021 | 2.7 | Analyze unresolved claims to begin preparation of claims to be included on objections for October omnibus hearing |
| Harmon, Kara | 6/22/2021 | 0.6 | Analyze remaining claims for entry into ACR to prepare for discussions with AAFAF |
| McCarthy, Julia | 6/22/2021 | 1.9 | Analyze liquidated claims related to pension for entry into ADR process |
| McCarthy, Julia | 6/22/2021 | 1.7 | Review unliquidated litigation claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/22/2021 | 2.3 | Analyze unliquidated litigation claims related to vacation days and unpaid wages for entry into ADR process |
| McNulty, Emmett | 6/22/2021 | 2.1 | Analyze population of tax claims to detail claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 1.2 | Perform updates to claim reconciliation detail per review of updated claims register |
| McNulty, Emmett | 6/22/2021 | 2.4 | Review population of tax claims to detail claim amounts associated with tax credit liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/22/2021 | 1.6 | Analyze population of tax claims to detail claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 1.3 | Review tax claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/22/2021 | 0.8 | Review tax claims to detail claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/22/2021 | 0.3 | Update claim reconciliation detail per review of updated claims register |
| Nash, Joseph | 6/22/2021 | 1.7 | Review 14 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/22/2021 | 2.4 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/22/2021 | 2.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Sigman, Claudia | 6/22/2021 | 2.3 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 1.3 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 1.8 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/22/2021 | 0.9 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/22/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Wadzita, Brent | 6/22/2021 | 1.9 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/22/2021 | 2.4 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/22/2021 | 1.2 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/22/2021 | 2.2 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/22/2021 | 0.6 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/22/2021 | 2.2 | Review income tax claims to capture additional asserted basis outside of personal income returns |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/22/2021 | 1.4 | Perform review of tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/22/2021 | 2.7 | Review claims identified as income tax credits to confirm no additional tax credit liabilities |
| Carter, Richard | 6/23/2021 | 2.2 | Prepare detailed analysis of additional unresolved AP claims requiring reconciliation information from the Commonwealth. |
| Carter, Richard | 6/23/2021 | 1.1 | Prepare detailed analysis of unresolved AP claims where the agency asserted is a non-Title III agency. |
| Carter, Richard | 6/23/2021 | 2.5 | Prepare detailed analysis of unresolved AP claims requiring additional reconciliation information from the Commonwealth. |
| Chester, Monte | 6/23/2021 | 2.9 | Review employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/23/2021 | 2.7 | Review litigation claims to be transferred into the ADR process related to government employees. |
| Collier, Laura | 6/23/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/23/2021 | 2.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/23/2021 | 1.4 | Analyze litigation Claims to determine potential admin related liabilities |
| DiNatale, Trevor | 6/23/2021 | 2.8 | Prepare summary report highlighting updates to GUC estimates for Proskauer review |
| Fiore, Nick | 6/23/2021 | 1.2 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Harmon, Kara | 6/23/2021 | 1.3 | Review unliquidated litigation claims asserting pension for transfer into ADR |
| Harmon, Kara | 6/23/2021 | 0.8 | Analyze class action litigation claims to review GUC estimates for class |
| Harmon, Kara | 6/23/2021 | 1.1 | Review claims to be included on October Omnibus claim objections |
| Harmon, Kara | 6/23/2021 | 0.7 | Review new objection responses to prepare for discussions with Proskauer |
| Harmon, Kara | 6/23/2021 | 1.8 | Review supplemental claim outreach data provided by Prime Clerk |
| Harmon, Kara | 6/23/2021 | 1.6 | Review newly filed litigation claims to prepare follow up with Proskauer related to objections |
| McCarthy, Julia | 6/23/2021 | 2.6 | Analyze unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 6/23/2021 | 2.9 | Review unliquidated litigation claims to be entered into ADR process related to mortgages |

*Exhibit E*

### Commonwealth of Puerto Rico
### *Time Detail by Activity by Professional*
### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/23/2021 | 2.8 | Review population of tax credit claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/23/2021 | 1.8 | Review tax claims to detail claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/23/2021 | 0.9 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/23/2021 | 1.4 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| Nash, Joseph | 6/23/2021 | 2.6 | Review a population of 18 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/23/2021 | 2.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/23/2021 | 1.8 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/23/2021 | 3.1 | Review 29 tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/23/2021 | 1.7 | Analyze litigation claims asserting wages and pension components to be transferred into ADR process |
| Sigman, Claudia | 6/23/2021 | 2.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/23/2021 | 2.9 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/23/2021 | 0.8 | Analyze litigation claims asserting unpaid sick and vacation days to be transferred into ADR process. |
| Wadzita, Brent | 6/23/2021 | 0.8 | Analyze income tax returns asserting tourism tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 0.6 | Analyze income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 2.7 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/23/2021 | 3.1 | Analyze income tax returns asserting sales and use tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/23/2021 | 1.7 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/23/2021 | 2.7 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |

*Exhibit E*

<div style="border:1px solid black">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/23/2021 | 1.1 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/23/2021 | 2.3 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/23/2021 | 2.4 | Analyze tax related claims to determine if claim asserts tax credits or refunds |
| Zeiss, Mark | 6/23/2021 | 2.3 | Draft report per Prime Clerk request re: claimant docket responses including related claims with current disposition |
| Zeiss, Mark | 6/23/2021 | 1.3 | Revise report per Prime Clerk request re: claimant docket responses including related claims with current disposition per Prime Clerk comments |
| Carter, Richard | 6/24/2021 | 0.7 | Prepare updated ACR master spreadsheet in order to incorporate new Public letter responses based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/24/2021 | 1.1 | Prepare next schedule of unresolved AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 6/24/2021 | 2.6 | Prepare detailed analysis of next set of AP claims to be sent to the Commonwealth for review. |
| Carter, Richard | 6/24/2021 | 0.4 | Prepare updated ACR master spreadsheet in order to incorporate newest ACR mailings. |
| Carter, Richard | 6/24/2021 | 0.9 | Prepare analysis of latest ACR mailing report received by noticing agent to identify updates to previous report. |
| Chester, Monte | 6/24/2021 | 2.8 | Analyze employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/24/2021 | 2.2 | Perform review of litigation claims to be transferred into the ADR process related to government employees. |
| Chester, Monte | 6/24/2021 | 2.3 | Review of litigation claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/24/2021 | 2.4 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/24/2021 | 2.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/24/2021 | 2.1 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/24/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 6/24/2021 | 1.7 | Review updated litigation Claim reconciliation support provided by DOJ |
| DiNatale, Trevor | 6/24/2021 | 1.8 | Develop summary report of master class action litigation Claims for Proskauer review |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 6/24/2021 | 3.1 | Review litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| Harmon, Kara | 6/24/2021 | 2.2 | Review analysis of litigation claims asserting value less than $100K to determine if appropriate to place into ADR / ACR |
| Harmon, Kara | 6/24/2021 | 1.4 | Review analysis of disputed pension claims in ACR |
| Harmon, Kara | 6/24/2021 | 0.9 | Review claims asserting multiple priorities to determine if appropriate to place on reclassification claim objection |
| Harmon, Kara | 6/24/2021 | 0.5 | Review draft claims waterfall analysis in prep of call with Proskauer |
| Harmon, Kara | 6/24/2021 | 0.7 | Prepare analysis of class action cases including asserted amounts and claim synopsis for Proskauer review |
| Harmon, Kara | 6/24/2021 | 1.4 | Prepare analysis of ACR claims asserting multiple liabilities for discussion on claim split with Proskauer |
| McCarthy, Julia | 6/24/2021 | 2.8 | Review unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 6/24/2021 | 2.9 | Analyze unliquidated litigation claims to be transferred into the ADR process related to government officials |
| McNulty, Emmett | 6/24/2021 | 1.3 | Review tax credit claims to detail specific claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/24/2021 | 1.7 | Review population of tax claims to detail specific amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/24/2021 | 0.9 | Review population of tax claims to note specific claim amounts associated with tax credit liabilities |
| McNulty, Emmett | 6/24/2021 | 2.4 | Review population of tax claims to ensure the correct internal tax refund categorization |
| Nash, Joseph | 6/24/2021 | 1.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/24/2021 | 2.4 | Review 19 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/24/2021 | 2.7 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/24/2021 | 2.1 | Review 16 tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/24/2021 | 2.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/24/2021 | 1.8 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/24/2021 | 1.3 | Analyze litigation claims asserting wages and pension components to be transferred into ADR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

**Exhibit E**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/24/2021 | 1.7 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 6/24/2021 | 0.7 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Wadzita, Brent | 6/24/2021 | 1.3 | Analyze income tax returns asserting sales and use tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/24/2021 | 2.4 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/24/2021 | 1.7 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/24/2021 | 2.2 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/24/2021 | 2.6 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/24/2021 | 1.9 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/24/2021 | 2.3 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/24/2021 | 2.1 | Review tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/24/2021 | 2.3 | Review income tax claims to capture additional asserted basis outside of personal income taxes |
| Zeiss, Mark | 6/24/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/24/2021 | 1.2 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 6/24/2021 | 2.4 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 6/24/2021 | 0.7 | Draft report of docket responses for Prime Clerk review per Prime Clerk's comments re: claimant docket responses and current claims disposition |
| Zeiss, Mark | 6/24/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/24/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Carter, Richard | 6/25/2021 | 2.2 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/25/2021 | 2.9 | Prepare updated ACR master spreadsheet to incorporate new 35 Public employee responses from latest report from noticing agent. |
| Carter, Richard | 6/25/2021 | 0.4 | Prepare schedule of claim counts related to the ACR process as requested by the Commonwealth. |
| Carter, Richard | 6/25/2021 | 2.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed "Public Employee" claimant responses |
| Chester, Monte | 6/25/2021 | 2.7 | Analyze class action litigation claims asserting asset forfeiture to be transferred into ADR process. |
| DiNatale, Trevor | 6/25/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 6/25/2021 | 2.4 | Review analysis related to tax credits / refunds |
| Harmon, Kara | 6/25/2021 | 1.3 | Review analysis of claim objection responses and recommended treatment of the claims based on responses |
| McCarthy, Julia | 6/25/2021 | 1.7 | Review unliquidated litigation claims related to wrongful death damages for entry into ADR process |
| McCarthy, Julia | 6/25/2021 | 2.2 | Review unliquidated litigation claims related to personal injury which are pending approval for entry into ADR process |
| McNulty, Emmett | 6/25/2021 | 1.3 | Review tax credit claims to detail specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 0.8 | Review tax credit claims to detail claim amounts associated with specific tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 1.6 | Review tax credit claims to detail claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/25/2021 | 1.8 | Analyze population of tax claims to detail specific amounts associated with tax credit liabilities |
| Nash, Joseph | 6/25/2021 | 1.7 | Identify tax reimbursement claims from a population of tax-related claims to further prepare claims for the ACR process. |
| Nash, Joseph | 6/25/2021 | 2.9 | Review 31 claimant mailing responses to deficient claims to prepare claims for entry in the ACR/ADR process. |
| Nash, Joseph | 6/25/2021 | 1.9 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/25/2021 | 1.4 | Analyze a population of income tax credit claims to prepare claims for further reconciliation. |
| Sigman, Claudia | 6/25/2021 | 1.6 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/25/2021 | 2.6 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/25/2021 | 2.1 | Analyze litigation claims asserting pension components to be transferred into ADR process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/25/2021 | 2.9 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/25/2021 | 1.7 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/25/2021 | 2.6 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wirtz, Paul | 6/25/2021 | 2.2 | Prepare summary report highlighting updates to tax credit and refund reconciliation process |
| Wirtz, Paul | 6/25/2021 | 1.8 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/25/2021 | 1.9 | Perform review of claims identified as income tax credits to confirm no additional tax credit liabilities |
| Carter, Richard | 6/27/2021 | 1.3 | Prepare schedule of AP claims with potential amount reductions based on reconciliation information provided by Commonwealth agencies. |
| Harmon, Kara | 6/27/2021 | 2.6 | Analyze claims to prepare updated GUC value estimates |
| Herriman, Jay | 6/27/2021 | 3.2 | Prepare analysis to bridge between DS GUC claim estimate and current claims waterfall |
| Carter, Richard | 6/28/2021 | 2.2 | Prepare analysis of responses received from claimants relating to Public Employee ACR-transferred claims. |
| Carter, Richard | 6/28/2021 | 0.9 | Prepare updated ACR master spreadsheet to include current population of claims flagged to be transferred into the ACR process. |
| Carter, Richard | 6/28/2021 | 2.4 | Prepare analysis of 35 responses received from claimants relating to Public Employee ACR-transferred claims. |
| Carter, Richard | 6/28/2021 | 1.4 | Prepare schedule of claims transferred/flagged for the ACR process. |
| Chester, Monte | 6/28/2021 | 2.8 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/28/2021 | 2.4 | Review claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/28/2021 | 1.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/28/2021 | 1.8 | Analyze new plaintiff list pertaining to class action lawsuit to claim register for potential overlap |
| Collier, Laura | 6/28/2021 | 2.9 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/28/2021 | 2.6 | Analyze litigation Claims to identify additional GUC estimates for waterfall summary report |
| DiNatale, Trevor | 6/28/2021 | 2.9 | Prepare updates to Claim waterfall report highlighting GUC Claim estimates |
| Fiore, Nick | 6/28/2021 | 2.9 | Perform review of litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| Harmon, Kara | 6/28/2021 | 1.8 | Prepare updated late filed claims analysis |
| Harmon, Kara | 6/28/2021 | 0.6 | Review unliquidated litigation claims including pension to prepare analysis for Proskauer related to claims for ADR |
| Harmon, Kara | 6/28/2021 | 2.3 | Review analysis of litigation judgment claims incorporating comments from AFFAF |
| Harmon, Kara | 6/28/2021 | 0.8 | Prepare analysis of partial duplicate claims on objection to be placed into ACR once orders are entered for omnibus objections |
| Harmon, Kara | 6/28/2021 | 1.3 | Prepare analysis of claims transferred or awaiting transfer to ACR |
| Herriman, Jay | 6/28/2021 | 1.1 | Review responses received from creditors related to ACR notices |
| Herriman, Jay | 6/28/2021 | 0.8 | Review tax credit claims analysis |
| Herriman, Jay | 6/28/2021 | 2.1 | Review analysis of remaining claims to be sent to the ACR process |
| Herriman, Jay | 6/28/2021 | 1.9 | Review draft late filed claims analysis and associated objections |
| Herriman, Jay | 6/28/2021 | 2.3 | Update claims waterfall analysis related to GUC estimates for plan purposes |
| Herriman, Jay | 6/28/2021 | 2.1 | Review bond claims to be included in next round of Omnibus objections |
| McCarthy, Julia | 6/28/2021 | 2.4 | Review liquidated claims related to attorney fees for entry into ADR process |
| McCarthy, Julia | 6/28/2021 | 2.1 | Analyze unliquidated claims related to damages for entry into ADR process |
| McNulty, Emmett | 6/28/2021 | 1.4 | Review tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/28/2021 | 2.4 | Review tax claims to detail claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/28/2021 | 1.2 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 6/28/2021 | 1.8 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 6/28/2021 | 2.1 | Analyze population of tax claims to detail specific claim amounts regarding tax credit liabilities |

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 6/28/2021 | 1.6 | Review 17 tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 3.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 2.1 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/28/2021 | 1.3 | Identify tax reimbursement claims from a population of 21 tax-related claims to further prepare claims for the ACR process. |
| Sigman, Claudia | 6/28/2021 | 2.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 6/28/2021 | 2.4 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/28/2021 | 1.1 | Analyze class action litigation claims with for entry into ADR process. |
| Sigman, Claudia | 6/28/2021 | 1.3 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Wadzita, Brent | 6/28/2021 | 1.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/28/2021 | 1.9 | Analyze asserted income tax refund claims and reconcile claim to supporting documents for ACR categorization |
| Wadzita, Brent | 6/28/2021 | 2.1 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/28/2021 | 2.8 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/28/2021 | 1.8 | Perform review of claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 6/28/2021 | 2.3 | Review tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/28/2021 | 2.6 | Review tax reimbursement claims to prepare claims for transfer to the ACR process. |
| Wirtz, Paul | 6/28/2021 | 2.1 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/28/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Zeiss, Mark | 6/28/2021 | 2.3 | Draft report of bondholder claims ready for objection for October hearings, including specific objection grounds by bond CUSIP held |
| Zeiss, Mark | 6/28/2021 | 2.9 | Draft report of bondholder claims not yet ready for objection per bond CUSIP held that requires objection grounds |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 6/28/2021 | 1.2 | Review new bondholder claims including by bond CUSIP held for claims reconciliation |
| Carter, Richard | 6/29/2021 | 1.4 | Prepare analysis of unresolved AP claims in order to discuss outstanding information required from Commonwealth. |
| Carter, Richard | 6/29/2021 | 1.9 | Prepare detailed analysis of claims flagged for transfer to the ACR process. |
| Carter, Richard | 6/29/2021 | 2.1 | Prepare schedule of ACR-flagged claims to be drafted to next transfer exhibit. |
| Carter, Richard | 6/29/2021 | 2.3 | Prepare updated ACR master spreadsheet to include Public Employee response information based on latest ACR report from noticing agent. |
| Carter, Richard | 6/29/2021 | 0.9 | Prepare detailed analysis of 12 claims flagged to be transferred to ACR. |
| Chester, Monte | 6/29/2021 | 3.1 | Perform analysis of employee related claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/29/2021 | 2.2 | Perform review of employee related claims for pension assertion to be put through ADR process. |
| Collier, Laura | 6/29/2021 | 2.9 | Analyze new plaintiff list pertaining to class action lawsuit to claim register for potential overlap |
| Collier, Laura | 6/29/2021 | 2.1 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 6/29/2021 | 2.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/29/2021 | 0.7 | Review ACR Claim summary report prior to sending to Proskauer |
| DiNatale, Trevor | 6/29/2021 | 1.6 | Prepare initial summary of Claims asserting case #: 2001-06-1639 for potential reclassify objection |
| DiNatale, Trevor | 6/29/2021 | 1.8 | Update Claim waterfall summary report highlighting updated GUC estimates |
| Fiore, Nick | 6/29/2021 | 3.1 | Review filed litigation claims for asserted pension components. |
| Fiore, Nick | 6/29/2021 | 2.8 | Review filed litigation claims for unliquidated claim components to determine total liability asserted. |
| Harmon, Kara | 6/29/2021 | 0.6 | Prepare report of US Fed Government, PR Government and Municipality claims |
| Harmon, Kara | 6/29/2021 | 2.9 | Analyze newly filed duplicate claims related to class action for inclusion on August omnibus objections |
| Harmon, Kara | 6/29/2021 | 2.3 | Analyze objection responses to prepare comments for next steps for claim treatment |
| Harmon, Kara | 6/29/2021 | 0.6 | Analyze master class action pension claims to provide report for Proskauer |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/29/2021 | 0.8 | Review waterfall analysis to provide updated estimates, by plan class |
| Harmon, Kara | 6/29/2021 | 0.9 | Analyze comments from AAFAF related to stayed litigation for objections / estimation motion |
| Herriman, Jay | 6/29/2021 | 2.2 | Review analysis of claim amount updated based on responses received from supplemental mailings |
| Herriman, Jay | 6/29/2021 | 1.9 | Review draft analysis of tax claims asserting liabilities beyond requests or refunds |
| Herriman, Jay | 6/29/2021 | 1.7 | Review claims appearing to assert duplicate liabilities to parent litigation claim |
| Herriman, Jay | 6/29/2021 | 0.5 | Review and prepare comments to latest proposal from UCC |
| Herriman, Jay | 6/29/2021 | 1.8 | Review updated claims waterfall report to understand variances to previous report |
| McCarthy, Julia | 6/29/2021 | 2.6 | Review unliquidated litigation claims asserting pension for entry into ADR process |
| McCarthy, Julia | 6/29/2021 | 2.9 | Analyze liquidated claims related to personal injury for entry into ADR process |
| McCarthy, Julia | 6/29/2021 | 2.8 | Review unliquidated litigation claims related to discrimination law suit |
| McNulty, Emmett | 6/29/2021 | 2.2 | Review tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 1.9 | Review tax claims to detail the specific claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 6/29/2021 | 1.1 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 1.3 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/29/2021 | 1.1 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 6/29/2021 | 1.6 | Review tax claims to detail the specific claim amounts regarding tax refund liabilities |
| Nash, Joseph | 6/29/2021 | 1.8 | Analyze a population of tax credit claims to differentiate from income tax credits and other credits to further prepare claims for reconciliation. |
| Nash, Joseph | 6/29/2021 | 2.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 6/29/2021 | 2.1 | Analyze 22 claimant mailing responses to further prepare claims for entry/removal in the ACR/ADR process. |
| Nash, Joseph | 6/29/2021 | 2.6 | Analyze claimant mailing responses to tax credit claims to further prepare claims for reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/29/2021 | 1.4 | Analyze litigation claims asserting personal injury to be transferred into ADR process. |
| Sigman, Claudia | 6/29/2021 | 1.2 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 6/29/2021 | 2.3 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/29/2021 | 2.8 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 6/29/2021 | 0.9 | Analyze income tax returns asserting royalty tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/29/2021 | 1.1 | Analyze asserted research and development tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/29/2021 | 1.9 | Analyze corporate income tax returns asserting tax credit claims and reconcile claim to supporting documents for plan class categorization |
| Wadzita, Brent | 6/29/2021 | 2.4 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/29/2021 | 2.9 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wirtz, Paul | 6/29/2021 | 2.7 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/29/2021 | 1.2 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/29/2021 | 1.9 | Review income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/29/2021 | 1.3 | Analyze income tax claims to determine next steps in reconciliation process |
| Wirtz, Paul | 6/29/2021 | 2.1 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/29/2021 | 2.2 | Draft report of claims with alternate amounts due to claimant responses, ordered Modified Omnis for reconciliation next steps, reporting impact |
| Carter, Richard | 6/30/2021 | 1.3 | Prepare detailed analysis of 25 claims flagged to be transferred to ACR. |
| Carter, Richard | 6/30/2021 | 0.4 | Prepare analysis of latest ACR report dated 6/30/2021 provided by noticing agent for updates to previous report. |
| Carter, Richard | 6/30/2021 | 0.6 | Prepare draft exhibit of the next round of claims to be transferred to ACR for review. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/30/2021 | 2.1 | Prepare schedule of ACR-flagged claims associated with a non-Title III agency. |
| Carter, Richard | 6/30/2021 | 1.9 | Prepare detailed analysis of 22 claims flagged to be transferred to ACR. |
| Chester, Monte | 6/30/2021 | 2.7 | Perform review of claims indicated as unliquidated to make note of potential reclassify objections |
| Chester, Monte | 6/30/2021 | 2.4 | Analyze employee related litigation claims to properly identify retirement related liability amounts |
| Chester, Monte | 6/30/2021 | 2.2 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/30/2021 | 2.7 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 6/30/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 6/30/2021 | 2.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/30/2021 | 2.6 | Update summary analysis of Claims asserting case #: 2001-06-1639 for potential reclassify objection |
| DiNatale, Trevor | 6/30/2021 | 2.2 | Prepare updated claim summary highlighting claims identified for no liability objections for Proskauer review |
| DiNatale, Trevor | 6/30/2021 | 1.9 | Update waterfall summary reports highlighting GUC estimates for UCC review |
| Harmon, Kara | 6/30/2021 | 0.8 | Review claims to be included on Omnibus objections for October hearing |
| Harmon, Kara | 6/30/2021 | 2.1 | Begin preparation of workbook for claims to be filed on omnibus objection re: October omnibus hearing |
| Harmon, Kara | 6/30/2021 | 1.4 | Review public employee claims in prep of placing into ACR process |
| Harmon, Kara | 6/30/2021 | 1.2 | Analyze claims for the next ACR transfer to provide comments to R. Carter |
| Harmon, Kara | 6/30/2021 | 1.3 | Review additional objection responses to prepare comments for review with Proskauer |
| Harmon, Kara | 6/30/2021 | 1.8 | Review partially unliquidated claims to determine if appropriate for objection and liquidation |
| Herriman, Jay | 6/30/2021 | 2.8 | Review litigation claims asserted liabilities with information provided by AAFAF in prep of moving claims into ADR |
| Herriman, Jay | 6/30/2021 | 2.4 | Review draft list of claims to be included in July ACR notice |
| Herriman, Jay | 6/30/2021 | 2.7 | Review public employee Claims in prep of sending to ACR process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/30/2021 | 2.8 | Review liquidated litigation claims to be entered into ADR process related to mortgages |
| McCarthy, Julia | 6/30/2021 | 2.9 | Review unliquidated litigation claims related to vacation days and unpaid wages for entry into ADR process |
| McNulty, Emmett | 6/30/2021 | 2.4 | Review population of tax claims to detail specific claim amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 2.1 | Analyze tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 1.4 | Analyze population of tax claims to detail the specific claim amounts regarding tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 0.6 | Review population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 6/30/2021 | 1.8 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| Nash, Joseph | 6/30/2021 | 2.7 | Review 31 tax credit and tax refund claims to further prepare claims for reconciliation. |
| Nash, Joseph | 6/30/2021 | 2.4 | Analyze claimant mailing responses to tax refund claims to further prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 6/30/2021 | 3.1 | Identify tax refund claims from tax credit claims to prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 6/30/2021 | 2.9 | Analyze tax refund and tax credit claims to prepare claims for reconciliation. |
| Sigman, Claudia | 6/30/2021 | 2.6 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 6/30/2021 | 1.3 | Analyze litigation claims asserting unpaid wages to be transferred into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.6 | Analyze pending litigation claims to be transferred into ADR process. |
| Sigman, Claudia | 6/30/2021 | 1.4 | Analyze class action litigation claims with for entry into ADR process. |
| Wadzita, Brent | 6/30/2021 | 2.6 | Analyze other income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/30/2021 | 2.8 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 6/30/2021 | 1.2 | Analyze asserted income tax credit claims and reconcile claim to supporting documents for categorization into plan class |
| Wadzita, Brent | 6/30/2021 | 2.3 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 6/30/2021 | 2.2 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 6/30/2021 | 2.3 | Perform review of tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/30/2021 | 1.8 | Analyze tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Wirtz, Paul | 6/30/2021 | 2.4 | Review tax related claims to determine if liabilities relate to tax refunds or tax credits for disclosure statement estimates |
| Zeiss, Mark | 6/30/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 6/30/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 6/30/2021 | 2.1 | Draft report of docket responses for Prime Clerk review for supplemental docket responses Prime Clerk had included |
| Zeiss, Mark | 6/30/2021 | 1.6 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 6/30/2021 | 1.1 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 6/30/2021 | 1.3 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 7/1/2021 | 1.4 | Prepare detailed analysis of 60 Public Employee claims flagged for next ACR transfer to ensure proper categorization. |
| Carter, Richard | 7/1/2021 | 0.4 | Prepare updated draft of ACR transfer exhibit as a result of conference call with Commonwealth. |
| Carter, Richard | 7/1/2021 | 1.2 | Prepare detailed analysis of 53 Public Employee claims flagged for next ACR transfer to ensure proper categorization. |
| Carter, Richard | 7/1/2021 | 0.8 | Prepare detailed analysis of claims flagged for removal from potential ACR transfers. |
| Carter, Richard | 7/1/2021 | 0.1 | Prepare updated schedule of claims drafted to next ACR transfer for input from counsel/noticing agent. |
| Carter, Richard | 7/1/2021 | 2.6 | Prepare updated ACR summary report to incorporate new responses to the Public letter based on latest ACR report. |
| Carter, Richard | 7/1/2021 | 0.6 | Prepare analysis of contact information pertaining to parties who have filed objections relating to the disclosure statement. |
| Collier, Laura | 7/1/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/1/2021 | 1.1 | Analyze various claims to identify whether a pension component was asserted and quantify |

Exhibit E

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/1/2021 | 2.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 7/1/2021 | 1.2 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| DiNatale, Trevor | 7/1/2021 | 0.9 | Prepare analysis of ACR claims by claim amount threshold for advisor review |
| DiNatale, Trevor | 7/1/2021 | 1.9 | Review supplemental outreach responses to categorize Claims for further reconciliation |
| DiNatale, Trevor | 7/1/2021 | 2.7 | Prepare summary report highlighting remaining unresolved GUC Claims by filed amount threshold for advisor review |
| Fiore, Nick | 7/1/2021 | 2.9 | Review pension and unliquidated data extracted from claims to ensure accuracy and completeness. |
| Harmon, Kara | 7/1/2021 | 1.4 | Prepare updated analysis of claims for or transferred into ACR process for UCC advisors |
| Harmon, Kara | 7/1/2021 | 1.6 | Prepare analysis of various type of tax credits for Proskauer to review / confirmation for inclusion in Class 54 |
| Herriman, Jay | 7/1/2021 | 0.5 | Research and respond to email related to Section 330 claim |
| Herriman, Jay | 7/1/2021 | 1.9 | Update claims waterfall analysis related to GUC estimates for plan purposes |
| Herriman, Jay | 7/1/2021 | 1.8 | Review claims asserting liabilities related to arbitration to determine if appropriate for ACR process |
| Herriman, Jay | 7/1/2021 | 0.4 | Review draft UCC Term sheet response |
| McCarthy, Julia | 7/1/2021 | 2.4 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 7/1/2021 | 2.9 | Review employee related unliquidated litigation claims related to damages for entry into ADR process |
| McCarthy, Julia | 7/1/2021 | 2.7 | Analyze unliquidated litigation claims to be transferred into the ADR process related to government officials |
| McNulty, Emmett | 7/1/2021 | 1.3 | Analyze weekly claims register to process newly filed claims for the week ending 7/2/21 |
| McNulty, Emmett | 7/1/2021 | 0.7 | Analyze tax claims to detail the specific claim amounts regarding tax refund liabilities |
| McNulty, Emmett | 7/1/2021 | 3.2 | Analyze tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 7/1/2021 | 0.6 | Analyze population of tax claims to detail specific amounts asserted within each claim as tax credit liabilities |
| Sigman, Claudia | 7/1/2021 | 1.8 | Analyze pending litigation claims to be transferred into ADR process. |

*Exhibit E*

<div style="border:1px solid black; text-align:center;">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/1/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 7/1/2021 | 2.2 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 7/1/2021 | 2.3 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Wadzita, Brent | 7/1/2021 | 2.8 | Analyze corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 2.6 | Analyze individual income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 1.3 | Review corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wadzita, Brent | 7/1/2021 | 0.6 | Analyze corporate income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Wirtz, Paul | 7/1/2021 | 1.7 | Review income tax claims in order to determine next steps on the reconciliation process |
| Wirtz, Paul | 7/1/2021 | 1.8 | Prepare final workbook for income tax claims internal review to determine next steps in reconciliation process |
| Wirtz, Paul | 7/1/2021 | 2.1 | Format income tax claims to prepare final workbook to determine next steps in reconciliation process |
| Wirtz, Paul | 7/1/2021 | 2.4 | Review income tax claims in order to determine next steps on the reconciliation process |
| Zeiss, Mark | 7/1/2021 | 0.8 | Review Prime Clerk register for claims transfers including impact on reconciled claims |
| Zeiss, Mark | 7/1/2021 | 1.8 | Draft report of claims on exhibits including exhibit amount, original filed amount, adjustments for claimant responses |
| Zeiss, Mark | 7/1/2021 | 2.7 | Revise claims reporting to include current amounts, original filed amounts per request for periodic reporting |
| Carter, Richard | 7/2/2021 | 0.6 | Prepare schedule of potential ACR tax-related claims relating to corporations for further review. |
| Carter, Richard | 7/2/2021 | 2.4 | Update current ACR reconciliation report to incorporate 35 newly received Public Employee responses from noticing agent. |
| Carter, Richard | 7/2/2021 | 2.2 | Update current ACR report to incorporate newly received Public Employee responses from noticing agent. |
| Carter, Richard | 7/2/2021 | 0.9 | Update current ACR summary report to incorporate newly filed claims transferred to ACR. |
| Chester, Monte | 7/2/2021 | 2.6 | Analyze employee claims to calculate asserted amount of pension liabilities. |
| Chester, Monte | 7/2/2021 | 3.1 | Analyze assertions contained in supplemental outreach responses to ensure proper claim categorization for ADR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/2/2021 | 2.8 | Review assertions made in supplemental outreach responses to ensure proper claim categorization for ADR process. |
| Collier, Laura | 7/2/2021 | 1.8 | Analyze Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 7/2/2021 | 1.9 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/2/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 7/2/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/2/2021 | 0.8 | Update supplemental outreach response review summary for Proskauer review |
| Fiore, Nick | 7/2/2021 | 1.9 | Review claim reconciliation questions from A&M team members and update the Master litigation claims spreadsheet accordingly. |
| Fiore, Nick | 7/2/2021 | 2.8 | Analyze claims with pension components to determine what amount of the asserted liability is related. |
| Harmon, Kara | 7/2/2021 | 1.3 | Prepare analysis of tax refund claims (non-income) for review and discussions with Proskauer |
| Harmon, Kara | 7/2/2021 | 0.8 | Analyze asserted pension litigation to categorize for ADR |
| Harmon, Kara | 7/2/2021 | 2.1 | Review arbitration and union claims to prepare analysis for discussions with Proskauer related to claim treatment |
| McCarthy, Julia | 7/2/2021 | 1.9 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to damages |
| McCarthy, Julia | 7/2/2021 | 2.1 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/2/2021 | 2.3 | Analyze liquidated claims related to unpaid wages to be entered into the ADR process |
| McNulty, Emmett | 7/2/2021 | 3.1 | Review population of tax claims to detail specific claim amounts asserted within each claim as tax credit liabilities |
| McNulty, Emmett | 7/2/2021 | 2.6 | Perform triage of newly filed claims to ensure correct claim classification for further internal reconciliation |
| Sigman, Claudia | 7/2/2021 | 1.2 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| Sigman, Claudia | 7/2/2021 | 2.2 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Sigman, Claudia | 7/2/2021 | 1.1 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 7/2/2021 | 1.6 | Analyze pending litigation claims to be transferred into ADR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/2/2021 | 1.1 | Analyze sales and use income tax refund claims and reconcile claim to supporting documents for entry into ACR |
| Zeiss, Mark | 7/2/2021 | 0.4 | Draft report of bondholder claims on hold for objection by category per Proskauer request |
| Zeiss, Mark | 7/2/2021 | 1.6 | Draft report of master bondholder claims on hold for objection by issuer, bond series, amount per Proskauer request |
| Zeiss, Mark | 7/2/2021 | 0.8 | Draft report of current claimant responses, dispositions for claims on outstanding Omnibus Exhibits |
| Zeiss, Mark | 7/2/2021 | 0.8 | Revise report of claimant responses for reviewed claimant responses for next reconciliation steps |
| Herriman, Jay | 7/3/2021 | 3.2 | Prepare additional claims analysis based on call with Proskauer, OMM, EY and PJT |
| Chester, Monte | 7/5/2021 | 3.1 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/5/2021 | 2.9 | Review employee related claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/5/2021 | 2.6 | Analyze assertions in supplemental mailing responses to ensure proper claim categorization for ADR process. |
| Carter, Richard | 7/6/2021 | 2.9 | Prepare detailed analysis of claims identified for upcoming ACR transfer. |
| Carter, Richard | 7/6/2021 | 2.1 | Prepare updated schedule of claims flagged for ACR transfer for further review for accuracy. |
| Carter, Richard | 7/6/2021 | 0.4 | Prepare schedule of recently transferred claims to the ACR process at the request of counsel. |
| Carter, Richard | 7/6/2021 | 1.2 | Prepare schedule of ACR Public Employee responses for analysts to review. |
| Carter, Richard | 7/6/2021 | 0.4 | Prepare schedule of ACR claims to receive Public Employee/Pension letters per ACR procedures. |
| Collier, Laura | 7/6/2021 | 2.3 | Analyze various claims to identify whether the respective claim has a pension component |
| Collier, Laura | 7/6/2021 | 1.3 | Review litigation related claims to identify if the claimant asserting pension liabilities |
| Collier, Laura | 7/6/2021 | 2.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Collier, Laura | 7/6/2021 | 2.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Collier, Laura | 7/6/2021 | 2.4 | Analyze various claims to identify whether the respective claim has a pension component |

*Exhibit E*

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_June 1, 2021 through September 30, 2021_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/6/2021 | 1.3 | Prepare summary report of Claims transferred to ADR for Proskauer review |
| DiNatale, Trevor | 7/6/2021 | 1.1 | Analyze ADR mailing summary report from PrimeClerk to highlight Claims requiring additional notice |
| DiNatale, Trevor | 7/6/2021 | 1.7 | Update waterfall analysis to highlight claims progress and outstanding claims by claim type for advisor review |
| DiNatale, Trevor | 7/6/2021 | 2.1 | Prepare summary of Claims asserting class action litigation cases for potential no liability objections |
| Fiore, Nick | 7/6/2021 | 2.4 | Review and update data points for pension related claims in the master litigation claims workbook. |
| Fiore, Nick | 7/6/2021 | 2.9 | Review unliquidated claim component questions from A&M team and update master litigation tracker spreadsheet accordingly. |
| Harmon, Kara | 7/6/2021 | 1.1 | Prepare analysis of claims transferred to ACR per request from Proskauer |
| Harmon, Kara | 7/6/2021 | 1.4 | Analyze claims asserting administrative, priority, and secured amounts to prepare for future omnibus objections to reclassify claims |
| Harmon, Kara | 7/6/2021 | 2.7 | Review claims asserting class action cases to prepare for omnibus objections |
| Harmon, Kara | 7/6/2021 | 0.6 | Review deficient claims for inclusion on objections for October omnibus hearing |
| Harmon, Kara | 7/6/2021 | 0.9 | Analyze tax refund claims with supplemental outreach responses to determine next steps for claims reconciliation/resolution |
| Harmon, Kara | 7/6/2021 | 1.6 | Review claims asserting class action cases to prepare for omnibus objections |
| McCarthy, Julia | 7/6/2021 | 2.6 | Analyze employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/6/2021 | 2.8 | Review employee related unliquidated litigation claims to be transferred into the ADR process related to pension benefits |
| McCarthy, Julia | 7/6/2021 | 2.9 | Analyze liquidated claims related to personal injury for entry into ADR process |
| McNulty, Emmett | 7/6/2021 | 2.6 | Review a population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/6/2021 | 0.4 | Analyze weekly claims register to process new claim updates |
| McNulty, Emmett | 7/6/2021 | 1.1 | Analyze litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/6/2021 | 0.8 | Analyze weekly claims register to process newly filed claims for the week ending 7/9/21 |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/6/2021 | 1.4 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 7/6/2021 | 2.1 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| Nash, Joseph | 7/6/2021 | 1.8 | Analyze unliquidated claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/6/2021 | 1.6 | Review 19 unliquidated claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/6/2021 | 2.4 | Review claimant mailing responses to deficient claims to further prepare claims for reconciliation in the ADR/ACR process. |
| Nash, Joseph | 7/6/2021 | 2.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/6/2021 | 1.6 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Sigman, Claudia | 7/6/2021 | 1.7 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Sigman, Claudia | 7/6/2021 | 1.7 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Sigman, Claudia | 7/6/2021 | 2.7 | Analyze pending litigation claims to be transferred into ADR process. |
| Wadzita, Brent | 7/6/2021 | 1.3 | Analyze asserted corporation income tax refund claims and reconcile claim to supporting documents for ACR categorization |
| Wadzita, Brent | 7/6/2021 | 1.1 | Review asserted litigation claims to evaluate if related to pension and retirement liabilities for potential incorrect debtor objections |
| Wadzita, Brent | 7/6/2021 | 1.8 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wadzita, Brent | 7/6/2021 | 0.9 | Prepare set of claims requiring mailing responses to further reconcile and evaluate asserted liabilities |
| Wadzita, Brent | 7/6/2021 | 2.1 | Analyze asserted litigation claims to evaluate if related to pension and retirement liabilities for potential incorrect debtor objections |
| Wadzita, Brent | 7/6/2021 | 0.4 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wirtz, Paul | 7/6/2021 | 2.3 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/6/2021 | 2.1 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/6/2021 | 2.2 | Review secured claims to determine opportunity to reclassify to unsecured using invoice support |
| Wirtz, Paul | 7/6/2021 | 1.3 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/6/2021 | 2.6 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 7/6/2021 | 1.3 | Draft report of claims on Omnibus Objections where we have filed Notices of Presentation for any kind of claimant response that would affect the resulting Orders for the Omnibus Objections |
| Zeiss, Mark | 7/6/2021 | 1.2 | Draft report of current claim amounts for the claims reconciliation report |
| Zeiss, Mark | 7/6/2021 | 0.9 | Draft report of current claim amounts for the board presentations detail report |
| Zeiss, Mark | 7/6/2021 | 1.1 | Draft report of claims filed on Omnibus Objection Exhibits for the period |
| Carter, Richard | 7/7/2021 | 1.3 | Prepare detailed analysis of claims for objection based on non-Title III agency review. |
| Carter, Richard | 7/7/2021 | 0.4 | Prepare updated ACR master spreadsheet to include updated current claim amounts to align with noticing agent reports. |
| Carter, Richard | 7/7/2021 | 1.1 | Prepare analysis of Public Employee letters as documented by analyst for accuracy. |
| Carter, Richard | 7/7/2021 | 1.9 | Prepare schedule of ACR-flagged claims related to potential non-Title III agencies for discussion with counsel. |
| Carter, Richard | 7/7/2021 | 3.1 | Prepare detailed analysis of AP-related claims with portions of the claim asserted against non-Title III agencies in order to flag for objection |
| Carter, Richard | 7/7/2021 | 0.8 | Prepare schedule of ACR claim counts for specific period at the request of counsel. |
| Chester, Monte | 7/7/2021 | 2.9 | Perform review of claims to properly identify pension related liability amounts for future reconciliation. |
| Collier, Laura | 7/7/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/7/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/7/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/7/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/7/2021 | 2.9 | Review Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/7/2021 | 2.7 | Update summary report highlighting updates to GUC Claim estimates |

*Exhibit E*

**_Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_June 1, 2021 through September 30, 2021_**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/7/2021 | 3.1 | Analyze litigation claims and master class action case details to identify associated plaintiffs and make claim matches. |
| Fiore, Nick | 7/7/2021 | 2.1 | Review claim reconciliation comments from the A&M team and update the master litigation claim tracker accordingly. |
| Fiore, Nick | 7/7/2021 | 2.3 | Analyze litigation claims filed by individuals to determine if they are duplicative of master litigation claims |
| Harmon, Kara | 7/7/2021 | 0.8 | Review claims asserting class action cases to prepare for omnibus objections |
| Harmon, Kara | 7/7/2021 | 1.3 | Prepare analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/7/2021 | 2.3 | Analyze claim amount updates per supplemental outreach responses to prepare adjustments to plan class estimates |
| Harmon, Kara | 7/7/2021 | 1.2 | Prepare updated late filed claims analysis to prepare for objections |
| Harmon, Kara | 7/7/2021 | 0.9 | Analyze claim amount updates per supplemental outreach responses to prepare adjustments to plan class estimates |
| Harmon, Kara | 7/7/2021 | 1.3 | Analyze tax refund/credit claims to identify ACR eligible claims |
| Harmon, Kara | 7/7/2021 | 1.8 | Review class action litigation claims to determine if no liability objection is appropriate for October omnibus objections |
| McCarthy, Julia | 7/7/2021 | 2.9 | Review public employee responses for claims related to years of service |
| McCarthy, Julia | 7/7/2021 | 2.9 | Review public employee responses related to claims asserting pension |
| McCarthy, Julia | 7/7/2021 | 2.8 | Analyze public employee responses for claims related to adjusted salary |
| McNulty, Emmett | 7/7/2021 | 2.3 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.1 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/7/2021 | 0.8 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.7 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 7/7/2021 | 1.6 | Analyze population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/7/2021 | 1.4 | Review litigation claims to compile claim analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| Nash, Joseph | 7/7/2021 | 2.9 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/7/2021 | 3.1 | Analyze 26 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/7/2021 | 1.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/7/2021 | 2.1 | Analyze claimant mailing responses to deficient claims to further prepare claims for reconciliation in the ADR/ACR process. |
| Sigman, Claudia | 7/7/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/7/2021 | 2.9 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/7/2021 | 2.2 | Review class action litigation claims in preparation for omni objections. |
| Wadzita, Brent | 7/7/2021 | 0.6 | Analyze asserted litigation claims to evaluate if related to pension and retirement liabilities and to which debtor is liable |
| Wadzita, Brent | 7/7/2021 | 1.1 | Analyze asserted accounts payable claims to evaluate asserted debtor in comparison to supporting documents |
| Wadzita, Brent | 7/7/2021 | 2.2 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/7/2021 | 2.8 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/7/2021 | 1.4 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wirtz, Paul | 7/7/2021 | 2.3 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/7/2021 | 1.9 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/7/2021 | 2.6 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/7/2021 | 2.4 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/7/2021 | 1.8 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |
| Zeiss, Mark | 7/7/2021 | 0.9 | Draft memo of process change for claimants that return mailing responses with claim amounts different than their original Proofs of claim |
| Zeiss, Mark | 7/7/2021 | 1.7 | Review report of proposed changes to claim amounts due to claimants that return mailing responses with claim amounts different than their original Proofs of claim, providing comments |
| Zeiss, Mark | 7/7/2021 | 0.8 | Prepare summary report of recent claimant objection responses |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/8/2021 | 1.7 | Prepare detailed analysis of Public Employee letter responses received in order to provide sufficient information for agency review. |
| Carter, Richard | 7/8/2021 | 2.3 | Prepare schedules of ACR-flagged claims to be reviewed for accuracy before being transferred to ACR process. |
| Carter, Richard | 7/8/2021 | 1.9 | Prepare detailed analysis of ACR-related claims flagged for transfer which assert multiple agencies. |
| Carter, Richard | 7/8/2021 | 1.2 | Prepare detailed analysis of ACR-related claims related to non-Title III agencies which assert both Public Employee and Pension. |
| Carter, Richard | 7/8/2021 | 2.1 | Prepare analysis of ACR-flagged claims asserting Public Employee that are associated with a non-Title III agency. |
| Chester, Monte | 7/8/2021 | 3.1 | Review supplemental outreach responses to validate pension amount asserted for the purposes of future reconciliation. |
| Collier, Laura | 7/8/2021 | 2.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/8/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/8/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/8/2021 | 1.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/8/2021 | 2.8 | Review Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/8/2021 | 2.4 | Analyze claims on partial duplicate objections to prepare next steps in reconciliation process |
| DiNatale, Trevor | 7/8/2021 | 1.1 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 7/8/2021 | 2.9 | Analyze litigation claims and master class action case details to identify associated plaintiffs in preparation for upcoming objections. |
| Fiore, Nick | 7/8/2021 | 1.6 | Analyze litigation claims and class action case details to identify associated plaintiff claims. |
| Harmon, Kara | 7/8/2021 | 2.4 | Analyze tax claims to determine claim split between asserted refund and credits for upcoming ACR transfer |
| Harmon, Kara | 7/8/2021 | 1.2 | Analyze claims asserting administrative, priority, and/or secured status to determine if claims were properly asserted or if they were eligible for inclusion on objection to reclassify |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/8/2021 | 1.4 | Analyze creditor objection / ACR responses from O'Neill to prepare response or send to applicable government agency for further analysis |
| Harmon, Kara | 7/8/2021 | 2.8 | Review claim objection / ACR responses to prepare comments / recommendations for claim treatment |
| McCarthy, Julia | 7/8/2021 | 2.1 | Analyze public employees responses related to Law 89 |
| McCarthy, Julia | 7/8/2021 | 2.6 | Review public employee response related to claims related to years of service |
| McCarthy, Julia | 7/8/2021 | 2.9 | Review public employee responses for claims related to Law 164 |
| McCarthy, Julia | 7/8/2021 | 2.1 | Analyze public employee responses related to claims asserting pension |
| McNulty, Emmett | 7/8/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 7/8/2021 | 1.1 | Analyze litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/8/2021 | 0.7 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/8/2021 | 1.3 | Review population of litigation claims to compile specific claim liability analysis to determine possible duplicate claim status |
| McNulty, Emmett | 7/8/2021 | 0.2 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/8/2021 | 1.2 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/8/2021 | 2.9 | Analyze updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/8/2021 | 1.7 | Analyze updated claims register to process newly filed claim updates on official claims register |
| Nash, Joseph | 7/8/2021 | 1.4 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/8/2021 | 2.8 | Analyze 19 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/8/2021 | 2.6 | Review a population of newly filed claims to prepare claims for reconciliation in the ACR/ADR process. |
| Nash, Joseph | 7/8/2021 | 2.3 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Sigman, Claudia | 7/8/2021 | 2.3 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/8/2021 | 2.4 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/8/2021 | 2.3 | Review class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/8/2021 | 2.7 | Review class action litigation claims asserting pension in preparation for omni objections. |
| Wadzita, Brent | 7/8/2021 | 2.6 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/8/2021 | 1.7 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/8/2021 | 3.1 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/8/2021 | 1.1 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/8/2021 | 2.9 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/8/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/8/2021 | 2.3 | Analyze secured claims to identify opportunities to reclassify to unsecured using support in the claim form |
| Wirtz, Paul | 7/8/2021 | 2.7 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/8/2021 | 1.8 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/8/2021 | 2.2 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/8/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/8/2021 | 0.7 | Review ACR responses that also respond to claims on current Omnibus Objection Exhibits for determining proper handling |
| Zeiss, Mark | 7/8/2021 | 1.2 | Revise claims amounts for claims that are split due to liabilities that will go to ACR |
| Zeiss, Mark | 7/8/2021 | 2.1 | Revise reconciliation, board reporting detail reports for claims that are split due to liabilities that will go to ACR |
| Zeiss, Mark | 7/8/2021 | 1.8 | Review Prime Clerk weekly register report for claims that are split due to liabilities that will go to ACR |
| Carter, Richard | 7/9/2021 | 0.7 | Prepare detailed analysis of unresolved AP claims recently identified as being associated with a non-Title III agency. |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/9/2021 | 0.9 | Prepare schedule of possible claims related to objection responses received at the request of counsel. |
| Carter, Richard | 7/9/2021 | 1.4 | Prepare schedule of ACR-flagged claims to be reviewed for accuracy prior to transfer next week. |
| Carter, Richard | 7/9/2021 | 0.2 | Prepare schedule of Tax-related claims to be reviewed by the team prior to transferring them to ACR next week. |
| Carter, Richard | 7/9/2021 | 1.1 | Prepare schedules of claims to be sent to Prime Clerk in order to split the claims on the current register. |
| Carter, Richard | 7/9/2021 | 2.7 | Prepare updated report showing claims transferred/flagged for the ACR process. |
| Chester, Monte | 7/9/2021 | 2.1 | Compare individuals in claims population to plaintiff listing to verify they are not a part of the class action suit 2016-05-1340. |
| Chester, Monte | 7/9/2021 | 3.1 | Analyze employee claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Chester, Monte | 7/9/2021 | 2.7 | Review  litigation claims asserting public and pension assertion components to be transferred into ADR process. |
| Chester, Monte | 7/9/2021 | 2.9 | Review filed employee claims with pension and unliquidated components to determine the value of liabilities being asserted in POC. |
| Collier, Laura | 7/9/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/9/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/9/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/9/2021 | 1.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/9/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/9/2021 | 1.7 | Compare master class action lawsuit claim against litigation claims filed by individuals. |
| Fiore, Nick | 7/9/2021 | 2.9 | Analyze claims filed by individuals plaintiffs to determine if they are duplicative of master class action lawsuit claim. |
| Harmon, Kara | 7/9/2021 | 0.7 | Prepare analysis of non-title III employee claims drafted for no liability objection for October omnibus hearing |
| Harmon, Kara | 7/9/2021 | 1.6 | Analyze ACR transfer report to confirm proper placement of claims on the next transfer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/9/2021 | 0.4 | Analyze class action litigation claims to determine if creditor is asserting additional liabilities beyond litigation case re: omnibus objections |
| Harmon, Kara | 7/9/2021 | 2.3 | Analyze tax claims to determine claim split between asserted refund and credits for upcoming ACR transfer |
| Harmon, Kara | 7/9/2021 | 1.4 | Prepare updated analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/9/2021 | 0.7 | Analyze claims flagged as non-title III liabilities to drafted for October omnibus hearing |
| Harmon, Kara | 7/9/2021 | 0.9 | Analyze asserted tax claims to determine if creditor asserts refunds to be transferred to ACR process |
| McCarthy, Julia | 7/9/2021 | 2.9 | Review public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/9/2021 | 2.7 | Review public employee responses for claims asserting pension |
| McCarthy, Julia | 7/9/2021 | 2.8 | Analyze public employee responses for claims related to Law of Incentives |
| McNulty, Emmett | 7/9/2021 | 0.4 | Analyze litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/9/2021 | 2.1 | Analyze tax claims to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 7/9/2021 | 0.9 | Review litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/9/2021 | 1.1 | Review litigation claims to gather analysis regarding possible duplicate claims in relation to master litigation claims for upcoming objection |
| McNulty, Emmett | 7/9/2021 | 1.8 | Review tax claims to categorize specific portions of claim amount as tax credits or tax refunds |
| McNulty, Emmett | 7/9/2021 | 1.4 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 7/9/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/9/2021 | 2.7 | Analyze tax refund and tax credit claims to prepare claims for reconciliation. |
| Nash, Joseph | 7/9/2021 | 2.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/9/2021 | 2.9 | Analyze 21 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/9/2021 | 2.1 | Review class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 2.6 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 2.7 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/9/2021 | 1.9 | Review class action litigation claims asserting pension in preparation for omni objections. |
| Wadzita, Brent | 7/9/2021 | 1.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/9/2021 | 2.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/9/2021 | 3.1 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/9/2021 | 1.7 | Analyze tax claims to determine assertions outside of credits and refunds |
| Wirtz, Paul | 7/9/2021 | 2.6 | Analyze claims identified as income tax credits to confirm no additional tax credit liabilities |
| Wirtz, Paul | 7/9/2021 | 2.3 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/9/2021 | 2.2 | Analyze priority filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/9/2021 | 1.9 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/9/2021 | 1.2 | Review bondholder claimant responses for bondholder claims on objections for potential replies including recommended final disposition of the claims |
| Zeiss, Mark | 7/9/2021 | 0.8 | Draft report of ACR claimants resolutions matching the claims register for same claimants with filed claims |
| Zeiss, Mark | 7/9/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 7/9/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Carter, Richard | 7/10/2021 | 1.6 | Prepare detailed analysis of Public Employee letter responses received in order to provide sufficient information for agency review. |
| Carter, Richard | 7/10/2021 | 2.4 | Prepare detailed analysis of additional Public Employee letter responses received in order to provide sufficient information for agency review. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/10/2021 | 1.1 | Prepare updated ACR status report based on notes from internal team. |
| Carter, Richard | 7/10/2021 | 0.7 | Prepare final version of ACR status report based on additional notes from internal team. |
| Collier, Laura | 7/10/2021 | 2.3 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/10/2021 | 2.6 | Analyze various ACR-identified claims for agency and other assertions for claim reconciliation |
| Collier, Laura | 7/10/2021 | 2.8 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Harmon, Kara | 7/10/2021 | 1.4 | Analyze claims flagged for no liability objections to draft for October omnibus hearing |
| Harmon, Kara | 7/10/2021 | 3.2 | Analyze ACR transfer report to confirm proper placement of claims on the next transfer |
| Herriman, Jay | 7/10/2021 | 3.1 | Review listing of claims to be placed into ACR process |
| Nash, Joseph | 7/10/2021 | 1.2 | Review 42 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Nash, Joseph | 7/10/2021 | 2.9 | Analyze 58 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Sigman, Claudia | 7/10/2021 | 2.4 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Sigman, Claudia | 7/10/2021 | 2.3 | Analyze public employee claims asserting unpaid wages. |
| Wadzita, Brent | 7/10/2021 | 2.4 | Review claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/10/2021 | 1.1 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/10/2021 | 0.4 | Perform review of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/10/2021 | 0.7 | Analyze claims asserting employee related liabilities that are subject to transfer to ACR process |
| Wadzita, Brent | 7/10/2021 | 1.6 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wirtz, Paul | 7/10/2021 | 1.6 | Analyze ACR transfer claims to determine any pension assertions |
| Wirtz, Paul | 7/10/2021 | 2.2 | Review claims coded for ACR transfer to determine next steps on reconciliation process |
| Wirtz, Paul | 7/10/2021 | 2.3 | Review claims coded for ACR transfer to determine next steps on reconciliation process |
| Carter, Richard | 7/11/2021 | 1.6 | Prepare schedule of ACR-related claims filed as of a certain date as requested by counsel. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/11/2021 | 1.6 | Review analyze various ACR-identified claims for agency and other assertions for claim reconciliation |
| Collier, Laura | 7/11/2021 | 2.8 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/11/2021 | 2.9 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |
| DiNatale, Trevor | 7/11/2021 | 1.8 | Prepare updated late filed claim analysis for potential upcoming objections |
| Harmon, Kara | 7/11/2021 | 1.9 | Analyze claims flagged for no liability objections to drafted for October omnibus hearing |
| Herriman, Jay | 7/11/2021 | 2.4 | Review claims analysis of litigation matter to be placed into ADR |
| Herriman, Jay | 7/11/2021 | 3.1 | Review final listing of claims to be transferred into ACR |
| McNulty, Emmett | 7/11/2021 | 2.8 | Review public employee claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 0.7 | Analyze public employee claims to ensure proper claim categorization into the ACR process |
| McNulty, Emmett | 7/11/2021 | 0.9 | Analyze claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 2.6 | Review population of claims to confirm claim categorization within the ACR Process |
| McNulty, Emmett | 7/11/2021 | 1.9 | Review public employee claims to confirm claim categorization within the ACR Process |
| Nash, Joseph | 7/11/2021 | 2.1 | Analyze 72 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Nash, Joseph | 7/11/2021 | 2.8 | Review 87 public employee claims to prepare claims for final steps before entry in the ACR process. |
| Nash, Joseph | 7/11/2021 | 1.6 | Review public employee claims to prepare claims for entry in the ACR process. |
| Nash, Joseph | 7/11/2021 | 2.4 | Analyze public employee claims to prepare claims for final steps before entry into the ACR process. |
| Sigman, Claudia | 7/11/2021 | 1.6 | Analyze public employee claims asserting unpaid wages. |
| Sigman, Claudia | 7/11/2021 | 2.3 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Wadzita, Brent | 7/11/2021 | 0.7 | Review claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/11/2021 | 1.6 | Perform review of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/11/2021 | 1.9 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/11/2021 | 2.4 | Analyze ACR transfer claims to determine any pension assertions |
| Carter, Richard | 7/12/2021 | 1.6 | Prepare schedule of claims flagged ACR transfer/objection requiring additional review by internal team. |
| Carter, Richard | 7/12/2021 | 1.8 | Prepare schedule of claims flagged as ACR-related based on specific filing dates for counsel review. |
| Carter, Richard | 7/12/2021 | 2.7 | Prepare detailed analysis of 6 workbooks containing review details related to ACR claims flagged for transfer/objection. |
| Carter, Richard | 7/12/2021 | 2.3 | Prepare analysis of claims identified in review by team requiring category updates. |
| Carter, Richard | 7/12/2021 | 2.1 | Prepare schedule of waterfall category updates needed as a result of claim splits/additional reviews. |
| Carter, Richard | 7/12/2021 | 1.2 | Prepare detailed analysis of 8 workbooks containing additional review details related to ACR flagged claims. |
| Chester, Monte | 7/12/2021 | 2.9 | Review class action claims asserting pension components to be transferred into ACR process. |
| Chester, Monte | 7/12/2021 | 2.6 | Review litigation claims asserting pension components to be transferred into ACR process. |
| Collier, Laura | 7/12/2021 | 1.2 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/12/2021 | 2.4 | Analyze public employees' claims for agency and other various assertions for claim reconciliation |
| Collier, Laura | 7/12/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/12/2021 | 1.9 | Review and analyze public employees' claims for agency and other various assertions for claim reconciliation |
| DiNatale, Trevor | 7/12/2021 | 2.7 | Analyze litigation claims asserting class action cases for upcoming no liability objections |
| DiNatale, Trevor | 7/12/2021 | 1.6 | Review master class action claims to determine potential substantive duplicate claims |
| Fiore, Nick | 7/12/2021 | 2.9 | Perform final review of claims to be sent to ACR to ensure accuracy and completeness. |
| Fiore, Nick | 7/12/2021 | 1.8 | Review litigation claims for commons assertions to master class action lawsuit claims, making matches where applicable. |
| Harmon, Kara | 7/12/2021 | 2.4 | Analyze claims for ACR transfer on 7/13 to confirm proper placement in ACR process |
| Harmon, Kara | 7/12/2021 | 1.4 | Review tax credit claims to ensure inclusion in Plan class reports for solicitation |
| Harmon, Kara | 7/12/2021 | 1.8 | Analyze employee claims for inclusion on ACR transfer 7/13 |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/12/2021 | 2.8 | Analyze claims for ACR transfer on 7/13 to confirm proper placement in ACR process |
| Harmon, Kara | 7/12/2021 | 0.8 | Analyze tax refund claim comments from Proskauer to prepare ACR transfer for 7/13 |
| Herriman, Jay | 7/12/2021 | 1.8 | Review analysis of litigation claims that also contains a pension component for transfer into ACR |
| Herriman, Jay | 7/12/2021 | 1.9 | Review late filed claims analysis |
| Herriman, Jay | 7/12/2021 | 1.9 | Review responses received from creditors related to public employee claims placed into ACR |
| Herriman, Jay | 7/12/2021 | 2.3 | Review analysis of claims being split between pensions / public employee / tax refunds and unsecured liabilities |
| McCarthy, Julia | 7/12/2021 | 2.9 | Analyze public employee response related to claims related to years of service |
| McCarthy, Julia | 7/12/2021 | 2.7 | Review public employee responses for claims related to Law of Incentives |
| McCarthy, Julia | 7/12/2021 | 2.8 | Analyze public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/12/2021 | 2.4 | Analyze public employee responses for claims asserting pension |
| McNulty, Emmett | 7/12/2021 | 1.6 | Analyze litigation claims to collect data regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/12/2021 | 1.4 | Analyze claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/12/2021 | 1.9 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 7/12/2021 | 2.4 | Analyze litigation claims to collect data regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/12/2021 | 1.2 | Review population of litigation claims to determine duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/12/2021 | 2.8 | Review public employee claims to ensure proper claim categorization into the ACR process |
| Nash, Joseph | 7/12/2021 | 3.1 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/12/2021 | 2.6 | Analyze public employee claims to prepare claims for final steps before entry into the ACR process. |
| Nash, Joseph | 7/12/2021 | 1.8 | Review public employee claims to prepare claims for entry in the ACR process. |
| Nash, Joseph | 7/12/2021 | 1.1 | Analyze 12 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/12/2021 | 2.2 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/12/2021 | 1.1 | Analyze public employee claims asserting Law 89 (Romerazo). |
| Sigman, Claudia | 7/12/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/12/2021 | 2.7 | Analyze public employee claims asserting unpaid wages. |
| Wadzita, Brent | 7/12/2021 | 1.4 | Analyze sets of claims asserting liabilities related to pubic employee wages and benefits against non-title III agencies |
| Wadzita, Brent | 7/12/2021 | 3.1 | Perform review of claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/12/2021 | 2.6 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/12/2021 | 0.8 | Review claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/12/2021 | 2.4 | Analyze ACR transfer claims to determine any pension assertions |
| Wirtz, Paul | 7/12/2021 | 1.9 | Review claims coded for transfer to ACR in order to determined next steps on reconciliation process |
| Wirtz, Paul | 7/12/2021 | 2.2 | Review claims coded for transfer to ACR in order to determined next steps on reconciliation process |
| Wirtz, Paul | 7/12/2021 | 2.3 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/12/2021 | 2.1 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/12/2021 | 1.3 | Review objection responses per docket updates including corresponding to Prime Clerk docket response reports |
| Zeiss, Mark | 7/12/2021 | 2.8 | Review Prime Clerk claims register changes in support of upcoming ACR filings for affected claims |
| Carter, Richard | 7/13/2021 | 0.9 | Prepare updated draft of ACR exhibit based on updates discussed with team/noticing agent. |
| Carter, Richard | 7/13/2021 | 0.2 | Prepare updated schedule of Public employee claim responses based on updates received. |
| Carter, Richard | 7/13/2021 | 0.6 | Provide analysis of current claims identified transferred/flagged for the ACR process at the request of counsel. |
| Carter, Richard | 7/13/2021 | 1.1 | Prepare filing version of 16th ACR Transfer notice based on latest updates received by counsel. |
| Carter, Richard | 7/13/2021 | 1.6 | Prepare detailed analysis of updated claim register in order to confirm recent updates to claim splits |
| Carter, Richard | 7/13/2021 | 1.3 | Prepare detailed analysis related to recently updated claims for ACR transfer |

*Page 72 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/13/2021 | 2.6 | Prepare drafts of 16th ACR transfer exhibit based on latest claim reconciliation. |
| Carter, Richard | 7/13/2021 | 0.4 | Prepare analysis of tax-related claims in order to identify credits/refunds asserted. |
| Chester, Monte | 7/13/2021 | 2.2 | Analyze claims asserting class action litigation cases to prepare claims for inclusion on objections. |
| Chester, Monte | 7/13/2021 | 1.9 | Analyze class action litigation claims related to case KAC-2007-4170 to prepare claims for objection. |
| Chester, Monte | 7/13/2021 | 2.7 | Analyze claims asserting class action litigation matters to identify claims for inclusion on October duplicate objections. |
| Collier, Laura | 7/13/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/13/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/13/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/13/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/13/2021 | 1.8 | Review litigation claims asserting class action cases for upcoming no liability objections |
| DiNatale, Trevor | 7/13/2021 | 2.7 | Analyze claims identified for ACR transfer |
| Fiore, Nick | 7/13/2021 | 1.3 | Review common assertions between child and master litigation claims for accuracy and completeness. |
| Fiore, Nick | 7/13/2021 | 2.8 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs and make claim matches for upcoming objections. |
| Harmon, Kara | 7/13/2021 | 1.9 | Analyze employee claims for inclusion on ACR transfer 7/13 |
| Harmon, Kara | 7/13/2021 | 0.8 | Review final ACR list for transfer on 7/13 |
| Harmon, Kara | 7/13/2021 | 1.4 | Analyze arbitration claims to confirm placement into ACR |
| Harmon, Kara | 7/13/2021 | 1.1 | Analyze litigation claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/13/2021 | 2.3 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/13/2021 | 2.6 | Analyze employee wage claims for transfer into ACR process |
| Herriman, Jay | 7/13/2021 | 2.3 | Review non-title III claims to be included on October Omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/13/2021 | 2.1 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Herriman, Jay | 7/13/2021 | 0.3 | Review final version of ACR transfer exhibit prior to filing |
| McCarthy, Julia | 7/13/2021 | 2.1 | Review public employee responses for claims related to years of service |
| McCarthy, Julia | 7/13/2021 | 2.9 | Review public employee responses for claims related to adjusted salary |
| McCarthy, Julia | 7/13/2021 | 2.3 | Review public employee claims related to pension for entry into ACR process |
| McCarthy, Julia | 7/13/2021 | 2.5 | Review public employee claims related to Sugar Corporation for entry into ACR process |
| McNulty, Emmett | 7/13/2021 | 0.9 | Perform triage of newly filed claims to ensure proper claim classification within internal claims system |
| McNulty, Emmett | 7/13/2021 | 1.1 | Analyze population of litigation claims to determine possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/13/2021 | 1.4 | Perform review of claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/13/2021 | 2.3 | Review claims asserting multiple liabilities to determine proper reconciliation process |
| McNulty, Emmett | 7/13/2021 | 2.1 | Analyze population of litigation claims to determine duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/13/2021 | 1.7 | Review population of litigation claims to determine duplicate status in relation to master litigation claims |
| Nash, Joseph | 7/13/2021 | 2.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/13/2021 | 2.6 | Review a population of 37 potential duplicate litigation claims to prepare claims for October omnibus objection hearing |
| Nash, Joseph | 7/13/2021 | 1.9 | Analyze a population of 21 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing |
| Nash, Joseph | 7/13/2021 | 2.8 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/13/2021 | 2.3 | Analyze class action litigation claims asserting wages in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 2.4 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 2.6 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/13/2021 | 1.4 | Analyze class action litigation claims asserting pension in preparation for omni objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/13/2021 | 1.3 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/13/2021 | 1.8 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/13/2021 | 1.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/13/2021 | 2.1 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/13/2021 | 2.6 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/13/2021 | 2.6 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/13/2021 | 2.4 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/13/2021 | 2.3 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/13/2021 | 1.9 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/13/2021 | 1.8 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Zeiss, Mark | 7/13/2021 | 2.8 | Revise claims detail report per new claims that have been split for correct processing for objections, ACR |
| Zeiss, Mark | 7/13/2021 | 2.1 | Resolve differences in claim amounts per Prime Clerk claims data including claims under current objection |
| Zeiss, Mark | 7/13/2021 | 1.8 | Revise ACR exhibits for claims where Prime Clerk had provided comments, resolving claims amounts, status |
| Carter, Richard | 7/14/2021 | 3.1 | Prepare schedule of claim waterfall updates required as a result of recent claim splits related to ACR transfer. |
| Carter, Richard | 7/14/2021 | 0.6 | Prepare updated ACR reconciliation report to incorporate newest ACR claim transfers. |
| Carter, Richard | 7/14/2021 | 2.4 | Prepare detailed analysis of updated claims report to ensure accuracy of recent claim updates. |
| Carter, Richard | 7/14/2021 | 2.1 | Review claims detail report to determine proper claim categorization to ensure proper reconciliation |
| Carter, Richard | 7/14/2021 | 0.4 | Prepare schedule of claim reconciliation status updates required as a result of latest ACR transfer. |
| Carter, Richard | 7/14/2021 | 0.9 | Prepare schedule of waterfall category updates required as a result of latest ACR transfer. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/14/2021 | 3.1 | Examine supplemental mailing responses to determine next steps in reconciliation process. |
| Chester, Monte | 7/14/2021 | 2.3 | Analyze asserted litigation claims to prepare claims for transfer to ADR. |
| Collier, Laura | 7/14/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/14/2021 | 2.1 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/14/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/14/2021 | 2.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/14/2021 | 1.7 | Review claims asserting case #: 2000-06-1639 to determine potential settlement offers for ADR process |
| DiNatale, Trevor | 7/14/2021 | 2.4 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| Fiore, Nick | 7/14/2021 | 3.1 | Review individual litigation claims matched as duplicates to class action lawsuit claims to ensure accuracy and completeness. |
| Fiore, Nick | 7/14/2021 | 0.3 | Review individual litigation claims matched as duplicates to class action lawsuit claims to ensure accuracy and completeness. |
| Harmon, Kara | 7/14/2021 | 1.8 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/14/2021 | 0.7 | Prepare analysis of recoveries by plan class for disclosure statement (GUC and Convenience classes) |
| Harmon, Kara | 7/14/2021 | 1.4 | Prepare analysis of claims by Plan class for claims agent review re: solicitation |
| Harmon, Kara | 7/14/2021 | 2.3 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Harmon, Kara | 7/14/2021 | 0.9 | Analyze ACR public employee response letters to determine next steps for claims reconciliation / resolution |
| Harmon, Kara | 7/14/2021 | 0.6 | Analyze claims asserting litigation case KDP-2001-1441 to properly categorize for plan class reporting |
| Harmon, Kara | 7/14/2021 | 1.6 | Analyze claims for inclusion on reclassification/modify objections for October omnibus hearing |
| Herriman, Jay | 7/14/2021 | 1.6 | Review non-title III claims to be included on October Omnibus objections |
| Herriman, Jay | 7/14/2021 | 0.8 | Review analysis of litigation claims that also contains a pension component for transfer into ACR |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/14/2021 | 2.3 | Review first draft of claims class analysis for use during solicitation process |
| Herriman, Jay | 7/14/2021 | 1.1 | Review claims to be listed on reclassification claims objection |
| Herriman, Jay | 7/14/2021 | 1.8 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Hertzberg, Julie | 7/14/2021 | 1.8 | Review first draft of claim plan class analysis related to plan of adjustment |
| McCarthy, Julia | 7/14/2021 | 1.9 | Review public employees responses for claims related to unpaid salaries |
| McCarthy, Julia | 7/14/2021 | 2.8 | Analyze public employee responses for claims related to Law of Incentives |
| McCarthy, Julia | 7/14/2021 | 2.7 | Review public employee responses related to Law 164 |
| McCarthy, Julia | 7/14/2021 | 2.9 | Analyze public employee responses related to Law 89 |
| McNulty, Emmett | 7/14/2021 | 1.1 | Review litigation claims to confirm duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/14/2021 | 1.9 | Review population of litigation claims to review for possible duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/14/2021 | 1.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 7/14/2021 | 2.4 | Review population of litigation claims to determine duplicate claim status in relation to master litigation claim |
| McNulty, Emmett | 7/14/2021 | 2.1 | Review population of litigation claims to review specific claim bases regarding possible duplicate status to master litigation claims |
| Nash, Joseph | 7/14/2021 | 2.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/14/2021 | 3.1 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/14/2021 | 1.4 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/14/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/14/2021 | 2.7 | Analyze 26 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/14/2021 | 1.8 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Sigman, Claudia | 7/14/2021 | 2.9 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/14/2021 | 1.4 | Analyze class action litigation claims asserting the federal minimum wage in preparation for omni objections. |
| Sigman, Claudia | 7/14/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Wadzita, Brent | 7/14/2021 | 2.1 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/14/2021 | 1.6 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/14/2021 | 2.9 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wadzita, Brent | 7/14/2021 | 1.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/14/2021 | 1.2 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wirtz, Paul | 7/14/2021 | 1.6 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/14/2021 | 2.6 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/14/2021 | 2.3 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Wirtz, Paul | 7/14/2021 | 2.4 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Wirtz, Paul | 7/14/2021 | 2.3 | Analyze administrative filed claims to determine opportunity to reclassify to unsecured or modify amounts based on support |
| Zeiss, Mark | 7/14/2021 | 2.1 | Revise claims detail report per A&M comments for claims reconciliation |
| Zeiss, Mark | 7/14/2021 | 0.6 | Update claims for no liability objections for next round of Omnibus Exhibits |
| Carter, Richard | 7/15/2021 | 0.6 | Prepare schedule of tax-related claims transferred to ACR requiring additional review to determine if the claim will require splitting. |
| Carter, Richard | 7/15/2021 | 2.9 | Update ACR claim summary report to incorporate new Public Letter responses based on latest report from noticing agent. |
| Carter, Richard | 7/15/2021 | 0.3 | Prepare detailed analysis relating to ACR-flagged claim requiring additional claimant information. |
| Carter, Richard | 7/15/2021 | 1.7 | Prepare schedule of claims to be marked for objection due to review of non-Title III-related claims. |
| Chester, Monte | 7/15/2021 | 1.9 | Prepare analysis of employee litigation claims for Proskauer review. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/15/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/15/2021 | 3.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/15/2021 | 2.7 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/15/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 7/15/2021 | 2.3 | Prepare summary report highlighting litigation claims identified for upcoming substantive duplicate objections |
| DiNatale, Trevor | 7/15/2021 | 0.9 | Review summary report of claims asserting case #: 2000-06-1639 to determine potential settlement offers for ADR process |
| DiNatale, Trevor | 7/15/2021 | 1.9 | Review late filed claim analysis for upcoming omnibus objections |
| DiNatale, Trevor | 7/15/2021 | 1.3 | Prepare weekly workstream report for distribution to Proskauer and the Commonwealth |
| Fiore, Nick | 7/15/2021 | 2.4 | Review common and additional assertions between litigation claims in preparation for upcoming claim objections |
| Fiore, Nick | 7/15/2021 | 1.9 | Review claims filed by individual plaintiffs that are matched to master class action lawsuit claims to ensure accuracy of claim objection. |
| Harmon, Kara | 7/15/2021 | 0.8 | Analyze litigation claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/15/2021 | 0.4 | Prepare late filed claims for inclusion on the next round of omnibus objections |
| Harmon, Kara | 7/15/2021 | 0.7 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Herriman, Jay | 7/15/2021 | 1.9 | Review litigation claims asserting political discrimination in prep of placing on claim objection / claim estimation motion |
| Herriman, Jay | 7/15/2021 | 1.1 | Review analysis of supplemental outreach mailings in prep of moving claims onto Omnibus objection |
| Herriman, Jay | 7/15/2021 | 2.8 | Review claimant responses to Omnibus objections and recommended action for response |
| McCarthy, Julia | 7/15/2021 | 2.6 | Analyze public employee responses for claims related to Law 96 |
| McCarthy, Julia | 7/15/2021 | 2.4 | Analyze public employee responses for claims asserting pension components |
| McCarthy, Julia | 7/15/2021 | 2.2 | Review public employee responses for claims related to years of service |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/15/2021 | 2.3 | Review public employee responses for adjusted salary claims |
| McNulty, Emmett | 7/15/2021 | 1.8 | Review litigation claims to confirm duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 7/15/2021 | 2.1 | Review population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/15/2021 | 2.9 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Nash, Joseph | 7/15/2021 | 3.1 | Review a population of 29 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/15/2021 | 2.7 | Analyze 24 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/15/2021 | 2.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Sigman, Claudia | 7/15/2021 | 2.2 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 2.3 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 1.2 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Sigman, Claudia | 7/15/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Wadzita, Brent | 7/15/2021 | 0.4 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/15/2021 | 3.1 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/15/2021 | 1.1 | Analyze claims asserting class action litigation case against the department of health to evaluate asserted liabilities |
| Wadzita, Brent | 7/15/2021 | 2.8 | Analyze claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wadzita, Brent | 7/15/2021 | 0.9 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim |
| Wirtz, Paul | 7/15/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Zeiss, Mark | 7/15/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/15/2021 | 1.6 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/15/2021 | 0.7 | Review Prime Clerk mailing responses report for claimant responses for claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/15/2021 | 1.9 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 7/16/2021 | 2.1 | Prepare detailed analysis of responses received relating to Tax-related ACR claims. |
| Carter, Richard | 7/16/2021 | 1.9 | Prepare schedule of ACR-related Tax claims by transfer date as requested by the Commonwealth. |
| Carter, Richard | 7/16/2021 | 0.4 | Prepare analysis of ACR-related claims previously marked for objection. |
| Carter, Richard | 7/16/2021 | 1.7 | Prepare schedule of Public Employee claims where responses have been received by claimants but not yet sent to CW agencies. |
| Chester, Monte | 7/16/2021 | 2.1 | Review class action litigation Claims asserting case #: KAC-2007-0214 to determine potential substantive duplicate Claims for objection |
| Collier, Laura | 7/16/2021 | 1.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/16/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/16/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/16/2021 | 1.7 | Create summary report highlighting claims identified for claims estimation motion |
| Fiore, Nick | 7/16/2021 | 1.9 | Review litigation claims matched to class action lawsuit claims in preparation for upcoming objections. |
| Fiore, Nick | 7/16/2021 | 2.6 | Analyze litigation claims against master plaintiff list to determine if claims should be objected to as duplicative. |
| Harmon, Kara | 7/16/2021 | 3.1 | Review claims drafted to objection for October omnibus hearing |
| Harmon, Kara | 7/16/2021 | 2.8 | Prepare objection file of all claims drafted for October omnibus hearing |
| Harmon, Kara | 7/16/2021 | 1.3 | Prepare analysis of claims to be split for reconciliation / resolution purposes for discussion with claims agent |
| Harmon, Kara | 7/16/2021 | 1.8 | Analyze litigation claims for inclusion on October omnibus objections |
| Herriman, Jay | 7/16/2021 | 1.2 | Review unresolved tax credit claim analysis |
| Herriman, Jay | 7/16/2021 | 1.3 | Review analysis of convenience class claims based on updated class limits |
| Herriman, Jay | 7/16/2021 | 1.4 | Review analysis of wage litigation claims related to various hospitals |
| McCarthy, Julia | 7/16/2021 | 2.7 | Review public employee responses for claims related to vacation and sick days |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/16/2021 | 2.9 | Review tax refund claims to ensure accuracy for entry into ACR process |
| McCarthy, Julia | 7/16/2021 | 2.9 | Analyze responses of public employees for claims related to Law of Romerazo |
| McNulty, Emmett | 7/16/2021 | 0.9 | Review population of litigation claims to review specific claim bases regarding possible duplicate status to master litigation claims |
| McNulty, Emmett | 7/16/2021 | 1.6 | Analyze population of litigation claims regarding possible duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/16/2021 | 2.3 | Analyze population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| McNulty, Emmett | 7/16/2021 | 1.3 | Review litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Nash, Joseph | 7/16/2021 | 1.9 | Review a population of 17 potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/16/2021 | 1.2 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/16/2021 | 2.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/16/2021 | 1.6 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Nash, Joseph | 7/16/2021 | 1.7 | Analyze a population of potential duplicate litigation claims to prepare claims for August omnibus hearing objections. |
| Sigman, Claudia | 7/16/2021 | 2.3 | Analyze class action litigation claims related to government employees in preparation for omni objections. |
| Sigman, Claudia | 7/16/2021 | 1.2 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/16/2021 | 2.8 | Analyze class action litigation to identify duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/16/2021 | 2.4 | Analyze class action litigation claims asserting wages in preparation for omni objections. |
| Wadzita, Brent | 7/16/2021 | 2.6 | Analyze responses to claims on omnibus objection and evaluate responses to further reconcile and categorize claims |
| Wadzita, Brent | 7/16/2021 | 1.8 | Analyze employee claims asserting class action lawsuits to evaluate if claim is duplicative of master litigation claim for upcoming objections |
| Wirtz, Paul | 7/16/2021 | 2.6 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 7/16/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/16/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/16/2021 | 2.2 | Review secured filed claims in order to reclassify to unsecured using supporting detail |
| Zeiss, Mark | 7/16/2021 | 1.6 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 7/16/2021 | 0.8 | Review Proskauer updated bond CUSIP research for objections, providing comments |
| Zeiss, Mark | 7/16/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Chester, Monte | 7/17/2021 | 2.9 | Analyze class action litigation Claims asserting case #: 2016-05-1340 to determine potential substantive duplicate Claims for objection |
| Chester, Monte | 7/17/2021 | 2.2 | Perform analysis of class action litigation claims falling under master claims 32044 and 103072 for objection. |
| Herriman, Jay | 7/17/2021 | 2.3 | Review draft analysis of proposed claims to be included on estimation motion |
| McNulty, Emmett | 7/17/2021 | 2.4 | Analyze population of litigation claims to review for possible duplicate status in relation to master litigation claims |
| DiNatale, Trevor | 7/18/2021 | 2.2 | Prepare updates to the report highlighting claims identified for estimation motion |
| DiNatale, Trevor | 7/18/2021 | 1.2 | Prepare list of litigation claims identified for no liability objection for Proskauer review |
| Harmon, Kara | 7/18/2021 | 3.1 | Prepare analysis of claims for inclusion on estimation motion |
| Harmon, Kara | 7/18/2021 | 2.4 | Prepare analysis of claims related to class action objection response to prepare for discussions with Proskauer |
| Herriman, Jay | 7/18/2021 | 1.2 | Review claims to be added to reclassification / modify objection |
| Herriman, Jay | 7/18/2021 | 2.1 | Review draft analysis related to claims estimation motion prior to solicitation |
| Carter, Richard | 7/19/2021 | 0.2 | Prepare detailed analysis relating to claims recently identified as requiring a claim split. |
| Carter, Richard | 7/19/2021 | 0.4 | Prepare schedule of asserted agencies associated with list of claims to be drafted to next set of objections. |
| Carter, Richard | 7/19/2021 | 1.9 | Prepare detailed analysis of arbitration-related claims identified by team to determine if they are ready for transfer to ACR process. |
| Carter, Richard | 7/19/2021 | 2.6 | Prepare schedule of AP-related claims with partial reconciliations ready to be placed on upcoming object exhibits. |
| Carter, Richard | 7/19/2021 | 1.1 | Prepare detailed analysis of claims transferred to ACR relating to tax refunds. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/19/2021 | 2.2 | Analyze claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/19/2021 | 2.1 | Analyze asserted litigation claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/19/2021 | 2.8 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Collier, Laura | 7/19/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/19/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/19/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/19/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 7/19/2021 | 0.9 | Prepare updated late filed claim analysis for Proskauer review |
| DiNatale, Trevor | 7/19/2021 | 0.7 | Prepare workstream for review of class action litigation duplicates |
| DiNatale, Trevor | 7/19/2021 | 1.2 | Analyze litigation claims identified for upcoming no liability objection to determine proper objection reasons |
| DiNatale, Trevor | 7/19/2021 | 3.1 | Prepare updates to claims waterfall summary report prior to review with Proskauer |
| DiNatale, Trevor | 7/19/2021 | 1.4 | Analyze union related claims for ACR transfer |
| DiNatale, Trevor | 7/19/2021 | 2.8 | Review objection responses to class action substantive duplicates to determine next steps |
| Fiore, Nick | 7/19/2021 | 0.8 | Analyze common assertions between litigation claims to determine if they are duplicative of each other. |
| Fiore, Nick | 7/19/2021 | 1.9 | Review claim objection drafts to ensure accuracy of objection type, making revisions where applicable. |
| Fiore, Nick | 7/19/2021 | 2.7 | Perform quality checks on claims that are drafted on objections to ensure accuracy and completeness of objection. |
| Harmon, Kara | 7/19/2021 | 1.1 | Prepare updated master objection tracker for conflicts and distribution to Proskauer team |
| Harmon, Kara | 7/19/2021 | 0.4 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |
| Harmon, Kara | 7/19/2021 | 0.9 | Analyze satisfied claims to prepare for October omnibus objections |
| Harmon, Kara | 7/19/2021 | 1.6 | Prepare analysis of claims with objections on hold for discussions with Proskauer |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/19/2021 | 1.9 | Analyze late filed claims to prepare for omnibus objections |
| Harmon, Kara | 7/19/2021 | 0.6 | Review miscellaneous claims to determine next steps for objection / reconciliation |
| Harmon, Kara | 7/19/2021 | 1.4 | Analyze claims flagged as arbitration to prepare for transfer to ACR |
| Harmon, Kara | 7/19/2021 | 0.7 | Analyze details from AAFAF related to unclaimed property to prepare satisfied claims for objection |
| Harmon, Kara | 7/19/2021 | 2.1 | Analyze class action litigation cases, including related cases, to prepare for omnibus objections |
| Herriman, Jay | 7/19/2021 | 1.8 | Review analysis of miscellaneous claims to be added to Omnibus objections |
| Herriman, Jay | 7/19/2021 | 1.3 | Review master / child litigation claims to determine if appropriate to object as substantive duplicate claims |
| Herriman, Jay | 7/19/2021 | 1.5 | Review analysis of claims that must be split within the ACR process to ensure proper processing by multiple agencies |
| Herriman, Jay | 7/19/2021 | 1.6 | Review draft analysis of claims filed less than 1 year late |
| Herriman, Jay | 7/19/2021 | 1.4 | Review analysis of claims asserting liabilities related to Tax Credits |
| Herriman, Jay | 7/19/2021 | 1.1 | Review claims asserting liability related to arbitration to determine if appropriate for ACR process |
| McCarthy, Julia | 7/19/2021 | 2.9 | Review tax refund claims related to property tax which were already transferred to ACR |
| McCarthy, Julia | 7/19/2021 | 2.7 | Analyze tax credit claims related to income tax which were entered into the ACR process |
| McCarthy, Julia | 7/19/2021 | 2.9 | Review tax refund claims related to income tax which were entered into the ACR process |
| McNulty, Emmett | 7/19/2021 | 2.4 | Review population of litigation claims to create analysis regarding possible duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 7/19/2021 | 1.7 | Review claims with deficiently filed mailing responses to ensure the correct objection categorization for the upcoming objections |
| McNulty, Emmett | 7/19/2021 | 1.2 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 7/19/2021 | 2.1 | Review deficiently filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/19/2021 | 1.6 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/19/2021 | 2.4 | Review a population of 29 tax credit claims to prepare claims for further reconciliation. |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/19/2021 | 2.9 | Analyze a population of 34 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/19/2021 | 2.2 | Review a population of potential duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Sigman, Claudia | 7/19/2021 | 2.7 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/19/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/19/2021 | 2.1 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Sigman, Claudia | 7/19/2021 | 1.2 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Wadzita, Brent | 7/19/2021 | 3.1 | Analyze claims asserting class action litigation case numbers to evaluate if creditor is a valid plaintiff of claimed wages and pension adjustments |
| Wadzita, Brent | 7/19/2021 | 0.9 | Analyze sets of human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/19/2021 | 1.2 | Analyze claims asserting financial products and pension liabilities against non-title III agencies |
| Wadzita, Brent | 7/19/2021 | 2.6 | Analyze human resource claims subject to be placed on October deficient objections |
| Wadzita, Brent | 7/19/2021 | 2.2 | Analyze litigation claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/19/2021 | 1.9 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/19/2021 | 2.2 | Review secured filed claims in order to reclassify or modify using support in the claim form |
| Wirtz, Paul | 7/19/2021 | 2.6 | Review Secured, Priority & Admin claims to determine opportunity to reclassify or modify amounts using supporting detail |
| Wirtz, Paul | 7/19/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/19/2021 | 1.8 | Review Secured, Priority & Admin claims to determine opportunity to reclassify amounts using support as detail |
| Zeiss, Mark | 7/19/2021 | 2.6 | Revise report of potential bondholder objections per Proskauer comments |
| Carter, Richard | 7/20/2021 | 1.7 | Prepared schedule of claims transferred to ACR in order to identify future claim splits/objections based on agency asserted. |
| Carter, Richard | 7/20/2021 | 1.3 | Prepare updated Commonwealth agency spreadsheets for Public Employee responses related to ACR claims based on updated info from CW. |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/20/2021 | 0.9 | Prepare detailed analysis of recent claim splits related to ACR-related claims to ensure accuracy in categorization. |
| Carter, Richard | 7/20/2021 | 1.9 | Prepare detailed analysis of 4 previously unreconciled AP-related claims based on reconciliation information provided by Commonwealth. |
| Carter, Richard | 7/20/2021 | 1.1 | Prepare detailed analysis of initial workbook of tax-related ACR claims which are being reviewed for accuracy. |
| Carter, Richard | 7/20/2021 | 0.6 | Prepare updated schedule of AP-related claims marked for partial objections based on latest updates. |
| Chester, Monte | 7/20/2021 | 2.3 | Review employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/20/2021 | 2.6 | Perform review of employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/20/2021 | 2.9 | Analyze asserted litigation claims to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/20/2021 | 1.9 | Analyze asserted litigation claims to validate asserted agency related to a title III entity. |
| Collier, Laura | 7/20/2021 | 2.4 | Analyze identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/20/2021 | 1.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/20/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/20/2021 | 2.3 | Analyze objection responses to determine next steps in objection process |
| DiNatale, Trevor | 7/20/2021 | 2.1 | Update waterfall summary report highlighting GUC estimates |
| Fiore, Nick | 7/20/2021 | 2.2 | Review claims flagged as substantive duplicates to ensure accuracy and completeness of claim objection. |
| Fiore, Nick | 7/20/2021 | 2.4 | Analyze Legal related claims to determine if they should be reclassified to a different claim classification. |
| Fiore, Nick | 7/20/2021 | 2.8 | Analyze AP related claims to determine if they should be reclassified to a different claim classification. |
| Harmon, Kara | 7/20/2021 | 0.8 | Analyze claim payment details from Commonwealth agencies to prepare for modify objections |
| Harmon, Kara | 7/20/2021 | 2.4 | Review class action litigation claims to determine if no liability / duplicate objection appropriate for October omnibus objections |
| Harmon, Kara | 7/20/2021 | 1.1 | Analyze claims containing AEELA financial products to prepare for upcoming objections |

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/20/2021 | 0.6 | Review newly filed claims to prepare for late filed objections / process amendments |
| Harmon, Kara | 7/20/2021 | 1.8 | Review miscellaneous claims to determine next steps for objection / reconciliation |
| Harmon, Kara | 7/20/2021 | 0.4 | Analyze comments from AAFAF related to class action litigation cases |
| Harmon, Kara | 7/20/2021 | 1.6 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Herriman, Jay | 7/20/2021 | 0.8 | Review draft analysis of claim objections associated to response received from Ivonne Gonzalez Morales |
| Herriman, Jay | 7/20/2021 | 0.5 | Research and respond to email from S. Panagiotakis re: federal government claims |
| Herriman, Jay | 7/20/2021 | 2.7 | Prepare analysis of claims to be objected to / estimated in prep of call with Proskauer |
| Herriman, Jay | 7/20/2021 | 1.8 | Review analysis of bond claims to be placed on upcoming Omnibus Objection |
| Herriman, Jay | 7/20/2021 | 1.6 | Review claims asserting liability related to Savings Notes, compare against language in plan to determine proper plan class |
| Herriman, Jay | 7/20/2021 | 1.2 | Review responses received from creditors related to Omnibus objections |
| Hertzberg, Julie | 7/20/2021 | 1.3 | Review draft claims estimation analysis |
| McCarthy, Julia | 7/20/2021 | 2.9 | Analyze unliquidated tax refund claims which were already transferred to ACR |
| McCarthy, Julia | 7/20/2021 | 2.4 | Review Schedule G tax refund claims which were already transferred to ACR |
| McCarthy, Julia | 7/20/2021 | 2.7 | Review Schedule D tax refund claims which were already transferred to ACR |
| McNulty, Emmett | 7/20/2021 | 2.1 | Review late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 1.2 | Analyze deficient claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 0.4 | Review deficient claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 1.3 | Review late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/20/2021 | 1.7 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/20/2021 | 1.1 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |

Exhibit E

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/20/2021 | 2.1 | Analyze a population of 19 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/20/2021 | 2.8 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/20/2021 | 1.6 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/20/2021 | 1.8 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Sigman, Claudia | 7/20/2021 | 2.8 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 1.1 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 0.8 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/20/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Wadzita, Brent | 7/20/2021 | 0.6 | Analyze human resource claims subject to be placed on October deficient objections |
| Wadzita, Brent | 7/20/2021 | 2.4 | Analyze responses from creditors currently placed on objection to identify and capture information relating to creditors claims |
| Wadzita, Brent | 7/20/2021 | 2.1 | Analyze litigation claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/20/2021 | 2.6 | Analyze late file litigation claims subject to be placed on October objections |
| Wirtz, Paul | 7/20/2021 | 2.4 | Analyze Secured, Priority & Admin claims to determine opportunity to reclassify to unsecured or modify amounts |
| Zeiss, Mark | 7/20/2021 | 2.4 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions, pro se or represented |
| Zeiss, Mark | 7/20/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 7/20/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/20/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 7/20/2021 | 0.6 | Review of savings notes claims for inclusion in bondholder population as treated by the proposed plan of reorganization |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/20/2021 | 1.4 | Review of potential bondholder objections with Proskauer for bond CUSIPs under review |
| Zeiss, Mark | 7/20/2021 | 0.6 | Review of weekly Prime Clerk claims register including claims with complex split ownership transfers |
| Zeiss, Mark | 7/20/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |
| Carter, Richard | 7/21/2021 | 1.9 | Prepare draft exhibit for newly identified claims flagged for transfer to the ACR process. |
| Carter, Richard | 7/21/2021 | 0.9 | Prepare detailed analysis of arbitration-related claims to identify if claims can be transferred to ACR process. |
| Carter, Richard | 7/21/2021 | 1.1 | Prepare detailed analysis of ACR-transferred Tax claim review performed by analysts to identify next steps. |
| Carter, Richard | 7/21/2021 | 0.4 | Prepare detailed analysis relating to AP claims with amounts relating to post-petition liabilities. |
| Carter, Richard | 7/21/2021 | 2.2 | Prepare detailed analysis of unreconciled AP-related claims based on additional reconciliation information provided. |
| Carter, Richard | 7/21/2021 | 1.4 | Prepare schedule of AP-related claims based on current amount to determine next steps required for reconciliation. |
| Carter, Richard | 7/21/2021 | 0.7 | Prepare updated schedule of Public Employee responses for multiple CW agencies at the request of the CW. |
| Chester, Monte | 7/21/2021 | 2.8 | Analyze employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/21/2021 | 2.7 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |
| Chester, Monte | 7/21/2021 | 2.2 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |
| Collier, Laura | 7/21/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 7/21/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/21/2021 | 1.7 | Continue to analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/21/2021 | 2.1 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/21/2021 | 2.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/21/2021 | 1.1 | Prepare summary of litigation claims with judgement and settlements for local counsel review |
| DiNatale, Trevor | 7/21/2021 | 0.9 | Analyze objection responses to determine next steps in objection process |
| DiNatale, Trevor | 7/21/2021 | 1.9 | Prepare updated summary waterfall reports highlighting GUC estimates |
| Fiore, Nick | 7/21/2021 | 3.1 | Analyze governmental related claims to determine if they should be reclassified to a different claim classification. |
| Harmon, Kara | 7/21/2021 | 2.3 | Analyze litigation class action claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/21/2021 | 1.7 | Analyze claims asserting class action litigation cases to determine if claims are duplicative of master proof of claim filed for the class |
| Harmon, Kara | 7/21/2021 | 1.3 | Analyze litigation claims and case detail provided by AAFAF to prepare for October omnibus objections |
| Harmon, Kara | 7/21/2021 | 0.8 | Analyze objection responses to provide Proskauer with recommendation for response / transfer to ADR or ACR |
| Herriman, Jay | 7/21/2021 | 1.3 | Review historical payment information related to claim filed related to Puerto Rico Police department to understand how claim should be estimated |
| Herriman, Jay | 7/21/2021 | 0.8 | Review claims asserting liabilities which could be considered appropriations to determine treatment under plan |
| Herriman, Jay | 7/21/2021 | 1.8 | Review analysis of claims transferred into ACR that should be objected to as asserting liabilities against non-title III agencies |
| Herriman, Jay | 7/21/2021 | 1.6 | Review analysis of responses received from creditors related to Omnibus objections to determine if objection should move forward or if claims should be transferred to ACR / ADR |
| McNulty, Emmett | 7/21/2021 | 2.8 | Analyze late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 1.3 | Review internal claim categories to ensure the correct claim categorizations regarding claims on the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 2.1 | Review claims categorized for late filed claims objection to confirm correct claim objection category |
| McNulty, Emmett | 7/21/2021 | 1.9 | Perform triage of newly filed claims to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 7/21/2021 | 2.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/21/2021 | 1.2 | Review a population of 18 tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 7/21/2021 | 2.4 | Analyze a population of 26 tax refund and credit claims to further prepare claims for reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/21/2021 | 2.6 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Sigman, Claudia | 7/21/2021 | 2.8 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 0.6 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/21/2021 | 2.8 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Wadzita, Brent | 7/21/2021 | 2.1 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/21/2021 | 1.8 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/21/2021 | 0.9 | Analyze human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/21/2021 | 1.3 | Review responses from creditors currently placed on objection to identify and capture information relating to creditors claims |
| Wadzita, Brent | 7/21/2021 | 2.8 | Analyze late file litigation claims subject to be placed on October objections |
| Wirtz, Paul | 7/21/2021 | 1.9 | Review Secured, Priority & Admin claims to determine opportunity to reclassify or modify amounts using supporting detail |
| Wirtz, Paul | 7/21/2021 | 2.2 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 7/21/2021 | 2.4 | Analyze Secured, Priority & Admin claims to determine opportunity to reclassify to unsecured or modify amounts |
| Wirtz, Paul | 7/21/2021 | 2.1 | Review secured filed claims in order to reclassify or modify using support in the claim form |
| Zeiss, Mark | 7/21/2021 | 1.4 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/21/2021 | 0.9 | Revise Omnibus Exhibit 303 for revised claim reasons per Proskauer, including transfers to ACR, ADR |
| Zeiss, Mark | 7/21/2021 | 1.2 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 7/21/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/21/2021 | 2.2 | Revise October Bondholder Omnibus Objections workbook per Proskauer comments on CUSIPs now ready for objections, affected bondholder claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/22/2021 | 3.1 | Perform analysis of asserted employee obligations to prepare non title III agency claims for inclusion on upcoming objections. |
| Chester, Monte | 7/22/2021 | 2.9 | Analyze claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Collier, Laura | 7/22/2021 | 1.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 7/22/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 7/22/2021 | 1.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 7/22/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 7/22/2021 | 1.9 | Analyze data provided by DOJ regarding Romerazo related litigation cases |
| DiNatale, Trevor | 7/22/2021 | 1.3 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |
| DiNatale, Trevor | 7/22/2021 | 1.4 | Prepare report of all unreconciled judgement and settlement related litigation claims for AAFAF review |
| Fiore, Nick | 7/22/2021 | 2.8 | Analyze financing contract related claims to determine if there is a basis for objection. |
| Fiore, Nick | 7/22/2021 | 2.4 | Analyze insurance related claims to determine if there is a basis for objection. |
| Herriman, Jay | 7/22/2021 | 2.4 | Prepare analysis of claims related to litigation judgments / settlements for discussion with Proskauer and O'Neill |
| Herriman, Jay | 7/22/2021 | 1.2 | Review analysis of AP Claims which would fall into the convenience class |
| Herriman, Jay | 7/22/2021 | 2.3 | Review analysis of miscellaneous claims to determine next steps in reconciliation process |
| Herriman, Jay | 7/22/2021 | 0.4 | Review claims filed by the US Army Corp of Engineers with payment information provided by EY |
| Herriman, Jay | 7/22/2021 | 0.5 | Review draft section 3018 motion and provide comments to Proskauer |
| Herriman, Jay | 7/22/2021 | 0.6 | Review draft listing of claims to be placed into ACR |
| McCarthy, Julia | 7/22/2021 | 2.9 | Analyze claims which were entered into ACR related to Schedule G tax refunds |
| McCarthy, Julia | 7/22/2021 | 2.8 | Analyze tax refund claims related to income tax which were already transferred to ACR |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/22/2021 | 2.5 | Review claims related to tax overpayment which were entered into the ACR process |
| McNulty, Emmett | 7/22/2021 | 1.7 | Review claims categorized for late filed claims objection to confirm correct claim objection category |
| McNulty, Emmett | 7/22/2021 | 1.9 | Review late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/22/2021 | 2.4 | Review late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/22/2021 | 2.7 | Analyze claims categorized for late filed claims objection to ensure correct claim objection category on upcoming objections |
| Nash, Joseph | 7/22/2021 | 1.6 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/22/2021 | 1.8 | Analyze a population of tax claims to bucket as tax refund or tax credit claims for further reconciliation. |
| Nash, Joseph | 7/22/2021 | 2.4 | Review a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/22/2021 | 2.7 | Analyze 26 claimant mailing responses to deficient claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/22/2021 | 1.4 | Review a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |
| Sigman, Claudia | 7/22/2021 | 2.7 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 0.7 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/22/2021 | 2.9 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Wadzita, Brent | 7/22/2021 | 2.6 | Analyze late file litigation claims subject to be placed on October objections |
| Wadzita, Brent | 7/22/2021 | 1.1 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/22/2021 | 2.1 | Analyze accounts payable claims not in ADR to evaluate asserted debtors and asserted liabilities |
| Wadzita, Brent | 7/22/2021 | 1.8 | Analyze litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wirtz, Paul | 7/22/2021 | 1.4 | Analyze AP claims to determine next steps in reconciliation process |
| Wirtz, Paul | 7/22/2021 | 1.9 | Format claims marked for reclassification to internal database specifications |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/22/2021 | 1.7 | Analyze Secured, Priority & Admin reclassified claims in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/22/2021 | 1.8 | Analyze Secured, Priority & Admin reclassified claims in order to determine next steps on reconciliation process |
| Zeiss, Mark | 7/22/2021 | 1.6 | Revise claims reporting for Omnibus Exhibits where we are liquidating portions of claims for objection |
| Zeiss, Mark | 7/22/2021 | 1.2 | Review email responses from claimants for claims on objection for proper record keeping, Omnibus Exhibit processing |
| Carter, Richard | 7/23/2021 | 0.4 | Prepare analysis of list of agencies provided by counsel to confirm Title III status. |
| Carter, Richard | 7/23/2021 | 2.9 | Prepare detailed analysis of new Public Employee-related responses identified on latest ACR report from noticing agent. |
| Chester, Monte | 7/23/2021 | 2.5 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/23/2021 | 2.8 | Analyze employee related claims to validate the agency asserted relates to a title III entity. |
| Chester, Monte | 7/23/2021 | 2.2 | Analyze supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/23/2021 | 2.1 | Analyze asserted litigation claims to validate asserted agency related to a title III entity. |
| Collier, Laura | 7/23/2021 | 2.9 | Analyze claims pertaining to opposition of claim objections filed |
| Collier, Laura | 7/23/2021 | 2.3 | Analyze claim objection responses to assist Proskauer in drafting responses |
| Herriman, Jay | 7/23/2021 | 2.3 | Review claims to be included on Omnibus objections related to substantive duplicate litigation claims |
| Hertzberg, Julie | 7/23/2021 | 1.6 | Review claims to be included on Substantive Duplicate Omnibus Objections related to parent / child litigation |
| McCarthy, Julia | 7/23/2021 | 2.7 | Analyze claims which were entered into ACR related to Schedule D tax refunds |
| McNulty, Emmett | 7/23/2021 | 2.1 | Review claims categorized for late filed claims objection to ensure correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 1.1 | Analyze late filed claims to ensure the correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 2.8 | Analyze claims categorized for late filed claims objection to confirm correct claim objection category |
| McNulty, Emmett | 7/23/2021 | 1.6 | Analyze claims categorized for late filed claims objection to confirm correct claim objection category |
| Nash, Joseph | 7/23/2021 | 2.4 | Analyze a population of claimant mailing responses to further prepare claims for reconciliation in the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/23/2021 | 3.1 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/23/2021 | 1.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Sigman, Claudia | 7/23/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 2.4 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/23/2021 | 2.7 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Wadzita, Brent | 7/23/2021 | 1.4 | Perform review of litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wadzita, Brent | 7/23/2021 | 3.1 | Analyze accounts payable claims not in ADR to evaluate asserted debtors and asserted liabilities |
| Wadzita, Brent | 7/23/2021 | 2.1 | Review litigation claims not in ADR to confirm asserted debtors and asserted liabilities for further reconciliation |
| Wirtz, Paul | 7/23/2021 | 2.2 | Analyze AP claims to determine next steps in reconciliation process |
| Wirtz, Paul | 7/23/2021 | 2.6 | Review miscellaneous coded claims in order to determine next steps in the reconciliation process |
| Wirtz, Paul | 7/23/2021 | 1.8 | Analyze AP claims to determine basis in order to verify AP only liabilities are asserted |
| Wirtz, Paul | 7/23/2021 | 2.3 | Review miscellaneous coded claims in order to determine next steps in the reconciliation process |
| Zeiss, Mark | 7/23/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/23/2021 | 1.4 | Draft report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 7/23/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/23/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Chester, Monte | 7/24/2021 | 2.3 | Analyze employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/24/2021 | 1.4 | Review asserted litigation claims to validate asserted agency related to a title III entity. |
| McNulty, Emmett | 7/24/2021 | 2.3 | Review late filed claims to confirm correct claim objection category for the upcoming objections |

Exhibit E

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/25/2021 | 1.2 | Analyze litigation class action claims for inclusion on October omnibus objections |
| McCarthy, Julia | 7/25/2021 | 2.6 | Review tax refund claims related to income tax for further reconciliation in the ACR process. |
| Zeiss, Mark | 7/25/2021 | 0.7 | Draft report of docket responses that were filed on behalf of multiple claimants, reconciling claims lists with Proskauer |
| Carter, Richard | 7/26/2021 | 0.7 | Prepare schedule of active AP-related claims to be reviewed for potential objections/claim splits based on liabilities/agencies asserted. |
| Carter, Richard | 7/26/2021 | 1.6 | Prepare schedule of ACR claims to be reviewed in order to identify new responses received by noticing agent. |
| Carter, Richard | 7/26/2021 | 1.1 | Prepare detailed analysis of newly identified Public Employee responses to ACR transferred claims |
| Carter, Richard | 7/26/2021 | 0.9 | Update ACR reconciliation tracker to incorporate responses to Tax-related ACR claims identified on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 1.4 | Update ACR reconciliation tracker to incorporate new responses to Public Employee-related ACR claims identified on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 1.9 | Update ACR reconciliation tracker to incorporate newly mailed ACR Notices/Letters based on latest report from noticing agent. |
| Carter, Richard | 7/26/2021 | 0.4 | Prepare detailed analysis of ACR responses marked as unsolicited for claims which have been transferred into the ACR process. |
| Carter, Richard | 7/26/2021 | 2.2 | Update ACR summary report to incorporate latest undeliverable mailing responses identified on noticing agent report. |
| Chester, Monte | 7/26/2021 | 3.1 | Perform analysis of employee related claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/26/2021 | 2.6 | Perform review of class action litigation claims to validate agency asserted relates to a title III entity. |
| Chester, Monte | 7/26/2021 | 2.8 | Perform analysis of employee related claims to validate the agency asserted relates to a title III entity. |
| DiNatale, Trevor | 7/26/2021 | 1.3 | Prepare updated late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/26/2021 | 2.4 | Review claims identified for upcoming omnibus objections |
| Fiore, Nick | 7/26/2021 | 2.3 | Finalize first draft of miscellaneous claim categorization and review file. |
| Fiore, Nick | 7/26/2021 | 2.3 | Review AP related claims to determine if they are asserted against title III entities. |
| Fiore, Nick | 7/26/2021 | 0.8 | Review claim modification objections to ensure accuracy of reconciled amounts and unliquidated components. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/26/2021 | 0.6 | Analyze supplemental outreach responses to prepare claims for objection / further reconciliation |
| Harmon, Kara | 7/26/2021 | 0.8 | Analyze late filed claims to prepare for omnibus objections |
| Harmon, Kara | 7/26/2021 | 2.1 | Review AP claims asserting non-title III liabilities to prepare for modify objections |
| Harmon, Kara | 7/26/2021 | 1.6 | Review class action litigation claims to determine if no liability objection is appropriate for October omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.8 | Review analysis of late filed claims to be include on Omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.4 | Review claims to be included on October Omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.1 | Review analysis of claims asserting liabilities related to escheatment |
| Herriman, Jay | 7/26/2021 | 1.6 | Review responses received from creditors related to Omnibus objections |
| McCarthy, Julia | 7/26/2021 | 2.4 | Analyze tax refund claims related to property tax for further reconciliation in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.6 | Review unliquidated tax refund claims to prepare claims for entry/removal in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.1 | Analyze liquidated tax refund claims to prepare claims for entry/removal in the ACR process. |
| McCarthy, Julia | 7/26/2021 | 2.3 | Review liquidated tax refund claims related to income tax to further prepare claims for entry/removal in the ACR process. |
| McNulty, Emmett | 7/26/2021 | 2.2 | Review population of late filed claims to ensure claims are correctly placed for the upcoming objections |
| McNulty, Emmett | 7/26/2021 | 0.7 | Review newly filed claims to categorize claims for future reconciliation |
| McNulty, Emmett | 7/26/2021 | 1.7 | Review population of late filed claims to ensure claims are correctly placed for the upcoming objections |
| McNulty, Emmett | 7/26/2021 | 1.9 | Review population of claims to ensure claims are correctly placed on late filed objection |
| McNulty, Emmett | 7/26/2021 | 2.4 | Review population of claims to ensure claims are correctly placed on late filed objection |
| McNulty, Emmett | 7/26/2021 | 1.4 | Review updated claims register to process newly filed claim updates on official claims register |
| Nash, Joseph | 7/26/2021 | 2.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 7/26/2021 | 2.1 | Review claimant mailing responses to deficient claims for further reconciliation in the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/26/2021 | 2.9 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Potesta, Tyler | 7/26/2021 | 0.2 | Prepare detailed analysis of additional responses received from claimants relating to ACR-related Public Employee claims. |
| Potesta, Tyler | 7/26/2021 | 3.1 | Prepare updated schedule pertaining to 103 ACR Public Employee responses received based on latest ACR mailing response report from noticing agent. |
| Potesta, Tyler | 7/26/2021 | 2.7 | Prepare analysis of additional responses received from claimants for 48 claims relating to ACR-related Public Employee claims. |
| Sigman, Claudia | 7/26/2021 | 2.6 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 1.3 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 0.7 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/26/2021 | 2.9 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Wadzita, Brent | 7/26/2021 | 1.6 | Analyze litigation claims and relevant case documents not in ADR to confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 7/26/2021 | 2.9 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wadzita, Brent | 7/26/2021 | 2.4 | Analyze human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/26/2021 | 0.9 | Analyze late file litigation claims subject to be placed on October objections |
| Wirtz, Paul | 7/26/2021 | 2.2 | Examine miscellaneous claims to determine next steps in reconciliation process |
| Wirtz, Paul | 7/26/2021 | 1.9 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 7/26/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Carter, Richard | 7/27/2021 | 2.1 | Update ACR summary report with newest mailings based on latest report from noticing agent. |
| Carter, Richard | 7/27/2021 | 1.4 | Prepare initial draft of 6th ACR Status report based on initial reconciliation information from ACR tracker. |
| Chester, Monte | 7/27/2021 | 3.1 | Perform Analysis of class action claims asserting employee obligations to validate liabilities relate to a title III entity. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/27/2021 | 2.2 | Review supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/27/2021 | 2.9 | Review asserted litigation claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/27/2021 | 2.4 | Analyze class action claims asserting employee obligations to validate liabilities relate to a title III entity. |
| Collier, Laura | 7/27/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/27/2021 | 0.4 | Review updated objection responses to class action litigation objections |
| DiNatale, Trevor | 7/27/2021 | 1.9 | Update late filed claim analysis for upcoming objections for Proskauer review |
| DiNatale, Trevor | 7/27/2021 | 1.6 | Analyze unliquidated litigation claims for potential upcoming objections |
| Harmon, Kara | 7/27/2021 | 1.4 | Review updated analysis of late file claims to determine impact of objecting to these claims |
| Harmon, Kara | 7/27/2021 | 0.8 | Analyze comments related to substantive duplicate claims drafted for objection to prepare updates for October omnibus hearing |
| Harmon, Kara | 7/27/2021 | 2.7 | Analyze class action litigation claims to determine if creditor is asserting additional liabilities beyond litigation case to prepare for October omnibus objections |
| Harmon, Kara | 7/27/2021 | 1.8 | Review reconciliation data provided by AAFAF related to takings claims |
| Herriman, Jay | 7/27/2021 | 0.1 | Respond to email questions related to parent / child substantive duplicate litigation claims |
| Herriman, Jay | 7/27/2021 | 0.3 | Review solicitation procedures order to determine proper treatment of contingent, disputed claims |
| Herriman, Jay | 7/27/2021 | 2.7 | Review analysis of contingent, disputed, unliquidated claims in prep of placing claims into the appropriate plan class for solicitation purposes |
| Herriman, Jay | 7/27/2021 | 1.6 | Research email questions related to parent / child substantive duplicate litigation claims |
| Hertzberg, Julie | 7/27/2021 | 0.5 | Review analysis of claims to be placed into ACR process |
| McCarthy, Julia | 7/27/2021 | 2.3 | Review claimant mailing responses to public employee claims related to Law 96 for entry into the ACR process. |
| McCarthy, Julia | 7/27/2021 | 2.9 | Review a population of public employee claims to prepare claims for reconciliation in the ACR process. |
| McCarthy, Julia | 7/27/2021 | 2.4 | Analyze a population of public employee claims to prepare claims for reconciliation in the ACR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/27/2021 | 1.7 | Review population of late filed claims to ensure claims are placed on the correct omnibus objection |
| McNulty, Emmett | 7/27/2021 | 1.9 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 2.4 | Review population of late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 1.2 | Analyze late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/27/2021 | 2.7 | Review population of late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 2.2 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/27/2021 | 2.9 | Review a population of public employee and tax refund claims to prepare claims for split in the ACR process. |
| Nash, Joseph | 7/27/2021 | 2.7 | Analyze claimant mailing responses to deficient claims for further reconciliation in the ACR process. |
| Potesta, Tyler | 7/27/2021 | 2.8 | Prepare updated schedule pertaining to 80 ACR Public Employee responses received based on latest ACR mailing response report from noticing agent. |
| Potesta, Tyler | 7/27/2021 | 2.4 | Prepare detailed analysis of newly received Public Employee responses based on latest report from noticing agent. |
| Potesta, Tyler | 7/27/2021 | 1.4 | Prepare analysis of additional responses received from claimants for 28 claims relating to ACR-related Public Employee claims. |
| Sigman, Claudia | 7/27/2021 | 1.9 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 1.1 | Analyze public employee claims asserting sick days in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 1.3 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 2.3 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/27/2021 | 3.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Wadzita, Brent | 7/27/2021 | 2.6 | Prepare analysis on late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/27/2021 | 2.4 | Analyze employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/27/2021 | 2.2 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 7/27/2021 | 0.4 | Analyze late filed bondholder claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/27/2021 | 0.7 | Analyze employee claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/27/2021 | 1.9 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 7/27/2021 | 2.6 | Review AP claims for asserted agencies to determine Title III status |
| Wirtz, Paul | 7/27/2021 | 1.6 | Review miscellaneous coded claims to determine Secured, Priority & Admin assertions using invoice support |
| Wirtz, Paul | 7/27/2021 | 2.3 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 7/27/2021 | 2.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Zeiss, Mark | 7/27/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 7/27/2021 | 0.4 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 7/27/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 7/27/2021 | 1.4 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 7/28/2021 | 1.9 | Prepare updated summary ACR report in order to incorporate details extracted from Public Employee claim responses. |
| Carter, Richard | 7/28/2021 | 0.9 | Update ACR summary report to incorporate updates to asserted claim agencies. |
| Carter, Richard | 7/28/2021 | 2.1 | Prepare schedule of claims transferred in ACR which require splits in order to bifurcate liabilities/non-title III agencies. |
| Carter, Richard | 7/28/2021 | 1.4 | Prepare updated ACR Status report based on additional reconciliation information received. |
| Chester, Monte | 7/28/2021 | 2.7 | Perform review of supplemental responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/28/2021 | 2.9 | Review claims asserting class action litigation cases to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/28/2021 | 2.3 | Perform review of class action litigation claims to prepare claims for potential inclusion on objections. |
| Chester, Monte | 7/28/2021 | 2.6 | Analyze employee claims to validate asserted agency relates to a title III entity. |
| Collier, Laura | 7/28/2021 | 0.6 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/28/2021 | 2.1 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 7/28/2021 | 2.4 | Review claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 7/28/2021 | 1.8 | Analyze objection responses to determine next steps in claim reconciliation process |
| Fiore, Nick | 7/28/2021 | 2.6 | Analyze AP related claims for pre and post petition claim splits. |
| Fiore, Nick | 7/28/2021 | 2.3 | Perform review on additional miscellaneous claim for claim categorization and objection purposes. |
| Harmon, Kara | 7/28/2021 | 0.8 | Analyze new filed claims to determine next steps for reconciliation |
| Harmon, Kara | 7/28/2021 | 1.2 | Review claims to be transferred into the administrative claims resolution process |
| Harmon, Kara | 7/28/2021 | 2.7 | Review claims to be included on October claims objections |
| Harmon, Kara | 7/28/2021 | 1.8 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |
| Harmon, Kara | 7/28/2021 | 0.7 | Analyze amended claims to prepare for October omnibus objections |
| Herriman, Jay | 7/28/2021 | 1.7 | Review first draft of 6th ACR status report |
| Herriman, Jay | 7/28/2021 | 0.6 | Review analysis of litigation which are not correctly identified on the claims register as being unliquidated |
| Herriman, Jay | 7/28/2021 | 0.5 | Research and respond to email from litigation review team related to substantive duplicate claims |
| Herriman, Jay | 7/28/2021 | 0.8 | Review analysis from Prime Clerk related to responses to supplemental outreach letters |
| Herriman, Jay | 7/28/2021 | 0.3 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 7/28/2021 | 0.6 | Review analysis of claims to be moved from ACR / ADR based on responses received to Omnibus objections |
| Herriman, Jay | 7/28/2021 | 2.1 | Review litigation claims which have been identified as possible substantive duplicate litigation claims to determine next steps |
| Herriman, Jay | 7/28/2021 | 0.7 | Review listing of claims to be split to ensure proper treatment by various agencies |
| Herriman, Jay | 7/28/2021 | 1.4 | Review accounts payable claims to be included on Omnibus objections as partially satisfied |
| McCarthy, Julia | 7/28/2021 | 2.3 | Review claimant mailing responses to public employee claims related to Law 180 for entry into the ACR process. |
| McCarthy, Julia | 7/28/2021 | 2.6 | Analyze public employee claims related to Law 164 for entry into the ACR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/28/2021 | 2.9 | Review public employee claims related to vacation days for entry into the ACR process. |
| McCarthy, Julia | 7/28/2021 | 2.7 | Review claimant mailing responses to public employee claims related to salary adjustments for entry into the ACR process. |
| McNulty, Emmett | 7/28/2021 | 2.7 | Review late filed claims to confirm the correct claim objection categorization for the upcoming objections |
| McNulty, Emmett | 7/28/2021 | 2.1 | Review population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/28/2021 | 1.8 | Review population of late filed claims to confirm the correct claim objection type |
| McNulty, Emmett | 7/28/2021 | 1.6 | Review population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/28/2021 | 0.9 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 7/28/2021 | 2.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 7/28/2021 | 1.4 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/28/2021 | 2.3 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 7/28/2021 | 1.2 | Review a population of 13 tax credit claims to prepare claims for further reconciliation. |
| Nash, Joseph | 7/28/2021 | 1.6 | Analyze a population of public employee and pension claims to prepare claims for split in the ACR process. |
| Potesta, Tyler | 7/28/2021 | 0.9 | Prepare detailed analysis of additional responses received from claimants pertaining to pertinent data re: ACR-related Public Employee claims. |
| Potesta, Tyler | 7/28/2021 | 1.3 | Prepare detailed analysis of 48 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |
| Potesta, Tyler | 7/28/2021 | 1.1 | Prepare analysis of 36 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 7/28/2021 | 1.3 | Prepare detailed analysis of newly received Public Employee support provided by claimants regarding their ACR-related claim. |
| Potesta, Tyler | 7/28/2021 | 2.1 | Prepare detailed analysis of 20 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Sigman, Claudia | 7/28/2021 | 1.8 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 7/28/2021 | 2.1 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |

*Page 104 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/28/2021 | 2.4 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/28/2021 | 2.8 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Wadzita, Brent | 7/28/2021 | 2.3 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/28/2021 | 2.1 | Analyze late filed human resource claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/28/2021 | 2.6 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/28/2021 | 1.9 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wirtz, Paul | 7/28/2021 | 1.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/28/2021 | 2.3 | Format miscellaneous claims workbook for internal review to determine next steps in reconciliation process |
| Wirtz, Paul | 7/28/2021 | 2.1 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 7/28/2021 | 1.8 | Review miscellaneous coded claims to determine Secured, Priority & Admin assertions using invoice support |
| Carter, Richard | 7/29/2021 | 2.7 | Prepare detailed analysis of claims transferred to ACR to determine steps required to bifurcate basis/agencies. |
| Carter, Richard | 7/29/2021 | 3.1 | Prepare tracker for claims in ACR to be reviewed by team to determine bifurcation of amounts between liabilities asserted. |
| Carter, Richard | 7/29/2021 | 2.1 | Incorporate latest updates from analyst review relating to Public Employee responses into the ACR claim summary report |
| Chester, Monte | 7/29/2021 | 2.8 | Analyze employee HR claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/29/2021 | 2.3 | Analyze employee claims to validate asserted agency relates to a title III entity. |
| Chester, Monte | 7/29/2021 | 2.4 | Review employee HR claims to validate asserted agency relates to a title III entity. |
| DiNatale, Trevor | 7/29/2021 | 2.7 | Review litigation class action summary report identifying claims for upcoming omnibus claim objections |
| Fiore, Nick | 7/29/2021 | 3.1 | Analyze AP related claims for non-title III entities and any unrelated assertions. |
| Harmon, Kara | 7/29/2021 | 2.2 | Analyze new supplemental outreach responses to determine next steps for reconciliation / resolution of claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/29/2021 | 1.8 | Analyze miscellaneous outstanding claims to categorize for further review by AAFAF and Proskauer |
| Harmon, Kara | 7/29/2021 | 0.9 | Analyze class action litigation claims to determine if claims are duplicative of master filed claims |
| Harmon, Kara | 7/29/2021 | 1.3 | Prepare duplicate claims for inclusion on October omnibus objections |
| Herriman, Jay | 7/29/2021 | 1.8 | Review analysis of claims transferred into ACR which need to be split or objected to. |
| Herriman, Jay | 7/29/2021 | 1.3 | Review analysis of claims already transferred into ACR / ADR |
| Herriman, Jay | 7/29/2021 | 0.6 | Review comments from L. Stafford re: litigation judgment / settlement analysis |
| Herriman, Jay | 7/29/2021 | 1.1 | Review updated claim waterfall report with associated variance analysis |
| McCarthy, Julia | 7/29/2021 | 1.9 | Analyze public employee claims related to adjusted salaries for entry into the ACR process. |
| McCarthy, Julia | 7/29/2021 | 2.9 | Review public employee claims related to unpaid wages for entry into the ACR process. |
| McCarthy, Julia | 7/29/2021 | 2.1 | Review claimant mailing responses to public employee claims related to years of service for entry into the ACR process. |
| McNulty, Emmett | 7/29/2021 | 2.7 | Analyze population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/29/2021 | 1.9 | Review population of late filed claims to confirm the correct claim objection type |
| McNulty, Emmett | 7/29/2021 | 2.2 | Analyze population of late filed claims to confirm the correct claim objection type for the upcoming objections |
| McNulty, Emmett | 7/29/2021 | 1.3 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| Nash, Joseph | 7/29/2021 | 1.4 | Analyze a population of 18 tax refund and credit claims to further prepare claims for reconciliation. |
| Nash, Joseph | 7/29/2021 | 3.1 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 7/29/2021 | 2.2 | Review claimant mailing responses to deficient claims for further reconciliation in the ACR process. |
| Nash, Joseph | 7/29/2021 | 2.4 | Review a population of tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Potesta, Tyler | 7/29/2021 | 3.1 | Prepare detailed analysis of 43 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 7/29/2021 | 2.8 | Prepare detailed analysis of 29 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 7/29/2021 | 2.3 | Prepare analysis of 94 AP-related claim details to identify timely filed liabilities. |
| Sigman, Claudia | 7/29/2021 | 2.6 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 2.3 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/29/2021 | 1.7 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Wadzita, Brent | 7/29/2021 | 1.6 | Analyze late filed HR employee claims subject to be placed on October late filed objections |
| Wadzita, Brent | 7/29/2021 | 2.2 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/29/2021 | 2.6 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/29/2021 | 1.9 | Analyze late filed HR employee claims subject to be placed on October late filed objections |
| Wirtz, Paul | 7/29/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 7/29/2021 | 0.9 | Draft external email detailing the anticipated next steps for the miscellaneous claims review |
| Wirtz, Paul | 7/29/2021 | 1.8 | Draft miscellaneous claims workbook detailed for Proskauer review |
| Carter, Richard | 7/30/2021 | 1.1 | Prepare detailed analysis of objection reasons for claims drafted to upcoming omnibus objections. |
| Carter, Richard | 7/30/2021 | 0.2 | Prepare analysis of ACR claims review process performed by analyst to ensure proper bifurcation. |
| Carter, Richard | 7/30/2021 | 1.6 | Prepare updated 6th ACR Status Report based on latest updates relating to ACR claims. |
| Carter, Richard | 7/30/2021 | 1.8 | Prepare updated ACR reconciliation report by incorporating additional updates based on further review of employee responses. |
| Carter, Richard | 7/30/2021 | 0.9 | Prepare analysis of 64 claims flagged for objection as no liability. |
| Carter, Richard | 7/30/2021 | 1.3 | Prepare updated schedule of ACR claims to be reviewed/bifurcated for basis/amount. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/30/2021 | 2.7 | Analyze supplemental mailing responses to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/30/2021 | 2.4 | Perform analysis of supplemental mailing responses to validate asserted agency related to a title III entity. |
| Chester, Monte | 7/30/2021 | 2.9 | Review employee related support documents to validate asserted agency relates to a title III entity. |
| DiNatale, Trevor | 7/30/2021 | 2.6 | Analyze claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 7/30/2021 | 1.3 | Review objection reasons for non-title III related objections |
| DiNatale, Trevor | 7/30/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 7/30/2021 | 1.8 | Analyze non-title III employee claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.7 | Prepare no liability claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/30/2021 | 2.3 | Analyze litigation claims for inclusion on October omnibus objections |
| Harmon, Kara | 7/30/2021 | 1.4 | Analyze claims asserting 503b9 or secured status to prepare for claim objections |
| Harmon, Kara | 7/30/2021 | 1.8 | Review claims drafted for non-title III no liability objections |
| Herriman, Jay | 7/30/2021 | 1.2 | Review analysis of claims asserting liabilities related to AELLA prior to inclusion on Omnibus objection |
| Herriman, Jay | 7/30/2021 | 2.1 | Review claims to be included on Non Title III claims objection |
| Herriman, Jay | 7/30/2021 | 0.8 | Review analysis of claims filed by various insurance companies to determine if objections based on contingent claims is appropriate |
| Herriman, Jay | 7/30/2021 | 0.9 | Review updated analysis of claims to be reclassified where claimant completed to proof of claim form incorrectly |
| McCarthy, Julia | 7/30/2021 | 1.6 | Analyze claimant mailing responses to public employee claims related to Law 124 for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 2.9 | Review claimant mailing responses to public employee claims related to unpaid wages for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 1.8 | Review public employee claims related to Law 134 for entry into the ACR process. |
| McCarthy, Julia | 7/30/2021 | 2.2 | Review public employee claims related to Law 89 for entry into the ACR process. |
| McGee, Cally | 7/30/2021 | 1.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 7/30/2021 | 1.4 | Update population of newly split claims in internal claims system to reflect the official claims register |

Exhibit E

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 7/30/2021 | 1.1 | Identify tax refund claims to further prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 7/30/2021 | 3.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/30/2021 | 2.3 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 7/30/2021 | 1.6 | Review a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 7/30/2021 | 1.7 | Prepare detailed analysis of 26 AP-related claims in order to identify potential liabilities related to non-Title III agencies/liabilities. |
| Potesta, Tyler | 7/30/2021 | 1.4 | Prepare analysis of 71 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 7/30/2021 | 2.1 | Prepare detailed analysis of 31 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Sagen, John | 7/30/2021 | 0.6 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 7/30/2021 | 2.4 | Analyze public employee claims asserting unliquidated damages in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 2.7 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 1.2 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Sigman, Claudia | 7/30/2021 | 1.6 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Wadzita, Brent | 7/30/2021 | 2.7 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/30/2021 | 2.4 | Analyze late file accounts payable claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wadzita, Brent | 7/30/2021 | 2.1 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wirtz, Paul | 7/30/2021 | 2.3 | Review AP claims for asserted agencies to determine Title III status |
| Wirtz, Paul | 7/30/2021 | 2.1 | Draft claim reclassification files for objections |
| Wirtz, Paul | 7/30/2021 | 1.6 | Draft claim reclassification files for objections |
| Wirtz, Paul | 7/30/2021 | 1.9 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Chester, Monte | 7/31/2021 | 2.4 | Perform analysis of class action litigation claims to validate agency asserted relates to a title III entity. |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 7/31/2021 | 1.9 | Perform review of employee related support documents to validate asserted agency relates to a title III entity. |
| Sigman, Claudia | 7/31/2021 | 2.1 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Fiore, Nick | 8/1/2021 | 0.6 | Review AP claims to determine if claim asserted liabilities against non Title III entities |
| Harmon, Kara | 8/1/2021 | 2.3 | Analyze claims drafted to October omnibus objections |
| Carter, Richard | 8/2/2021 | 0.7 | Prepare detailed analysis of asserted agencies listed on AP-related claim to determine Title III status. |
| Carter, Richard | 8/2/2021 | 1.8 | Prepare updated filing copy of 6th ACR Status report to incorporate comments from counsel. |
| Carter, Richard | 8/2/2021 | 1.6 | Prepare detailed analysis of claims flagged for objection to verify review notes from analysts. |
| Carter, Richard | 8/2/2021 | 0.9 | Prepare filing version of 6th ACR Status Report based on latest circulated draft to counsel. |
| Carter, Richard | 8/2/2021 | 2.1 | Prepare updated 6th ACR Status Report based on latest reconciliation information provided by noticing agent. |
| Carter, Richard | 8/2/2021 | 1.1 | Prepare updated draft of 6th ACR Status Report based on comments from counsel. |
| Chester, Monte | 8/2/2021 | 2.9 | Review assertions made in supplemental outreach responses to ensure proper claim categorization for non-title III objections. |
| Chester, Monte | 8/2/2021 | 2.7 | Analyze assertions made in class action employee claims for pension related assertions for non-title III objections. |
| Chester, Monte | 8/2/2021 | 2.2 | Perform analysis of assertions made in class action employee claims for pension related components for non-title III objections. |
| DiNatale, Trevor | 8/2/2021 | 2.1 | Prepare summary report of claims identified for upcoming objections for internal review |
| DiNatale, Trevor | 8/2/2021 | 1.9 | Perform review of claims identified for upcoming substantive duplicate litigation objections |
| Fiore, Nick | 8/2/2021 | 2.2 | Analyze AP related claims that have liabilities asserted against non-title III agencies, to determine the appropriate claim objection. |
| Harmon, Kara | 8/2/2021 | 1.6 | Prepare late filed claims for inclusion on omnibus objections |
| Harmon, Kara | 8/2/2021 | 0.8 | Analyze amended claims to determine proper categorization for reconciliation / objection |
| Harmon, Kara | 8/2/2021 | 1.3 | Analyze new supplemental outreach data to prepare comments for late filed claim objections |
| Harmon, Kara | 8/2/2021 | 1.1 | Analyze new supplemental outreach data to prepare comments for late filed claim objections |
| Harmon, Kara | 8/2/2021 | 0.6 | Review ACR status report |

**Exhibit E**

<div style="text-align:center">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/2/2021 | 1.3 | Review analysis of liquidated litigation claims |
| Herriman, Jay | 8/2/2021 | 1.1 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 8/2/2021 | 0.5 | Review draft Omnibus hearing status report |
| Herriman, Jay | 8/2/2021 | 0.7 | Review filing version of 6th ACR Status Report |
| Herriman, Jay | 8/2/2021 | 1.4 | Review Proskauer responses to creditor responses to Omnibus objections in prep of Omnibus hearing |
| Herriman, Jay | 8/2/2021 | 2.6 | Review claims to be included on Late Filed claims objection |
| Herriman, Jay | 8/2/2021 | 1.1 | Review claims asserting claims related to Non-Title III entities |
| Herriman, Jay | 8/2/2021 | 0.9 | Review questions from Prime Clerk related to Claim plan class designation |
| McCarthy, Julia | 8/2/2021 | 2.6 | Analyze claimant mailing responses to public employee claims related to Law 180 for entry into the ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.7 | Review a population of public employee claims to prepare claims for reconciliation in the ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.1 | Analyze a population of public employee claims related to unpaid wages for entry into ACR process. |
| McCarthy, Julia | 8/2/2021 | 2.3 | Review claimant mailing responses to public employee claims related to adjusted salaries for entry into ACR process. |
| McGee, Cally | 8/2/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/2/2021 | 1.1 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/2/2021 | 0.6 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/2/2021 | 1.7 | Analyze population of claims to confirm the correct placement on the relevant objection for the upcoming objections |
| McNulty, Emmett | 8/2/2021 | 1.1 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 8/2/2021 | 0.9 | Analyze population of claims to confirm the correct placement on the late filed claims objection for the upcoming objections |
| Nash, Joseph | 8/2/2021 | 1.4 | Analyze claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/2/2021 | 2.6 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 1.6 | Review a population of claims to identify late filed claims for upcoming October omnibus objection. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/2/2021 | 2.1 | Analyze a population of 24 late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 1.9 | Review a population of 19 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/2/2021 | 2.3 | Analyze a population of 26 late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/2/2021 | 3.1 | Prepare analysis of additional responses received from claimants pertaining to AP-related claims that contain Title III and Non-Title III liabilities. |
| Potesta, Tyler | 8/2/2021 | 2.1 | Prepare detailed analysis of responses received from the claimants pertaining to pre or post designation. |
| Potesta, Tyler | 8/2/2021 | 2.2 | Prepare analysis of additional responses received from claimants pertaining to determine validity of AP categorization. |
| Sagen, John | 8/2/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 1.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/2/2021 | 2.7 | Analyze public employee claims asserting Law 89 (Romerazo) in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 2.9 | Analyze public employee claims asserting unpaid wages in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 1.3 | Review public employee responses to claims related to years of service in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 0.9 | Analyze public employee claims asserting vacation days in preparation for omnibus objections. |
| Sigman, Claudia | 8/2/2021 | 1.4 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Wadzita, Brent | 8/2/2021 | 2.8 | Analyze human resource claims and supporting documents prior to October late filed objections |
| Wadzita, Brent | 8/2/2021 | 3.1 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wadzita, Brent | 8/2/2021 | 1.8 | Analyze late filed litigation claims asserted liabilities subject to be placed on October objections |
| Wadzita, Brent | 8/2/2021 | 1.6 | Analyze late filed human resource claims subject to be placed on October late filed objections |
| Wirtz, Paul | 8/2/2021 | 1.3 | Review AP claims to capture asserted agency to determine Title III status |

*Exhibit E*

| | |
|---|---|
| ***Commonwealth of Puerto Rico*** | |
| ***Time Detail by Activity by Professional*** | |
| ***June 1, 2021 through September 30, 2021*** | |

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/2/2021 | 2.1 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/2/2021 | 0.9 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/2/2021 | 2.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/2/2021 | 2.6 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/2/2021 | 1.6 | Analyze AP claims in order to determine additional liabilities outside of AP |
| Zeiss, Mark | 8/2/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 8/2/2021 | 0.7 | Review newly filed bond claims to determine next steps in reconciliation process |
| Carter, Richard | 8/3/2021 | 0.9 | Prepare detailed analysis of claims flagged for no liability objection to verify agencies asserted. |
| Carter, Richard | 8/3/2021 | 0.2 | Prepare schedule of claims to be reviewed relating to claims flagged on upcoming objections. |
| Carter, Richard | 8/3/2021 | 1.1 | Prepare detailed analysis of agency asserted on claims flagged for no liability objection. |
| Carter, Richard | 8/3/2021 | 1.4 | Prepare updated ACR summary report to reflect updates highlighted by 6th ACR status filing |
| Carter, Richard | 8/3/2021 | 0.4 | Prepare detailed analysis of newly split claims in order to verify proper reconciliation information. |
| Carter, Richard | 8/3/2021 | 2.1 | Prepare updated ACR summary report to incorporate additional Public Employee responses based on latest mailing report from noticing agent. |
| Chester, Monte | 8/3/2021 | 2.6 | Analyze employee claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Chester, Monte | 8/3/2021 | 2.3 | Perform review of assertions made in class action litigation claims for pension related assertions for non-title III objections. |
| Collier, Laura | 8/3/2021 | 1.6 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/3/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 8/3/2021 | 2.4 | Analyze objection response detail to determine proper next steps in claim reconciliation process |
| DiNatale, Trevor | 8/3/2021 | 1.8 | Perform analysis on categorizing claims into proper plan classes for solicitation purposes |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/3/2021 | 1.1 | Analyze identified discrepancies and make updates to objection exhibits where applicable. |
| Fiore, Nick | 8/3/2021 | 2.9 | Review claims queued for objection to ensure accuracy and completeness of the basis of objection. |
| Fiore, Nick | 8/3/2021 | 2.7 | Analyze claims for potential assertions against non-title III agencies to determine if objection is appropriate. |
| Harmon, Kara | 8/3/2021 | 0.6 | Analyze amended claims for transfer to ACR / objection |
| Harmon, Kara | 8/3/2021 | 0.4 | Perform final review of 6th ACR status notice |
| Harmon, Kara | 8/3/2021 | 2.8 | Review analysis of non-title III claims to prepare for October omnibus objections |
| Harmon, Kara | 8/3/2021 | 1.4 | Analyze objection response related to class action cases to help Proskauer prepare for hearing |
| Harmon, Kara | 8/3/2021 | 1.7 | Perform analysis of plan classes to prepare report of claims, by class, for Prime Clerk |
| Harmon, Kara | 8/3/2021 | 0.9 | Analyze plan classes from Prime Clerk to prepare list of claims by plan class for solicitation |
| Harmon, Kara | 8/3/2021 | 0.7 | Analyze proposed claim splits for non-title III public employee claims to confirm objection/ACR transfer |
| Herriman, Jay | 8/3/2021 | 0.4 | Review claims to be included in Class 63 - Appropriations claims |
| Herriman, Jay | 8/3/2021 | 1.1 | Review accounts payable related claims asserting post petition liabilities to determine if they should be placed on objection |
| Herriman, Jay | 8/3/2021 | 0.7 | Review claims previously listed on partial duplicate objection to determine if appropriate to list as full duplicate claim |
| Herriman, Jay | 8/3/2021 | 0.8 | Review updated claim objection tracker in prep of call with A&M team |
| Herriman, Jay | 8/3/2021 | 0.4 | Review draft analysis of claim plan class listing |
| Herriman, Jay | 8/3/2021 | 1.4 | Review updated analysis of master litigation claims related to Omnibus objection response from Creditor |
| Herriman, Jay | 8/3/2021 | 2.1 | Prepare analysis of late filed claims where claim was a surviving claim on previous objection |
| Hertzberg, Julie | 8/3/2021 | 1.3 | Review Claims to be included on August 20 Omnibus objection |
| McCarthy, Julia | 8/3/2021 | 2.8 | Analyze public employee claims related to vacation days for entry into the ACR process. |
| McCarthy, Julia | 8/3/2021 | 2.6 | Review public employee claims related to Law 164 for entry into the ACR process. |
| McGee, Cally | 8/3/2021 | 0.6 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/3/2021 | 0.4 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 1.7 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 0.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/3/2021 | 2.7 | Review claims categorized for late filed claims objection to confirm correct claim objection category on upcoming objections |
| McNulty, Emmett | 8/3/2021 | 2.4 | Review late filed claims to confirm their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/3/2021 | 2.2 | Analyze population of late filed claims to confirm correct placement on the late filed claims objection |
| Nash, Joseph | 8/3/2021 | 3.1 | Review a population of 41 tax credit and refund claims to identify claims eligible for further reconciliation in the ACR process. |
| Nash, Joseph | 8/3/2021 | 1.6 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 1.8 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 2.8 | Review a population of 29 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/3/2021 | 1.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/3/2021 | 2.1 | Prepare analysis of 22 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 8/3/2021 | 2.6 | Prepare detailed analysis of 39 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/3/2021 | 2.3 | Prepare detailed analysis of 27 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Sagen, John | 8/3/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 1.1 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/3/2021 | 3.1 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/3/2021 | 1.9 | Analyze late filed accounts payable claims subject to be placed on October late filed objections |
| Wadzita, Brent | 8/3/2021 | 2.2 | Analyze late file litigation claims subject to be placed on upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/3/2021 | 2.4 | Analyze employee claims asserted liabilities and filing status prior to October late filed objections |
| Wadzita, Brent | 8/3/2021 | 2.9 | Analyze late file litigation claims and supporting case documents to confirm claims is subject to be placed on October objections |
| Wirtz, Paul | 8/3/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/3/2021 | 2.1 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/3/2021 | 2.2 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/3/2021 | 1.7 | Analyze AP claims to capture asserted agency in order to determine Title III status |
| Zeiss, Mark | 8/3/2021 | 1.2 | Review of non-bondholder proposed claims objections for October hearing |
| Carter, Richard | 8/4/2021 | 3.1 | Prepare updated ACR summary report to incorporate new Public Employee responses based on the latest ACR mailing report. |
| Carter, Richard | 8/4/2021 | 2.1 | Prepare detailed analysis of new Public Employee-related responses identified on ACR report dated 8/4/2021 from noticing agent. |
| Carter, Richard | 8/4/2021 | 0.4 | Prepare detailed analysis of claim transferred/flagged for the ACR process at the request of counsel. |
| Chester, Monte | 8/4/2021 | 2.6 | Perform review of employee related claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Chester, Monte | 8/4/2021 | 2.8 | Review employee claims to bifurcate public and pension assertions for the purposes of transfer into the ACR process. |
| Collier, Laura | 8/4/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/4/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/4/2021 | 1.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/4/2021 | 1.2 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/4/2021 | 2.8 | Analyze claims identified for upcoming no liability omnibus objections |
| DiNatale, Trevor | 8/4/2021 | 2.4 | Review takings related claims to differentiate between eminent domain and inverse condemnation claims |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/4/2021 | 3.1 | Analyze claims queued for objection to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/4/2021 | 2.6 | Compare Title III agency listing against filed claims to determine if claim should be put on objection. |
| Harmon, Kara | 8/4/2021 | 0.6 | Prepare modifications to claims drafted for October omnibus objections per comments from R. Carter |
| Harmon, Kara | 8/4/2021 | 2.1 | Review accounts payable claims to be included on Omnibus objections as partially satisfied |
| Harmon, Kara | 8/4/2021 | 0.5 | Prepare updated convenience class analysis for Commonwealth claims updating recovery values per current plan estimates |
| Harmon, Kara | 8/4/2021 | 0.3 | Review supplemental outreach response to determine next steps for claims reconciliation |
| Harmon, Kara | 8/4/2021 | 2.9 | Analyze claims asserting multi-creditor litigation cases to determine if claims are duplicate to master claims filed on behalf of case |
| Harmon, Kara | 8/4/2021 | 1.4 | Prepare updated convenience class analysis |
| Harmon, Kara | 8/4/2021 | 1.1 | Prepare additional claims for inclusion on late filed claim objection for October omnibus hearing |
| Herriman, Jay | 8/4/2021 | 1.7 | Review responses received from creditors related to Tax Refund and Employee's in response to ACR mailings |
| Herriman, Jay | 8/4/2021 | 0.8 | Prepare summary of claims to be settled via the ACR process |
| Herriman, Jay | 8/4/2021 | 0.8 | Review analysis of estimated claims to be settled via the convenience class |
| Herriman, Jay | 8/4/2021 | 1.1 | Review analysis of claims to be placed into the Eminent Domain class |
| Herriman, Jay | 8/4/2021 | 0.9 | Review and respond to multiple emails related to upcoming claim objections |
| Herriman, Jay | 8/4/2021 | 1.8 | Review claims to be included on Substantive Duplicate claim objection related to litigation claims |
| McCarthy, Julia | 8/4/2021 | 2.4 | Review eminent domain claims to confirm details of appraisal process |
| McCarthy, Julia | 8/4/2021 | 2.6 | Review inverse condemnation claims related to taking of property without proper compensation |
| McCarthy, Julia | 8/4/2021 | 2.9 | Analyze public employee claims related to years of service for entry into the ACR process. |
| McGee, Cally | 8/4/2021 | 0.9 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 0.6 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

<div style="text-align:center">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/4/2021 | 1.2 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 0.3 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/4/2021 | 3.1 | Review population of late filed claims to ensure correct claim placement on the late filed claims objection |
| McNulty, Emmett | 8/4/2021 | 0.7 | Prepare updated claim reconciliation tracker for internal review |
| McNulty, Emmett | 8/4/2021 | 1.9 | Review late filed claims to confirm their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/4/2021 | 2.1 | Analyze population of claims on objection to confirm the correct objection type for the upcoming objections |
| Nash, Joseph | 8/4/2021 | 2.3 | Review a population of claims to identify late filed claims for upcoming October omnibus objection. |
| Nash, Joseph | 8/4/2021 | 2.9 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 0.8 | Review a population of 12 claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 1.4 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/4/2021 | 1.7 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Potesta, Tyler | 8/4/2021 | 1.9 | Prepare analysis of 20 AP-related claim details to identify timely filed liabilities. |
| Potesta, Tyler | 8/4/2021 | 2.3 | Prepare detailed analysis of 38 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/4/2021 | 2.1 | Prepare detailed analysis of 24 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Sagen, John | 8/4/2021 | 2.4 | Prepare detailed analysis of 28 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/4/2021 | 1.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/4/2021 | 1.9 | Review 9 ACR transferred claims to determine the public amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/4/2021 | 2.9 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/4/2021 | 2.2 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |
| Wadzita, Brent | 8/4/2021 | 2.8 | Analyze late file litigation claims asserted liabilities and claim characteristics prior to October objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/4/2021 | 1.1 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |
| Wadzita, Brent | 8/4/2021 | 2.1 | Analyze late filed litigation claims and supporting documents to confirm claim is to be placed on October objections |
| Wirtz, Paul | 8/4/2021 | 1.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/4/2021 | 2.2 | Review AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/4/2021 | 0.9 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/4/2021 | 1.2 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/4/2021 | 2.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/4/2021 | 2.7 | Review AP claims in order to determine agency assertions to establish Title III status |
| Zeiss, Mark | 8/4/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 8/4/2021 | 1.2 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 8/4/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 8/4/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 8/4/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 8/5/2021 | 0.6 | Prepare updated schedule of objection reasons related to AP claims for upcoming omnibus objections. |
| Carter, Richard | 8/5/2021 | 1.6 | Prepare detailed analysis of responses received for ACR wage-related claims based on latest reconciliation information. |
| Carter, Richard | 8/5/2021 | 0.3 | Prepare detailed analysis of information received from Commonwealth regarding 2 Public Employee-related ACR claims. |
| Carter, Richard | 8/5/2021 | 1.1 | Prepare analysis of claims flagged for objection requiring claim bifurcation based on agencies asserted. |
| Carter, Richard | 8/5/2021 | 0.9 | Prepare analysis of 216 claims flagged for modification objection to determine next steps required. |
| Chester, Monte | 8/5/2021 | 2.8 | Review employee related class action claims asserting correction of regular pay to be transferred into the ACR process. |
| Chester, Monte | 8/5/2021 | 1.9 | Perform analysis of employee claims asserting sick days to be transferred into the ACR process. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/5/2021 | 2.2 | Analyze employee related class action claims asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/5/2021 | 1.9 | Perform analysis employee related class action claims asserting correction of wages to be transferred into the ACR process. |
| Collier, Laura | 8/5/2021 | 1.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/5/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/5/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/5/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/5/2021 | 1.9 | Review claims and objection reasons identified for upcoming omnibus objections |
| DiNatale, Trevor | 8/5/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/5/2021 | 1.3 | Finalize eminent domain and inverse condemnation claim review to properly categorize claims and plan classes |
| Fiore, Nick | 8/5/2021 | 2.8 | Analyze claims filed by individuals to determine if the asserted agency is eligible to be a valid claim. |
| Fiore, Nick | 8/5/2021 | 3.1 | Review claims set for objection to ensure accuracy of basis of objection. |
| Harmon, Kara | 8/5/2021 | 0.8 | Review late filed claim analysis to respond to questions about specific claims for objection |
| Harmon, Kara | 8/5/2021 | 2.1 | Analyze claims on partial duplicate litigation objections to determine if remaining claims should be transferred to ACR process |
| Harmon, Kara | 8/5/2021 | 0.6 | Analyze late filed objection responses to prepare comments for Proskauer related to claim treatment |
| Harmon, Kara | 8/5/2021 | 0.4 | Analyze litigation claims filed at Commonwealth to determine if incorrect Debtor objection to PREPA case is appropriate |
| Harmon, Kara | 8/5/2021 | 0.8 | Prepare updated objection tracker to capture additional claims for inclusion on duplicate class action objection for October omnibus hearing |
| Harmon, Kara | 8/5/2021 | 1.7 | Review analysis of responses received from creditors related to Omnibus objections to determine if objection should move forward or if claims should be transferred to ACR / ADR |
| Harmon, Kara | 8/5/2021 | 2.3 | Prepare an analysis of claims on partial objections with ACR components to prepare claim split and ACR transfer documents |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/5/2021 | 1.8 | Review analysis of class action litigation claims asserting multiple liabilities |
| Herriman, Jay | 8/5/2021 | 1.3 | Review claims identified as needing to be split between pensions and employee wages / benefits |
| Herriman, Jay | 8/5/2021 | 0.9 | Review analysis of responses received related to employee wages claims in ACR |
| Herriman, Jay | 8/5/2021 | 1.2 | Review claims litigation related claims to be included on No Liability objections |
| Herriman, Jay | 8/5/2021 | 0.3 | Review updated analysis of liquidated litigation claims |
| Herriman, Jay | 8/5/2021 | 1.1 | Review claims to be removed from ACR and placed on objection |
| Herriman, Jay | 8/5/2021 | 2.1 | Review claims to be included on objections as asserting Non-Title III liabilities |
| Herriman, Jay | 8/5/2021 | 1.4 | Review partially satisfied AP claims in prep of inclusion on Omnibus objection |
| McCarthy, Julia | 8/5/2021 | 2.9 | Review a population of public employee claims related to Law 89 to prepare claims for reconciliation in the ACR process. |
| McCarthy, Julia | 8/5/2021 | 2.6 | Review a population of public employee claims related to unpaid wages for entry into ACR process. |
| McCarthy, Julia | 8/5/2021 | 2.8 | Analyze a population of public employee claims related to Law 134 for entry into ACR process. |
| McCarthy, Julia | 8/5/2021 | 2.4 | Review public employee claims related to adjusted salary for reconciliation in ACR. |
| McGee, Cally | 8/5/2021 | 0.1 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.2 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.9 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/5/2021 | 1.7 | Analyze population of claims to confirm the correct placement on the relevant objection for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 2.4 | Analyze population of claims on objections to confirm the correct objection placement for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 2.1 | Analyze claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/5/2021 | 2.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/5/2021 | 1.6 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/5/2021 | 2.9 | Review a population of duplicate litigation claims to prepare claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/5/2021 | 2.4 | Analyze 21 duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/5/2021 | 2.7 | Prepare detailed analysis of 39 AP-related claims in order to identify potential liabilities related to liabilities classification. |
| Potesta, Tyler | 8/5/2021 | 2.9 | Prepare detailed analysis of 43 AP-related claims in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/5/2021 | 2.6 | Prepare analysis of 36 AP-related claim details to identify timely filed liabilities. |
| Sagen, John | 8/5/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/5/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/5/2021 | 1.4 | Review 10 ACR transferred claims to determine the public amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/5/2021 | 1.6 | Analyze no liability claims subject to be placed on October late filed and no liability objections |
| Wadzita, Brent | 8/5/2021 | 2.1 | Analyze non-title III employee claims subject to be placed on October late filed and non-title III objections |
| Wadzita, Brent | 8/5/2021 | 3.1 | Analyze non-title III employee claims subject to be placed on October late filed and non-title III objections |
| Wadzita, Brent | 8/5/2021 | 0.9 | Analyze child litigation claims and supporting case documents to confirm claims is to be placed on October duplicate and late filed objections |
| Wadzita, Brent | 8/5/2021 | 1.2 | Analyze amended litigation claims and supporting case documents to confirm amendment and related liabilities |
| Wadzita, Brent | 8/5/2021 | 1.8 | Analyze child litigation claims and supporting case documents to confirm claims is to be placed on October duplicate and late filed objections |
| Wirtz, Paul | 8/5/2021 | 2.2 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/5/2021 | 2.3 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/5/2021 | 1.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/5/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/5/2021 | 1.2 | Analyze AP claims to capture asserted agency in order to determine Title III status |
| Zeiss, Mark | 8/5/2021 | 2.2 | Draft workbooks for October hearing non-bondholder draft objection exhibits |
| Zeiss, Mark | 8/5/2021 | 1.4 | Draft workbooks for October hearing bondholder draft objection exhibits |
| Carter, Richard | 8/6/2021 | 2.3 | Prepare updated schedule of objection reasons related to the AP claims currently drafted to claim modification objections. |
| Carter, Richard | 8/6/2021 | 1.7 | Prepare updated ACR summary report highlighting updates to reconciliation statuses |
| Carter, Richard | 8/6/2021 | 2.9 | Prepare detailed analysis of support related to claims flagged for modification objections for upcoming omni. |
| Chester, Monte | 8/6/2021 | 2.7 | Analyze employee related supplemental outreach responses asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/6/2021 | 3.1 | Perform analysis of employee related supplemental outreach responses asserting correction of wages to be transferred into the ACR process. |
| Collier, Laura | 8/6/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/6/2021 | 1.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/6/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/6/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Harmon, Kara | 8/6/2021 | 1.8 | Analyze additional late filed litigation claims to determine if claims are duplicative of master claims for class action cases |
| Harmon, Kara | 8/6/2021 | 1.3 | Review listing of claims to be placed into ACR process |
| Harmon, Kara | 8/6/2021 | 1.9 | Review analysis of parent / child claim relationships related to litigation matters in prep of listing on objection |
| Harmon, Kara | 8/6/2021 | 0.8 | Prepare analysis of eminent domain claims for discussions with Prime Clerk team |
| Harmon, Kara | 8/6/2021 | 1.6 | Review non-title III claims to be included on October Omnibus objections |
| Herriman, Jay | 8/6/2021 | 1.4 | Review draft Omni's 360, 361 & 369 with associated declarations |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/6/2021 | 1.1 | Review updated claims waterfall analysis |
| Herriman, Jay | 8/6/2021 | 1.6 | Review analysis of claims asserting a litigation judgment in prep of meeting with O'Neill |
| Herriman, Jay | 8/6/2021 | 2.7 | Review multi plaintiff litigation claims to be placed on upcoming omnibus objection |
| McGee, Cally | 8/6/2021 | 0.8 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 1.2 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.6 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.4 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/6/2021 | 2.1 | Review litigation claims marked for objection to confirm claim duplicity status in relation to master litigation claims |
| McNulty, Emmett | 8/6/2021 | 3.1 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/6/2021 | 0.2 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 8/6/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 8/6/2021 | 1.8 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 1.4 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 2.6 | Analyze claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/6/2021 | 2.8 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 8/6/2021 | 2.1 | Prepare detailed analysis of substantial claims with extensive supporting documentation files in order to identify potential liabilities related to non-Title III agencies. |
| Potesta, Tyler | 8/6/2021 | 1.8 | Prepare detailed analysis of substantial claims with extensive supporting documentation files in order to identify whether the liabilities should be considered pre or post petition. |
| Sagen, John | 8/6/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |

### *Commonwealth of Puerto Rico*
### *Time Detail by Activity by Professional*
### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/6/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/6/2021 | 1.6 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/6/2021 | 2.1 | Analyze litigation claims asserting judgments and settlements that are to be transferred into ADR |
| Wadzita, Brent | 8/6/2021 | 1.4 | Analyze litigation claims for ADR process to confirm claim amount liquidated status and asserted debtor |
| Wadzita, Brent | 8/6/2021 | 2.2 | Analyze litigation claims for ADR process to confirm claim amount unliquidated status and asserted debtor |
| Wadzita, Brent | 8/6/2021 | 1.7 | Analyze litigation claims asserting judgments and settlements liquidated status prior to transfer into ADR |
| Wirtz, Paul | 8/6/2021 | 0.9 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/6/2021 | 0.4 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/6/2021 | 2.4 | Analyze AP claims to determine any post-petition assertions in supporting invoice detail |
| Wirtz, Paul | 8/6/2021 | 2.3 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/6/2021 | 1.8 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/6/2021 | 1.4 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Zeiss, Mark | 8/6/2021 | 0.7 | Review amended bondholder claims for inclusion in October objections |
| Zeiss, Mark | 8/6/2021 | 1.4 | Revise workbooks for October hearing non-bondholder draft objection exhibits |
| Zeiss, Mark | 8/6/2021 | 1.1 | Revise workbooks for October hearing bondholder draft objection exhibits |
| Chester, Monte | 8/7/2021 | 2.3 | Analyze litigation claims containing public and pension liability assertions to be transferred into ACR process. |
| Chester, Monte | 8/7/2021 | 2.1 | Perform analysis of employee claims containing public and pension liability assertions to be transferred into ACR process. |
| McNulty, Emmett | 8/7/2021 | 1.9 | Review litigation claims marked for objection to confirm claim duplicity status in relation to master litigation claims |
| Collier, Laura | 8/8/2021 | 0.8 | Continue to analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Collier, Laura | 8/8/2021 | 2.9 | Analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/8/2021 | 1.3 | Prepare modifications to claims drafted for October omnibus objections per comments from L. Stafford |
| Harmon, Kara | 8/8/2021 | 0.9 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/8/2021 | 0.6 | Analyze comments from Proskauer team related to non-title III objection drafts to prepare modifications to claims drafted for objection |
| Harmon, Kara | 8/8/2021 | 2.6 | Analyze late filed claims to confirm claims are not amendments to timely filed claims |
| Herriman, Jay | 8/8/2021 | 2.9 | Prepare analysis of remaining claims in prep of call with Proskauer related to the solicitation process |
| Herriman, Jay | 8/8/2021 | 1.2 | Review draft Omnibus objections 366, 370 & 371 with associated declarations |
| Nash, Joseph | 8/8/2021 | 1.1 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Carter, Richard | 8/9/2021 | 0.7 | Prepare detailed analysis of 3 claims flagged for objection to ensure proper reconciliation information. |
| Carter, Richard | 8/9/2021 | 3.1 | Prepare analysis of reconciliation notes on ACR-transferred claims regarding bifurcating amounts/liabilities. |
| Carter, Richard | 8/9/2021 | 0.9 | Prepare schedule of AP claim reconciliation workbooks received by Commonwealth agencies for review. |
| Carter, Richard | 8/9/2021 | 2.9 | Prepare analysis of review performed by analysts regarding Tax-related claims in ACR to identify possible bifurcations of liabilities. |
| Chester, Monte | 8/9/2021 | 2.9 | Analyze employee related proof of claims asserting correction of wages to be transferred into the ACR process. |
| Chester, Monte | 8/9/2021 | 1.2 | Review employee claims asserted against the Department of Education correction related to wages to be transferred into the ACR process. |
| Chester, Monte | 8/9/2021 | 3.1 | Perform analysis of employee related proof of claims asserting wage related liability to be transferred into the ACR process. |
| Collier, Laura | 8/9/2021 | 2.7 | Analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Collier, Laura | 8/9/2021 | 1.6 | Continue to analyze class-action claims for objection in regards to plaintiff-name match for upcoming omni objections |
| Collier, Laura | 8/9/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/9/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/9/2021 | 2.7 | Review claims queued on duplicate and amended claim objections to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/9/2021 | 1.6 | Review claims queued on deficient claim objections to ensure accuracy and completeness of basis of objection. |
| Harmon, Kara | 8/9/2021 | 1.3 | Analyze draft objection comments from Proskauer to modify claims on no liability objections for October omnibus hearing |
| Harmon, Kara | 8/9/2021 | 0.8 | Prepare additional claims for inclusion on deficient objections for October omnibus hearing |
| Harmon, Kara | 8/9/2021 | 1.3 | Review duplicate claims to draft for cross-debtor objections |
| Harmon, Kara | 8/9/2021 | 0.9 | Review claims flagged for inclusion on deficient claims objection for October |
| Harmon, Kara | 8/9/2021 | 1.1 | Analyze comments from N. Fiore related to claims for inclusion on October omnibus objections |
| Harmon, Kara | 8/9/2021 | 0.4 | Prepare claims for individual objections per comments from Proskauer |
| Harmon, Kara | 8/9/2021 | 1.6 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/9/2021 | 1.8 | Review claims flagged for inclusion on duplicate litigation objection for October |
| Herriman, Jay | 8/9/2021 | 1.7 | Review draft Omnibus objections 364, 367 & 368 with associated declarations |
| Herriman, Jay | 8/9/2021 | 1.1 | Review claims marked for incorrect debtor objection to be moved to PREPA |
| Herriman, Jay | 8/9/2021 | 0.5 | Review claims asserting liabilities related to swap agreements |
| Herriman, Jay | 8/9/2021 | 2.1 | Review multi plaintiff litigation claims to be included on Substantive duplicate and no liability objections |
| Herriman, Jay | 8/9/2021 | 1.3 | Review updated list of claims to be split between pensions and public employees reconciliation streams |
| Herriman, Jay | 8/9/2021 | 1.8 | Review claims asserting liabilities related to Bonds to be included on Omnibus objection |
| McGee, Cally | 8/9/2021 | 1.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 1.3 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 0.9 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/9/2021 | 0.7 | Update population of claims in internal claims system to reflect the official claims register |

*Page 127 of 282*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/9/2021 | 2.6 | Analyze population of litigation claims to review for duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/9/2021 | 0.8 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/9/2021 | 1.8 | Review litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/9/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 8/9/2021 | 2.3 | Review a population of claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/9/2021 | 2.9 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 8/9/2021 | 2.3 | Perform detailed analysis of Accounts Payable related claims to determine asserted amounts related to Non-Title III agencies. |
| Potesta, Tyler | 8/9/2021 | 1.7 | Prepare analysis of 20 employee related claims to determine asserted liabilities for future reconciliation |
| Potesta, Tyler | 8/9/2021 | 2.2 | Prepare analysis of 35 claims marked for objection to validate non-title III classification. |
| Potesta, Tyler | 8/9/2021 | 1.8 | Perform detailed analysis of Accounts Payable related claims to determine asserted amounts related to whether liabilities should be considered pre or post petition. |
| Sagen, John | 8/9/2021 | 1.9 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 0.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 2.4 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/9/2021 | 2.6 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/9/2021 | 1.2 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 8/9/2021 | 1.6 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/9/2021 | 2.9 | Analyze civil litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/9/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wadzita, Brent | 8/9/2021 | 2.1 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and priority status |
| Wirtz, Paul | 8/9/2021 | 2.1 | Review AP claims to capture asserted agency to determine Title III status |
| Wirtz, Paul | 8/9/2021 | 1.7 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Wirtz, Paul | 8/9/2021 | 0.7 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/9/2021 | 2.6 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/9/2021 | 1.3 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/9/2021 | 1.9 | Review supporting invoice detail in AP claims in order to determine any post-petition liabilities |
| Zeiss, Mark | 8/9/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 1.6 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.3 | Review claim reconciliation information related to claims transferred from PREPA |
| Zeiss, Mark | 8/9/2021 | 0.8 | Identify clams for inclusion on incorrect debtor claim objections |
| Zeiss, Mark | 8/9/2021 | 0.6 | Draft memo of completed October Omnibus Exhibits drafts for bondholder claims with comments |
| Zeiss, Mark | 8/9/2021 | 0.8 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Carter, Richard | 8/10/2021 | 2.2 | Prepare schedule of tax-related claims in ACR to be queued for bifurcation based on liabilities asserted. |
| Carter, Richard | 8/10/2021 | 2.8 | Prepare analysis of review performed by analyst regarding Tax-related claims in ACR to identify possible bifurcations of liabilities. |
| Carter, Richard | 8/10/2021 | 1.4 | Prepare draft schedule of claims currently flagged for transfer to the ACR process. |
| Carter, Richard | 8/10/2021 | 0.4 | Prepare updated ACR master tracker to incorporate additional Public Employee responses based on the latest mailing report from noticing agent. |
| Carter, Richard | 8/10/2021 | 1.1 | Prepare analysis of supplemental mailing responses received relating to claims transferred in ACR to determine next steps. |
| Carter, Richard | 8/10/2021 | 0.9 | Prepare analysis of claim reconciliation workbooks related to claims flagged for current modification objection. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/10/2021 | 1.9 | Analyze claims asserted against the Department of Education asserting public and pension liabilities to identify respective asserted claim amounts for the purpose of reconciliation. |
| Chester, Monte | 8/10/2021 | 2.6 | Analyze employee claims asserted against the Department of Education related to sick days to be transferred into the ACR process. |
| Chester, Monte | 8/10/2021 | 2.9 | Perform analysis of filed employee claims asserted against the Department of Education correction related to wages to be transferred into the ACR process. |
| Chester, Monte | 8/10/2021 | 2.2 | Perform review of employee claims asserted against the Department of Education related to sick days to be transferred into the ACR process. |
| Collier, Laura | 8/10/2021 | 2.7 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/10/2021 | 2.6 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/10/2021 | 2.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 8/10/2021 | 0.8 | Review litigation claims identified for upcoming incorrect debtor objections |
| Harmon, Kara | 8/10/2021 | 2.3 | Analyze duplicate litigation claims to confirm proper placement on expungement objections for October omnibus hearing |
| Harmon, Kara | 8/10/2021 | 2.1 | Prepare updated master tracker of claims drafted for October omnibus objections including all comments received to date |
| Harmon, Kara | 8/10/2021 | 1.4 | Analyze liquidated litigation claims to confirm claims relate to cases with judgements for solicitation and voting |
| Harmon, Kara | 8/10/2021 | 0.3 | Analyze claims on partial duplicate litigation objections to determine if remaining claims should be transferred to ACR process |
| Harmon, Kara | 8/10/2021 | 1.6 | Analyze file from Prime Clerk related to liquidated active litigation claims for solicitation |
| Herriman, Jay | 8/10/2021 | 1.7 | Review analysis of fully liquidated litigation claims to determine if accurately listed on claims register |
| Herriman, Jay | 8/10/2021 | 1.1 | Review analysis of potential class 63 claims |
| Herriman, Jay | 8/10/2021 | 0.8 | Review updated list or claim objection responses as provided by Prime Clerk |
| Herriman, Jay | 8/10/2021 | 2.1 | Review claims to be included on Late filed Claims Omnibus objection |
| Herriman, Jay | 8/10/2021 | 1.7 | Review claims to be included on Non-Title III claims Omnibus objection |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/10/2021 | 1.3 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 0.4 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 1.7 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/10/2021 | 1.9 | Analyze litigation claims to review for duplicate claims in regards to class action master litigation claims |
| McNulty, Emmett | 8/10/2021 | 1.6 | Review population of litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/10/2021 | 2.8 | Analyze litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/10/2021 | 1.3 | Review litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/10/2021 | 0.4 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/10/2021 | 2.1 | Review population of late filed claims to ensure their correct placement on the upcoming October objections |
| Nash, Joseph | 8/10/2021 | 1.9 | Review 36 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/10/2021 | 3.1 | Analyze claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Nash, Joseph | 8/10/2021 | 2.1 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/10/2021 | 2.4 | Review a population of 23 claimant mailing responses to deficient claims to prepare claims for entry/removal in the ACR process. |
| Potesta, Tyler | 8/10/2021 | 1.2 | Prepare analysis of claims marked for objection to validate non-title III classification. |
| Potesta, Tyler | 8/10/2021 | 1.4 | Prepare analysis of employee related claims to determine asserted liabilities for future reconciliation |
| Potesta, Tyler | 8/10/2021 | 2.4 | Prepare detailed analysis of claims marked for amendment pertaining to whether they were filed prior to the Bar Date. |
| Potesta, Tyler | 8/10/2021 | 2.1 | Prepare analysis of claims that require additional review for inclusion on upcoming omnibus objection. |
| Potesta, Tyler | 8/10/2021 | 2.6 | Prepare detailed analysis of late file claims to ensure that they are included on the correct objection. |
| Potesta, Tyler | 8/10/2021 | 1.1 | Prepare detailed analysis of claims marked for objection pertaining to liable governmental agencies. |
| Sagen, John | 8/10/2021 | 0.9 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Page 131 of 282*

*Exhibit E*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/10/2021 | 1.1 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 2.9 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 1.9 | Review 12 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/10/2021 | 2.3 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 8/10/2021 | 2.1 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/10/2021 | 1.3 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/10/2021 | 1.8 | Analyze litigation claims not in ADR to evaluate asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/10/2021 | 0.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/10/2021 | 2.6 | Analyze class action litigation claims not in ADR and analyze asserted debtors, liabilities, and unliquidated status |
| Wirtz, Paul | 8/10/2021 | 2.1 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/10/2021 | 2.4 | Review AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/10/2021 | 2.3 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/10/2021 | 0.7 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/10/2021 | 0.8 | Review AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/10/2021 | 1.8 | Review AP claims to capture asserted agency to determine Title III status |
| Zeiss, Mark | 8/10/2021 | 2.8 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/10/2021 | 0.8 | Draft memo re: review of exhibits proposed for October Omnibus hearing per exhibit workbook |
| Zeiss, Mark | 8/10/2021 | 0.4 | Draft response for question re: master bondholder claims for objection |
| Zeiss, Mark | 8/10/2021 | 0.9 | Revise mailing responses associated with claims for claims that have been split for reconciliation purposes |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico            │
│     Time Detail by Activity by Professional   │
│     June 1, 2021 through September 30, 2021   │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/11/2021 | 0.7 | Prepare draft of updated schedule of claims flagged for transfer to the ACR procedure. |
| Carter, Richard | 8/11/2021 | 2.2 | Prepare updated schedule of modified amount claim objections for claims drafted to upcoming omnibus objections, |
| Carter, Richard | 8/11/2021 | 0.2 | Prepare analysis of AP-related claim drafted to latest Omni exhibits to ensure proper objection types/reasons. |
| Carter, Richard | 8/11/2021 | 1.7 | Prepare analysis of draft objections prepared by counsel in order to identify named fields between exhibit/ objection |
| Carter, Richard | 8/11/2021 | 0.4 | Prepare analysis of claim objections relating to modified exhibit. |
| Carter, Richard | 8/11/2021 | 0.9 | Prepare detailed analysis of recent claim splits related to ACR claims to ensure proper claim flag categorization. |
| Carter, Richard | 8/11/2021 | 1.9 | Prepare analysis of updates required to claim flags for recently split claims which were transferred to ACR. |
| Chester, Monte | 8/11/2021 | 2.3 | Review filed employee claims asserting public and pension liabilities to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/11/2021 | 2.4 | Perform review of employee related claims containing public and pension liability assertions to identify respective dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/11/2021 | 2.8 | Perform analysis of employee related claims asserting public and pension liabilities to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Collier, Laura | 8/11/2021 | 2.8 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/11/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/11/2021 | 2.7 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/11/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/11/2021 | 1.1 | Review claims identified for potential cross debtor duplicate objection |
| DiNatale, Trevor | 8/11/2021 | 2.1 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/11/2021 | 1.2 | Review litigation claims to determine if claim is contingent for solicitation and voting detail |
| DiNatale, Trevor | 8/11/2021 | 1.7 | Review claims identified for class action duplicate objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/11/2021 | 1.4 | Analyze litigation claims to determine if claim is contingent for solicitation and voting detail |
| DiNatale, Trevor | 8/11/2021 | 1.9 | Prepare updates to waterfall summary report highlighting claim reconciliation progress |
| Fiore, Nick | 8/11/2021 | 2.1 | Review claims queued for various objection types to ensure accuracy and basis of objection. |
| Harmon, Kara | 8/11/2021 | 1.4 | Prepare analysis of litigation claims proposed for no liability objections to send to Proskauer and AAFAF for confirmation |
| Harmon, Kara | 8/11/2021 | 2.7 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |
| Harmon, Kara | 8/11/2021 | 2.4 | Analyze claims drafted for reclassification objections |
| Harmon, Kara | 8/11/2021 | 1.8 | Review claims asserting class action litigation cases to determine appropriate objections for October omnibus hearings |
| Herriman, Jay | 8/11/2021 | 2.1 | Prepare analysis of Section 330 claims as requested by Proskauer |
| Herriman, Jay | 8/11/2021 | 1.1 | Review draft Omnibus objections 362 & 365 with associated declarations |
| Hertzberg, Julie | 8/11/2021 | 1.8 | Review Non-Title III and Late Filed Claims to be included on August 20 Omnibus objection |
| McCarthy, Julia | 8/11/2021 | 0.9 | Review public employee responses for claims related to unpaid wages |
| McGee, Cally | 8/11/2021 | 0.9 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/11/2021 | 1.3 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/11/2021 | 0.6 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/11/2021 | 1.6 | Review population of late filed claims to ensure their correct placement on the late filed claims objection |
| McNulty, Emmett | 8/11/2021 | 2.1 | Analyze population of late filed claims to ensure their correct placement on the upcoming October objections |
| McNulty, Emmett | 8/11/2021 | 2.9 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |
| McNulty, Emmett | 8/11/2021 | 0.9 | Analyze population of claims marked for objection to ensure their correct placement on the upcoming October objections |
| McNulty, Emmett | 8/11/2021 | 0.3 | Analyze population of claims to ensure the claims are placed on the correct omnibus objection for the upcoming objections |
| McNulty, Emmett | 8/11/2021 | 2.4 | Analyze population of late filed claims to ensure their correct placement on the late filed claims objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/11/2021 | 2.3 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 2.8 | Review a population of claims to prepare late filed claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 1.3 | Review 24 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 1.9 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/11/2021 | 2.1 | Analyze a population of late filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/11/2021 | 1.7 | Finalize detailed analysis of claims to be included on the upcoming objection to ensure liabilities are correctly disputed. |
| Potesta, Tyler | 8/11/2021 | 1.8 | Prepare detailed analysis of claims marked for objection pertaining to substantive duplicates. |
| Potesta, Tyler | 8/11/2021 | 2.3 | Prepare detailed analysis of claims marked for objection pertaining to non-title III agencies. |
| Potesta, Tyler | 8/11/2021 | 2.9 | Prepare detailed analysis of claims marked for objection to ensure the liabilities are correctly disputed. |
| Potesta, Tyler | 8/11/2021 | 2.7 | Prepare detailed analysis of claims marked for inclusion on the upcoming late filed omnibus objection. |
| Sagen, John | 8/11/2021 | 1.6 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/11/2021 | 1.8 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 2.4 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 1.6 | Review 9 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/11/2021 | 0.9 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/11/2021 | 1.8 | Analyze amended accounts payable claims and supporting documents and analyze amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/11/2021 | 1.3 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/11/2021 | 2.1 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/11/2021 | 1.6 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/11/2021 | 2.1 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/11/2021 | 1.8 | Analyze AP claims in order to determine agency assertions to establish Title III status |
| Wirtz, Paul | 8/11/2021 | 0.4 | Analyze AP claims to capture asserted invoice dates in order to determine next steps on reconciliation process |
| Wirtz, Paul | 8/11/2021 | 1.1 | Analyze AP claims to determine post-petition liabilities in supporting invoice detail |
| Wirtz, Paul | 8/11/2021 | 2.6 | Review AP claims in order to determine agency assertions to establish Title III status |
| Zeiss, Mark | 8/11/2021 | 0.4 | Review of bondholder claims for amended claims suitable for next round of Omnibus exhibit objections |
| Zeiss, Mark | 8/11/2021 | 0.7 | Draft report of how claims with multiple reclass and modify steps have to be drafted for upcoming October omnibus objections |
| Zeiss, Mark | 8/11/2021 | 0.6 | Review claims withdrawn from prior Omnibus exhibits for potential inclusion on upcoming October omnibus objections |
| Zeiss, Mark | 8/11/2021 | 1.1 | Revise claims reporting flags for claims under objection per comments |
| Zeiss, Mark | 8/11/2021 | 1.3 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 2.1 | Draft Section 330 Medical claims report for PPS rates for the period 1997-2014 for all medical centers |
| Zeiss, Mark | 8/11/2021 | 0.6 | Review of Prime Clerk claims register for proper docketing of claim amounts |
| Zeiss, Mark | 8/11/2021 | 1.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/12/2021 | 1.4 | Prepare detailed analysis of claims flagged for substantive duplicate objections on current omnibus objection exhibits. |
| Carter, Richard | 8/12/2021 | 2.1 | Prepare detailed analysis of objection reasons on claims drafted to latest omnibus exhibits. |
| Carter, Richard | 8/12/2021 | 0.4 | Prepare schedule of AP-related claims to be flagged as possible claims to be transferred to the ADR process for resolution. |
| Carter, Richard | 8/12/2021 | 1.9 | Prepare analysis of additional draft objections prepared by counsel in order to identify named fields between exhibit/ objection. |
| Carter, Richard | 8/12/2021 | 1.6 | Prepare analysis of claims drafted on no liability objection exhibits to ensure proper reasons. |
| Chester, Monte | 8/12/2021 | 2.3 | Analyze employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/12/2021 | 1.9 | Perform analysis of employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |
| Collier, Laura | 8/12/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/12/2021 | 1.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/12/2021 | 2.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/12/2021 | 1.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/12/2021 | 0.9 | Review claims identified for upcoming non-title III objection |
| DiNatale, Trevor | 8/12/2021 | 0.4 | Prepare summary report of potential non-title III litigation claims for upcoming objections |
| DiNatale, Trevor | 8/12/2021 | 0.3 | Draft memo to AAFAF regarding asserted litigation claims to determine if claim is eligible for upcoming objections |
| DiNatale, Trevor | 8/12/2021 | 1.8 | Update summary report highlighting claims identified for upcoming omnibus objection |
| Fiore, Nick | 8/12/2021 | 2.8 | Analyze claims that are asserted against non-title III entities to determine if claimant has asserted a pension component. |
| Fiore, Nick | 8/12/2021 | 1.4 | Perform additional analysis on claims queued for a late filed objection to ensure accuracy. |
| Harmon, Kara | 8/12/2021 | 0.8 | Analyze claims asserted against Commonwealth for personal bankruptcy's to work with AAFAF to prepare no liability objections |
| Harmon, Kara | 8/12/2021 | 2.2 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/12/2021 | 2.9 | Analyze claims drafted on late filed claims objection to confirm claims were not previously surviving claim to a timely filed claim |
| Harmon, Kara | 8/12/2021 | 0.3 | Prepare modified language for partially paid AP claims related to October omnibus objections |
| Harmon, Kara | 8/12/2021 | 1.3 | Analyze substantive duplicate claims drafted for inclusion on October omnibus objections |
| Harmon, Kara | 8/12/2021 | 0.9 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Herriman, Jay | 8/12/2021 | 1.2 | Finalize analysis of Section 330 claims as requested by Proskauer |
| Herriman, Jay | 8/12/2021 | 1.6 | Review claims for potential transfer to ADR process |

**Exhibit E**

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/12/2021 | 1.7 | Review draft Omnibus objections 372, 373 & 375 with associated declarations |
| Herriman, Jay | 8/12/2021 | 1.1 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/12/2021 | 1.2 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/12/2021 | 0.4 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/12/2021 | 1.9 | Review population of litigation claims to review for duplicate claims in regards to class action master litigation claims |
| McNulty, Emmett | 8/12/2021 | 2.1 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| McNulty, Emmett | 8/12/2021 | 1.3 | Update population of claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/12/2021 | 2.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Nash, Joseph | 8/12/2021 | 2.1 | Review 40 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/12/2021 | 2.7 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/12/2021 | 1.8 | Analyze 35 claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/12/2021 | 1.8 | Prepare detailed analysis of various claims marked for objection on the upcoming amendment omnibus. |
| Potesta, Tyler | 8/12/2021 | 1.4 | Prepare analysis of late filed claims that will be included on the upcoming omnibus objection. |
| Potesta, Tyler | 8/12/2021 | 2.7 | Prepare reconciliation analysis of data to be marked for objection on the upcoming late filed claims omnibus. |
| Sagen, John | 8/12/2021 | 1.2 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/12/2021 | 2.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/12/2021 | 2.2 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/12/2021 | 1.9 | Analyze civil litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wirtz, Paul | 8/12/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/12/2021 | 1.1 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/12/2021 | 0.9 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/12/2021 | 1.3 | Review Omnibus Exhibit "Reclassified Claims" for proper display of only claim class changes |
| Zeiss, Mark | 8/12/2021 | 0.9 | Revise Section 330 Medical claims analysis per comments |
| Zeiss, Mark | 8/12/2021 | 1.2 | Review Omnibus Exhibit "Incorrect Debtor Claims - ERS to Commonwealth" for proper display of only debtor changes |
| Zeiss, Mark | 8/12/2021 | 0.8 | Review comments to draft Exhibits for next round of Omnibus exhibit objections |
| Zeiss, Mark | 8/12/2021 | 0.4 | Review bondholder, bond insurer claims for amended claims suitable for next round of Omnibus exhibit objections |
| Chester, Monte | 8/13/2021 | 2.4 | Analyze filed claims asserted against Department of Education related to regular rate of pay adjustments to be transferred into the ACR process. |
| Chester, Monte | 8/13/2021 | 3.1 | Review employee claims related to the Department of Education to bifurcate asserted liability amounts for the purpose of claim reconciliation. |
| Chester, Monte | 8/13/2021 | 2.9 | Review filed claims asserted against Department of Education related salary adjustments to be transferred into the ACR process. |
| Collier, Laura | 8/13/2021 | 2.8 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/13/2021 | 2.3 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/13/2021 | 1.1 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/13/2021 | 2.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| DiNatale, Trevor | 8/13/2021 | 2.4 | Prepare objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/13/2021 | 0.8 | Analyze AP related claims to determine inclusion on upcoming substantive duplicate objections |
| DiNatale, Trevor | 8/13/2021 | 1.4 | Analyze claim population identified for late filed claim objection |
| DiNatale, Trevor | 8/13/2021 | 1.9 | Prepare objection reasons for claims identified for no liability litigation objections |
| DiNatale, Trevor | 8/13/2021 | 0.4 | Review litigation claims to identify potential no liability claims for upcoming omnibus objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/13/2021 | 0.4 | Review claim reconciliation information to confirm claim should be included in upcoming omnibus objections |
| Fiore, Nick | 8/13/2021 | 3.1 | Review claims queued for No Liability objections to ensure accuracy of basis of objection. |
| Harmon, Kara | 8/13/2021 | 1.7 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/13/2021 | 0.8 | Analyze claims to be removed from ADR/ACR to being preparation of exhibit for filing |
| Harmon, Kara | 8/13/2021 | 1.3 | Review newly filed claims to prepare for further reconciliation or objection |
| Harmon, Kara | 8/13/2021 | 2.3 | Review objections provided by Proskauer to confirm language is appropriate for claims subject to objection |
| Harmon, Kara | 8/13/2021 | 1.6 | Prepare updated master tracker of claims drafted for October omnibus objections including all comments received to date |
| Harmon, Kara | 8/13/2021 | 1.2 | Prepare updated master workbook of claims drafted on October omnibus objections for Proskauer and A&M review |
| Herriman, Jay | 8/13/2021 | 2.1 | Review multi plaintiff litigation claims objection where claim is substantive duplicate to master proof of claim |
| Herriman, Jay | 8/13/2021 | 2.3 | Review multi plaintiff litigation claims objection where claimant is not listed on master plaintiff list |
| Herriman, Jay | 8/13/2021 | 0.9 | Review claims asserting liabilities from the U.S. Federal Gov't or associated agencies and instrumentalities |
| McGee, Cally | 8/13/2021 | 0.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.9 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.6 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/13/2021 | 0.9 | Analyze population of claims categorized as litigation claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/13/2021 | 2.7 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| McNulty, Emmett | 8/13/2021 | 2.1 | Review population of claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/13/2021 | 1.9 | Analyze population of litigation claims to review for duplicate claims in relation to class-action litigation claims |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/13/2021 | 1.6 | Review population of claims to review for duplicate claims in relation to class-action litigation claims |
| Nash, Joseph | 8/13/2021 | 2.6 | Analyze 50 claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/13/2021 | 1.3 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/13/2021 | 2.1 | Prepare detailed analysis pertaining to 54 claims marked for objection on upcoming non-title III objection. |
| Potesta, Tyler | 8/13/2021 | 1.6 | Prepare detailed analysis pertaining to 46 claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Potesta, Tyler | 8/13/2021 | 2.1 | Prepare detailed analysis of claims marked for objection on the upcoming duplicate omnibus. |
| Sagen, John | 8/13/2021 | 1.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/13/2021 | 2.2 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 2.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 1.8 | Review 11 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/13/2021 | 1.4 | Analyze amended litigation claims and supporting documents to confirm amendment and related liabilities for upcoming objections |
| Wadzita, Brent | 8/13/2021 | 1.9 | Analyze litigation claims not in ADR to evaluate asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/13/2021 | 0.9 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/13/2021 | 2.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wadzita, Brent | 8/13/2021 | 2.2 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wirtz, Paul | 8/13/2021 | 2.6 | Analyze claims asserting 503b9 amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/13/2021 | 1.9 | Review claims asserting secured amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/13/2021 | 2.2 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/13/2021 | 1.3 | Draft report of proposed late filed claims under objection where prior the same claim was listed as the surviving claim under objection |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/13/2021 | 0.8 | Draft report of objections matched to claims proposed under objection for Proskauer review |
| Zeiss, Mark | 8/13/2021 | 2.6 | Draft claims as partial or full matches to master litigation claims for next round of Omnibus Exhibits |
| Chester, Monte | 8/14/2021 | 2.6 | Perform review of filed claims asserted against Department of Education related salary adjustments to be transferred into the ACR process. |
| Collier, Laura | 8/14/2021 | 1.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/14/2021 | 1.3 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/14/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/14/2021 | 1.4 | Update objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/14/2021 | 1.1 | Update objection reasons for claims identified for no liability litigation objections |
| DiNatale, Trevor | 8/14/2021 | 0.3 | Review inquiry from AAFAF related to unresolved litigation claims |
| Fiore, Nick | 8/14/2021 | 0.6 | Review claims to ensure they are appropriately split for assertions prior to objection. |
| Fiore, Nick | 8/14/2021 | 2.9 | Review claims queued for objection to determine if they contain pension related assertions. |
| Harmon, Kara | 8/14/2021 | 1.9 | Review class action litigation claims for inclusion on duplicate objections for October omnibus hearing |
| Harmon, Kara | 8/14/2021 | 0.4 | Prepare modifications to no liability claim objections per comments from Proskauer |
| Harmon, Kara | 8/14/2021 | 1.7 | Incorporate modifications to claimants drafted for inclusion on no liability litigation objections per comments from L. Collier |
| Harmon, Kara | 8/14/2021 | 1.2 | Analyze draft objections from Proskauer to prepare modifications to claims drafted on no liability litigation claims objection |
| Herriman, Jay | 8/14/2021 | 0.9 | Review claims to be included on Satisfied claims objection |
| Herriman, Jay | 8/14/2021 | 2.1 | Review claims to be included on Late filed Claims Omnibus objection |
| Herriman, Jay | 8/14/2021 | 1.3 | Review claims to be included on incorrect debtor claims objection |
| Herriman, Jay | 8/14/2021 | 2.6 | Review multi plaintiff litigation claims objection where claim is substantive duplicate to master proof of claim |

<div align="right">*Exhibit E*</div>

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/14/2021 | 2.3 | Review multi plaintiff litigation claims objection where claimant is not listed on master plaintiff list |
| McNulty, Emmett | 8/14/2021 | 3.1 | Review litigation claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 2.9 | Analyze population of claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 2.3 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/14/2021 | 1.9 | Analyze population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| Nash, Joseph | 8/14/2021 | 2.4 | Analyze claims identified as duplicates to master litigation cases to prepare claims for upcoming omnibus objection hearing |
| Nash, Joseph | 8/14/2021 | 3.1 | Review 59 claims identified as duplicates to master litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/14/2021 | 2.8 | Review a population of amended claims to prepare claims for October omnibus objections. |
| Potesta, Tyler | 8/14/2021 | 2.2 | Prepare detailed analysis pertaining to 58 claims marked for objection on upcoming non-title III objection. |
| Potesta, Tyler | 8/14/2021 | 1.7 | Prepare detailed analysis pertaining to 49 claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Sigman, Claudia | 8/14/2021 | 2.2 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/14/2021 | 1.1 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wadzita, Brent | 8/14/2021 | 1.3 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wirtz, Paul | 8/14/2021 | 2.3 | Perform review of claims asserting secured liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/14/2021 | 1.2 | Analyze claims asserting secured liabilities to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/14/2021 | 1.6 | Revise duplicate of litigation claims objections for partial, full duplicates to correct litigation case master claim |
| Zeiss, Mark | 8/14/2021 | 1.2 | Draft report of claims proposed on objections with claim splits |
| Zeiss, Mark | 8/14/2021 | 0.6 | Review claim, correspondence for claim prior withdrawn from objections for next Omnibus hearing |
| Zeiss, Mark | 8/14/2021 | 0.9 | Reconcile claims on Exhibit for upcoming October hearing to objections documents from Proskauer |
| Zeiss, Mark | 8/14/2021 | 2.3 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 8/15/2021 | 1.9 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/15/2021 | 2.3 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/15/2021 | 2.4 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| DiNatale, Trevor | 8/15/2021 | 1.4 | Review claims identified for upcoming No Liability (Non-Title III) objections |
| DiNatale, Trevor | 8/15/2021 | 1.4 | Review claims identified for upcoming substantive duplicate objection |
| DiNatale, Trevor | 8/15/2021 | 0.8 | Review claims identified for upcoming cross debtor duplicate objection |
| Fiore, Nick | 8/15/2021 | 2.6 | Review claims flagged for a No Liability objection to ensure accuracy of basis of objection, making notes of discrepancies where applicable. |
| Harmon, Kara | 8/15/2021 | 1.4 | Analyze comments from L. Collier related to class action litigation claims drafted on objection to prepare updated objection draft exhibits |
| Harmon, Kara | 8/15/2021 | 1.9 | Review class action litigation claims for inclusion on duplicate objections for October omnibus hearing |
| Harmon, Kara | 8/15/2021 | 0.6 | Prepare modifications to claims drafted on no liability litigation objections per comments from L. Collier |
| Harmon, Kara | 8/15/2021 | 0.2 | Analyze comments from T. DiNatale related to substantive duplicate claims objections |
| Harmon, Kara | 8/15/2021 | 0.8 | Review comments from J. Herriman related to claims drafted for omnibus objections to prepare modifications to master tracker |
| Harmon, Kara | 8/15/2021 | 1.1 | Analyze no liability litigation objections from Proskauer to draft claims to exhibits according to cases listed in objections |
| Herriman, Jay | 8/15/2021 | 0.5 | Review and respond to multiple emails from accounts payable claim reconciliation team |
| Herriman, Jay | 8/15/2021 | 1.9 | Review claims to be included in upcoming Omnibus objections |
| Herriman, Jay | 8/15/2021 | 2.1 | Review fully liquidated litigation claims to determine further action required for review |
| Herriman, Jay | 8/15/2021 | 0.8 | Review late filed claims to be included on upcoming Omnibus objections |
| Herriman, Jay | 8/15/2021 | 1.3 | Review claims to be included on multiple claim objections to ensure of proper treatment |
| McNulty, Emmett | 8/15/2021 | 2.6 | Analyze population of claims categorized as litigation claims to review for duplicate claims in relation to class-action litigation claims |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/15/2021 | 0.2 | Update population of claims in internal claims system to reflect the official claims register |
| Nash, Joseph | 8/15/2021 | 3.1 | Review 53 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/15/2021 | 1.7 | Review a population of amended claims to prepare claims for October omnibus objections. |
| Nash, Joseph | 8/15/2021 | 2.9 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/15/2021 | 1.4 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/15/2021 | 1.4 | Prepare detailed analysis pertaining to claims marked for objection on upcoming non-title III objection. |
| Potesta, Tyler | 8/15/2021 | 0.8 | Prepare detailed analysis pertaining to claims marked for objection to confirm that no overlapping pension liabilities are included. |
| Wadzita, Brent | 8/15/2021 | 2.1 | Analyze claims asserting liabilities not held by the commonwealth for upcoming no liability objections |
| Wirtz, Paul | 8/15/2021 | 2.1 | Analyze claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/15/2021 | 0.8 | Review claims asserting 503b9 amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/15/2021 | 2.6 | Perform review of claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/15/2021 | 2.7 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 0.8 | Draft translation request report for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 1.2 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/16/2021 | 0.2 | Prepare analysis of ACR letter responses related to claim flagged for amended objection. |
| Carter, Richard | 8/16/2021 | 0.6 | Prepare updated objection responses for claims drafted to objection based on additional reconciliation information identified. |
| Carter, Richard | 8/16/2021 | 2.2 | Prepare schedule of AP claims requiring summary reconciliation status relating to report required by counsel. |
| Carter, Richard | 8/16/2021 | 1.3 | Prepare detailed analysis of AP claims requiring reconciliation status relating to report for counsel. |
| Carter, Richard | 8/16/2021 | 1.1 | Prepare analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |

*Page 145 of 282*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/16/2021 | 1.8 | Prepare analysis of claim drafted on upcoming objections related to claimant's claim in order to provide clarification of the modification being requested of the court. |
| Carter, Richard | 8/16/2021 | 1.6 | Prepare additional analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |
| Carter, Richard | 8/16/2021 | 2.4 | Prepare detailed analysis of HR/Union grievance claims marked for objection requiring bifurcation of liabilities/amounts. |
| Chester, Monte | 8/16/2021 | 2.6 | Analyze claims in ACR to determine pension liability assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/16/2021 | 2.1 | Review claims in ACR process to determine pension liability assertion amounts for the purposes of future reconciliation |
| Collier, Laura | 8/16/2021 | 2.4 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/16/2021 | 2.9 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/16/2021 | 2.8 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/16/2021 | 2.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 8/16/2021 | 2.4 | Finalize objection reason language for litigation substantive duplicate objections |
| DiNatale, Trevor | 8/16/2021 | 1.1 | Review updated claims identified for no liability litigation objections |
| Fiore, Nick | 8/16/2021 | 0.8 | Review A&M management comments to claim objections and update master tracker where applicable. |
| Fiore, Nick | 8/16/2021 | 3.1 | Analyze unresolved AP trade claims to determine next steps in reconciliation process. |
| Fiore, Nick | 8/16/2021 | 1.4 | Review unreconciled trade claims to determine next steps in resolving claim. |
| Harmon, Kara | 8/16/2021 | 3.2 | Analyze employee claims asserting non-title III entities to prepare for October omnibus objections |
| Harmon, Kara | 8/16/2021 | 1.4 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/16/2021 | 0.6 | Prepare analysis of active US Federal Government claims |
| Harmon, Kara | 8/16/2021 | 2.3 | Analyze litigation claims related to the special education case to confirm creditors are covered by master proof of claim |
| Harmon, Kara | 8/16/2021 | 1.8 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/16/2021 | 2.1 | Prepare analysis of dairy settlement proofs of claim in prep of meeting with Proskauer |
| Herriman, Jay | 8/16/2021 | 0.3 | Review updated analysis of claims filed by the federal government |
| Herriman, Jay | 8/16/2021 | 1.1 | Review draft analysis of accounts payable claims to be placed on modification objection |
| Herriman, Jay | 8/16/2021 | 0.8 | Review bond claims to be included on Omnibus objections |
| Herriman, Jay | 8/16/2021 | 2.9 | Review multi plaintiff litigation claims to validate matching between master claim substantive duplicate claims |
| Herriman, Jay | 8/16/2021 | 3.1 | Review Non-Title III claims to be included on Omnibus objections |
| McGee, Cally | 8/16/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.8 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.7 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.9 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.3 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/16/2021 | 1.9 | Review updated claims register to process newly filed claim updates on official claims register |
| McNulty, Emmett | 8/16/2021 | 2.1 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/16/2021 | 2.2 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| McNulty, Emmett | 8/16/2021 | 2.3 | Analyze population of late filed claims to confirm the correct claim objection type for upcoming objections |
| McNulty, Emmett | 8/16/2021 | 1.6 | Review litigation claims to review for duplicate claims in regards to master litigation claims |
| McNulty, Emmett | 8/16/2021 | 1.2 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| Nash, Joseph | 8/16/2021 | 1.3 | Review class action case KAC-2009-0809 plaintiff listing to match claimants to plaintiffs to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/16/2021 | 1.7 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 8/16/2021 | 2.1 | Analyze class action case KAC-2007-4170 plaintiff listing to match claimants to plaintiffs to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/16/2021 | 3.1 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/16/2021 | 2.8 | Prepare detailed analysis of AP-related 43 claims pertaining to missing datapoints required for complete reconciliation. |
| Potesta, Tyler | 8/16/2021 | 2.4 | Prepare detailed analysis of AP-related 45 claims pertaining to agencies associated with the asserted liabilities. |
| Potesta, Tyler | 8/16/2021 | 2.9 | Prepare detailed analysis of AP-related 52 claims pertaining to reconciliation of amounts. |
| Sagen, John | 8/16/2021 | 1.2 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 2.1 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 2.3 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 2.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 1.3 | Review 11 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/16/2021 | 2.8 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/16/2021 | 1.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review case documents to confirm claim liabilities |
| Wadzita, Brent | 8/16/2021 | 1.4 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/16/2021 | 2.1 | Analyze civil litigation claims not in ADR and confirm asserted debtors and asserted liabilities |
| Wadzita, Brent | 8/16/2021 | 2.4 | Analyze class action litigation claims not in ADR to analyze asserted debtors, liabilities, and unliquidated status |
| Wirtz, Paul | 8/16/2021 | 1.9 | Perform review of claims asserting 503b9 liabilities to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/16/2021 | 1.7 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/16/2021 | 2.6 | Analyze AP claims to determine follow-up opportunities with the claimant |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/16/2021 | 2.1 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Zeiss, Mark | 8/16/2021 | 1.4 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/16/2021 | 2.1 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/16/2021 | 1.2 | Draft report of additional translation requests for Exhibits for upcoming October Hearing objections |
| Carter, Richard | 8/17/2021 | 2.7 | Prepare schedule of status of active accounts payable-related claims to be sent to counsel for review. |
| Carter, Richard | 8/17/2021 | 3.1 | Prepare detailed analysis of claim reconciliation workbooks prepared for distribution to the Commonwealth but not yet sent. |
| Carter, Richard | 8/17/2021 | 0.4 | Prepare detailed analysis of claims requiring updated objection reasons based on reconciliation. |
| Carter, Richard | 8/17/2021 | 0.6 | Prepare analysis of additional duplicative claims placed on current round of objections. |
| Carter, Richard | 8/17/2021 | 1.1 | Prepare additional analysis of AP-related claims reviewed by internal team for summary reconciliation notes. |
| Chester, Monte | 8/17/2021 | 2.9 | Analyze review of claims sent to ACR to determine wage related assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/17/2021 | 2.6 | Perform analysis of claims sent to ACR to determine wage related assertion amounts for the purposes of future reconciliation |
| Chester, Monte | 8/17/2021 | 2.3 | Perform analysis of claims sent to ACR to determine pension liability assertion amounts for the purposes of future reconciliation |
| Collier, Laura | 8/17/2021 | 2.8 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/17/2021 | 1.9 | Analyze potential duplicates for claimants' assertions to determine whether claim is duplicate of master claim |
| Collier, Laura | 8/17/2021 | 2.2 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/17/2021 | 2.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| DiNatale, Trevor | 8/17/2021 | 0.7 | Review litigation related claims to determine proper contingent flags for solicitation |
| DiNatale, Trevor | 8/17/2021 | 1.2 | Review inquiry from Proskauer regarding analysis of filed claims by unions |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/17/2021 | 0.9 | Perform review of claims identified for upcoming No Liability (Non-Title III) objections |
| DiNatale, Trevor | 8/17/2021 | 2.3 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 8/17/2021 | 0.2 | Prepare updated claim reconciliation analysis for internal review |
| Fiore, Nick | 8/17/2021 | 2.8 | Analyze supporting documentation for AP trade related claims to determine if claim should be put on objection. |
| Fiore, Nick | 8/17/2021 | 1.9 | Review AP trade related claims to determine if additional documentation is required from the debtors or the claimant. |
| Harmon, Kara | 8/17/2021 | 1.1 | Prepare analysis of claims categorized and administrative / post-petition |
| Harmon, Kara | 8/17/2021 | 1.3 | Prepare updated master tracker for non-bond objections related to October omnibus hearing |
| Harmon, Kara | 8/17/2021 | 0.4 | Prepare additional substantive duplicate claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/17/2021 | 2.7 | Analyze claim splits to capture additional objection language for claims drafted to October omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.8 | Analyze comments from P. Wirtz related to reclass and reclass/reduce objections to incorporate changes to claims drafted on objection |
| Harmon, Kara | 8/17/2021 | 2.2 | Analyze substantive duplicate litigation claims against master plaintiff listing for class action cases to confirm inclusion on upcoming omnibus objections |
| Herriman, Jay | 8/17/2021 | 2.8 | Review claims with split liabilities between ACR and objections |
| Herriman, Jay | 8/17/2021 | 1.6 | Finalize presentation on claims analysis related to dairy settlement in prep of call with Proskauer |
| McGee, Cally | 8/17/2021 | 0.6 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/17/2021 | 1.4 | Analyze litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/17/2021 | 1.2 | Update population of newly split claims in internal claims system to reflect the official claims register |
| McNulty, Emmett | 8/17/2021 | 2.4 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/17/2021 | 1.3 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/17/2021 | 1.2 | Analyze litigation claims to produce detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/17/2021 | 1.4 | Update claim reconciliation tracker to reflect updates from omnibus claim objection orders |
| Nash, Joseph | 8/17/2021 | 2.7 | Analyze claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/17/2021 | 1.8 | Identify 36 claimants as matches to class action litigation named plaintiffs to prepare claims for upcoming October omnibus objection hearing. |
| Nash, Joseph | 8/17/2021 | 2.9 | Analyze class action litigation plaintiff listings to match creditors to named plaintiffs for further claim reconciliation. |
| Nash, Joseph | 8/17/2021 | 2.2 | Review duplicate litigation claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/17/2021 | 2.1 | Prepare detailed analysis of AP-related 43 claims pertaining to agencies associated with the asserted liabilities. |
| Potesta, Tyler | 8/17/2021 | 2.4 | Prepare detailed analysis of AP-related 39 claims pertaining to missing datapoints required for complete reconciliation. |
| Potesta, Tyler | 8/17/2021 | 2.9 | Prepare detailed analysis of AP-related 48 claims pertaining to reconciliation of amounts. |
| Sagen, John | 8/17/2021 | 2.3 | Prepare detailed analysis of 26 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/17/2021 | 1.2 | Review 10 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/17/2021 | 1.9 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/17/2021 | 2.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and priority status |
| Wadzita, Brent | 8/17/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/17/2021 | 1.8 | Analyze civil litigation claims not in ADR to confirm asserted debtors, liabilities, and unliquidated status |
| Wadzita, Brent | 8/17/2021 | 2.1 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wirtz, Paul | 8/17/2021 | 2.2 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/17/2021 | 1.4 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/17/2021 | 2.1 | Analyze AP claims to determine follow-up opportunities with the claimant |
| Wirtz, Paul | 8/17/2021 | 2.4 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/17/2021 | 1.8 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Zeiss, Mark | 8/17/2021 | 0.8 | Review Prime Clerk weekly register for claims changes |
| Zeiss, Mark | 8/17/2021 | 1.1 | Draft additional translation request for Prime Clerk for upcoming Omnibus Exhibits for October hearing |
| Zeiss, Mark | 8/17/2021 | 2.8 | Draft report of claims expunged through Omnibus Objection to date per Proskauer request |
| Carter, Richard | 8/18/2021 | 2.6 | Prepare detailed analysis of AP-related claims where additional information is required from the claimant. |
| Carter, Richard | 8/18/2021 | 2.4 | Prepare detailed analysis of draft exhibit for Omnibus 382/383 - No Liability, to identify variances between exhibit/Excel tracker. |
| Carter, Richard | 8/18/2021 | 1.9 | Continue to prepare schedule of status of active accounts payable claims based on internal team review notes. |
| Carter, Richard | 8/18/2021 | 1.4 | Prepare analysis of claims drafted to latest Omnibus exhibits to identify claims that are currently in ACR. |
| Carter, Richard | 8/18/2021 | 1.7 | Prepare draft of 17th ACR claim transfer exhibit for review. |
| Carter, Richard | 8/18/2021 | 2.2 | Prepare detailed analysis of draft exhibit for Omnibus 380/381 - No Liability, to identify variances between exhibit/Excel tracker. |
| Chester, Monte | 8/18/2021 | 2.8 | Analyze employee claims in the ACR process asserting wages to validate amount asserted for the purpose of reconciliation |
| Chester, Monte | 8/18/2021 | 1.6 | Perform analysis employee claims asserted against the Department of Education ACR process asserting wages to validate assertion amounts |
| Chester, Monte | 8/18/2021 | 2.2 | Perform analysis of employee claims in the ACR process asserting wages to validate amount asserted for the purpose of reconciliation |
| Chester, Monte | 8/18/2021 | 2.9 | Review employee claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Collier, Laura | 8/18/2021 | 1.7 | Analyze various litigation claims flagged as potential duplicates to determine whether the claim is duplicative in relation to the master claims of the class-action lawsuit |
| Collier, Laura | 8/18/2021 | 2.9 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| DiNatale, Trevor | 8/18/2021 | 1.7 | Prepare analysis of claims expunged via omnibus objection for Proskauer review |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/18/2021 | 2.8 | Prepare summary report of all claims identified for upcoming litigation related objections for Proskauer review |
| DiNatale, Trevor | 8/18/2021 | 1.8 | Analyze litigation claim review provided by Prime Clerk to incorporate updates into waterfall summary reporting |
| DiNatale, Trevor | 8/18/2021 | 2.1 | Review draft litigation substantive duplicate omnibus objection exhibits |
| DiNatale, Trevor | 8/18/2021 | 0.9 | Draft exhibit of claims to be removed from ADR process for Proskauer review |
| Fiore, Nick | 8/18/2021 | 1.8 | Perform review of unresolved AP claims to determine potential inclusion on upcoming objections |
| Harmon, Kara | 8/18/2021 | 0.3 | Analyze comments from Proskauer team related to objection conflicts to updated claims to appear on individual objections |
| Harmon, Kara | 8/18/2021 | 0.9 | Prepare analysis of claims for reclassification objection to be filed on 8/25 |
| Harmon, Kara | 8/18/2021 | 0.7 | Prepare analysis of claims ready for objection related to Proskauer conflicts |
| Harmon, Kara | 8/18/2021 | 1.2 | Analyze comments from L. Collier related to class action litigation objection to prepare modifications to master tracker of claims drafted for objection |
| Harmon, Kara | 8/18/2021 | 2.3 | Analyze litigation claims to prepare for October omnibus objections |
| Harmon, Kara | 8/18/2021 | 1.4 | Review draft exhibits for October omnibus objections |
| Harmon, Kara | 8/18/2021 | 1.9 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Herriman, Jay | 8/18/2021 | 1.7 | Review subset of late filed claims to confirm appropriate for objection |
| Herriman, Jay | 8/18/2021 | 1.1 | Review updated claim waterfall report and associated details |
| Herriman, Jay | 8/18/2021 | 0.9 | Prepare footnotes to be included on Omnibus objection exhibits |
| Herriman, Jay | 8/18/2021 | 0.7 | Review proofs of claim asserting administrative priority status |
| Herriman, Jay | 8/18/2021 | 1.9 | Update analysis of dairy settlement related claims based on call with Proskauer |
| Herriman, Jay | 8/18/2021 | 2.9 | Review draft objection exhibits to be included for October Omnibus filings |
| McGee, Cally | 8/18/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.7 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/18/2021 | 0.1 | Review ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/18/2021 | 1.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.7 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.9 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/18/2021 | 1.2 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/18/2021 | 0.9 | Analyze population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| McNulty, Emmett | 8/18/2021 | 1.6 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| McNulty, Emmett | 8/18/2021 | 2.3 | Review litigation claims to review for duplicate claims in regards to master litigation claims |
| Nash, Joseph | 8/18/2021 | 1.7 | Review 37 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/18/2021 | 2.9 | Analyze 57 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/18/2021 | 2.4 | Review 42 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Potesta, Tyler | 8/18/2021 | 1.4 | Prepare detailed analysis of claims marked for reclassification to determine appropriate objection action. |
| Potesta, Tyler | 8/18/2021 | 1.3 | Prepare detailed analysis of late filed claims marked for objection on the upcoming objection to ensure asserted claim amount is correct. |
| Potesta, Tyler | 8/18/2021 | 2.8 | Prepare detailed analysis of claims marked for objection on the upcoming omnibus to compare against other claim treatment. |
| Potesta, Tyler | 8/18/2021 | 1.1 | Prepare detailed analysis of late filed claims marked for objection on the upcoming objection to ensure objection reasoning is accurate. |
| Sigman, Claudia | 8/18/2021 | 2.1 | Review 17 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/18/2021 | 2.4 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/18/2021 | 2.4 | Analyze accounts payable claims asserting pre petition liabilities not in ADR and analyze asserted debtors, liabilities, and unliquidated status |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 8/18/2021 | 0.7 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/18/2021 | 0.9 | Prepare and analyze omnibus exhibits containing deficient claims for upcoming objections |
| Wadzita, Brent | 8/18/2021 | 2.1 | Prepare and analyze omnibus exhibits containing deficient mailing claims for upcoming objections |
| Wadzita, Brent | 8/18/2021 | 1.1 | Prepare and analyze omnibus exhibits containing claims asserting liabilities not held by the Commonwealth for upcoming objections |
| Wadzita, Brent | 8/18/2021 | 1.9 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wirtz, Paul | 8/18/2021 | 0.9 | Review reclassify claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/18/2021 | 1.9 | Analyze deficient claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/18/2021 | 1.7 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/18/2021 | 2.3 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/18/2021 | 2.2 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/18/2021 | 1.7 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 0.7 | Draft additional translation request for Prime Clerk for Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 2.1 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/19/2021 | 1.8 | Prepare summary schedule of AP-related claims based on reconciliation status. |
| Carter, Richard | 8/19/2021 | 2.3 | Prepare analysis of additional draft objections prepared by counsel in order to identify named fields between exhibit/objection. |
| Carter, Richard | 8/19/2021 | 1.6 | Prepare detailed analysis of AP claims awaiting responses from claimants/Commonwealth agencies. |
| Carter, Richard | 8/19/2021 | 3.1 | Prepare detailed analysis of claim reconciliation workbooks received by Commonwealth agencies to identify possible objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/19/2021 | 0.8 | Prepare updated 17th ACR Transfer exhibit based on additional reconciliation information received. |
| Carter, Richard | 8/19/2021 | 2.6 | Prepare detailed analysis of claims drafted on modified exhibits for current omnibus objections. |
| Chester, Monte | 8/19/2021 | 2.2 | Review employee claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Chester, Monte | 8/19/2021 | 2.1 | Analyze employee claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/19/2021 | 2.4 | Perform analysis of employee related claims containing public and pension liability assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Chester, Monte | 8/19/2021 | 1.8 | Perform review of employee related claims containing public and pension assertions to identify respective asserted dollar amounts for the purpose of reconciliation. |
| Collier, Laura | 8/19/2021 | 2.4 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| Collier, Laura | 8/19/2021 | 1.9 | Analyze potential unrelated assertions identified in the child claim in relation to the master claim filed regarding the class action lawsuit to identify partial substantive duplicate claims for upcoming objections |
| Collier, Laura | 8/19/2021 | 0.8 | Analyze newly filed claims for late filed objections for the upcoming omni objections |
| Collier, Laura | 8/19/2021 | 2.8 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| Collier, Laura | 8/19/2021 | 1.7 | Continue to analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| DiNatale, Trevor | 8/19/2021 | 0.3 | Prepare updates to no liability objection reasons for the upcoming omnibus objections |
| DiNatale, Trevor | 8/19/2021 | 0.6 | Perform review of substantive duplicate objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 2.4 | Review draft litigation no liability omnibus objection exhibits |
| DiNatale, Trevor | 8/19/2021 | 0.7 | Review draft cross debtor duplicate omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.8 | Review draft no liability omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.4 | Review draft no liability (non-title III) omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.2 | Review draft satisfied omnibus objection exhibit |
| DiNatale, Trevor | 8/19/2021 | 0.9 | Prepare updated no liability objection reasons |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/19/2021 | 0.9 | Analyze comments from R. Carter related to Non-Title III employee objections to prepare updated exhibits incorporating changes |
| Harmon, Kara | 8/19/2021 | 0.6 | Review litigation claims drafted on October omnibus objections to prepare follow up on liquidated claim amounts |
| Harmon, Kara | 8/19/2021 | 0.6 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/19/2021 | 1.6 | Prepare analysis of liquidated GUC claims for solicitation / claim objection review |
| Harmon, Kara | 8/19/2021 | 0.6 | Review draft exhibits for October omnibus objections |
| Harmon, Kara | 8/19/2021 | 1.9 | Analyze AP claims with comments from Commonwealth agencies to draft for partial no liability/modify objections |
| Harmon, Kara | 8/19/2021 | 2.2 | Review draft exhibits for October omnibus objections |
| Herriman, Jay | 8/19/2021 | 0.7 | Review claims to be transferred out of ACR and placed on Omnibus objection |
| Herriman, Jay | 8/19/2021 | 0.2 | Provide M. Zeiss comments on draft Omni exhibits |
| Herriman, Jay | 8/19/2021 | 1.8 | Review draft objection exhibits to be included for October Omnibus filings |
| Herriman, Jay | 8/19/2021 | 0.8 | Review claims transferred into ADR which are now being placed on Omnibus objection |
| Herriman, Jay | 8/19/2021 | 0.4 | Review draft modify claim objections related to accounts payable claims |
| Herriman, Jay | 8/19/2021 | 0.5 | Review draft ACR Transfer notice listing, provide comments to R. Carter |
| Herriman, Jay | 8/19/2021 | 0.7 | Review updated claim objection descriptions related to Claims with surviving liabilities within ACR |
| Herriman, Jay | 8/19/2021 | 1.7 | Review draft Omnibus objections and associated declarations |
| Herriman, Jay | 8/19/2021 | 2.1 | Review late filed claim objections included on October filings |
| McGee, Cally | 8/19/2021 | 0.9 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.2 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.3 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 1.1 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 0.8 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/19/2021 | 2.3 | Review litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/19/2021 | 1.1 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/19/2021 | 1.9 | Analyze litigation claims to produce detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| McNulty, Emmett | 8/19/2021 | 1.4 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |
| McNulty, Emmett | 8/19/2021 | 1.6 | Analyze litigation claims to create detailed analysis regarding duplicate claims in relation to the master litigation claims for upcoming objection |
| Nash, Joseph | 8/19/2021 | 3.1 | Analyze 63 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 2.8 | Analyze 54 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 1.9 | Review 39 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Nash, Joseph | 8/19/2021 | 2.1 | Review 17 newly filed claims to prepare claims for further reconciliation. |
| Potesta, Tyler | 8/19/2021 | 3.1 | Prepare detailed analysis of non-title III claims marked for objection on upcoming non-title III objection to ensure asserted claim amount is correct. |
| Potesta, Tyler | 8/19/2021 | 2.9 | Prepare detailed analysis of non-title III claims marked for objection on upcoming non-title III objection to ensure objection reasoning is accurate. |
| Sigman, Claudia | 8/19/2021 | 1.4 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/19/2021 | 2.6 | Review 20 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/19/2021 | 2.3 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/19/2021 | 2.6 | Prepare and analyze omnibus exhibits containing claims asserting liabilities against the ERS but are held by the Commonwealth for upcoming objections |
| Wadzita, Brent | 8/19/2021 | 1.9 | Prepare and analyze omnibus exhibits containing amended claims upcoming objections |
| Wadzita, Brent | 8/19/2021 | 3.1 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/19/2021 | 1.7 | Analyze civil litigation not in ADR asserted against the Commonwealth to confirm liabilities and unliquidated status |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/19/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 8/19/2021 | 2.2 | Analyze deficient claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/19/2021 | 1.3 | Review reclassify claim exhibits to determine accuracy of information captured |
| Wirtz, Paul | 8/19/2021 | 1.8 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/19/2021 | 1.7 | Analyze claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Zeiss, Mark | 8/19/2021 | 2.1 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.9 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| Zeiss, Mark | 8/19/2021 | 0.7 | Draft translation request for additional claims October Omnibus Exhibits reasons |
| Zeiss, Mark | 8/19/2021 | 0.9 | Review returned Prime Clerk translations for October Omnibus Exhibits |
| Carter, Richard | 8/20/2021 | 1.6 | Prepare schedule of additional claim reconciliation workbooks/documentation to be reviewed by internal team. |
| Carter, Richard | 8/20/2021 | 0.3 | Prepare filing version of ADR removal exhibit in connection with the latest omnibus objections. |
| Carter, Richard | 8/20/2021 | 1.9 | Prepare detailed analysis of 10 claim reconciliation workbooks in order to determine possible modifications to be made. |
| Carter, Richard | 8/20/2021 | 0.9 | Prepare analysis of final draft objection exhibits for upcoming omnibus objection. |
| Carter, Richard | 8/20/2021 | 1.4 | Prepare schedule of AP claim reconciliation workbooks for internal team to review for future modification objections. |
| Carter, Richard | 8/20/2021 | 0.1 | Prepare filing version of ACR removal exhibit in connection with the latest omnibus objections. |
| Carter, Richard | 8/20/2021 | 0.7 | Prepare updated ACR Transfer #17 exhibit based on updated reconciliation information. |
| Carter, Richard | 8/20/2021 | 1.1 | Prepare detailed comments pertaining to claim reconciliation workbook review being performed by internal team to confirm proper details are being captured. |
| Chester, Monte | 8/20/2021 | 3.1 | Analyze filed claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Chester, Monte | 8/20/2021 | 2.8 | Perform analysis of filed claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |

*Exhibit E*

<div style="text-align:center; border:1px solid black;">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 8/20/2021 | 2.1 | Perform review of employee claims asserted against the Department of Education currently in ACR to verify assertion amounts for the purposes of reconciliation. |
| Collier, Laura | 8/20/2021 | 2.1 | Analyze omni exhibits pertaining to class-action litigation claims for objections to identify any potential discrepancies |
| Collier, Laura | 8/20/2021 | 0.6 | Review identified potential duplicates to respective master claim in relation to class action lawsuit for accuracy |
| DiNatale, Trevor | 8/20/2021 | 1.2 | Analyze AP related claims for potential inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 8/20/2021 | 2.7 | Perform review of AP related claims for potential inclusion on upcoming omnibus objections |
| DiNatale, Trevor | 8/20/2021 | 1.2 | Finalize review of upcoming omnibus objection exhibits |
| Harmon, Kara | 8/20/2021 | 0.7 | Analyze newly filed claims to prepare for omnibus objections / categorize for further reconciliation |
| Harmon, Kara | 8/20/2021 | 2.3 | Review final exhibits for October omnibus objections to provide to Proskauer for filing |
| Harmon, Kara | 8/20/2021 | 1.1 | Analyze AP claims to prepare for upcoming objections to be filed 8/25 |
| Harmon, Kara | 8/20/2021 | 0.4 | Review newly filed claims to prepare for further reconciliation or objection |
| Harmon, Kara | 8/20/2021 | 0.6 | Analyze supplemental outreach responses to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/20/2021 | 1.3 | Review draft exhibits for October omnibus objections |
| Herriman, Jay | 8/20/2021 | 0.7 | Review updated listing claims filed by Commonwealth municipalities |
| Herriman, Jay | 8/20/2021 | 1.1 | Review list of miscellaneous claims to be included on next round of Omnibus objections |
| Herriman, Jay | 8/20/2021 | 1.8 | Review filing versions of claim objection exhibits |
| Herriman, Jay | 8/20/2021 | 0.8 | Review amended claims to be included on Omnibus objection |
| McGee, Cally | 8/20/2021 | 1.2 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.7 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/20/2021 | 0.9 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/20/2021 | 0.3 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/20/2021 | 0.7 | Update internal register to reflect claim updates according to the official claims register |
| McNulty, Emmett | 8/20/2021 | 1.2 | Review population of newly filed claims to ensure claims are correctly placed for the upcoming objections |
| McNulty, Emmett | 8/20/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 8/20/2021 | 2.3 | Analyze population of claims to ensure their correct placement on late filed claims objections for the upcoming October objections |
| Nash, Joseph | 8/20/2021 | 2.2 | Analyze 43 claims identified as duplicates to class action litigation cases to prepare claims for upcoming omnibus objection hearing. |
| Nash, Joseph | 8/20/2021 | 1.4 | Review 36 claims identified as duplicates to class action litigation cases to prepare claims for October omnibus objection hearing. |
| Potesta, Tyler | 8/20/2021 | 0.7 | Prepare detailed analysis of claims marked for objection on upcoming objection to ensure asserted claim amount is correct. |
| Potesta, Tyler | 8/20/2021 | 0.4 | Prepare detailed analysis of claims marked for objection on upcoming objection to ensure objection reasoning is accurate. |
| Potesta, Tyler | 8/20/2021 | 3.1 | Prepare detailed analysis of claims marked for objection pertaining to partially paid and invalid asserted liabilities. |
| Sigman, Claudia | 8/20/2021 | 1.3 | Review 10 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/20/2021 | 1.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/20/2021 | 2.4 | Review 18 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wadzita, Brent | 8/20/2021 | 2.1 | Analyze civil litigation not in ADR asserted against the Commonwealth to confirm liabilities and unliquidated status |
| Wadzita, Brent | 8/20/2021 | 1.9 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/20/2021 | 3.1 | Analyze omnibus exhibits containing claims asserting liabilities against the ERS but are held by the Commonwealth for upcoming objections |
| Wadzita, Brent | 8/20/2021 | 1.1 | Analyze omnibus exhibits containing amended claims upcoming objections |
| Wirtz, Paul | 8/20/2021 | 1.8 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 1.6 | Analyze AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/20/2021 | 2.6 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 0.8 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/20/2021 | 2.3 | Analyze AP claim reconciliation workbooks to determine opportunity to modify claim amounts |
| Zeiss, Mark | 8/20/2021 | 1.2 | Revise reconciliation for claims on October Omnibus Exhibit objections |
| Zeiss, Mark | 8/20/2021 | 2.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 1.4 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.7 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 8/20/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 8/21/2021 | 2.1 | Prepare detailed analysis of 13 claim reconciliation workbooks in order to determine possible modifications to be made. |
| Carter, Richard | 8/21/2021 | 0.4 | Prepare new ACR removal exhibit in connection with upcoming omnibus objections to be filed. |
| Carter, Richard | 8/21/2021 | 0.7 | Prepare updated 17th ACR Transfer notice to include additional claims to be transferred based on internal review. |
| Harmon, Kara | 8/21/2021 | 0.4 | Prepare analysis of additional claims for transfer to ACR |
| Harmon, Kara | 8/21/2021 | 2.9 | Prepare analysis of claims for inclusion on omnibus objections to be filed on 8/25/2021 |
| Sigman, Claudia | 8/21/2021 | 2.1 | Prepare detailed analysis of 21 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 8/21/2021 | 2.7 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Carter, Richard | 8/22/2021 | 1.1 | Prepare detailed analysis of claims to be drafted to next round of omnibus objections based on further reconciliation information. |
| DiNatale, Trevor | 8/22/2021 | 0.8 | Prepare updates to waterfall summary reports for Proskauer review |
| Herriman, Jay | 8/22/2021 | 2.9 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/22/2021 | 2.3 | Review preliminary list of claims to be included on Omnibus objections |
| Herriman, Jay | 8/22/2021 | 3.1 | Review Claims Plan class designations provided by Prime Clerk |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/22/2021 | 0.4 | Prepare file containing updates of plan class designations and send to Prime Clerk |
| McGee, Cally | 8/22/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/22/2021 | 1.3 | Consolidate ACR analysis into one review. |
| Potesta, Tyler | 8/22/2021 | 0.6 | Prepare detailed analysis of claims marked for objection pertaining to partially paid and invalid asserted liabilities. |
| Sagen, John | 8/22/2021 | 1.2 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/22/2021 | 0.8 | Review claim for late-filed reconciliation category, comparing to other claims the claimant had filed previously for potential duplication |
| Carter, Richard | 8/23/2021 | 2.1 | Prepare additional detailed analysis of claims to be drafted to next round of omnibus objections based on further reconciliation information. |
| Carter, Richard | 8/23/2021 | 1.9 | Prepare detailed analysis of claim reconciliation workbooks identified as marked for objection based on further review of documentation. |
| Carter, Richard | 8/23/2021 | 2.7 | Prepare updated objection reasons for 52 claims currently flagged for upcoming objection. |
| Carter, Richard | 8/23/2021 | 0.4 | Prepare analysis of claims to determine ACR status based on draft solicitation report. |
| Carter, Richard | 8/23/2021 | 1.7 | Prepared updated schedule of claims to be objected to in order to provide additional information related to objection reasons. |
| Chester, Monte | 8/23/2021 | 2.8 | Perform review of claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| Chester, Monte | 8/23/2021 | 2.6 | Analyze employee claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| Chester, Monte | 8/23/2021 | 2.2 | Review claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| DiNatale, Trevor | 8/23/2021 | 2.9 | Review plan class and solicitation summary report to provide feedback to Prime Clerk |
| DiNatale, Trevor | 8/23/2021 | 2.1 | Prepare summary report of potential non title III AP claims for upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 1.8 | Prepare summary report of potential partially satisfied AP claims for upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 2.7 | Analyze AP reconciliation information from the Commonwealth for potential inclusion on upcoming objections |
| DiNatale, Trevor | 8/23/2021 | 1.4 | Prepare summary report of potential no liability AP claims for upcoming objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/23/2021 | 0.8 | Prepare analysis of Plan class / solicitation outstanding items for Proskauer review |
| Harmon, Kara | 8/23/2021 | 3.2 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/23/2021 | 2.7 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/23/2021 | 1.3 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/23/2021 | 0.3 | Prepare revised master file of claims for inclusion on objections to be file 8/25 per comments from Proskauer |
| Harmon, Kara | 8/23/2021 | 0.6 | Analyze claims drafted for the 17th ACR transfer |
| Harmon, Kara | 8/23/2021 | 0.4 | Analyze claim comments from Proskauer related to upcoming omnibus objections |
| Herriman, Jay | 8/23/2021 | 2.6 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/23/2021 | 2.9 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/23/2021 | 3.1 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/23/2021 | 1.1 | Review draft Omnibus objections and associated declarations for next set of Omnibus Objections |
| Hertzberg, Julie | 8/23/2021 | 1.7 | Review draft plan class designations analysis in prep of call with J. Herriman |
| McGee, Cally | 8/23/2021 | 1.7 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/23/2021 | 1.3 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McNulty, Emmett | 8/23/2021 | 0.7 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/23/2021 | 1.6 | Update internal register to reflect claim updates according to the official claims register |
| McNulty, Emmett | 8/23/2021 | 0.1 | Update claim reconciliation tracker to reflect updates from omnibus claim objection filing |
| Potesta, Tyler | 8/23/2021 | 1.9 | Prepare detailed analysis of AP claims to determine which liabilities should be reclassified as post-petition. |
| Potesta, Tyler | 8/23/2021 | 0.9 | Prepare analysis of claims marked for objection pertaining to non-title III liabilities. |
| Potesta, Tyler | 8/23/2021 | 2.4 | Prepare detailed analysis of AP claims to determine which liabilities should be objected to as paid. |
| Sagen, John | 8/23/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/23/2021 | 2.8 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/23/2021 | 1.7 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/23/2021 | 2.2 | Review 16 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Wadzita, Brent | 8/23/2021 | 2.2 | Analyze unliquidated litigation claims asserting confiscation lawsuits and review legal documents |
| Wadzita, Brent | 8/23/2021 | 1.3 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/23/2021 | 2.6 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents |
| Wadzita, Brent | 8/23/2021 | 1.8 | Analyze unliquidated litigation claims asserting confiscation lawsuits and review legal documents |
| Wirtz, Paul | 8/23/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine opportunity to modify claim amounts |
| Wirtz, Paul | 8/23/2021 | 0.9 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/23/2021 | 2.3 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/23/2021 | 1.1 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/23/2021 | 2.4 | Analyze AP claims in order to incorporate additional information received from claimant |
| Zeiss, Mark | 8/23/2021 | 1.9 | Process weekly Prime Clerk register for new claims, claims changes |
| Zeiss, Mark | 8/23/2021 | 2.1 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/23/2021 | 1.1 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/23/2021 | 1.2 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Carter, Richard | 8/24/2021 | 2.6 | Prepare analysis of objection reasons/ reconciled amounts related to AP claims to be modified on current omnibus exhibits. |
| Carter, Richard | 8/24/2021 | 0.2 | Prepare analysis of claims listed in solicitation report to ensure voting status reported by noticing agent. |
| Carter, Richard | 8/24/2021 | 0.9 | Prepare schedule of ACR Public Employee responses for analyst to review/extract pertinent information. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/24/2021 | 0.4 | Prepare ACR transfer out exhibit based on current objection exhibits. |
| Carter, Richard | 8/24/2021 | 1.7 | Update master AP review tracker to incorporate updated notes relating to claims to be modified on upcoming objections. |
| Carter, Richard | 8/24/2021 | 1.9 | Prepare detailed analysis of agencies asserted on AP-related claims drafted to current Omnibus objections. |
| Carter, Richard | 8/24/2021 | 0.6 | Prepare analysis of AP related claims being drafted on No Liability exhibit for current objections. |
| Carter, Richard | 8/24/2021 | 2.9 | Prepare updated objection exhibit relating to AP claim modifications per conversation with counsel/internal team. |
| Chester, Monte | 8/24/2021 | 3.1 | Perform analysis of employee related claims filed against the PR Police Bureau to verify amounts asserted for the purposes of reconciliation |
| Chester, Monte | 8/24/2021 | 2.4 | Review employee claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/24/2021 | 2.9 | Analyze filed employee claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| DiNatale, Trevor | 8/24/2021 | 0.5 | Review claims identified for upcoming non-title III objections |
| DiNatale, Trevor | 8/24/2021 | 1.4 | Review AP claim reconciliation information for potential inclusion on upcoming modify claim objections |
| DiNatale, Trevor | 8/24/2021 | 1.1 | Prepare summary report of potential claimants asserted stayed employee related administrative cases |
| DiNatale, Trevor | 8/24/2021 | 0.8 | Analyze plan class and solicitation summary report to provide feedback to Prime Clerk |
| DiNatale, Trevor | 8/24/2021 | 1.2 | Review claims identified for upcoming modify objections |
| DiNatale, Trevor | 8/24/2021 | 0.6 | Analyze reconciliation information from local counsel re: litigation claim status |
| Harmon, Kara | 8/24/2021 | 1.1 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 0.7 | Analyze omnibus objection responses to prepare comments for Proskauer review |
| Harmon, Kara | 8/24/2021 | 0.4 | Review modified claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/24/2021 | 0.6 | Analyze claims drafted to amendment objection for 8/25 filing to confirm proper placement on objection |
| Harmon, Kara | 8/24/2021 | 0.7 | Analyze claims for inclusion on upcoming omnibus objections |
| Harmon, Kara | 8/24/2021 | 0.9 | Prepare updated analysis of claims for inclusion on omnibus objections to be filed on 8/25 |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/24/2021 | 2.2 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 1.8 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 2.3 | Analyze plan class solicitation file, by claim, to prepare comments for Prime Clerk |
| Harmon, Kara | 8/24/2021 | 0.4 | Prepare additional claims for inclusion on late filed claim objection for 8/25 filing |
| Harmon, Kara | 8/24/2021 | 0.2 | Prepare modifications to solicitation analysis per comments from J. Herriman |
| Herriman, Jay | 8/24/2021 | 2.7 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/24/2021 | 1.1 | Review accounts payable related claims to be modified on next omnibus objection |
| Herriman, Jay | 8/24/2021 | 0.4 | Prepare follow up email related to plan class designations to send to Prime Clerk |
| Herriman, Jay | 8/24/2021 | 2.4 | Review Claims Plan class designations provided by Prime Clerk |
| Herriman, Jay | 8/24/2021 | 2.3 | Review claims to be included on Omnibus objections |
| McGee, Cally | 8/24/2021 | 0.3 | Review ACR public employee claimant response letter summary report to determine next steps in reconciliation process |
| McGee, Cally | 8/24/2021 | 0.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/24/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/24/2021 | 1.8 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McNulty, Emmett | 8/24/2021 | 3.1 | Review population of claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/24/2021 | 0.9 | Update claim reconciliation tracker to reflect updates from ACR claim transfer |
| McNulty, Emmett | 8/24/2021 | 1.1 | Update claim reconciliation tracker to reflect updates from omnibus claim objection filing |
| McNulty, Emmett | 8/24/2021 | 1.7 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| Nash, Joseph | 8/24/2021 | 0.3 | Review newly filed claims to prepare claims for upcoming omnibus objection hearing. |
| Potesta, Tyler | 8/24/2021 | 1.7 | Prepare detailed analysis of claims marked for objection pertaining to liabilities asserted with non-title III agencies. |
| Sagen, John | 8/24/2021 | 1.8 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/24/2021 | 2.4 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/24/2021 | 1.9 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/24/2021 | 2.4 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/24/2021 | 1.7 | Review 14 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Wadzita, Brent | 8/24/2021 | 2.3 | Analyze debtor, liabilities, and legal documents of class action litigation claims not in ADR |
| Wadzita, Brent | 8/24/2021 | 1.2 | Analyze unliquidated litigation claims asserting class action lawsuits and review legal documents |
| Wadzita, Brent | 8/24/2021 | 2.6 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wadzita, Brent | 8/24/2021 | 2.1 | Analyze unliquidated litigation claims asserting lawsuits and review legal documents to evaluate case status |
| Wirtz, Paul | 8/24/2021 | 1.8 | Review AP claims to determine opportunity to modify claim amount based on payment information received from the Commonwealth |
| Wirtz, Paul | 8/24/2021 | 1.6 | Review AP claim reconciliation workbooks to aggregate information captured from the Commonwealth |
| Wirtz, Paul | 8/24/2021 | 2.1 | Review 503b9 claims to determine opportunity to reclassify to unsecured or modify amounts based on supporting invoice detail |
| Wirtz, Paul | 8/24/2021 | 2.3 | Review claims asserting secured, admin or priority amounts to determine potential inclusion on reclassify objection |
| Wirtz, Paul | 8/24/2021 | 1.3 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Zeiss, Mark | 8/24/2021 | 1.2 | Prepare translation request for Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 1.8 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 1.1 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 0.9 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/24/2021 | 2.1 | Draft report of claims transferred to ACR,ADR from objection, withdrawn from objection per Prime Clerk request |
| Zeiss, Mark | 8/24/2021 | 0.8 | Draft report of claims currently on Omnibus exhibits filed with the court where claimants have sent responses |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/24/2021 | 0.7 | Draft report of bond claims that also have non-bond asserted claims, for voting review purposes |
| Carter, Richard | 8/25/2021 | 0.4 | Prepare detailed analysis of latest omnibus objection exhibits to ensure accurateness in English/Spanish translations. |
| Carter, Richard | 8/25/2021 | 0.8 | Prepare analysis of analyst documentation of ACR Public Employee responses for accuracy. |
| Carter, Richard | 8/25/2021 | 0.6 | Prepare updated ACR Transfer #17 exhibit based on additional claims to include identified by internal team. |
| Chester, Monte | 8/25/2021 | 2.1 | Review supplemental material related to claims asserting wage adjustment liability for the purpose of future reconciliation |
| Chester, Monte | 8/25/2021 | 2.1 | Analyze mailing responses related to claims asserting wage adjustment liability for the purpose of future reconciliation |
| Chester, Monte | 8/25/2021 | 2.3 | Perform review of claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Chester, Monte | 8/25/2021 | 1.8 | Perform analysis of claims asserted against Title III agencies containing public and pension liabilities for the purpose of reconciliation |
| Collier, Laura | 8/25/2021 | 1.4 | Review the identified claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Collier, Laura | 8/25/2021 | 2.7 | Analyze the claim register and AFSCME records to reconcile filed claims pertaining to a litigation matter |
| Collier, Laura | 8/25/2021 | 0.8 | Analyze various claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Collier, Laura | 8/25/2021 | 2.9 | Continue to analyze the claim register and AFSCME records to reconcile filed claims pertaining to a litigation matter |
| DiNatale, Trevor | 8/25/2021 | 2.9 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| Harmon, Kara | 8/25/2021 | 0.7 | Review updated solicitation file from Prime Clerk team to provide final comments |
| Harmon, Kara | 8/25/2021 | 0.8 | Analyze claims drafted to objection for 8/25 filing |
| Harmon, Kara | 8/25/2021 | 1.1 | Analyze register for additional late filed claims to be included on next round of omnibus objections |
| Harmon, Kara | 8/25/2021 | 1.6 | Analyze report of claims for split / transfer out of ACR as non-title III entities |
| Harmon, Kara | 8/25/2021 | 0.6 | Review final exhibits for omnibus objections to provide to Proskauer for filing |
| Harmon, Kara | 8/25/2021 | 0.9 | Analyze updated plan class solicitation file, by claim, from Prime Clerk to ensure all comments carried forward |

*Exhibit E*

```
Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/25/2021 | 1.2 | Review draft objections from Proskauer to provide comments on claims included on corresponding exhibits |
| Harmon, Kara | 8/25/2021 | 0.4 | Review draft exhibits for omnibus objections |
| Herriman, Jay | 8/25/2021 | 2.1 | Review updated plan class report provided by Prime Clerk |
| Herriman, Jay | 8/25/2021 | 1.5 | Review responses received from creditors related to public employee claims |
| Herriman, Jay | 8/25/2021 | 2.3 | Review filing versions of omnibus claim objection exhibits |
| Herriman, Jay | 8/25/2021 | 1.9 | Review claim analysis provided by O'Neill related to litigation judgments / settlements |
| McGee, Cally | 8/25/2021 | 0.1 | Analyze ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/25/2021 | 0.3 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/25/2021 | 1.4 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/25/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/25/2021 | 0.7 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/25/2021 | 2.9 | Review population of claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/25/2021 | 0.6 | Review population of union grievance and/or public employee claims to determine possible duplicate status to prior filed claims |
| McNulty, Emmett | 8/25/2021 | 3.1 | Review population of claims to determine possible duplicate status to prior filed claims |
| Nash, Joseph | 8/25/2021 | 3.1 | Review a population of claims filed by Puerto Rico governmental agencies to prepare claims for further reconciliation in the ACR process. |
| Nash, Joseph | 8/25/2021 | 2.5 | Review a population of municipality claims to prepare claims for further reconciliation in the ACR process. |
| Potesta, Tyler | 8/25/2021 | 0.6 | Prepare detailed analysis of litigation claims to be considered for voting rights. |
| Sagen, John | 8/25/2021 | 2.4 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/25/2021 | 2.3 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.7 | Review 18 ACR transferred claims to determine the correct agency the claim liability is asserted against. |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico         │
│   Time Detail by Activity by Professional│
│    June 1, 2021 through September 30, 2021│
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/25/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wadzita, Brent | 8/25/2021 | 3.1 | Analyze unliquidated litigation claims asserting lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/25/2021 | 2.2 | Analyze unliquidated litigation claims asserting civil lawsuits and review legal documents to evaluate case status |
| Wadzita, Brent | 8/25/2021 | 1.3 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wadzita, Brent | 8/25/2021 | 2.1 | Analyze unliquidated litigation claims asserting civil complaints against the commonwealth and related agencies |
| Wirtz, Paul | 8/25/2021 | 2.2 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Wirtz, Paul | 8/25/2021 | 1.9 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 8/25/2021 | 1.7 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 8/25/2021 | 2.6 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Wirtz, Paul | 8/25/2021 | 1.8 | Analyze list of AFSCME claims to determine potential duplicates filed |
| Zeiss, Mark | 8/25/2021 | 0.7 | Revise Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.6 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 8/25/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 8/25/2021 | 0.8 | Draft reporting for claims under Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.8 | Revise Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 2.1 | Draft Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.8 | Review Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 1.6 | Draft Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |
| Zeiss, Mark | 8/25/2021 | 0.7 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Zeiss, Mark | 8/25/2021 | 0.9 | Review Spanish versions of Omnibus objection exhibits for filing before August 25 deadline for objections for voting purposes |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/26/2021 | 2.2 | Prepare updated ACR summary report to incorporate new Public Employee letter responses based on latest report from noticing agent. |
| Carter, Richard | 8/26/2021 | 0.2 | Prepare schedule of ACR responses flagged as unsolicited for noticing agent to review. |
| Chester, Monte | 8/26/2021 | 2.7 | Perform review of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 1.7 | Perform analysis of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 1.8 | Analyze proof of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Chester, Monte | 8/26/2021 | 2.4 | Review proof of claims containing pension assertions to validate dollar amounts for the purpose of future reconciliation |
| Collier, Laura | 8/26/2021 | 2.2 | Review the identified claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Collier, Laura | 8/26/2021 | 2.9 | Analyze various claims to determine whether a respective case related to AFSCME was filed pertaining to a respective individual |
| Harmon, Kara | 8/26/2021 | 0.7 | Review unresolved miscellaneous claims to prepare analysis for AAFAF review |
| Harmon, Kara | 8/26/2021 | 0.9 | Analyze supplemental outreach responses related to claims filed on objection to determine next steps for claims reconciliation or objection |
| Harmon, Kara | 8/26/2021 | 0.5 | Review comments from J. Nash related to supplemental outreach mailings to determine next steps for claims reconciliation / objection |
| Herriman, Jay | 8/26/2021 | 0.8 | Review analysis of actions to be taken related to responses received for Omnibus objections |
| McGee, Cally | 8/26/2021 | 0.8 | Analyze 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.6 | Analyze 16 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.1 | Analyze 11 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.4 | Review 13 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/26/2021 | 1.7 | Review 17 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/26/2021 | 2.7 | Review population of claims to determine possible duplicate status to prior filed claims |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/26/2021 | 2.1 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| McNulty, Emmett | 8/26/2021 | 1.2 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| Nash, Joseph | 8/26/2021 | 2.4 | Review a population of insufficient claims filed by Puerto Rico governmental agencies to prepare claims for upcoming omnibus objections. |
| Nash, Joseph | 8/26/2021 | 2.7 | Review a population of 11 municipality claims to prepare claims for further reconciliation in the ACR process. |
| Nash, Joseph | 8/26/2021 | 2.2 | Review claimant mailing responses to prepare claims for further reconciliation in the ACR/ADR process. |
| Potesta, Tyler | 8/26/2021 | 0.8 | Prepare detailed analysis of liquidate and unliquidated voting amounts pertaining to litigation claims. |
| Sigman, Claudia | 8/26/2021 | 0.9 | Review 7 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/26/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/26/2021 | 2.4 | Review 19 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Wirtz, Paul | 8/26/2021 | 2.1 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/26/2021 | 2.3 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Carter, Richard | 8/27/2021 | 0.4 | Prepare analysis of claims related to ACR claimants at the request of the Commonwealth. |
| Carter, Richard | 8/27/2021 | 0.2 | Prepare updated schedule of claim responses to be moved from unsolicited to proper ACR category tracker. |
| Carter, Richard | 8/27/2021 | 2.2 | Prepare analysis of ACR-transferred claims reviewed for bifurcation due to agency/ACR category. |
| Chester, Monte | 8/27/2021 | 2.1 | Analyze proof of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 2.9 | Review proof of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 1.9 | Perform review of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Chester, Monte | 8/27/2021 | 1.7 | Perform analysis of claims to bifurcate public and pension assertion dollar amounts for the purpose of reconciliation |
| Collier, Laura | 8/27/2021 | 2.9 | Review filed claims to determine if any claimant asserted liabilities related to AFSCME represented cases |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 8/27/2021 | 2.2 | Analyze filed claims to determine if any claimant asserted liabilities related to AFSCME represented cases |
| McGee, Cally | 8/27/2021 | 1.1 | Analyze 15 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/27/2021 | 0.6 | Review 13 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/27/2021 | 1.4 | Review 16 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McNulty, Emmett | 8/27/2021 | 1.9 | Review population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| McNulty, Emmett | 8/27/2021 | 1.2 | Analyze population of claims to determine whether claims are possible duplicate claims to previously filed claims |
| Carter, Richard | 8/30/2021 | 1.1 | Prepare detailed analysis of claims on the 17th ACR transfer report to determine additional updates required for tracker. |
| Carter, Richard | 8/30/2021 | 0.9 | Prepare updated tracker for internal team to review/document responses from ACR Public Employee claimants. |
| Carter, Richard | 8/30/2021 | 0.4 | Prepare updated tracker for consultant to review Tax claims transferred to ACR requiring claim bifurcation. |
| DiNatale, Trevor | 8/30/2021 | 2.9 | Analyze litigation claim reconciliation data to determine proper solicitation plan classes |
| DiNatale, Trevor | 8/30/2021 | 2.6 | Review judgement and settlement related claim reconciliation data to determine proper solicitation plan classes |
| DiNatale, Trevor | 8/30/2021 | 2.3 | Review remaining unresolved litigation claims to determine next steps in reconciliation process |
| Harmon, Kara | 8/30/2021 | 0.6 | Review creditor/case information from AFSME to prepare analysis of bankruptcy filed claims for AAFAF review |
| Harmon, Kara | 8/30/2021 | 1.4 | Analyze new supplemental outreach responses for claims on objection to prepare comments for Proskauer regarding next steps |
| Harmon, Kara | 8/30/2021 | 0.4 | Analyze claims pending partial substantive duplicate litigation objection for discussions with J. Herriman |
| Harmon, Kara | 8/30/2021 | 0.9 | Analyze additional claims filed as administrative, secured, or priority to prepare for omnibus objections |
| Harmon, Kara | 8/30/2021 | 1.1 | Review late filed claims pending modification objections to determine what, if any, portion of the claims should be including on late filed expungement objections |
| Harmon, Kara | 8/30/2021 | 0.3 | Analyze litigation case detail from MAPFRE filed claim to prepare follow up with AAFAF |
| Herriman, Jay | 8/30/2021 | 1.6 | Review responses received from creditors related to claims transferred to ACR |
| Herriman, Jay | 8/30/2021 | 1.1 | Update Claims analysis related to dairy industry settlement |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/30/2021 | 1.1 | Review data provided by O'Neill related to litigation judgments / settlements |
| McNulty, Emmett | 8/30/2021 | 2.9 | Analyze population of claims to determine whether claim is a possible duplicate to prior filed claims |
| McNulty, Emmett | 8/30/2021 | 1.9 | Review updated claims register to confirm all omnibus claim objection orders are properly reflected |
| McNulty, Emmett | 8/30/2021 | 3.1 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/30/2021 | 0.4 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| Sagen, John | 8/30/2021 | 0.8 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/30/2021 | 1.6 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 8/30/2021 | 1.7 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/30/2021 | 1.3 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/30/2021 | 1.8 | Analyze claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/30/2021 | 2.2 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/30/2021 | 2.4 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Zeiss, Mark | 8/30/2021 | 0.8 | Prepare amended omnibus objection exhibit (#: 377) for Proskauer review |
| Zeiss, Mark | 8/30/2021 | 0.8 | Revise Omnibus Exhibit 378 Substantive Duplicate Litigation Claims as no liability |
| Zeiss, Mark | 8/30/2021 | 1.4 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims |
| Zeiss, Mark | 8/30/2021 | 0.8 | Set reconciliation status flags for claims under individual objections per filed docket entries |
| Zeiss, Mark | 8/30/2021 | 0.8 | Revise Omnibus Exhibit 351 for partial substantive duplicate claims showing original claim as surviving claim as well |
| Zeiss, Mark | 8/30/2021 | 0.7 | Prepare amended omnibus objection exhibit (#: 376) for Proskauer review |
| Carter, Richard | 8/31/2021 | 3.1 | Prepare new claim reconciliation workbook status tracker based on latest AP information. |

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/31/2021 | 2.6 | Prepare detailed analysis of claim reconciliation information related to claims lsited on new master AP schedule. |
| Carter, Richard | 8/31/2021 | 2.9 | Prepare master AP claim reconciliation workbook by incorporating agency reconciliation information. |
| Carter, Richard | 8/31/2021 | 1.3 | Prepare detailed analysis in order to update claim flag categorizations on ACR-related claims recently updated. |
| Collier, Laura | 8/31/2021 | 2.9 | Analyze the general unsecured claims respective to the creditor to analyze their aggregate convenience claim classification in accordance with the disclosure statement of the plan of reorganization |
| Collier, Laura | 8/31/2021 | 2.4 | Analyze the respective claim amounts to determine the aggregate amount for the convenience class |
| Collier, Laura | 8/31/2021 | 2.8 | Review GUC Claims respective to the creditor to determine proper convenience claim classification in accordance with the disclosure statement of the plan of reorganization |
| DiNatale, Trevor | 8/31/2021 | 2.8 | Prepare updated plan class report per review of judgement and settlement claim reconciliation data |
| DiNatale, Trevor | 8/31/2021 | 3.1 | Analyze litigation claim reconciliation data to determine proper solicitation plan classes |
| DiNatale, Trevor | 8/31/2021 | 2.2 | Review union related claim detail to determine reconciliation status of asserted litigations |
| Harmon, Kara | 8/31/2021 | 0.4 | Analyze GUC estimate document from J. Herriman to provide comments on additional steps |
| Harmon, Kara | 8/31/2021 | 1.6 | Analyze new objection responses for discussions with Proskauer |
| Harmon, Kara | 8/31/2021 | 0.9 | Review ACR claims for non-title III objections per analysis from J. Sagen |
| Herriman, Jay | 8/31/2021 | 1.8 | Review updated Omnibus claims objection exhibits |
| Herriman, Jay | 8/31/2021 | 0.8 | Review responses received from creditors related to claims on Omnibus objections |
| Herriman, Jay | 8/31/2021 | 1.3 | Review analysis of claims withdrawn from objections per request from court clerk |
| McGee, Cally | 8/31/2021 | 1.1 | Analyze 6 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 1.4 | Review 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 1.6 | Review 14 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/31/2021 | 0.9 | Analyze 5 ACR public employee claimant response letters to determine next steps in reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/31/2021 | 2.3 | Analyze population of claims to determine whether claim is a possible duplicate to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 1.6 | Analyze population of union claims and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 1.9 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 8/31/2021 | 2.7 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| Nash, Joseph | 8/31/2021 | 2.1 | Analyze 19 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Nash, Joseph | 8/31/2021 | 2.6 | Analyze 25 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Wirtz, Paul | 8/31/2021 | 1.9 | Review claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Wirtz, Paul | 8/31/2021 | 1.8 | Review SPA claims to determine opportunity to reclassify amounts using support as detail |
| Wirtz, Paul | 8/31/2021 | 2.3 | Analyze SPA claims to determine opportunity to reduce amounts based on supporting detail |
| Wirtz, Paul | 8/31/2021 | 2.4 | Identify claims asserting litigation/arbitration cases represented by AFSCME for future reconciliation |
| Zeiss, Mark | 8/31/2021 | 2.9 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims for 24 claims |
| Zeiss, Mark | 8/31/2021 | 2.8 | Revise Omnibus Exhibit 379 Partial Substantive Duplicate Litigation Claims as modified claims for 26 claims |
| Carter, Richard | 9/1/2021 | 0.9 | Prepare schedule of AP claims to be reviewed by consultant to determine agencies being asserted in order to properly categorize the claim reconciliation workbook. |
| Carter, Richard | 9/1/2021 | 0.7 | Prepare detailed analysis of ACR claims report from noticing agent to identify new Public Employee responses. |
| Carter, Richard | 9/1/2021 | 2.4 | Prepare updated summary report of AP claim reconciliation workbook tracker to include updated claim notes from latest AP review performed by internal team. |
| Carter, Richard | 9/1/2021 | 3.2 | Prepare updated summary AP reconciliation report by incorporating Modifications/reconciliation information provided by the Commonwealth. |
| Carter, Richard | 9/1/2021 | 0.4 | Prepare detailed analysis of resolution documentation for ACR-related claim at the request of noticing agent. |
| Chester, Monte | 9/1/2021 | 2.6 | Review public employee related claims currently in ACR process to determine proper salary/bonus liability amount |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/1/2021 | 2.1 | Review pension/retiree related claims currently in ACR process to determine proper pension liability amount |
| Collier, Laura | 9/1/2021 | 2.7 | Review revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/1/2021 | 2.2 | Analyze the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/1/2021 | 2.9 | Analyze and review the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| DiNatale, Trevor | 9/1/2021 | 3.1 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| Harmon, Kara | 9/1/2021 | 0.6 | Review outreach response file from J. Nash to prepare comments on next steps for objection/reconciliation |
| Harmon, Kara | 9/1/2021 | 0.8 | Review litigation objection exhibits for final orders |
| Harmon, Kara | 9/1/2021 | 1.4 | Analyze new supplemental outreach responses to prepare claims for objection OR further reconciliation |
| Herriman, Jay | 9/1/2021 | 0.8 | Review analysis of PR Government / Municipality claims to determine if appropriate for objection |
| Herriman, Jay | 9/1/2021 | 1.1 | Review analysis of Omnibus objection responses received to determine if appropriate to move claim to ACR or ADR process |
| Herriman, Jay | 9/1/2021 | 1.2 | Review draft analysis of accounts payable claims and their current reconciliation status |
| Herriman, Jay | 9/1/2021 | 1.2 | Review draft analysis of claims asserting judgments / settlements to determine which are appropriate for objection / allowance |
| Herriman, Jay | 9/1/2021 | 0.4 | Review analysis related to unliquidated claims |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.2 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/1/2021 | 1.6 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/1/2021 | 2.3 | Review union grievance claims to identify potential duplicate claims for upcoming objections |
| McNulty, Emmett | 9/1/2021 | 1.9 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 9/1/2021 | 2.1 | Review union grievance claims to create detailed analysis regarding possible duplicate claim status for the upcoming objection |
| McNulty, Emmett | 9/1/2021 | 1.7 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| Nash, Joseph | 9/1/2021 | 2.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/1/2021 | 2.3 | Prepare detailed analysis of 14 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/1/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/1/2021 | 1.9 | Prepare detailed analysis of 10 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/1/2021 | 1.7 | Prepare detailed analysis of 16 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/1/2021 | 1.8 | Prepare detailed analysis of 20 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/1/2021 | 1.1 | Review 8 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/1/2021 | 3.1 | Review 23 ACR transferred claims to determine if the claims assert multiple liabilities |

*Page 179 of 282*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/1/2021 | 2.6 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 9/1/2021 | 2.1 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Wirtz, Paul | 9/1/2021 | 1.6 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Wirtz, Paul | 9/1/2021 | 1.9 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Wirtz, Paul | 9/1/2021 | 1.3 | Analyze workbook of AFSCME claimants to determine asserted agencies |
| Zeiss, Mark | 9/1/2021 | 0.9 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 9/1/2021 | 1.1 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/1/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/1/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/1/2021 | 2.2 | Revise report of outstanding claims on filed Omnibus Exhibits per current responses including current dispositions |
| Carter, Richard | 9/2/2021 | 2.9 | Prepare analysis of 9 claim reconciliation workbooks in order to document reconciliation information provided by the Commonwealth. |
| Carter, Richard | 9/2/2021 | 1.1 | Prepare updated Commonwealth agency list to identify agencies requiring feedback from Commonwealth relating to Title III inclusion. |
| Carter, Richard | 9/2/2021 | 3.1 | Prepare detailed analysis of unresolved AP claim reconciliation workbooks in order to confirm reconciliation data. |
| Carter, Richard | 9/2/2021 | 2.9 | Prepare detailed analysis of completed reconciliation workbooks received by the Commonwealth to include in updated Master tracker. |
| Chester, Monte | 9/2/2021 | 2.8 | Review ACR related claims to determine if claimant is asserting multiple liabilities |
| Chester, Monte | 9/2/2021 | 2.9 | Perform review of proof of claims sent to ACR to validate the asserted agency. |
| Collier, Laura | 9/2/2021 | 1.8 | Review revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/2/2021 | 2.8 | Analyze and review the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |
| Collier, Laura | 9/2/2021 | 2.9 | Analyze the revised omni exhibits related to the class-action substantive and partial duplicates for accuracy |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/2/2021 | 2.2 | Review draft amended omnibus objection exhibits |
| DiNatale, Trevor | 9/2/2021 | 2.6 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Harmon, Kara | 9/2/2021 | 0.3 | Analyze comments from L. Collier related to objection exhibits for final orders |
| Harmon, Kara | 9/2/2021 | 0.5 | Analyze revised exhibits for the 351 omnibus objection re: final orders |
| Harmon, Kara | 9/2/2021 | 0.6 | Analyze US government claims to prepare for discussions on further reconciliation |
| Hertzberg, Julie | 9/2/2021 | 0.8 | Review analysis related to litigation claims asserting final judgements |
| McGee, Cally | 9/2/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 0.9 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 1.2 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/2/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/2/2021 | 0.9 | Analyze population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 1.8 | Review population of claims to determine whether claim is a possible substantive duplicate claim to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 1.9 | Analyze population of claims to determine whether claim is a possible substantive duplicate claim to prior filed claims |
| McNulty, Emmett | 9/2/2021 | 1.2 | Analyze claims filed by union members to create detailed analysis regarding duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/2/2021 | 2.1 | Review population of union grievance and/or public employee claims to determine possible duplicate claim status to prior filed claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/2/2021 | 1.4 | Review union grievance claims to identify potential duplicate claims for upcoming objections |
| Nash, Joseph | 9/2/2021 | 2.4 | Analyze claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |
| Nash, Joseph | 9/2/2021 | 2.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/2/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/2/2021 | 1.4 | Prepare detailed analysis of 17 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/2/2021 | 2.4 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/2/2021 | 2.1 | Review 17 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/2/2021 | 1.6 | Review 13 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Wirtz, Paul | 9/2/2021 | 2.4 | Analyze list of AP claims to determine all agencies asserted by claimants |
| Wirtz, Paul | 9/2/2021 | 2.1 | Review list of AP claims to determine asserted agencies Title III status |
| Wirtz, Paul | 9/2/2021 | 2.2 | Analyze workbook of AFSCME claimants to determine potential duplicate claims filed by the claimant |
| Wirtz, Paul | 9/2/2021 | 1.4 | Review list of AFSCME claimants to determine multiple claims filed by claimant |
| Zeiss, Mark | 9/2/2021 | 1.2 | Revise Omnibus Exhibit 351 per updates from team reconciliation activity |
| Carter, Richard | 9/3/2021 | 2.1 | Prepare detailed analysis of 9 correspondences from the Commonwealth containing 15 AP claim reconciliation workbooks to be reviewed. |
| Carter, Richard | 9/3/2021 | 3.2 | Prepare detailed analysis of 13 claim reconciliation workbooks in order to document reconciliation information provided by the Commonwealth. |
| Carter, Richard | 9/3/2021 | 0.8 | Prepare detailed analysis of agencies asserted on unresolved AP proofs of claim not previously provided. |
| Carter, Richard | 9/3/2021 | 1.4 | Prepare updated AP master claim reconciliation schedule to include updated list of asserted agencies on proof of claims. |
| Chester, Monte | 9/3/2021 | 2.8 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/3/2021 | 3.1 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/3/2021 | 2.1 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Collier, Laura | 9/3/2021 | 1.3 | Perform review of claim plan class classifications |
| Collier, Laura | 9/3/2021 | 2.9 | Review claims identified for potential convenience class classification to confirm accordance with disclosure statement |
| Harmon, Kara | 9/3/2021 | 0.7 | Analyze comments from DOJ / AAFAF related to payments for litigation claims with judgements |
| Harmon, Kara | 9/3/2021 | 1.3 | Prepare analysis of deficient PR Municipality claims for Proskauer review |
| Harmon, Kara | 9/3/2021 | 0.4 | Analyze weekly triage file from E. McNulty |
| Harmon, Kara | 9/3/2021 | 2.8 | Prepare analysis of claims filed by SPU / AFSCME creditors for discussions with AAFAF |
| McGee, Cally | 9/3/2021 | 1.4 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/3/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/3/2021 | 2.6 | Analyze population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/3/2021 | 2.3 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| Nash, Joseph | 9/3/2021 | 2.2 | Analyze 14 claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/3/2021 | 2.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/3/2021 | 1.7 | Analyze 9 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/3/2021 | 1.8 | Analyze claimant mailing responses to public employee claims to prepare claims for reconciliation in the ACR process. |
| Sagen, John | 9/3/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/3/2021 | 2.1 | Review 16 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/3/2021 | 1.3 | Review 14 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/3/2021 | 1.8 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Wirtz, Paul | 9/3/2021 | 2.6 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/3/2021 | 2.1 | Analyze list of ACR tax related claims to determine additional assertions |
| Wirtz, Paul | 9/3/2021 | 1.3 | Analyze list of ACR tax related claims to determine additional assertions |
| Zeiss, Mark | 9/3/2021 | 1.2 | Perform review of omnibus objection exhibits prior to filing |
| Zeiss, Mark | 9/3/2021 | 0.9 | Revise Omnibus Exhibit 351 for fully unliquidated claims |
| McGee, Cally | 9/4/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/4/2021 | 0.7 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/4/2021 | 1.4 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| Chester, Monte | 9/6/2021 | 1.4 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/6/2021 | 1.6 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/6/2021 | 2.8 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/6/2021 | 2.6 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Carter, Richard | 9/7/2021 | 2.6 | Prepare detailed analysis of documentation received by Commonwealth relating to unresolved AP claims. |
| Carter, Richard | 9/7/2021 | 3.2 | Prepare detailed analysis of documentation related to 12 AP-related claims received from the Commonwealth in order to determine next reconciliation steps. |
| Carter, Richard | 9/7/2021 | 2.8 | Prepare detailed analysis of documentation related to 9 AP-related claims received from the Commonwealth in order to determine next reconciliation steps. |
| Chester, Monte | 9/7/2021 | 3.1 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/7/2021 | 2.2 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/7/2021 | 2.7 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| DiNatale, Trevor | 9/7/2021 | 1.6 | Review amended omnibus objection detail prior to filing |
| DiNatale, Trevor | 9/7/2021 | 1.3 | Prepare claim analysis detail related to inquiry by FOMB |
| DiNatale, Trevor | 9/7/2021 | 1.1 | Analyze newly filed claims to properly categorize claims for claim summary reporting |
| DiNatale, Trevor | 9/7/2021 | 2.9 | Prepare updated claim summary report for UCC review |
| Harmon, Kara | 9/7/2021 | 1.4 | Prepare analysis of claims asserting post-petition liabilities for further review by Commonwealth agencies |
| Harmon, Kara | 9/7/2021 | 1.1 | Analyze claims with no addresses to determine proper categorization for reporting and discussions with Proskauer |
| Harmon, Kara | 9/7/2021 | 0.2 | Prepare updated claim disclosure numbers for the board |
| Harmon, Kara | 9/7/2021 | 0.4 | Review litigation objection exhibits for final orders |
| Harmon, Kara | 9/7/2021 | 0.4 | Prepare analysis of unresolved claims |
| Harmon, Kara | 9/7/2021 | 0.7 | Prepare analysis of unliquidated litigation claims to ensure accuracy in reporting for pending cases |
| Hertzberg, Julie | 9/7/2021 | 1.1 | Review draft Omnibus objection exhibits and associated claims |
| McGee, Cally | 9/7/2021 | 0.3 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/7/2021 | 1.1 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 0.9 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.6 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/7/2021 | 1.3 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/7/2021 | 1.9 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/7/2021 | 1.3 | Review population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/7/2021 | 2.3 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| McNulty, Emmett | 9/7/2021 | 2.6 | Review population of claims to ensure their correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/7/2021 | 1.3 | Prepare detailed analysis of 11 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 2.6 | Analyze 17 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/7/2021 | 2.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/7/2021 | 2.1 | Prepare detailed analysis of 24 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/7/2021 | 1.8 | Review 13 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 9/7/2021 | 2.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/7/2021 | 1.1 | Review 8 ACR transferred claims to determine if the claims assert multiple liabilities |
| Wirtz, Paul | 9/7/2021 | 1.8 | Review secured, priority and administrative related claims to determine opportunity to reclassify amounts |
| Wirtz, Paul | 9/7/2021 | 2.2 | Review AP claim workbooks to determine additional documentation needed for review |
| Wirtz, Paul | 9/7/2021 | 1.9 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Zeiss, Mark | 9/7/2021 | 2.8 | Draft bondholder detail reconciliation report for actionable bondholder claims |
| Zeiss, Mark | 9/7/2021 | 1.7 | Draft bondholder detail reconciliation report for more than principal and interest, other on hold bondholder claims |
| Zeiss, Mark | 9/7/2021 | 1.3 | Draft bondholder summary reconciliation report with next reconciliation steps |
| Carter, Richard | 9/8/2021 | 2.7 | Prepare analysis of asserted agencies listed on claim reconciliation workbooks in order to identify liabilities which can be marked for objection. |
| Carter, Richard | 9/8/2021 | 2.2 | Prepare detailed analysis of 14 claim reconciliation workbooks in order to update master AP claim reconciliation tracker. |
| Carter, Richard | 9/8/2021 | 2.9 | Prepare updated analysis on previously unreconciled claim reconciliation workbooks based on additional documentation received by the Commonwealth. |
| Chester, Monte | 9/8/2021 | 2.9 | Analyze public employee ACR response letters to determine next steps in reconciliation process |
| Collier, Laura | 9/8/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/8/2021 | 1.1 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/8/2021 | 1.1 | Review claimant objection responses to confirm next steps in reconciliation process |
| DiNatale, Trevor | 9/8/2021 | 1.6 | Review Claim detail to confirm contingent liabilities for solicitation |
| DiNatale, Trevor | 9/8/2021 | 2.1 | Update claims summary report for UCC review |
| DiNatale, Trevor | 9/8/2021 | 2.9 | Review judgement and settlement information provided by O'Neill to determine next steps in litigation claim reconciliation |
| Harmon, Kara | 9/8/2021 | 0.8 | Review supplemental outreach responses from creditors related to filed claims to prepare for objection / further reconciliation |
| Harmon, Kara | 9/8/2021 | 1.2 | Analyze non-title III claims in ACR for removal and objection |
| Harmon, Kara | 9/8/2021 | 0.4 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/8/2021 | 0.6 | Prepare updated claims summary report for UCC advisors |
| McGee, Cally | 9/8/2021 | 1.1 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.7 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 1.8 | Analyze responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/8/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/8/2021 | 1.7 | Analyze population of claims to determine whether the claims can be placed on the late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 2.4 | Review population of claims marked for objection to ensure their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 3.1 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/8/2021 | 1.3 | Analyze population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/8/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/8/2021 | 3.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/8/2021 | 2.9 | Analyze 34 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/8/2021 | 1.4 | Prepare detailed analysis of 18 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/8/2021 | 2.7 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/8/2021 | 2.2 | Review 19 ACR transferred claims to determine if the claims assert multiple liabilities |
| Wirtz, Paul | 9/8/2021 | 2.4 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/8/2021 | 1.7 | Review AP claim workbooks to determine additional documentation needed for review |
| Wirtz, Paul | 9/8/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/8/2021 | 1.8 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Zeiss, Mark | 9/8/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 9/8/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/8/2021 | 0.2 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/8/2021 | 1.2 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Carter, Richard | 9/9/2021 | 1.4 | Prepare detailed analysis of claims to be drafted to next set of objections based on latest AP claim reconciliation documentation. |
| Carter, Richard | 9/9/2021 | 1.9 | Prepare analysis of claim reconciliation responses from the Commonwealth to determine next required steps. |
| Carter, Richard | 9/9/2021 | 0.2 | Update ACR claim summary report for Proskauer review |
| Carter, Richard | 9/9/2021 | 2.7 | Prepare analysis of 30 ACR-related claims flagged for bifurcation to research questions identified by analysts. |
| Carter, Richard | 9/9/2021 | 0.4 | Prepare detailed analysis of ACR-related claims prior to upcoming ACR transfer |
| Collier, Laura | 9/9/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/9/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/9/2021 | 2.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/9/2021 | 2.3 | Prepare summary report of secured claims for Proskauer review |
| Harmon, Kara | 9/9/2021 | 0.4 | Analyze objection response review from E. McNulty to provide direction on open items |
| Harmon, Kara | 9/9/2021 | 1.3 | Prepare analysis of claims drafted for omnibus objection in preparation of call with Proskauer |
| Harmon, Kara | 9/9/2021 | 0.7 | Review convenience class claims analysis for creditors with multiple claims in class |
| McGee, Cally | 9/9/2021 | 1.4 | Analyze responses received from 17 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.7 | Analyze responses received from 21 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.3 | Analyze responses received from 16 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.6 | Analyze responses received from 19 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 1.3 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/9/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/9/2021 | 1.6 | Review population of claims marked for objection to confirm their correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/9/2021 | 1.9 | Analyze population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/9/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 9/9/2021 | 2.7 | Analyze population of claims to confirm the correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/9/2021 | 2.8 | Analyze 29 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/9/2021 | 2.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/9/2021 | 1.8 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/9/2021 | 0.9 | Prepare detailed analysis of 10 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/9/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Wirtz, Paul | 9/9/2021 | 2.6 | Analyze secured, priority and administrative related claims to determine opportunity to reclassify amounts |
| Wirtz, Paul | 9/9/2021 | 1.7 | Review AP claim workbooks to determine additional documentation needed for review |
| Wirtz, Paul | 9/9/2021 | 1.6 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Zeiss, Mark | 9/9/2021 | 1.2 | Review of claims originally filed in the Commonwealth case and were later moved to PREPA via Omnibus Objection for reporting and reconciliation purposes |
| Zeiss, Mark | 9/9/2021 | 0.9 | Draft report of claims originally filed in the Commonwealth case and were later moved to PREPA via Omnibus Objection |
| Collier, Laura | 9/10/2021 | 2.6 | Analyze and review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| Collier, Laura | 9/10/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/10/2021 | 1.7 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Harmon, Kara | 9/10/2021 | 1.7 | Review ACR claim responses to determine next steps for claims resolution / objection for non-title III employees |
| McGee, Cally | 9/10/2021 | 0.7 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 1.1 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/10/2021 | 1.2 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/10/2021 | 0.8 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/10/2021 | 0.9 | Review population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 2.3 | Analyze population of claims marked for objection to ensure the correct placement on late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 1.1 | Analyze population of claims to determine whether the claims can be placed on the late filed claims objections for the upcoming objections |
| McNulty, Emmett | 9/10/2021 | 1.4 | Review population of claims marked for objection to confirm the correct placement on late filed claims objections for the upcoming objections |
| Nash, Joseph | 9/10/2021 | 2.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/10/2021 | 2.6 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/10/2021 | 3.1 | Prepare detailed analysis of 36 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/10/2021 | 0.8 | Analyze tax refund related claims currently in ACR process to determine next steps for reconciliation |
| Sigman, Claudia | 9/10/2021 | 1.4 | Analyze pension/retiree related claims currently in ACR process to determine next steps for reconciliation |
| Wirtz, Paul | 9/10/2021 | 2.3 | Analyze AP claim reconciliation workbooks to determine documentation received |
| Wirtz, Paul | 9/10/2021 | 2.2 | Review AP claim workbooks to determine additional documentation needed for review |
| Wirtz, Paul | 9/10/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| McGee, Cally | 9/11/2021 | 0.6 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/11/2021 | 0.8 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Carter, Richard | 9/13/2021 | 2.3 | Prepare updated ACR summary report to incorporate additional Public Employee responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/13/2021 | 2.1 | Prepare analysis of 19 ACR-related claims flagged for bifurcation to research questions identified by analysts. |
| Carter, Richard | 9/13/2021 | 1.1 | Prepare claim reconciliation summary report for unresolved AP related claims |
| Carter, Richard | 9/13/2021 | 0.9 | Analyze ACR related responses to determine next steps in reconciliation process |
| Carter, Richard | 9/13/2021 | 1.9 | Prepare updated ACR summary report to incorporate additional tax refund responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/13/2021 | 0.7 | Prepare updated schedule of Public Employee letter responses from internal team to review. |
| Chester, Monte | 9/13/2021 | 2.7 | Perform review of claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/13/2021 | 2.9 | Review claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Chester, Monte | 9/13/2021 | 2.4 | Analyze claims transferred to ACR to determine proper amounts associated with pension and wage asserted liabilities |
| Collier, Laura | 9/13/2021 | 2.4 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/13/2021 | 1.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/13/2021 | 1.3 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/13/2021 | 2.3 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| DiNatale, Trevor | 9/13/2021 | 2.8 | Analyze settlement and judgement data to determine potential accept as filed claims |
| Harmon, Kara | 9/13/2021 | 2.3 | Analyze claims in ACR to be split for public and pension in order to be transferred to proper agency for final resolution |
| Harmon, Kara | 9/13/2021 | 0.9 | Analyze question from J. Sagen related to ACR claims to prepare for transfer to appropriate agencies for reconciliation |
| Herriman, Jay | 9/13/2021 | 0.8 | Review responses to omnibus claim objections filed by creditors |
| Herriman, Jay | 9/13/2021 | 1.1 | Review accounts payable reconciliation worksheets and associated claim objections |

*Page 193 of 282*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/13/2021 | 1.6 | Review judgment / settlement litigation claim analysis and proposed next steps for resolution |
| Herriman, Jay | 9/13/2021 | 0.8 | Review bond claim analysis related to next round of Omnibus objections |
| McGee, Cally | 9/13/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.4 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/13/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/13/2021 | 1.7 | Analyze population of claims to determine whether claims are possible duplicate claims to prior filed claims |
| McNulty, Emmett | 9/13/2021 | 2.1 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 9/13/2021 | 1.9 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/13/2021 | 2.4 | Review claims identified for upcoming substantive duplicate objection |
| Nash, Joseph | 9/13/2021 | 2.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/13/2021 | 1.6 | Prepare detailed analysis of 15 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/13/2021 | 2.2 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/13/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sagen, John | 9/13/2021 | 1.7 | Prepare detailed analysis of 22 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Wirtz, Paul | 9/13/2021 | 2.1 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Wirtz, Paul | 9/13/2021 | 1.9 | Review AP claim reconciliation workbooks to determine any additional assertions outside of AP |
| Wirtz, Paul | 9/13/2021 | 1.8 | Review AP claim reconciliation workbooks to determine associated agencies with the claim |
| Wirtz, Paul | 9/13/2021 | 1.6 | Analyze list of ACR tax related claims to determine any assertions outside of ACR |
| Zeiss, Mark | 9/13/2021 | 1.3 | Revise remaining bondholder report with additional claim detail for potential objection, notices of satisfaction or discharged under the plan |
| Zeiss, Mark | 9/13/2021 | 2.1 | Draft report of claims that have fully or partially been Ordered reclassified to PREPA and suggest alternate ways to represent the claims in our current register for reporting purposes |
| Carter, Richard | 9/14/2021 | 2.8 | Prepare analysis of 24 AP claim reconciliation workbooks to confirm/identify reconciliation next steps. |
| Carter, Richard | 9/14/2021 | 1.4 | Prepare updated ACR summary report to incorporate newly identified mailings/undeliverable mailings based on latest report from Prime Clerk. |
| Carter, Richard | 9/14/2021 | 3.2 | Prepare detailed analysis of AP claim reconciliation workbooks in order to incorporate in master AP tracker. |
| Carter, Richard | 9/14/2021 | 2.4 | Prepare detailed analysis of 15 claim reconciliation workbooks in order to incorporate them into the latest AP tracker. |
| Chester, Monte | 9/14/2021 | 2.2 | Review ACR related claims asserting multiple liabilities to determine the proper salary/wages asserted amount |
| Chester, Monte | 9/14/2021 | 2.7 | Review ACR related claims asserting multiple liabilities to determine the proper pension/retirement asserted amount |
| Collier, Laura | 9/14/2021 | 2.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/14/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/14/2021 | 2.9 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |

*Exhibit E*

```
┌─────────────────────────────────────────┐
│      Commonwealth of Puerto Rico          │
│   Time Detail by Activity by Professional │
│   June 1, 2021 through September 30, 2021 │
└─────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/14/2021 | 2.7 | Prepare summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| DiNatale, Trevor | 9/14/2021 | 2.4 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/14/2021 | 2.9 | Analyze question from M. Chester related to ACR claims to determine next steps for reconciliation |
| Harmon, Kara | 9/14/2021 | 0.6 | Prepare updated analysis of federal government claims per request from Proskauer |
| Harmon, Kara | 9/14/2021 | 0.4 | Prepare analysis of Commonwealth filed claims pertaining to non Commonwealth employee for discussions with Proskauer |
| Harmon, Kara | 9/14/2021 | 0.3 | Prepare analysis of claims without addresses to send to AAFAF for review |
| Herriman, Jay | 9/14/2021 | 0.5 | Research and respond to email from Proskauer related to claims filed by individual creditor |
| Herriman, Jay | 9/14/2021 | 1.8 | Review responses received from creditors with claims transferred to ACR |
| Herriman, Jay | 9/14/2021 | 1.6 | Prepare analysis related to dairy industry claim settlement |
| McGee, Cally | 9/14/2021 | 0.8 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.3 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.2 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 1.1 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 0.9 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/14/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/14/2021 | 1.9 | Analyze population of claims to determine possible duplicate claim status to previously filed claims |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/14/2021 | 0.9 | Analyze population of claims to determine whether claims should be placed on upcoming late filed claims objections |
| McNulty, Emmett | 9/14/2021 | 1.7 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection |
| McNulty, Emmett | 9/14/2021 | 1.3 | Analyze population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/14/2021 | 2.3 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims objection for the upcoming objections |
| Nash, Joseph | 9/14/2021 | 1.8 | Analyze 19 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/14/2021 | 2.6 | Prepare detailed analysis of 23 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/14/2021 | 2.9 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/14/2021 | 1.4 | Review AP claim reconciliation workbooks to determine associated agencies with the claim |
| Wirtz, Paul | 9/14/2021 | 2.2 | Review AP claims to determine if asserted agency falls within Title III |
| Wirtz, Paul | 9/14/2021 | 2.4 | Analyze AP claim reconciliation workbook to determine opportunity to modify amount based on supporting documentation |
| Wirtz, Paul | 9/14/2021 | 1.1 | Review AP claims to determine if asserted agency falls within Title III |
| Zeiss, Mark | 9/14/2021 | 1.2 | Review remaining bondholder report for bondholders claiming more than principal and interest, divided by individuals vs. corporations per Proskauer request |
| Zeiss, Mark | 9/14/2021 | 1.8 | Revise remaining bondholder report for potential objection, notices of satisfaction or discharged under the plan per Proskauer suggestions last meeting |
| Zeiss, Mark | 9/14/2021 | 0.7 | Draft report of claims on Omnibus Exhibits recently Ordered per Prime Clerk request |
| Carter, Richard | 9/15/2021 | 2.9 | Prepare updated AP claim reconciliation summary report for internal team review |
| Carter, Richard | 9/15/2021 | 1.1 | Prepare analysis of claims flagged with post-petition invoices to be sent to the Commonwealth to review. |
| Carter, Richard | 9/15/2021 | 3.2 | Prepare detailed analysis of 44 claim reconciliation workbooks to determine next steps in reconciliation process |
| Collier, Laura | 9/15/2021 | 2.7 | Perform review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/15/2021 | 2.4 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/15/2021 | 2.8 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/15/2021 | 0.4 | Prepare summary of claims identified as asserting administrative amounts |
| DiNatale, Trevor | 9/15/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/15/2021 | 0.7 | Review AAFAF inquiry related to unreconciled litigation case detail |
| DiNatale, Trevor | 9/15/2021 | 1.7 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| Harmon, Kara | 9/15/2021 | 2.3 | Analyze ACR mailing responses to categorize claims for Commonwealth agency review |
| Harmon, Kara | 9/15/2021 | 1.2 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Herriman, Jay | 9/15/2021 | 0.7 | Review litigation claims and associated lift stay motion to determine treatment of claim |
| Herriman, Jay | 9/15/2021 | 0.9 | Review subset of claims related to late filed claim objections |
| Herriman, Jay | 9/15/2021 | 1.1 | Review claims waterfall report to reflect latest Omnibus objection orders |
| Herriman, Jay | 9/15/2021 | 0.7 | Update analysis related to dairy industry claims per discussion with Proskauer |
| Hertzberg, Julie | 9/15/2021 | 0.9 | Review draft analysis related to Dairy Industry Claims |
| McGee, Cally | 9/15/2021 | 0.9 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 0.7 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit E*

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/15/2021 | 2.6 | Analyze population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| McNulty, Emmett | 9/15/2021 | 1.9 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims Objection |
| McNulty, Emmett | 9/15/2021 | 1.3 | Review population of claims to determine whether claims are eligible for late filed claims objection |
| McNulty, Emmett | 9/15/2021 | 1.6 | Perform review of population of claims to determine whether claims are eligible for late filed claims objection |
| Nash, Joseph | 9/15/2021 | 1.4 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/15/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/15/2021 | 1.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/15/2021 | 1.9 | Prepare detailed analysis of 21 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/15/2021 | 1.3 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/15/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/15/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/15/2021 | 1.6 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Carter, Richard | 9/16/2021 | 2.7 | Prepare detailed analysis of previously unresolved AP claim reconciliation workbooks in order to identify any amount modifications that can be drafted to objection. |
| Carter, Richard | 9/16/2021 | 2.9 | Prepare detailed analysis of 24 claim reconciliation workbooks to determine next steps in reconciliation process |
| Carter, Richard | 9/16/2021 | 1.3 | Prepare schedule of potential duplicative claimants within the ACR process at the request of counsel. |
| Carter, Richard | 9/16/2021 | 0.4 | Incorporate newly identified ACR Public Employee responses into schedule being reviewed by analysts. |
| Carter, Richard | 9/16/2021 | 1.2 | Prepare updated ACR summary report to incorporate additional public employee responses based on latest mailing report from noticing agent. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/16/2021 | 2.6 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/16/2021 | 2.7 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/16/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/16/2021 | 2.1 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| Harmon, Kara | 9/16/2021 | 1.4 | Analyze litigation claims with multiple plaintiffs to prepare updated GUC claim estimates |
| Harmon, Kara | 9/16/2021 | 1.1 | Prepare updated convenience class summary to highlight claims that would potentially opt in |
| Harmon, Kara | 9/16/2021 | 1.6 | Review litigation claims with multiple plaintiffs to prepare updated GUC claim estimates |
| Harmon, Kara | 9/16/2021 | 0.8 | Analyze late filed claim analysis from E. McNulty to determine reduction in GUC value for weekly claims reporting |
| Harmon, Kara | 9/16/2021 | 2.9 | Analyze AP claims asserting non-title III liabilities to draft for omnibus objections |
| Herriman, Jay | 9/16/2021 | 0.6 | Review updated convenience class claims analysis |
| Herriman, Jay | 9/16/2021 | 1.2 | Review accounts payable claims asserting non title III liabilities in prep of inclusion on Omnibus Objection |
| McGee, Cally | 9/16/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.1 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.3 | Analyze responses received from 14 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.2 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.1 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/16/2021 | 0.9 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/16/2021 | 1.9 | Review population of claims to ensure claims meet criterium to be placed on the Late Filed Claims Objection |
| McNulty, Emmett | 9/16/2021 | 2.7 | Analyze population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/16/2021 | 2.1 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 9/16/2021 | 1.1 | Analyze population of claims to determine whether claims are eligible for late filed claims objection |
| Nash, Joseph | 9/16/2021 | 1.6 | Analyze 13 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/16/2021 | 2.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/16/2021 | 3.1 | Prepare detailed analysis of 41 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/16/2021 | 1.9 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/16/2021 | 1.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/16/2021 | 2.1 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/16/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Carter, Richard | 9/17/2021 | 0.9 | Prepare summary of claimant asserted agencies to review with AAFAF regarding proper Title III classification |
| Carter, Richard | 9/17/2021 | 2.6 | Prepare analysis of claims to be marked on objections based on latest AP reconciliation information. |
| Carter, Richard | 9/17/2021 | 3.2 | Prepare detailed analysis of 32 AP-related claim reconciliation workbooks to highlight next steps in reconciliation process |
| Carter, Richard | 9/17/2021 | 2.8 | Prepare detailed analysis of previously unresolved claim reconciliation workbooks based on new information provided by the Commonwealth. |
| Chester, Monte | 9/17/2021 | 1.4 | Analyze ACR claims to identify asserted agencies to assist the reconciliation process |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/17/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/17/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/17/2021 | 2.8 | Perform review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Harmon, Kara | 9/17/2021 | 3.2 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Harmon, Kara | 9/17/2021 | 0.8 | Analyze ACR duplicate review to determine next steps for objections |
| Hertzberg, Julie | 9/17/2021 | 1.9 | Review draft declaration for J. Herriman related to Plan of adjustment unsecured claims estimation |
| Hertzberg, Julie | 9/17/2021 | 1.3 | Review latest Claims waterfall report and associated Unsecured Claims estimation data |
| McGee, Cally | 9/17/2021 | 1.6 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 1.4 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/17/2021 | 0.8 | Compare ACR agency notes with updated master agency list to update title III status. |
| McGee, Cally | 9/17/2021 | 1.2 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/17/2021 | 2.4 | Review population of claims to confirm claims can be properly placed on the Late Filed Claims objection on the upcoming objections |
| McNulty, Emmett | 9/17/2021 | 2.6 | Review population of claims to confirm the claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/17/2021 | 1.9 | Analyze population of claims to determine whether claims should be placed on upcoming late filed claims objections |
| Nash, Joseph | 9/17/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/17/2021 | 2.3 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/17/2021 | 2.9 | Analyze 35 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/17/2021 | 1.7 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/17/2021 | 2.1 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Zeiss, Mark | 9/17/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Zeiss, Mark | 9/17/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/17/2021 | 0.8 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/17/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Harmon, Kara | 9/18/2021 | 1.2 | Review omnibus objection responses to respond to Proskauer inquiry related to late filed claims |
| McNulty, Emmett | 9/18/2021 | 1.4 | Review population of claims to ensure claims are eligible to be placed on the Late Filed Claims objection for the upcoming objections |
| Zeiss, Mark | 9/18/2021 | 0.9 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Harmon, Kara | 9/19/2021 | 0.6 | Review additional objection responses to prepare follow up with Proskauer |
| Zeiss, Mark | 9/19/2021 | 0.8 | Review late filed claims for claims on deficient, late filed Omnibus objections per Proskauer request |
| Carter, Richard | 9/20/2021 | 0.9 | Prepare analysis of questions related to Public Employee responses identified by analyst. |
| Carter, Richard | 9/20/2021 | 2.9 | Prepare detailed analysis of 28 AP claim reconciliation workbooks  to determine next steps in the reconciliation process |
| Carter, Richard | 9/20/2021 | 1.4 | Prepare analysis of unresolved AP claims requiring a claim reconciliation workbook to determine agency/agencies asserted. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/20/2021 | 3.1 | Prepare detailed analysis of 24 AP-related claim reconciliation workbooks to highlight next steps in reconciliation process |
| DiNatale, Trevor | 9/20/2021 | 2.3 | Prepare updates to litigation reconciliation detail per review from O'Neill |
| DiNatale, Trevor | 9/20/2021 | 2.1 | Analyze updated litigation reconciliation information to determine next steps |
| DiNatale, Trevor | 9/20/2021 | 0.4 | Prepare updated report of claims with incomplete address detail for AAFAF review |
| Harmon, Kara | 9/20/2021 | 2.8 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Harmon, Kara | 9/20/2021 | 0.8 | Analyze omnibus objection responses to prepare comments for discussions with Proskauer |
| Harmon, Kara | 9/20/2021 | 1.3 | Prepare claims for inclusion on upcoming omnibus objections |
| Herriman, Jay | 9/20/2021 | 0.7 | Research and respond to email from Proskauer related to Section 330 creditor |
| Herriman, Jay | 9/20/2021 | 2.1 | Review claims to be included in next round of Omnibus Objections |
| Herriman, Jay | 9/20/2021 | 0.4 | Review updates related to federal government claims provided by Proskauer |
| Herriman, Jay | 9/20/2021 | 0.6 | Review analysis of claims filed with no address or undeliverable address |
| Hertzberg, Julie | 9/20/2021 | 1.6 | Prepare comments to draft declaration for J. Herriman related to Plan of adjustment unsecured claims estimation |
| Hertzberg, Julie | 9/20/2021 | 0.4 | Review updated convenience class claims analysis |
| McGee, Cally | 9/20/2021 | 1.3 | Analyze list of new agencies identified from recent public employee claimant responses. |
| McGee, Cally | 9/20/2021 | 1.1 | Analyze 28 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.2 | Analyze 28 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.1 | Analyze 34 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/20/2021 | 1.3 | Analyze 35 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McNulty, Emmett | 9/20/2021 | 1.3 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/20/2021 | 1.9 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 9/20/2021 | 2.1 | Analyze population of claims transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/20/2021 | 2.4 | Review population of claims transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/20/2021 | 3.1 | Analyze 22 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |
| Nash, Joseph | 9/20/2021 | 2.3 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/20/2021 | 2.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/20/2021 | 1.8 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/20/2021 | 2.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/20/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Zeiss, Mark | 9/20/2021 | 0.8 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per A&M request, reviewing disposition of responses |
| Carter, Richard | 9/21/2021 | 1.1 | Prepare detailed analysis of 15 AP-related claim reconciliation workbooks requiring follow up details from the Commonwealth agency. |
| Carter, Richard | 9/21/2021 | 0.7 | Prepare detailed schedule of unresolved claim reconciliation workbooks in order for the Commonwealth to review and inform us which agencies should be included in next follow up for reconciliation information. |
| Carter, Richard | 9/21/2021 | 3.2 | Prepare detailed analysis of unresolved claim reconciliation workbooks where no responses was ever received from the Commonwealth agency. |
| Carter, Richard | 9/21/2021 | 2.8 | Prepare analysis of claims with support information included in the claim reconciliation workbook to be included in the overall claim reconciliation. |
| Collier, Laura | 9/21/2021 | 2.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/21/2021 | 2.2 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/21/2021 | 2.6 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/21/2021 | 1.9 | Analyze GUC estimate calculation process to provide feedback to Proskauer |
| DiNatale, Trevor | 9/21/2021 | 0.3 | Draft correspondence to local counsel regarding data requests for litigation Claim reconciliation |
| DiNatale, Trevor | 9/21/2021 | 0.1 | Draft correspondence to AAFAF regarding data requests for litigation Claim reconciliation |
| DiNatale, Trevor | 9/21/2021 | 2.1 | Prepare updates to litigation reconciliation detail per review from O'Neill |
| Harmon, Kara | 9/21/2021 | 0.8 | Review lift stay analysis for discussions on litigation claims with Proskauer |
| Harmon, Kara | 9/21/2021 | 1.8 | Review current GUC claim analysis to prepare comments on litigation claim / case estimates |
| Herriman, Jay | 9/21/2021 | 1.1 | Review analysis related to asserted litigation judgments and settlements |
| McGee, Cally | 9/21/2021 | 0.6 | Review 9 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/21/2021 | 1.2 | Review 19 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/21/2021 | 1.2 | Review 28 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McNulty, Emmett | 9/21/2021 | 1.6 | Analyze population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 2.1 | Analyze population of late filed claims to confirm claims were properly added to the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 0.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 2.9 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/21/2021 | 1.3 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| Nash, Joseph | 9/21/2021 | 2.7 | Prepare detailed analysis of 27 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/21/2021 | 2.9 | Analyze 20 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |
| Nash, Joseph | 9/21/2021 | 0.9 | Analyze 16 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 9/21/2021 | 2.6 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/21/2021 | 1.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Carter, Richard | 9/22/2021 | 1.8 | Prepare detailed analysis of claims appearing to contain post-petition amounts in order for the Commonwealth agencies to review. |
| Carter, Richard | 9/22/2021 | 2.9 | Prepare detailed analysis on 31 AP claim reconciliation workbooks in order to determine next steps in order to resolve the claims. |
| Carter, Richard | 9/22/2021 | 1.1 | Prepare detailed analysis for documentation to be sent to the Commonwealth agencies related to claim reconciliation workbooks related to post-petition invoices. |
| Carter, Richard | 9/22/2021 | 1.4 | Prepare summary report highlighting updates to AP Claim reconciliation process |
| Carter, Richard | 9/22/2021 | 2.4 | Prepare detailed analysis of 22 AP claim reconciliation workbooks  to determine next steps in the reconciliation process |
| Collier, Laura | 9/22/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 0.7 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 2.7 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/22/2021 | 2.8 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/22/2021 | 2.7 | Perform review of claim objection response to provide recommendation to Proskauer on next steps |
| DiNatale, Trevor | 9/22/2021 | 2.2 | Prepare updated litigation reconciliation summary report for AAFAF review |
| Fiore, Nick | 9/22/2021 | 2.4 | Review updated analysis of claims related to non-title III employees. |
| Fiore, Nick | 9/22/2021 | 2.8 | Review analysis of claims for potential transfer out of ACR process |
| Harmon, Kara | 9/22/2021 | 0.3 | Review inquiry from tax claimant counsel regarding proper voting class classification |
| Harmon, Kara | 9/22/2021 | 1.1 | Review analysis of post-petition invoices for Commonwealth agency review |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/22/2021 | 0.7 | Review ACR duplicate claims analysis to prepare claims for omnibus objections |
| Harmon, Kara | 9/22/2021 | 1.8 | Analyze supplemental outreach responses to determine next steps for claims reconciliation / objections |
| Herriman, Jay | 9/22/2021 | 1.1 | Review responses received from creditors related to Omnibus claim objections |
| Herriman, Jay | 9/22/2021 | 1.6 | Review analysis of accounts payable claims asserting post-petition liabilities |
| Hertzberg, Julie | 9/22/2021 | 0.9 | Review substantive duplicate multi-plaintiff litigation claims |
| McGee, Cally | 9/22/2021 | 1.2 | Review 8 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/22/2021 | 1.1 | Review 13 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/22/2021 | 0.9 | Analyze 8 ACR public employee claimant response letters from non title III agencies to determine if a claim split is needed. |
| McGee, Cally | 9/22/2021 | 1.3 | Review 10 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McGee, Cally | 9/22/2021 | 0.9 | Review 8 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| McNulty, Emmett | 9/22/2021 | 1.3 | Analyze population of late filed claims to confirm claims were properly added to the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 1.4 | Perform triage of newly filed claim to ensure proper claim classification for further internal reconciliation |
| McNulty, Emmett | 9/22/2021 | 1.8 | Review population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 2.7 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| McNulty, Emmett | 9/22/2021 | 2.1 | Review population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| Nash, Joseph | 9/22/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/22/2021 | 2.4 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/22/2021 | 2.7 | Review ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Wirtz, Paul | 9/22/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/22/2021 | 2.2 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Wirtz, Paul | 9/22/2021 | 2.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/22/2021 | 1.4 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/22/2021 | 1.8 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Zeiss, Mark | 9/22/2021 | 2.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Zeiss, Mark | 9/22/2021 | 1.6 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/22/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/22/2021 | 0.7 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/22/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are not on current objections |
| Carter, Richard | 9/23/2021 | 0.7 | Prepare detailed analysis of 4 ACR-transferred claims in order to confirm basis of claim. |
| Carter, Richard | 9/23/2021 | 2.3 | Prepare summary report highlighting updates to AP Claim reconciliation process for AAFAF review |
| Carter, Richard | 9/23/2021 | 0.9 | Prepare updated ACR summary report to incorporate additional tax refund responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/23/2021 | 0.9 | Prepare initial draft of 7th ACR Status Report based on latest reconciliation information from master ACR tracker. |
| Collier, Laura | 9/23/2021 | 2.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 1.1 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 1.8 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/23/2021 | 2.4 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/23/2021 | 2.1 | Analyze claim objection response to provide recommendation to Proskauer on next steps |
| DiNatale, Trevor | 9/23/2021 | 1.9 | Update litigation reconciliation summary report for AAFAF review |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/23/2021 | 2.4 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 9/23/2021 | 1.9 | Review analysis of non-title III employee claims in ACR to prepare omnibus objections |
| Fiore, Nick | 9/23/2021 | 2.2 | Review claims to be included on Non-Title III claims Omnibus objection |
| Harmon, Kara | 9/23/2021 | 0.8 | Analyze objection responses to prepare comments for Proskauer |
| Harmon, Kara | 9/23/2021 | 1.7 | Review administrative claims analysis to prepare comments for Commonwealth agency review |
| Harmon, Kara | 9/23/2021 | 0.9 | Review supplemental outreach analysis from T. DiNatale to provide comments for Proskauer review |
| Harmon, Kara | 9/23/2021 | 0.7 | Analyze file from N. Fiore to provide guidance on next steps for reconciliation of claims in ACR |
| Herriman, Jay | 9/23/2021 | 0.8 | Review accounts payable claims status tracker in prep of call with AAFAF |
| Herriman, Jay | 9/23/2021 | 1.1 | Review claims identified as substantive duplicates to determine if appropriate for objection |
| Hertzberg, Julie | 9/23/2021 | 0.6 | Review updated Section 330 Claims analysis |
| McGee, Cally | 9/23/2021 | 0.7 | Analyze 7 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 0.9 | Analyze 12 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.2 | Analyze 18 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.3 | Analyze 19 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.1 | Analyze 17 ACR public employee claimant response letters to check if a pension component is referenced. |
| McNulty, Emmett | 9/23/2021 | 2.3 | Analyze population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| McNulty, Emmett | 9/23/2021 | 2.6 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| Nash, Joseph | 9/23/2021 | 2.6 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/23/2021 | 2.2 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/23/2021 | 1.1 | Analyze 14 ACR public employee claim responses to prepare claim splits in ACR to further prepare claims for reconciliation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 9/23/2021 | 2.8 | Perform review of newly filed claims to determine proper claim categorization |
| Wirtz, Paul | 9/23/2021 | 1.8 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 1.6 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/23/2021 | 2.7 | Review objection responses for AP claims in order to incorporate comments from the claimants into workbooks |
| Wirtz, Paul | 9/23/2021 | 2.3 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Zeiss, Mark | 9/23/2021 | 1.2 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/23/2021 | 0.9 | Review Prime Clerk docket responses report for claimant responses for claims |
| Carter, Richard | 9/24/2021 | 0.9 | Update ACR status report to reflect additional notes from Proskauer team |
| Carter, Richard | 9/24/2021 | 2.4 | Prepare updated draft of 7th ACR Status Report based on updated information received. |
| Carter, Richard | 9/24/2021 | 1.1 | Prepare schedule of AP-related claims for counsel to review for potential ADR transfer. |
| Carter, Richard | 9/24/2021 | 2.1 | Prepare detailed analysis of AP claims requiring additional reconciliation information from the Commonwealth. |
| Chester, Monte | 9/24/2021 | 2.6 | Perform review of employee related claims in the ACR process for objection due to duplicative assertions. |
| Collier, Laura | 9/24/2021 | 2.6 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 2.3 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 1.9 | Review litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/24/2021 | 1.1 | Perform review of litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| DiNatale, Trevor | 9/24/2021 | 1.4 | Review tax credit and AP claims to determine proper GUC estimates for Proskauer review |
| Fiore, Nick | 9/24/2021 | 3.1 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/24/2021 | 1.7 | Analyze new objection responses |
| Harmon, Kara | 9/24/2021 | 2.3 | Review updated Plan class report file from Prime Clerk |
| Harmon, Kara | 9/24/2021 | 0.8 | Analyze claims for potential transfer to ADR for discussions with Proskauer |
| Herriman, Jay | 9/24/2021 | 1.2 | Review draft ACR status report |
| Herriman, Jay | 9/24/2021 | 0.5 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| McGee, Cally | 9/24/2021 | 0.8 | Analyze 5 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 1.1 | Analyze 8 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 0.9 | Analyze 6 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 1.3 | Analyze 9 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/24/2021 | 0.7 | Analyze 6 ACR public employee claimant response letters to check if a pension component is referenced. |
| McNulty, Emmett | 9/24/2021 | 2.1 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/24/2021 | 1.8 | Review population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| Nash, Joseph | 9/24/2021 | 2.9 | Prepare detailed analysis of 29 ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/24/2021 | 1.8 | Review ACR public employee claim responses to prepare claims with multiple assertions for split in the ACR process. |
| Nash, Joseph | 9/24/2021 | 2.7 | Perform review of newly filed claims to determine next steps in reconciliation process |
| Nash, Joseph | 9/24/2021 | 0.5 | Analyze newly filed claims to determine next steps in reconciliation process |
| Sigman, Claudia | 9/24/2021 | 0.8 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/24/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/24/2021 | 2.6 | Review objection responses for AP claims in order to incorporate comments from the claimants into workbooks |
| Wirtz, Paul | 9/24/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |

**Exhibit E**

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/24/2021 | 1.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/24/2021 | 2.2 | Analyze AP claims to determine asserted agencies to further categorize reconciliation workbooks |
| Zeiss, Mark | 9/24/2021 | 2.2 | Revise report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| McGee, Cally | 9/25/2021 | 1.3 | Analyze 16 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/25/2021 | 1.2 | Analyze 14 ACR public employee claimant response letters to check if a pension component is referenced. |
| Carter, Richard | 9/26/2021 | 1.6 | Prepare detailed analysis of AP-related claims to identify those which could be transferred into the ADR process. |
| Carter, Richard | 9/26/2021 | 2.9 | Prepare detailed analysis of 24 AP claim reconciliation workbooks to confirm most current reconciliation information is captured. |
| Herriman, Jay | 9/26/2021 | 0.9 | Review proposed claims to be included in ADR transfer notice |
| Carter, Richard | 9/27/2021 | 1.1 | Prepare updated schedule of newly received Public Employee responses for analysts to review. |
| Carter, Richard | 9/27/2021 | 0.6 | Prepare detailed analysis of claims flagged for transfer to ADR to confirm eligibility. |
| Carter, Richard | 9/27/2021 | 3.2 | Prepare detailed analysis of 45 AP claim reconciliation workbooks to confirm most current reconciliation information is captured. |
| Carter, Richard | 9/27/2021 | 2.6 | Prepare analysis of reconciliation information provided by internal team related to unresolved AP claim reconciliation workbooks. |
| Carter, Richard | 9/27/2021 | 1.9 | Prepare detailed analysis of additional claim reconciliation information provided by consultant in order to determine next reconciliation steps. |
| Carter, Richard | 9/27/2021 | 1.3 | Prepare updated accounts payable summary report highlighting new reconciliation information provided by agencies |
| Collier, Laura | 9/27/2021 | 2.7 | Review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| Collier, Laura | 9/27/2021 | 2.9 | Analyze litigation claims with lift stay motions to determine if claims are being continued to judgement / payment |
| Collier, Laura | 9/27/2021 | 2.8 | Analyze and review the Commonwealth case docket to identify lift of stay motions that were granted pertaining to litigation matters |
| DiNatale, Trevor | 9/27/2021 | 1.7 | Review litigation reconciliation information to prepare for upcoming omnibus objection filing |
| DiNatale, Trevor | 9/27/2021 | 1.9 | Analyze Claim reconciliation information to properly determine GUC estimate |

**Exhibit E**

<div style="text-align:center">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 9/27/2021 | 1.7 | Review and update analysis of non-title III claims in ACR to prepare claim objections |
| Fiore, Nick | 9/27/2021 | 0.4 | Perform review of claims identified for inclusion on the Non-Title III claim objections |
| Harmon, Kara | 9/27/2021 | 3.2 | Analyze AP claims reconciliation to prepare updated GUC estimate numbers |
| Harmon, Kara | 9/27/2021 | 0.4 | Review comments from US DOJ related to filed USG claims to prepare updated master tracker of USG unreconciled claims |
| Harmon, Kara | 9/27/2021 | 0.6 | Analyze GUC estimates variances to filed claim amount to prepare for discussions with T. DiNatale |
| Harmon, Kara | 9/27/2021 | 1.1 | Review master AP tracker from R. Carter to prepare GUC estimate adjustments |
| Harmon, Kara | 9/27/2021 | 0.9 | Review file from N. Fiore to prepare comments on open items for Non-Title III claim objections |
| Herriman, Jay | 9/27/2021 | 1.9 | Review declaration to support plan of adjustment claims estimation process |
| Herriman, Jay | 9/27/2021 | 1.3 | Review responses received from creditors related to public employee claims in the ACR process |
| Herriman, Jay | 9/27/2021 | 0.6 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| McGee, Cally | 9/27/2021 | 0.8 | Analyze 15 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/27/2021 | 0.9 | Analyze 15 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McGee, Cally | 9/27/2021 | 1.3 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 0.8 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 1.2 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/27/2021 | 1.1 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

> *Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/27/2021 | 1.6 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| McNulty, Emmett | 9/27/2021 | 1.8 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate claims objection |
| McNulty, Emmett | 9/27/2021 | 2.4 | Analyze population of late filed claims to ensure claims are properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/27/2021 | 2.1 | Review population of ACR-transferred claims for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/27/2021 | 2.9 | Review 24 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/27/2021 | 3.1 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/27/2021 | 2.9 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/27/2021 | 2.7 | Analyze duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/27/2021 | 2.4 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 2.1 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 1.3 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/27/2021 | 2.2 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/27/2021 | 1.7 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Zeiss, Mark | 9/27/2021 | 1.2 | Review of newly filed bond claims for potential objection by bond CUSIP listed by claimant either directly or in brokerage statement |
| Carter, Richard | 9/28/2021 | 2.2 | Review accounts payable claim reconciliation detail to properly track next steps |
| Carter, Richard | 9/28/2021 | 2.4 | Prepare detailed analysis of 17 unresolved AP claim reconciliation workbooks in order to update master tracker. |
| Carter, Richard | 9/28/2021 | 3.1 | Prepare schedule of unresolved claim reconciliation workbooks by agency at the request of the Commonwealth. |
| Carter, Richard | 9/28/2021 | 2.6 | Prepare schedule of claims with reductions which would result in an update to the General Unsecured Claim amount estimation. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 9/28/2021 | 1.6 | Prepare updated summary report reflecting updates to accounts payable claim reconciliation process |
| Chester, Monte | 9/28/2021 | 2.4 | Perform review of employee related claims currently in the ACR process to identify potential duplicates for objection. |
| DiNatale, Trevor | 9/28/2021 | 1.9 | Review objection response detail to determine next steps recommendations for Proskauer |
| DiNatale, Trevor | 9/28/2021 | 1.7 | Analyze Claim reconciliation information to properly determine GUC estimate |
| Fiore, Nick | 9/28/2021 | 1.7 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| Harmon, Kara | 9/28/2021 | 1.3 | Prepare workbook for Proskauer review related to claims drafted for objection |
| Harmon, Kara | 9/28/2021 | 0.7 | Analyze additional claim objection responses to prepare comments for discussions with Proskauer |
| Harmon, Kara | 9/28/2021 | 1.4 | Prepare analysis of objection responses for Proskauer review |
| Harmon, Kara | 9/28/2021 | 1.1 | Review new claims triage to prepare comments on questions raised related to claim objections |
| Harmon, Kara | 9/28/2021 | 0.6 | Analyze comments from AAFAF related to miscellaneous claim review |
| Harmon, Kara | 9/28/2021 | 1.3 | Review file from N. Fiore to prepare comments on open items for Non-Title III claim objections |
| Harmon, Kara | 9/28/2021 | 0.9 | Review analysis on claims in ACR for status report |
| Herriman, Jay | 9/28/2021 | 1.1 | Review analysis related to litigation claims where the automatic stay has been lifted |
| Herriman, Jay | 9/28/2021 | 1.2 | Review information received from AAFAF related to claims settled through the Administrative claims process |
| Herriman, Jay | 9/28/2021 | 1.1 | Review responses received from creditors related to Omnibus objections |
| Herriman, Jay | 9/28/2021 | 0.9 | Review declaration to support plan of adjustment claims estimation process |
| Herriman, Jay | 9/28/2021 | 0.4 | Research and respond to email from J. Esses re: convenience class claims |
| Hertzberg, Julie | 9/28/2021 | 0.8 | Review updated analysis of litigation claims with final judgments |
| McGee, Cally | 9/28/2021 | 0.9 | Analyze responses received from 7 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/28/2021 | 1.2 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 0.8 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/28/2021 | 1.1 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/28/2021 | 1.6 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate objections |
| McNulty, Emmett | 9/28/2021 | 1.8 | Analyze updated claims register to confirm updates from omnibus claim objections are reflected |
| McNulty, Emmett | 9/28/2021 | 0.6 | Review population of claims to ensure claims can be properly placed on the Late Filed Claims objection for the upcoming objections |
| McNulty, Emmett | 9/28/2021 | 1.4 | Review population of ACR-transferred claims for possible duplicate claims to add to the upcoming objections |
| Nash, Joseph | 9/28/2021 | 3.1 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 1.9 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 2.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/28/2021 | 0.7 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/28/2021 | 2.2 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/28/2021 | 2.7 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/28/2021 | 1.8 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections. |
| Wirtz, Paul | 9/28/2021 | 2.3 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/28/2021 | 2.6 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/28/2021 | 1.8 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/28/2021 | 1.4 | Analyze AP claim reconciliation workbook to determine modify objections based on returned reconciliation workbooks from the commonwealth |
| Wirtz, Paul | 9/28/2021 | 1.7 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Zeiss, Mark | 9/28/2021 | 1.3 | Review Prime Clerk mailing responses report for claimant responses for claims |
| Zeiss, Mark | 9/28/2021 | 1.1 | Review Prime Clerk docket responses report for claimant responses for claims |
| Zeiss, Mark | 9/28/2021 | 0.8 | Draft report of claimant responses for review where claimants claims are on current objections |
| Zeiss, Mark | 9/28/2021 | 1.8 | Draft report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses as pertains to only Omnis responded to, if claimant is on multiple Omnis |
| Carter, Richard | 9/29/2021 | 0.8 | Prepare schedule of claims listed on the 16th & 17th ACR transfer exhibits at the request of counsel. |
| Carter, Richard | 9/29/2021 | 0.4 | Prepare draft exhibit of upcoming ACR transfer |
| Carter, Richard | 9/29/2021 | 1.2 | Review correspondence from claimants regarding AP claim reconciliation data requests |
| Carter, Richard | 9/29/2021 | 1.6 | Prepare updated ACR Status Report based on latest reconciliation information gathered on ACR claims. |
| Chester, Monte | 9/29/2021 | 2.7 | Analyze claims within ACR process to determine potential duplicates for objection. |
| Chester, Monte | 9/29/2021 | 2.9 | Perform analysis of employee claims within ACR process to determine potential duplicates for objection. |
| Chester, Monte | 9/29/2021 | 2.4 | Review claims within ACR process to determine potential duplicates for objection. |
| DiNatale, Trevor | 9/29/2021 | 1.9 | Analyze objection response detail to determine next steps recommendations for Proskauer |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/29/2021 | 2.6 | Analyze litigation claims identified as judgement and settlement claims to determine next steps in reconciliation process |
| Harmon, Kara | 9/29/2021 | 1.1 | Prepare outline of claims drafted for inclusion on December omnibus objections for discussions with Proskauer |
| Harmon, Kara | 9/29/2021 | 1.6 | Analyze voting amounts from Prime Clerk |
| Harmon, Kara | 9/29/2021 | 1.3 | Analyze new objection responses |
| Harmon, Kara | 9/29/2021 | 0.9 | Analyze ACR mailing responses to categorize claims for Commonwealth agency review |
| Herriman, Jay | 9/29/2021 | 1.3 | Review accounts payable claims to be added to modification claims objection |
| Herriman, Jay | 9/29/2021 | 1.2 | Review draft of seventh ACR status notice exhibit |
| McNulty, Emmett | 9/29/2021 | 1.3 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/29/2021 | 1.7 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to the upcoming objections |
| McNulty, Emmett | 9/29/2021 | 0.6 | Analyze population of claims already transferred into ACR for possible duplicates to add to the substantive duplicate claims objection tracker |
| McNulty, Emmett | 9/29/2021 | 2.1 | Analyze population of late filed claims to ensure claims are properly placed on the Late Filed Claims objection for the upcoming objections |
| Nash, Joseph | 9/29/2021 | 2.6 | Review 16 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/29/2021 | 1.7 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/29/2021 | 2.8 | Analyze ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Nash, Joseph | 9/29/2021 | 2.3 | Review claimant ACR letter responses to prepare claims for final reconciliation in the ACR process. |
| Sigman, Claudia | 9/29/2021 | 2.4 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/29/2021 | 2.9 | Analyze duplicative claims already transferred into the ACR process in preparation for objections. |
| Wirtz, Paul | 9/29/2021 | 2.6 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/29/2021 | 2.3 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/29/2021 | 2.2 | Review AP claims to determine reconciliation status with supporting information from the Commonwealth |
| Wirtz, Paul | 9/29/2021 | 2.6 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Zeiss, Mark | 9/29/2021 | 2.7 | Draft report of claims on Omnibus Exhibits with responses, either by mail or docket, per Proskauer request, reviewing disposition of responses |
| Carter, Richard | 9/30/2021 | 1.6 | Prepare updated 7th ACR Status exhibit for Proskauer review |
| Carter, Richard | 9/30/2021 | 2.1 | Prepare updated 7th ACR Status report based on updates discussed with Commonwealth and counsel. |
| Carter, Richard | 9/30/2021 | 1.4 | Prepare updated ACR summary report to incorporate additional pension/retiree responses based on latest mailing report from noticing agent. |
| Carter, Richard | 9/30/2021 | 1.8 | Prepare updated ACR summary report highlighting updates to reconciliation status for Proskauer review |
| Carter, Richard | 9/30/2021 | 0.9 | Prepare detailed analysis of Tax-related claims transferred in ACR at the request of the Commonwealth. |
| Chester, Monte | 9/30/2021 | 2.9 | Review ACR claims to identify substantive duplicates for objection. |
| Chester, Monte | 9/30/2021 | 2.3 | Perform analysis of ACR claims to identify cross-debtor duplicates for objection. |
| Chester, Monte | 9/30/2021 | 3.1 | Perform review of ACR claims to identify substantive duplicates for objection. |
| DiNatale, Trevor | 9/30/2021 | 1.6 | Review Claim reconciliation information to properly determine GUC estimate |
| DiNatale, Trevor | 9/30/2021 | 1.9 | Review AP claim reconciliation information to adjust GUC estimates reflecting upcoming objections |
| Herriman, Jay | 9/30/2021 | 1.8 | Review analysis related to accounts payable claims asserting post-petition liabilities |
| Herriman, Jay | 9/30/2021 | 0.5 | Perform review of AAFAF inquiries related to settled claims in administrative courts |
| McNulty, Emmett | 9/30/2021 | 2.3 | Review population of claims already transferred into ACR for possible duplicates to add to the upcoming substantive duplicate objections |
| McNulty, Emmett | 9/30/2021 | 1.3 | Review population of claims transferred to the ACR Process for possible duplicate claims to be added to the duplicate claims objection tracker |
| McNulty, Emmett | 9/30/2021 | 1.6 | Analyze population of claims already transferred into the ACR Process for duplicate claims to add to internal duplicate claims tracker |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/30/2021 | 1.8 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| McNulty, Emmett | 9/30/2021 | 1.1 | Analyze population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| Nash, Joseph | 9/30/2021 | 2.9 | Perform review of newly filed claims to determine next steps in reconciliation process |
| Nash, Joseph | 9/30/2021 | 3.1 | Review 36 ACR letter pension claims to prepare claims for final reconciliation in the ACR process. |
| Nash, Joseph | 9/30/2021 | 0.6 | Prepare detailed analysis of ACR public employee claim responses in order to extract employee ID, asserted agency and additional claim details for the Commonwealth of Puerto Rico. |
| Sigman, Claudia | 9/30/2021 | 1.8 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 1.4 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 2.6 | Analyze population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Wirtz, Paul | 9/30/2021 | 1.9 | Analyze AP claim reconciliation workbook to determine Title III status of asserted agencies |
| Wirtz, Paul | 9/30/2021 | 2.7 | Review AP claims to determine opportunities to modify amounts with supporting information from the commonwealth |
| Wirtz, Paul | 9/30/2021 | 2.2 | Review AP claim objection responses to determine reconciliation next steps |
| Wirtz, Paul | 9/30/2021 | 2.4 | Analyze AP claim reconciliation workbooks to determine fully satisfied claims based on information returned from the commonwealth |
| Wirtz, Paul | 9/30/2021 | 1.8 | Review AP claim objection responses to determine reconciliation next steps |
| **Subtotal** | | **7,498.5** | |

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 6/3/2021 | 2.0 | Finalize April Fee Application |
| Herriman, Jay | 6/4/2021 | 0.9 | Review April fee applications prior to sending to board for approval |
| Corbett, Natalie | 6/28/2021 | 2.9 | Finalize May Fee Application |
| Herriman, Jay | 7/13/2021 | 0.2 | Provide comments on Ninth Interim Fee applications to N. Corbett |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/13/2021 | 1.6 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.2 | Review filing version of Nineth Interim fee application |
| Corbett, Natalie | 7/30/2021 | 3.5 | Prepare June fee applications |
| Corbett, Natalie | 8/9/2021 | 2.1 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.4 | Begin preparation of August fee statement |
| Corbett, Natalie | 9/1/2021 | 1.1 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 1.1 | Review and finalize August Fee Application |
| Corbett, Natalie | 9/20/2021 | 0.8 | Begin preparation of September fee application |
| **Subtotal** | | **16.8** | |

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of No Liability Claims for the upcoming objections. |
| Collier, Laura | 6/1/2021 | 0.1 | Participate in conference call with T. DiNatale and L. Collier to discuss any potential discrepancies between the class-action review and the current workbook pertaining to August omni objections. |
| DiNatale, Trevor | 6/1/2021 | 0.1 | Participate in conference call with T. DiNatale and L. Collier to discuss any potential discrepancies between the class-action review and the current workbook pertaining to August omni objections. |
| Harmon, Kara | 6/1/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 6/1/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further categorization in the ADR process |
| Harmon, Kara | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Harmon, Kara | 6/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Commonwealth agencies. |
| Herriman, Jay | 6/1/2021 | 0.5 | Call with S. Ma, B. Rosen, L. Stafford re: review of BIT and unsecured claims estimates |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/1/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty to discuss the analysis of No Liability Claims for the upcoming objections |
| McNulty, Emmett | 6/1/2021 | 0.5 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further categorization in the ADR process |
| McNulty, Emmett | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Nash, Joseph | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated. |
| Wadzita, Brent | 6/1/2021 | 0.4 | Participate in conference call with K. Harmon, B. Wadzita, E. McNulty, and J. Nash to discuss analysis on legal and accounts payable claims under ten thousand filed as unliquidated |
| Wadzita, Brent | 6/1/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Commonwealth agencies. |
| Zeiss, Mark | 6/1/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to omnibus objection responses |
| Carter, Richard | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |
| Harmon, Kara | 6/2/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further internal categorization |
| Harmon, Kara | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |
| Herriman, Jay | 6/2/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, and L. Stafford re: discuss claims related to ACR process. |
| McNulty, Emmett | 6/2/2021 | 0.3 | Participate in conference call with K. Harmon and E. McNulty to discuss the analysis of litigation claims for further internal categorization |
| Carter, Richard | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR. |
| Carter, Richard | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| DiNatale, Trevor | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/3/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| DiNatale, Trevor | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| Harmon, Kara | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Harmon, Kara | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| Harmon, Kara | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process |
| Harmon, Kara | 6/3/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claims for the upcoming objections |
| Harmon, Kara | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| Harmon, Kara | 6/3/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to upcoming omnibus objections |
| Harmon, Kara | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |
| Herriman, Jay | 6/3/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding updates to reconciliation process for "Public Employee" and Tax related Claims transferred to ACR |
| Herriman, Jay | 6/3/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Palmer and L. Stafford regarding review of Claim objection responses and next steps in reconciliation process |
| Herriman, Jay | 6/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding review of summary report highlighting claim reconciliation statuses of Claims filed by UCC members |
| McNulty, Emmett | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |

*Page 224 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 6/3/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claims for the upcoming objections |
| McNulty, Emmett | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Nash, Joseph | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Nash, Joseph | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Wadzita, Brent | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| Wadzita, Brent | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Wirtz, Paul | 6/3/2021 | 0.4 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax refund claims for further reconciliation in the ACR process. |
| Wirtz, Paul | 6/3/2021 | 1.0 | Participate in a conference call with P. Wirtz, B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss preparing tax credit claims for further reconciliation. |
| DiNatale, Trevor | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| Harmon, Kara | 6/4/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to report for UCC and update ACR claims reporting |
| Harmon, Kara | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| Herriman, Jay | 6/4/2021 | 0.6 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections and BIT analysis |
| Herriman, Jay | 6/4/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to report for UCC and update ACR claims reporting |
| Herriman, Jay | 6/4/2021 | 0.5 | Call with J. Santambrogio, B. Rosen and L. Stafford re: review of ACR claim analysis |
| DiNatale, Trevor | 6/10/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Stafford regarding claim summary report updates for UCC review |
| Harmon, Kara | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |

*Page 225 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/10/2021 | 0.3 | Participate in conference call with J. Herriman, T. DiNatale and L. Stafford regarding claim summary report updates for UCC review |
| McNulty, Emmett | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| Nash, Joseph | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| Wadzita, Brent | 6/10/2021 | 0.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, and J. Nash to discuss unliquidated claims to further prepare claims for reconciliation. |
| DiNatale, Trevor | 6/11/2021 | 0.2 | Conference call with T. DiNatale and K. Harmon related to August omnibus objections and ACR transfer for tax refund claims |
| DiNatale, Trevor | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with T. DiNatale and K. Harmon related to August omnibus objections and ACR transfer for tax refund claims |
| Harmon, Kara | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Harmon, Kara | 6/11/2021 | 0.2 | Conference call with J. Herriman and K. Harmon related to August omnibus objections |
| Herriman, Jay | 6/11/2021 | 0.2 | Participate in meeting with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and M. Ovanesian related to claims for inclusion on August omnibus objections |
| Herriman, Jay | 6/11/2021 | 0.5 | Call with UCC, Alix Partners, PJT, A&M, Proskauer and FOMB re: plan of adjustment |
| Herriman, Jay | 6/11/2021 | 0.2 | Conference call with J. Herriman and K. Harmon related to August omnibus objections |
| Zeiss, Mark | 6/11/2021 | 0.2 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Harmon, Kara | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| McNulty, Emmett | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| Nash, Joseph | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |

*Page 226 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| Wirtz, Paul | 6/14/2021 | 0.8 | Participate in conference call with K. Harmon, P. Wirtz, B. Wadzita, J. Nash, and E. McNulty regarding the analysis of tax claims for further internal classification |
| DiNatale, Trevor | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| Harmon, Kara | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| Herriman, Jay | 6/15/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford related to asserted tax refund claims and claims for August omnibus objections |
| DiNatale, Trevor | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| DiNatale, Trevor | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |
| Harmon, Kara | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |
| Harmon, Kara | 6/16/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to August omnibus objection exhibits |
| Harmon, Kara | 6/16/2021 | 0.3 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Herriman, Jay | 6/16/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to omnibus objection drafts and claims reporting |
| Herriman, Jay | 6/16/2021 | 0.3 | Conference call with J. Herriman and K. Harmon related to August omnibus objection exhibits |
| McNulty, Emmett | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| Zeiss, Mark | 6/16/2021 | 0.3 | Conference call with M. Zeiss and K. Harmon related to August omnibus objection exhibits |
| Zeiss, Mark | 6/16/2021 | 0.4 | Participate in conference call with T. DiNatale, M. Zeiss and E. McNulty regarding the analysis of the internal claims register system |
| Carter, Richard | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |

*Page 227 of 282*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims for upcoming reclass objections |
| DiNatale, Trevor | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |
| Fiore, Nick | 6/17/2021 | 0.3 | Working session with C. Sigman and N. Fiore regarding review of litigation claims for upcoming omnibus objections |
| Fiore, Nick | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims for upcoming reclass objections |
| Herriman, Jay | 6/17/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding status updates for ACR Claim reconciliation process |
| Sigman, Claudia | 6/17/2021 | 0.3 | Working session with C. Sigman and N. Fiore regarding review of litigation claims for upcoming omnibus objections |
| DiNatale, Trevor | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |
| DiNatale, Trevor | 6/18/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and review of claim reconciliation reports |
| Harmon, Kara | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |
| Harmon, Kara | 6/18/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding workstream updates and review of claim reconciliation reports |
| Harmon, Kara | 6/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to August omnibus objections and active litigation claims |
| Herriman, Jay | 6/18/2021 | 0.5 | Participate in conference call with L. Stafford, J. Herriman, K. Harmon, and T. DiNatale related to August omnibus objections and litigation claims |
| Herriman, Jay | 6/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to August omnibus objections and active litigation claims |
| DiNatale, Trevor | 6/21/2021 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale and L. Stafford regarding upcoming ACR transfers for tax refund Claims |
| DiNatale, Trevor | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified for upcoming objections and next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│      Time Detail by Activity by Professional │
│      June 1, 2021 through September 30, 2021 │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding Claims identified for upcoming objections and next steps in reconciliation process |
| Harmon, Kara | 6/21/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Harmon, Kara | 6/21/2021 | 0.4 | Participate in conference call with K. Harmon, T. DiNatale and L. Stafford regarding upcoming ACR transfers for tax refund Claims |
| Harmon, Kara | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P. Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| McNulty, Emmett | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Nash, Joseph | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Wadzita, Brent | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| Wirtz, Paul | 6/21/2021 | 0.7 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of income, energy, and other tax credit claims. |
| DiNatale, Trevor | 6/22/2021 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to Claim summary reports |
| Fiore, Nick | 6/22/2021 | 0.5 | Working session with N. Fiore and K. Harmon re: Pension and unliquidated claim assertion review |
| Harmon, Kara | 6/22/2021 | 0.5 | Working session with N. Fiore and K. Harmon re: Pension and unliquidated claim assertion review |
| Harmon, Kara | 6/22/2021 | 1.1 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to Claim summary reports |
| Herriman, Jay | 6/22/2021 | 7.5 | Meetings with R. Valentin, G. Colon, L. Stafford, and M. Lugo regarding litigation wage claims |
| DiNatale, Trevor | 6/23/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 6/23/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims |
| Harmon, Kara | 6/23/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to GUC claim estimates |
| Harmon, Kara | 6/23/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss analysis of amendment claims within population of tax refund claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/23/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims |
| Herriman, Jay | 6/23/2021 | 8.4 | Meeting with G. Colon, L. Stafford, and PRDOJ regarding litigation claims |
| McNulty, Emmett | 6/23/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss analysis of amendment claims within population of tax refund claims |
| Carter, Richard | 6/24/2021 | 0.7 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| DiNatale, Trevor | 6/24/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to class action litigation cases |
| Harmon, Kara | 6/24/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to class action litigation cases |
| Harmon, Kara | 6/24/2021 | 0.7 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| Herriman, Jay | 6/24/2021 | 2.2 | Meetings with G. Colon, L. Stafford, R. Valentin, and Puerto Rico Police Department regarding litigation related claims |
| Herriman, Jay | 6/24/2021 | 2.5 | Meetings with G. Colon, L. Stafford, R. Valentin, et al. regarding litigation related claims |
| Carter, Richard | 6/25/2021 | 0.3 | Teleconference with R. Colon re: claims related to ACR. |
| DiNatale, Trevor | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| DiNatale, Trevor | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Harmon, Kara | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Harmon, Kara | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| Harmon, Kara | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 6/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding litigation Claim reconciliation updates |
| McNulty, Emmett | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nash, Joseph | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Wadzita, Brent | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Wirtz, Paul | 6/25/2021 | 1.2 | Participate in a conference call with B. Wadzita, K. Harmon, E. McNulty, P.Wirtz and J. Nash to discuss reconciliation of various types of tax credit claims. |
| Zeiss, Mark | 6/25/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding upcoming omnibus objections and litigation Claim reconciliation process |
| Herriman, Jay | 6/27/2021 | 0.4 | Conference call with Proskauer, PJT & Citi re: discuss latest UCC proposal |
| Herriman, Jay | 6/27/2021 | 0.5 | Conference call with Proskauer, Paul Hastings, Zolfo, PJT & Citi re: discuss latest UCC proposal |
| DiNatale, Trevor | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Harmon, Kara | 6/28/2021 | 0.2 | Participate in conference call with J, Herriman, K. Harmon, and R. Carter to discuss ACR report for Proskauer/UCC |
| Harmon, Kara | 6/28/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Harmon, Kara | 6/28/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Harmon, Kara | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Herriman, Jay | 6/28/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, and T. DiNatale related to disclosure statement claim class estimates and upcoming omnibus objections |
| Herriman, Jay | 6/28/2021 | 0.4 | Conference call with Proskauer, Paul Hastings, Zolfo, PJT & Citi re: discuss subset of litigation claims |
| Herriman, Jay | 6/28/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Herriman, Jay | 6/28/2021 | 0.2 | Participate in conference call with J, Herriman, K. Harmon, and R. Carter to discuss ACR report for Proskauer/UCC |
| Nash, Joseph | 6/28/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for reconciliation in the ACR/ADR process. |
| Carter, Richard | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |

*Page 231 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| DiNatale, Trevor | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount and omnibus objection updates |
| DiNatale, Trevor | 6/29/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to waterfall summary reports highlighting Claim reconciliation progress |
| Harmon, Kara | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| Harmon, Kara | 6/29/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to waterfall summary reports highlighting Claim reconciliation progress |
| Harmon, Kara | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |
| Harmon, Kara | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| Herriman, Jay | 6/29/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter in order to discuss potential objections related to AP claims. |
| Herriman, Jay | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| Zeiss, Mark | 6/29/2021 | 0.2 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to claims for ACR and upcoming ACR transfers |
| Zeiss, Mark | 6/29/2021 | 0.4 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, and T. DiNatale regarding Claim amount review and omnibus objection updates |
| Carter, Richard | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Carter, Richard | 6/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |
| DiNatale, Trevor | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion |
| DiNatale, Trevor | 6/30/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims for omnibus objection / estimation motion |
| Harmon, Kara | 6/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to claims for transfer to ACR |

*Page 232 of 282*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Harmon, Kara | 6/30/2021 | 0.3 | Participate in conference call with T. DiNatale and K. Harmon related to claims for omnibus objection / estimation motion |
| Harmon, Kara | 6/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims estimation motion |
| Harmon, Kara | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |
| Herriman, Jay | 6/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims estimation motion |
| Herriman, Jay | 6/30/2021 | 1.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss claim objection/estimation discussion. |
| Wadzita, Brent | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |
| Wirtz, Paul | 6/30/2021 | 0.6 | Call with K. Harmon, B. Wadzita and P. Wirtz discussing next steps on tax credits claims. |
| Carter, Richard | 7/1/2021 | 0.5 | Participate in conference call with R. Colon and R. Carter to discuss claims flagged for next ACR transfer. |
| Carter, Richard | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process. |
| DiNatale, Trevor | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |
| DiNatale, Trevor | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| DiNatale, Trevor | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Harmon, Kara | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Harmon, Kara | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Harmon, Kara | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│         Commonwealth of Puerto Rico           │
│     Time Detail by Activity by Professional   │
│      June 1, 2021 through September 30, 2021  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |
| Harmon, Kara | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |
| Harmon, Kara | 7/1/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims to be transferred to ACR process |
| Herriman, Jay | 7/1/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to analysis of claims to be transferred to ACR process |
| Herriman, Jay | 7/1/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to Claim summary reports highlighting reconciliation progress |
| Herriman, Jay | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Herriman, Jay | 7/1/2021 | 0.5 | Conference call with Proskauer, PJT & Citi re: discuss latest GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 1.0 | Conference call with Proskauer, OMM, PJT & Citi re: discuss latest GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 0.4 | Call with L. Stafford re: prep for call with OMM re: GUC estimates related to plan |
| Herriman, Jay | 7/1/2021 | 1.2 | Participate in conference call with K. Harmon, J. Herriman, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Herriman, Jay | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| McNulty, Emmett | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| McNulty, Emmett | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process |
| Wadzita, Brent | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Wadzita, Brent | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/1/2021 | 2.3 | Participate in a conference call with K. Harmon, P. Wirtz, B. Wadzita and E. McNulty to discuss the analysis of tax claims for further reconciliation within the ACR process. |
| Wirtz, Paul | 7/1/2021 | 0.5 | Participate in a conference call with K. Harmon, J. Herriman, P. Wirtz, B. Wadzita and E. McNulty to discuss analysis for population of tax claims for further reconciliation within the ACR process. |
| Zeiss, Mark | 7/1/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon and T. DiNatale regarding updates to Claim amounts and estimates |
| Carter, Richard | 7/2/2021 | 0.2 | Participate in conference call with R. Colon and R. Carter re: question relating to claim filed by government agency. |
| DiNatale, Trevor | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| DiNatale, Trevor | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |
| DiNatale, Trevor | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |
| DiNatale, Trevor | 7/2/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection responses |
| Harmon, Kara | 7/2/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding review of objection responses |
| Harmon, Kara | 7/2/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to GUC estimates and upcoming omnibus objections |
| Harmon, Kara | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |
| Harmon, Kara | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Harmon, Kara | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |
| Herriman, Jay | 7/2/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to GUC estimates and upcoming omnibus objections |
| Herriman, Jay | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report highlighting GUC estimates |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Herriman, Jay | 7/2/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary report and GUC estimates |
| Herriman, Jay | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss and L. Stafford regarding objections for remaining bondholder claims |
| Herriman, Jay | 7/2/2021 | 0.6 | Conference call with Proskauer, PJT & Citi re: discuss issues related to UCC GUC proposal |
| Zeiss, Mark | 7/2/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding objection response review and upcoming omnibus objections |
| Zeiss, Mark | 7/2/2021 | 0.6 | Participate in conference call with J. Herriman, M. Zeiss and L. Stafford regarding objections for remaining bondholder claims |
| Carter, Richard | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| Collier, Laura | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| DiNatale, Trevor | 7/6/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding preparation of workstream regarding no liability claim review |
| DiNatale, Trevor | 7/6/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding review of class action litigation Claims identified for potential "no liability" objections |
| Harmon, Kara | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, L. Collier, and J. McCarthy to discuss review of ACR Public Employee responses received. |
| Harmon, Kara | 7/6/2021 | 0.2 | Participate in conference call with K. Harmon and T. DiNatale regarding preparation of workstream regarding no liability claim review |
| Harmon, Kara | 7/6/2021 | 0.3 | Participate in conference call with K. Harmon, T. DiNatale, and L. Stafford regarding review of class action litigation Claims identified for potential "no liability" objections |
| Harmon, Kara | 7/6/2021 | 0.7 | Call with K. Harmon and P. Wirtz discussing claim objection workstream. |
| Harmon, Kara | 7/6/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss potential duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 7/6/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, and L. Collier to discuss review of ACR Public Employee responses received |
| Nash, Joseph | 7/6/2021 | 0.2 | Participate in a conference call with K. Harmon and J. Nash to discuss potential duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Wirtz, Paul | 7/6/2021 | 0.7 | Call with K. Harmon and P. Wirtz discussing claim objection workstream. |
| Carter, Richard | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M.Zeiss and R. Carter to discuss updates to allowed claim amount report. |
| Collier, Laura | 7/7/2021 | 0.3 | Meeting with C. Sigman and L. Collier to discuss the review process pertaining to the identification of substantive duplicates in relation to the class-action lawsuits' master claims in preparation for October omni objections. |
| Collier, Laura | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections. |
| DiNatale, Trevor | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections |
| Harmon, Kara | 7/7/2021 | 0.3 | Participate in meeting with K. Harmon, T. DiNatale and L. Collier to discuss the review process pertaining to the class-action lawsuits and the identification of substantive duplicates in preparation for October omni objections. |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in meeting with K. Harmon and J. Berman related to claims splits |
| Harmon, Kara | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M. Zeiss and R. Carter to discuss updates to allowed claim amount report. |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related to ACR status report |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with J. Berman and K. Harmon related to ACR status report and ACR responses |
| Harmon, Kara | 7/7/2021 | 0.2 | Participate in conference call with J. Berman and K. Harmon related to claim amount splits |
| Sigman, Claudia | 7/7/2021 | 0.3 | Meeting with C. Sigman and L. Collier to discuss the review process pertaining to the identification of substantive duplicates in relation to class-action lawsuits' master claims in preparation for October omni objections. |
| Zeiss, Mark | 7/7/2021 | 0.3 | Participate in conference call with K. Harmon, M.Zeiss and R. Carter to discuss updates to allowed claim amount report. |

*Exhibit E*

> ### *Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/8/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter and L. Stafford re: ACR-flagged claims to be split due to basis and/or agency asserted. |
| Carter, Richard | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process. |
| Carter, Richard | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss responses received pertaining to ACR-related claims. |
| DiNatale, Trevor | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Fiore, Nick | 7/8/2021 | 0.2 | Working session with K. Harmon and N. Fiore RE: Unliquidated and Pension related claim review. |
| Harmon, Kara | 7/8/2021 | 0.2 | Working session with K. Harmon and N. Fiore RE: Unliquidated and Pension related claim review. |
| Harmon, Kara | 7/8/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter and L. Stafford re: ACR-flagged claims to be split due to basis and/or agency asserted. |
| Harmon, Kara | 7/8/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claim categorizations within internal claims system |
| Harmon, Kara | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon, G. Colon Bernard, and L. Stafford re: status updates for ACR process |
| Harmon, Kara | 7/8/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss responses received pertaining to ACR-related claims. |
| McNulty, Emmett | 7/8/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of claim categorizations within internal claims system |
| Carter, Richard | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale and L. Stafford regarding ACR transfer updates |
| Carter, Richard | 7/9/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss steps required for updated ACR status report. |
| Carter, Richard | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR status report. |
| Carter, Richard | 7/9/2021 | 0.4 | Participate in conference call with R. Carter and G. Colon Bernard re: unresolved AP claim reconciliation workbooks. |
| DiNatale, Trevor | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |
| Harmon, Kara | 7/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/9/2021 | 0.7 | Participate in conference call with K. Harmon and R. Carter to discuss steps required for updated ACR status report. |
| Harmon, Kara | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |
| Harmon, Kara | 7/9/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to claims for ACR transfer and corresponding report |
| Harmon, Kara | 7/9/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, B. Rosen, L. Stafford, S. Zelin, and J. El Koury related to Plan documents and UCC requests |
| Harmon, Kara | 7/9/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR status report. |
| Harmon, Kara | 7/9/2021 | 0.2 | Participate in conference call with R. Colon and K. Harmon related to ACR transfers and Non-Title III employees asserting pension claims |
| Herriman, Jay | 7/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to tax refund claims for ACR |
| Herriman, Jay | 7/9/2021 | 0.9 | Participate in meeting with J. Herriman, K. Harmon, B. Rosen, L. Stafford, S. Zelin, and J. El Koury related to Plan documents and UCC requests |
| Herriman, Jay | 7/9/2021 | 0.6 | Participate in conference call with J. Herriman and K. Harmon related to claims for ACR transfer and corresponding report |
| Zeiss, Mark | 7/9/2021 | 0.5 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, M. Zeiss and T. DiNatale related to ACR transfers and open items for resolution |
| Carter, Richard | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer. |
| Carter, Richard | 7/10/2021 | 0.3 | Participate in conference call with J. Herriman and R. Carter to discuss updates required for ACR status report. |
| Harmon, Kara | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer |
| Herriman, Jay | 7/10/2021 | 0.6 | Participate in conference call with J. Herriman, R. Carter, and K. Harmon related to ACR claims transfer |
| Herriman, Jay | 7/10/2021 | 0.3 | Participate in conference call with J. Herriman and R. Carter to discuss updates required for ACR status report. |
| DiNatale, Trevor | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| Harmon, Kara | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| Harmon, Kara | 7/12/2021 | 0.2 | Participate in conference call with E. McNulty and K. Harmon related to claim splits for ACR transfer |

*Exhibit E*

> ***Commonwealth of Puerto Rico***
> ***Time Detail by Activity by Professional***
> ***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to waterfall summary reports |
| McNulty, Emmett | 7/12/2021 | 0.2 | Participate in conference call with E. McNulty and K. Harmon related to claim splits for ACR transfer |
| Carter, Richard | 7/13/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for asserted agencies for split claims |
| Harmon, Kara | 7/13/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding claim categorization analysis for newly filed claims |
| McNulty, Emmett | 7/13/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for asserted agencies for split claims |
| McNulty, Emmett | 7/13/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding claim categorization analysis for newly filed claims |
| Carter, Richard | 7/14/2021 | 0.4 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR-related claims. |
| Harmon, Kara | 7/14/2021 | 0.4 | Participate in conference call with K. Harmon and R. Carter to discuss updated ACR-related claims. |
| Carter, Richard | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |
| Carter, Richard | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |
| Collier, Laura | 7/15/2021 | 0.4 | Participate in a conference call with L. Collier and J. Nash to discuss duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| DiNatale, Trevor | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections |
| DiNatale, Trevor | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR |
| Harmon, Kara | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |
| Harmon, Kara | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |
| Herriman, Jay | 7/15/2021 | 0.8 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, G. Colon, and R. Valentin to discuss status of Employee/tax claims transferred to ACR. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/15/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, and L. Stafford to discuss ACR-related claim objections. |
| Nash, Joseph | 7/15/2021 | 0.4 | Participate in a conference call with L. Collier and J. Nash to discuss duplicate litigation claims to prepare claims for the upcoming omnibus objection hearing. |
| Carter, Richard | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process. |
| DiNatale, Trevor | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 7/16/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis and recommendations on responses to claims on objections |
| Harmon, Kara | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 7/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| Herriman, Jay | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Herriman, Jay | 7/16/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| McCarthy, Julia | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process |
| Wadzita, Brent | 7/16/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss analysis and recommendations on responses to claims on objections |
| Wirtz, Paul | 7/16/2021 | 0.5 | Participate in conference call with R. Carter, P. Wirtz, J. McCarthy re: review of tax-related claims in the ACR process. |
| Zeiss, Mark | 7/16/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 7/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for estimation motion |
| Harmon, Kara | 7/17/2021 | 0.2 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for estimation motion |
| Harmon, Kara | 7/17/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to estimation motion claim analysis |
| Herriman, Jay | 7/17/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to estimation motion claim analysis |

*Page 241 of 282*

Exhibit E

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| Herriman, Jay | 7/18/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on estimation motion |
| DiNatale, Trevor | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| Harmon, Kara | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| Harmon, Kara | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Herriman, Jay | 7/19/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to claim summary reporting and details for upcoming omnibus objections |
| McNulty, Emmett | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Nash, Joseph | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Wadzita, Brent | 7/19/2021 | 0.3 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the claim categorization analysis for newly filed claims |
| Carter, Richard | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and R. Carter to discuss proposed modifications to AP-related claims. |
| Carter, Richard | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits. |
| Carter, Richard | 7/20/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims. |
| Collier, Laura | 7/20/2021 | 0.2 | Participate in conference call with L. Collier and K. Harmon related to litigation duplicate claim objections |
| DiNatale, Trevor | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits |
| DiNatale, Trevor | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| DiNatale, Trevor | 7/20/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for October omnibus objections |

*Exhibit E*

> **Commonwealth of Puerto Rico**
> **Time Detail by Activity by Professional**
> **June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/20/2021 | 0.4 | Working session with N. Fiore and K. Harmon re: duplicate and amended claim objection review. |
| Fiore, Nick | 7/20/2021 | 0.5 | Working session with N. Fiore and P. Wirtz re: Claim reclassification review. |
| Harmon, Kara | 7/20/2021 | 0.4 | Working session with N. Fiore and K. Harmon re: duplicate and amended claim objection review. |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and R. Carter to discuss proposed modifications to AP-related claims. |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Harmon, Kara | 7/20/2021 | 0.2 | Participate in conference call with L. Collier and K. Harmon related to litigation duplicate claim objections |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| Harmon, Kara | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for supplemental outreach and claims for October omnibus objections |
| Harmon, Kara | 7/20/2021 | 0.4 | Participate in conference call with T. DiNatale and K. Harmon related to analysis of claims for October omnibus objections |
| Herriman, Jay | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, and T. DiNatale regarding review of objection responses to class action substantive duplicate claims |
| Herriman, Jay | 7/20/2021 | 0.7 | Conference call with B. Rosen, L. Stafford, J. Santambrogio, U.S. DOJ, discuss claims filed by Federal government agencies |
| Herriman, Jay | 7/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| McNulty, Emmett | 7/20/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims |
| Wadzita, Brent | 7/20/2021 | 0.3 | Participate in conference call with K. Harmon and B. Wadzita to discuss claims identified for supplemental outreach and claims for October omnibus objections |
| Wirtz, Paul | 7/20/2021 | 0.5 | Working session with N. Fiore and P. Wirtz re: Claim reclassification review. |
| Zeiss, Mark | 7/20/2021 | 0.2 | Participate in conference call with M. Zeiss, R. Carter, T. DiNatale and J. Berman regarding updates to ACR transfers and claim splits |
| Carter, Richard | 7/21/2021 | 0.2 | Participate in conference call with R. Carter and E. McNulty regarding the internal reporting method for newly split claims. |
| Carter, Richard | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/21/2021 | 0.1 | Participate in a conference call with T. DiNatale and E. McNulty regarding the internal reporting method for newly filed litigation claims |
| DiNatale, Trevor | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections |
| Fiore, Nick | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |
| Fiore, Nick | 7/21/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: Claim reclassification updates and review. |
| Harmon, Kara | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Harmon, Kara | 7/21/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to appropriations claims |
| Harmon, Kara | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |
| Harmon, Kara | 7/21/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for internal claim categorization of newly filed claims |
| Herriman, Jay | 7/21/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to appropriations claims |
| Herriman, Jay | 7/21/2021 | 0.8 | Conference Call with J. Hertzberg re: upcoming Omnibus objections, claims estimation motion and solicitation process |
| Herriman, Jay | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Hertzberg, Julie | 7/21/2021 | 0.8 | Conference Call with J. Hertzberg and J. Herriman re: upcoming Omnibus objections, claims estimation motion and solicitation process |
| McNulty, Emmett | 7/21/2021 | 0.1 | Participate in a conference call with T. DiNatale and E. McNulty regarding the internal reporting method for newly filed litigation claims |
| McNulty, Emmett | 7/21/2021 | 0.2 | Participate in a conference call with R. Carter and E. McNulty regarding the internal reporting method for claims on the upcoming objections |
| McNulty, Emmett | 7/21/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding analysis for internal claim categorization of newly filed claims |
| Wirtz, Paul | 7/21/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: Claim reclassification updates and review. |
| Wirtz, Paul | 7/21/2021 | 0.2 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Claim reclassification analysis. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 7/21/2021 | 1.3 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, T. DiNatale and L. Stafford re: upcoming claim objections. |
| Carter, Richard | 7/22/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter, G. Colon, R. Valentin, and L. Stafford; re: discuss outstanding AP/Litigation claims |
| Fiore, Nick | 7/22/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: claims analysis and drafting miscellaneous claims synopsis. |
| Herriman, Jay | 7/22/2021 | 0.2 | Call with C. Johnson re: discuss questions related to convenience class treatment within solicitation |
| Herriman, Jay | 7/22/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter, G. Colon, R. Valentin, and L. Stafford; re: discuss outstanding AP/Litigation claims |
| Wirtz, Paul | 7/22/2021 | 1.7 | Working session with P. Wirtz and N. Fiore re: claims analysis and drafting miscellaneous claims synopsis. |
| Carter, Richard | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Herriman, Jay | 7/23/2021 | 0.3 | Conference call with B. Rosen, L. Stafford and J. Hertzberg re: discuss upcoming omnibus objections, estimation motion and solicitation process |
| Herriman, Jay | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Hertzberg, Julie | 7/23/2021 | 0.3 | Conference call with B. Rosen, L. Stafford, J. Herriman, and J. Hertzberg re: discuss upcoming omnibus objections, estimation motion and solicitation process |
| Zeiss, Mark | 7/23/2021 | 0.5 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, and L. Stafford to discuss status of litigation claims. |
| Herriman, Jay | 7/25/2021 | 0.1 | Call with L. Stafford, S. Ma, W. Evarts, A. Midha re: discuss GUC recovery information related to the plan of adjustment |
| Carter, Richard | 7/26/2021 | 0.3 | Participate in conference call with R. Carter and T. Potesta to discuss review of Public Employee responses to ACR-related claims. |
| Carter, Richard | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| DiNatale, Trevor | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| DiNatale, Trevor | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |
| Fiore, Nick | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Fiore, Nick | 7/26/2021 | 1.4 | Working session with P. Wirtz and N. Fiore re: review of AP related claims and categorization of miscellaneous claims. |
| Harmon, Kara | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Harmon, Kara | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |
| Harmon, Kara | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Harmon, Kara | 7/26/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claimant mailing responses to deficient claims. |
| Harmon, Kara | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |
| Herriman, Jay | 7/26/2021 | 0.6 | Participate in conference call w/ J. Herriman, K. Harmon and T. DiNatale regarding general case and workstream updates |
| Herriman, Jay | 7/26/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| McNulty, Emmett | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/26/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss newly filed claimant mailing responses to deficient claims. |
| Potesta, Tyler | 7/26/2021 | 0.3 | Participate in a conference call with R. Carter and T. Potesta to discuss review of Public Employee responses to ACR-related claims. |
| Wadzita, Brent | 7/26/2021 | 0.8 | Participate in a conference call with K. Harmon, B. Wadzita and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 7/26/2021 | 1.4 | Working session with P. Wirtz and N. Fiore re: review of AP related claims and categorization of miscellaneous claims. |
| Wirtz, Paul | 7/26/2021 | 0.4 | Working session with P. Wirtz, K. Harmon and N. Fiore re: Claim categorization and objection review. |
| Wirtz, Paul | 7/26/2021 | 0.2 | Participate in conference call with K. Harmon, R. Carter, N. Fiore and P. Wirtz to discuss new review of active AP claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| DiNatale, Trevor | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| DiNatale, Trevor | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| DiNatale, Trevor | 7/27/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| Harmon, Kara | 7/27/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |
| Harmon, Kara | 7/27/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims for October omnibus objections |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to deficient claims. |
| Harmon, Kara | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and B. Wadzita regarding the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 7/27/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of class action litigation claims and late filed claim analysis for upcoming objections |
| Herriman, Jay | 7/27/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of claim objections and solicitation prep |
| Herriman, Jay | 7/27/2021 | 0.3 | Participate in conference call with J. Berman, J. Herriman, T. DiNatale, R. Carter and K. Harmon regarding solicitation and upcoming ACR status report |

*Page 247 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/27/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to class action litigation claims for October omnibus objections |
| Herriman, Jay | 7/27/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of litigation claims and solicitation details |
| Hertzberg, Julie | 7/27/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of claim objections and solicitation prep |
| McNulty, Emmett | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to deficient claims. |
| Wadzita, Brent | 7/27/2021 | 0.3 | Participate in a conference call with K. Harmon and B. Wadzita regarding the analysis of late filed claims for the upcoming objections |
| Wadzita, Brent | 7/27/2021 | 0.5 | Participate in a conference call with K. Harmon, T. DiNatale, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Fiore, Nick | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Fiore, Nick | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Fiore, Nick | 7/28/2021 | 0.9 | Working session with P. Wirtz and N. Fiore re: Miscellaneous claim review and preparation of summary. |
| Fiore, Nick | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Harmon, Kara | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Harmon, Kara | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Herriman, Jay | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Potesta, Tyler | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Wirtz, Paul | 7/28/2021 | 0.7 | Working session with J. Herriman, K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Wirtz, Paul | 7/28/2021 | 0.9 | Working session with P. Wirtz and N. Fiore re: Miscellaneous claim review and preparation of summary. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 7/28/2021 | 1.3 | Working session with K. Harmon, P. Wirtz and N. Fiore re: Miscellaneous claim categorization and objection review |
| Wirtz, Paul | 7/28/2021 | 0.5 | Working session with T. Potesta, P. Wirtz and N. Fiore re: review of AP related claims for potential claim objections. |
| Carter, Richard | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation. |
| Carter, Richard | 7/29/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss ACR-transferred claims flagged for objection/category bifurcation. |
| Carter, Richard | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| DiNatale, Trevor | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |
| Fiore, Nick | 7/29/2021 | 0.4 | Working session with P. Wirtz and N. Fiore re: Drafting claims review summary for review by Counsel. |
| Harmon, Kara | 7/29/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for a newly split claim |
| Harmon, Kara | 7/29/2021 | 0.5 | Participate in conference call with K. Harmon and R. Carter to discuss ACR-transferred claims flagged for objection/category bifurcation. |
| Harmon, Kara | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| Harmon, Kara | 7/29/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to supplemental outreach responses for claims in ACR |
| Harmon, Kara | 7/29/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Harmon, Kara | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale,  L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |
| Harmon, Kara | 7/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of newly filed claims |
| Harmon, Kara | 7/29/2021 | 0.2 | Working session with K. Harmon and P. Wirtz discussing miscellaneous claims review |
| Herriman, Jay | 7/29/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale,  L. Stafford, R. Valentin, and G. Colon regarding status updates to ACR process and next steps in claim reconciliation |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/29/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and K. Harmon related to ACR claim status and ACR claims resolution |
| Herriman, Jay | 7/29/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to supplemental outreach responses for claims in ACR |
| McNulty, Emmett | 7/29/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis of newly filed claims |
| McNulty, Emmett | 7/29/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the claim categorization analysis for a newly split claim |
| Nash, Joseph | 7/29/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss claimant mailing responses to prepare claims for entry/removal in the ACR process. |
| Wirtz, Paul | 7/29/2021 | 0.2 | Working session with K. Harmon and P. Wirtz discussing miscellaneous claims review |
| Wirtz, Paul | 7/29/2021 | 0.4 | Working session with P. Wirtz and N. Fiore re: Drafting claims review summary for review by Counsel. |
| Carter, Richard | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| Carter, Richard | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Carter, Richard | 7/30/2021 | 0.6 | Participate in conference call with R. Carter and C. McGee re: ACR claim review process. |
| Carter, Richard | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to public employee and pension claims in ACR. |
| Carter, Richard | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman, and K. Harmon related to public employee and pension claims in ACR. |
| Chester, Monte | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| DiNatale, Trevor | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| DiNatale, Trevor | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| DiNatale, Trevor | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/30/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.7 | Participate in conference call with L. Stafford, J. Sosa, K. Harmon, R. Carter, and T. DiNatale related to open items for omnibus objections and solicitation |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with K. Harmon and T. DiNatale related to omnibus objections |
| Harmon, Kara | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Harmon, Kara | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Harmon, Kara | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to public employee and pension claims in ACR |
| Harmon, Kara | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman and K. Harmon related to public employee and pension claims in ACR |
| Herriman, Jay | 7/30/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections |
| Herriman, Jay | 7/30/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale related to late filed claims analysis for upcoming omnibus objections |
| Herriman, Jay | 7/30/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of case and prep for solicitation |
| Herriman, Jay | 7/30/2021 | 0.4 | Participate in conference call with R. Carter, J. Herriman and K. Harmon related to public employee and pension claims in ACR |
| Hertzberg, Julie | 7/30/2021 | 0.7 | Call with J. Herriman and J. Hertzberg re: discuss status of case and prep for solicitation |
| McGee, Cally | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, and C. Sigman to discuss ACR claim review workstream. |
| McGee, Cally | 7/30/2021 | 0.6 | Participate in conference call with R. Carter re: ACR claim review process. |
| Sagen, John | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Sagen, John | 7/30/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |

*Exhibit E*

┌─────────────────────────────────────────────┐
│     *Commonwealth of Puerto Rico*            │
│   *Time Detail by Activity by Professional*  │
│   *June 1, 2021 through September 30, 2021*   │
└─────────────────────────────────────────────┘

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/30/2021 | 1.0 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, J. Sagen, M. Chester, C. Sigman, and C. McGee to discuss ACR claim review workstream. |
| Carter, Richard | 8/2/2021 | 0.3 | Participate in discussion with R. Carter and K. Harmon related to ACR status report and claims for transfer to ACR. |
| Harmon, Kara | 8/2/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to plan classes and claims by class for solicitation |
| Harmon, Kara | 8/2/2021 | 0.3 | Participate in discussion with R. Carter and K. Harmon related to ACR status report and claims for transfer to ACR |
| Herriman, Jay | 8/2/2021 | 0.2 | Participate in discussion with J. Herriman and K. Harmon related to plan classes and claims by class for solicitation |
| Carter, Richard | 8/3/2021 | 0.1 | Participate in conference call with R. Carter and N. Fiore to discuss workstream to review claims flagged for upcoming objection. |
| Carter, Richard | 8/3/2021 | 0.6 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/3/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 8/3/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/3/2021 | 0.3 | Participate in conference call with R. Carter and M. Chester to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Chester, Monte | 8/3/2021 | 0.3 | Participate in conference call with R. Carter and M. Chester to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| DiNatale, Trevor | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| DiNatale, Trevor | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |
| DiNatale, Trevor | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, J. Berman regarding categorizing claims to proper plan classes |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of incorrect debtor and substantive duplicate omnibus claim objections |
| DiNatale, Trevor | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| Fiore, Nick | 8/3/2021 | 0.1 | Participate in conference call with R. Carter and N. Fiore to discuss workstream to review claims flagged for upcoming objection. |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with K. Harmon and T. DiNatale regarding review of incorrect debtor and substantive duplicate omnibus claim objections |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| Harmon, Kara | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, J. Berman regarding categorizing claims to proper plan classes |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |
| Harmon, Kara | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |
| Harmon, Kara | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and transfer of new claims to ACR |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and transfer of new claims to ACR |
| Herriman, Jay | 8/3/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, J. Berman regarding categorizing claims to proper plan classes |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, L. Stafford and S. Ma regarding plan classes and claim categorization |
| Herriman, Jay | 8/3/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of plan class and associated claim detail |

*Page 253 of 282*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and L. Stafford regarding review of objection responses to substantive duplicate litigation objections |
| Herriman, Jay | 8/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of upcoming omnibus claim objections |
| McGee, Cally | 8/3/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Potesta, Tyler | 8/3/2021 | 0.4 | Working session with T. Potesta and P. Wirtz re: review of AP related claims for potential claim objections. |
| Sagen, John | 8/3/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Sigman, Claudia | 8/3/2021 | 0.6 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Wirtz, Paul | 8/3/2021 | 0.4 | Working session with T. Potesta and P. Wirtz re: review of AP related claims for potential claim objections. |
| Zeiss, Mark | 8/3/2021 | 0.3 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and J. Berman related to upcoming court filings |
| DiNatale, Trevor | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 8/4/2021 | 2.4 | Attend Omni's hearing telephonically - Morning Session |
| Herriman, Jay | 8/4/2021 | 1.6 | Attend Omni's hearing telephonically - Afternoon Session |
| McNulty, Emmett | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Nash, Joseph | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Wadzita, Brent | 8/4/2021 | 1.2 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding the analysis of late filed claims for the upcoming objections |
| Zeiss, Mark | 8/4/2021 | 0.5 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/5/2021 | 0.4 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 8/5/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss current open tasks related to ACR. |
| Harmon, Kara | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Harmon, Kara | 8/5/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss current open tasks related to ACR. |
| McNulty, Emmett | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Nash, Joseph | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Sagen, John | 8/5/2021 | 0.4 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Wadzita, Brent | 8/5/2021 | 0.4 | Participate in a conference call with K. Harmon, B. Wadzita, J. Nash and E. McNulty regarding analysis for late filed claims for the upcoming objections |
| Collier, Laura | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L.Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| DiNatale, Trevor | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in discussion with J. Herriman, K. Harmon and A. Orchowski related to eminent domain claims |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of amended claims for the upcoming objections |
| Harmon, Kara | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L. Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| Harmon, Kara | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |
| Herriman, Jay | 8/6/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to eminent domain claims |

*Page 255 of 282*

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |
| Herriman, Jay | 8/6/2021 | 0.2 | Participate in discussion with J. Herriman, K. Harmon and A. Orchowski related to eminent domain claims |
| McNulty, Emmett | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L. Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| McNulty, Emmett | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of amended claims for the upcoming objections |
| Nash, Joseph | 8/6/2021 | 0.2 | Participate in a conference call with K. Harmon, L.Collier, E. McNulty and J. Nash to discuss review of duplicate litigation claims for the upcoming October omnibus objection hearing. |
| Zeiss, Mark | 8/6/2021 | 0.4 | Participate in conference call with K. Harmon, J. Herriman, M. Zeiss, T. DiNatale, and L. Stafford regarding updates to upcoming omnibus objections |
| Zeiss, Mark | 8/6/2021 | 0.4 | Participate in meeting with J. Herriman, K. Harmon, M. Zeiss, L. Stafford, and J. Sosa related to October omnibus objections |
| Carter, Richard | 8/9/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to split claims. |
| Carter, Richard | 8/9/2021 | 0.2 | Participate in conference call with R. Carter and T. Potesta regarding questions related to review of non-Title III claims marked for objection. |
| Carter, Richard | 8/9/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss review of ACR-related claims flagged for objection. |
| Collier, Laura | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |
| Harmon, Kara | 8/9/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to cross debtor duplicate claims objection |
| Harmon, Kara | 8/9/2021 | 0.3 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis for non-Title III claims on the upcoming objections |
| Harmon, Kara | 8/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on incorrect debtor and late filed objection for October hearing |
| Harmon, Kara | 8/9/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss claims for the upcoming October omnibus objections |
| Harmon, Kara | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |

*Exhibit E*

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/9/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss review of ACR-related claims flagged for objection. |
| Herriman, Jay | 8/9/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to claims for inclusion on incorrect debtor and late filed objection for October hearing |
| Herriman, Jay | 8/9/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to cross debtor duplicate claims objection |
| Herriman, Jay | 8/9/2021 | 0.1 | Participate in a conference call with J. Herriman, K. Harmon and L. Collier to discuss the duplicate litigation claims for the upcoming October omnibus objection hearing in relation to the plaintiff listings of the master claims. |
| McNulty, Emmett | 8/9/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to split claims. |
| McNulty, Emmett | 8/9/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss claims for the upcoming October omnibus objections |
| Potesta, Tyler | 8/9/2021 | 0.3 | Participate in a conference call with K Harmon and T. Potesta regarding analysis for non-Title III claims on the upcoming objections. |
| Potesta, Tyler | 8/9/2021 | 0.2 | Participate in conference call with R. Carter and T. Potesta regarding questions related to review of non-Title III claims marked for objection. |
| Carter, Richard | 8/10/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Harmon, Kara | 8/10/2021 | 0.5 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis for late filed claims on the upcoming objections |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, S. Ma, and P. Friedman related to class 63 - appropriations claims |
| Harmon, Kara | 8/10/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to GUC litigation claims |
| Harmon, Kara | 8/10/2021 | 0.2 | Participate in conference call with K. Harmon and B. Wadzita regarding unliquidated and liquidated claims filing status |
| Harmon, Kara | 8/10/2021 | 0.8 | Participate in conference call with J. Herriman and K. Harmon related to late filed claims and liquidated litigation claims |
| Harmon, Kara | 8/10/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to deficient claims for objection OR supplemental outreach mailing |
| Harmon, Kara | 8/10/2021 | 0.6 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claimant mailing responses to claims transferred into the ACR process. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/10/2021 | 0.8 | Participate in conference call with J. Herriman and K. Harmon related to late filed claims and liquidated litigation claims |
| Herriman, Jay | 8/10/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to deficient claims for objection OR supplemental outreach mailing |
| Herriman, Jay | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Herriman, Jay | 8/10/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to GUC litigation claims |
| Herriman, Jay | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, S. Ma, and P. Friedman related to class 63 - appropriations claims |
| Nash, Joseph | 8/10/2021 | 0.6 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claimant mailing responses to claims transferred into the ACR process. |
| Potesta, Tyler | 8/10/2021 | 0.5 | Participate in a conference call with K. Harmon and T. Potesta regarding analysis of late filed claims on the upcoming objections. |
| Sagen, John | 8/10/2021 | 0.3 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Wadzita, Brent | 8/10/2021 | 0.2 | Participate in a conference call with K. Harmon and B. Wadzita regarding unliquidated and liquidated claims filing status |
| Zeiss, Mark | 8/10/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and J. Berman related to omnibus objections and solicitation |
| Carter, Richard | 8/11/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to be added to the upcoming objections. |
| DiNatale, Trevor | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| DiNatale, Trevor | 8/11/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to duplicate claims for upcoming omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to draft exhibits for the October omnibus objections |
| Harmon, Kara | 8/11/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of additional claims for consideration on upcoming omnibus objections. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| Harmon, Kara | 8/11/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted on October omnibus objections |
| Herriman, Jay | 8/11/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted on October omnibus objections |
| McNulty, Emmett | 8/11/2021 | 0.1 | Participate in conference call with R. Carter and E. McNulty regarding updates to be added to the upcoming objections. |
| McNulty, Emmett | 8/11/2021 | 0.7 | Participate in a conference call with T. Potesta and E. McNulty regarding analysis for late filed claims on the upcoming objections |
| McNulty, Emmett | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| Nash, Joseph | 8/11/2021 | 0.5 | Participate in a conference call with K. Harmon, E. McNulty and J. Nash to discuss review of amendment claims to prepare claims for the ACR/ADR process. |
| Potesta, Tyler | 8/11/2021 | 0.7 | Participate in a conference call with T. Potesta and E. McNulty regarding analysis for late filed claims on the upcoming objections. |
| Potesta, Tyler | 8/11/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of additional claims for consideration on upcoming omnibus objections. |
| Zeiss, Mark | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss, K. Harmon and T. DiNatale regarding updates to omnibus objection exhibits |
| Zeiss, Mark | 8/11/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to draft exhibits for the October omnibus objections |
| Carter, Richard | 8/12/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding updates for claims to be added to the upcoming objections |
| Carter, Richard | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Collier, Laura | 8/12/2021 | 0.2 | Participate in meeting with T. DiNatale and L. Collier to discuss class-action claims on objections for October. |
| DiNatale, Trevor | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims |
| DiNatale, Trevor | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 8/12/2021 | 0.2 | Participate in meeting with T. DiNatale and L. Collier to discuss class-action claims on objections for October. |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Harmon, Kara | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| Harmon, Kara | 8/12/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to no liability claim objections |
| Harmon, Kara | 8/12/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of claims considered for objection. |
| Harmon, Kara | 8/12/2021 | 0.9 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of late filed claims. |
| Herriman, Jay | 8/12/2021 | 0.7 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Valentin Colon, G. Colon Bernard regarding litigation-related claims. |
| Herriman, Jay | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| Herriman, Jay | 8/12/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to no liability claim objections |
| McNulty, Emmett | 8/12/2021 | 0.1 | Participate in a conference call with R. Carter and E. McNulty regarding updates for claims to be added to the upcoming objections |
| Potesta, Tyler | 8/12/2021 | 0.9 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of late filed claims. |
| Potesta, Tyler | 8/12/2021 | 0.6 | Participate in working call with K. Harmon and T. Potesta pertaining to analysis of claims considered for objection. |
| Zeiss, Mark | 8/12/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and T. DiNatale regarding updates to upcoming omnibus objections |
| DiNatale, Trevor | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| DiNatale, Trevor | 8/13/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding reconciliation of claims for upcoming objections |
| DiNatale, Trevor | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Harmon, Kara | 8/13/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related incorrect debtor and late filed claims for October omnibus objections |
| Harmon, Kara | 8/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to split claims drafted on omnibus objections |

**Exhibit E**

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Harmon, Kara | 8/13/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding reconciliation of claims for upcoming objections |
| Harmon, Kara | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| Harmon, Kara | 8/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Harmon, Kara | 8/13/2021 | 0.4 | Participate in discussion with J. Herriman and K. Harmon related to no liability litigation claims |
| Herriman, Jay | 8/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to October omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to split claims drafted on omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.6 | Participate in discussion with J. Herriman and K. Harmon related incorrect debtor and late filed claims for October omnibus objections |
| Herriman, Jay | 8/13/2021 | 0.4 | Participate in discussion with J. Herriman and K. Harmon related to no liability litigation claims |
| Herriman, Jay | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Herriman, Jay | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to October omnibus claim objections and workstream planning |
| Zeiss, Mark | 8/13/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, and T. DiNatale regarding status updates and open items for upcoming omnibus claim objection filing |
| Harmon, Kara | 8/14/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to follow up with Prime Clerk and Proskauer related to claims drafted for the October omnibus objections |
| Herriman, Jay | 8/14/2021 | 0.7 | Participate in conference call with J. Herriman and K. Harmon related to follow up with Prime Clerk and Proskauer related to claims drafted for the October omnibus objections |
| Harmon, Kara | 8/15/2021 | 0.2 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objections |
| Harmon, Kara | 8/15/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to liquidated AP claims and administrative priority claims |
| Herriman, Jay | 8/15/2021 | 0.9 | Conference call with B. Rosen & L. Stafford re: review of remaining outstanding claims to discuss treatment under the solicitation procedures |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/15/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to liquidated AP claims and administrative priority claims |
| Zeiss, Mark | 8/15/2021 | 0.2 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objections |
| Carter, Richard | 8/16/2021 | 0.4 | Phone call with R. Carter and N. Fiore re: Trade related claim review. |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection. |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |
| Carter, Richard | 8/16/2021 | 0.1 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter regarding claim summary report for counsel. |
| Carter, Richard | 8/16/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Carter, Richard | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Carter, Richard | 8/16/2021 | 0.2 | Phone call with R. Carter and N. Fiore re: No Liability objection review. |
| Fiore, Nick | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Fiore, Nick | 8/16/2021 | 0.4 | Phone call with R. Carter and N. Fiore re: Trade related claim review. |
| Fiore, Nick | 8/16/2021 | 0.2 | Phone call with R. Carter and N. Fiore re: No Liability objection review. |
| Harmon, Kara | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Harmon, Kara | 8/16/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to accounts payable claims for objection |
| Harmon, Kara | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection |
| Harmon, Kara | 8/16/2021 | 0.1 | Participate in conference call with J. Herriman, K. Harmon, and R. Carter regarding claim summary report for counsel. |
| Herriman, Jay | 8/16/2021 | 0.2 | Participate in meeting with J. Herriman, R. Carter, and K. Harmon related to AP claims for partial objection |
| Herriman, Jay | 8/16/2021 | 0.2 | Participate in discussions with J. Herriman and K. Harmon related to accounts payable claims for objection |
| Potesta, Tyler | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Potesta, Tyler | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |

*Exhibit E*

```
┌─────────────────────────────────────────────┐
│        Commonwealth of Puerto Rico           │
│     Time Detail by Activity by Professional  │
│     June 1, 2021 through September 30, 2021  │
└─────────────────────────────────────────────┘
```

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 8/16/2021 | 0.2 | Participate in conference call with R. Carter, P. Wirtz, and T. Potesta regarding claim summary report for counsel. |
| Wirtz, Paul | 8/16/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Wirtz, Paul | 8/16/2021 | 0.4 | Participate in conference call with K. Harmon, R. Carter, P. Wirtz, N. Fiore and T. Potesta regarding AP claim review workstream. |
| Carter, Richard | 8/17/2021 | 0.3 | Participate in call with claimant re: correspondence sent requesting support for the claimant's proof of claim. |
| Chester, Monte | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream |
| DiNatale, Trevor | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| DiNatale, Trevor | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| Harmon, Kara | 8/17/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to objection language for split claims |
| Harmon, Kara | 8/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon re: language for claim objections related to split claims |
| Harmon, Kara | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims asserting administrative priority and post-petition invoices |
| Herriman, Jay | 8/17/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to upcoming omnibus objections |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, J. Herriman, and T. DiNatale related to liquidated litigation claims for solicitation and voting |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claims asserting administrative priority and post-petition invoices |
| Herriman, Jay | 8/17/2021 | 0.9 | Call with J Herriman and J. Hertzberg re: review of claims to be included on upcoming Omnibus objections |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/17/2021 | 0.4 | Call with B. Rosen & L. Stafford re: review of claims analysis related to Dairy settlement |
| Herriman, Jay | 8/17/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon re: language for claim objections related to split claims |
| Hertzberg, Julie | 8/17/2021 | 0.9 | Call with J Herriman and J. Hertzberg re: review of claims to be included on upcoming Omnibus objections |
| McGee, Cally | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream. |
| Sagen, John | 8/17/2021 | 0.3 | Participate in conference call with C. McGee, M. Chester and J. Sagen to discuss ACR claim review workstream. |
| Zeiss, Mark | 8/17/2021 | 0.3 | Participate in conference call with M. Zeiss and K. Harmon related to objection language for split claims |
| Zeiss, Mark | 8/17/2021 | 0.2 | Participate in conference call with J. Berman, K. Harmon, M. Zeiss, and T. DiNatale related to upcoming objections and solicitation |
| Harmon, Kara | 8/18/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to objections for claims with Proskauer conflicts |
| Harmon, Kara | 8/18/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related to Proskauer conflicts |
| Harmon, Kara | 8/18/2021 | 0.4 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objection exhibits for October hearing |
| Harmon, Kara | 8/18/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for filing on 8/25 |
| Herriman, Jay | 8/18/2021 | 0.2 | Call with J. Berman re; questions related to late filed claims |
| Herriman, Jay | 8/18/2021 | 0.3 | Participate in discussion with J. Herriman and K. Harmon related to objections for claims with Proskauer conflicts |
| Herriman, Jay | 8/18/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objections for filing on 8/25 |
| Zeiss, Mark | 8/18/2021 | 0.4 | Participate in discussion with M. Zeiss and K. Harmon related to omnibus objection exhibits for October hearing |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Carter, Richard | 8/19/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: updates to current objection exhibits. |

*Exhibit E*

**Commonwealth of Puerto Rico**
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| DiNatale, Trevor | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| Harmon, Kara | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to additional omnibus objections to be filed 8/25 |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| Harmon, Kara | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to liquidated GUC claims for potential objection |
| Harmon, Kara | 8/19/2021 | 0.4 | Participate in discussions with M. Zeiss and K. Harmon related to various updated for non-bondholder omnibus objection exhibits |
| Harmon, Kara | 8/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss claim categorization analysis for newly filed claims |
| Herriman, Jay | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and R. Carter to discuss recent active AP claim review for next steps. |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review and status updates of upcoming omnibus claim objections |
| Herriman, Jay | 8/19/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Carter, R. Colon, and G. Bernard to discuss outstanding reconciliation items related to accounts payable/litigation. |
| Herriman, Jay | 8/19/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss final updated to Omnibus claim objections |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to additional omnibus objections to be filed 8/25 |
| Herriman, Jay | 8/19/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to liquidated GUC claims for potential objection |
| Hertzberg, Julie | 8/19/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss final updated to Omnibus claim objections |
| McNulty, Emmett | 8/19/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss claim categorization analysis for newly filed claims |

*Page 265 of 282*

Exhibit E

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/19/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: updates to current objection exhibits. |
| Zeiss, Mark | 8/19/2021 | 0.4 | Participate in discussions with M. Zeiss and K. Harmon related to various updated for non-bondholder omnibus objection exhibits |
| Carter, Richard | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Carter, Richard | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| DiNatale, Trevor | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream |
| DiNatale, Trevor | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| DiNatale, Trevor | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Harmon, Kara | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Harmon, Kara | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to solicitation file from Prime Clerk |
| Harmon, Kara | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Harmon, Kara | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Herriman, Jay | 8/20/2021 | 0.2 | Call with C. Schepper re: discuss docketed information related to claims filed directly with the court |
| Herriman, Jay | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Herriman, Jay | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Herriman, Jay | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to solicitation file from Prime Clerk |
| Herriman, Jay | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Potesta, Tyler | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |

*Exhibit E*

<div style="border:1px solid">

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Potesta, Tyler | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Wirtz, Paul | 8/20/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss current status of claim reconciliation workbook review. |
| Wirtz, Paul | 8/20/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, P. Wirtz and T. Potesta to discuss claim reconciliation workbook review workstream. |
| Zeiss, Mark | 8/20/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, M. Zeiss related to omnibus objections and solicitation |
| Carter, Richard | 8/23/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee re: ACR claim bifurcation review process. |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with J. Herriman & K. Harmon related to omnibus objections for 8/25 filing |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with A. Orchowski and K. Harmon related to solicitation file by claim |
| Harmon, Kara | 8/23/2021 | 0.2 | Participate in conference call with L. Stafford and K. Harmon related upcoming omnibus objections |
| Harmon, Kara | 8/23/2021 | 1.6 | Participate in conference call with J. Herriman and K. Harmon to review analysis of plan class report, by claim |
| Herriman, Jay | 8/23/2021 | 0.2 | Participate in conference call with J. Herriman & K. Harmon related to omnibus objections for 8/25 filing |
| Herriman, Jay | 8/23/2021 | 1.6 | Participate in conference call with J. Herriman and K. Harmon to review analysis of plan class report, by claim |
| McGee, Cally | 8/23/2021 | 0.2 | Participate in conference call with C. Sigman and C. McGee re: ACR claim bifurcation review process. |
| McGee, Cally | 8/23/2021 | 0.5 | Participate in conference call with R. Carter and C. McGee re: ACR claim bifurcation review process. |
| Sigman, Claudia | 8/23/2021 | 0.2 | Participate in conference call with C. Sigman and C. McGee re: ACR claim bifurcation review process. |
| Carter, Richard | 8/24/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: discuss current objection exhibits. |
| Carter, Richard | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report. |
| DiNatale, Trevor | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| DiNatale, Trevor | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/24/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon regarding solicitation by claim |
| Harmon, Kara | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| Herriman, Jay | 8/24/2021 | 0.8 | Call with J. Herriman & J. Hertzberg re: discuss plan class designations and solicitation process |
| Herriman, Jay | 8/24/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon regarding solicitation by claim |
| Herriman, Jay | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, T. DiNatale, and K. Harmon related to information received for litigation claims with judgements and settlements |
| Hertzberg, Julie | 8/24/2021 | 0.8 | Call with J. Herriman & J. Hertzberg re: discuss plan class designations and solicitation process |
| Zeiss, Mark | 8/24/2021 | 0.3 | Participate in conference call with M. Zeiss and R. Carter re: discuss current objection exhibits. |
| Zeiss, Mark | 8/24/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, R. Carter, T. DiNatale, and J. Berman regarding updates to upcoming claim objections and plan class report |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Carter, Richard | 8/25/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Carter, Richard | 8/25/2021 | 0.2 | Participate in conference call with M. Zeiss and R. Carter re: updates to current modification objection exhibit. |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in a conference call with R. Carter and E. McNulty regarding method for newly filed claims to be transferred into the ACR process. |
| Carter, Richard | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Carter, Richard | 8/25/2021 | 0.4 | Participate in conference call with R. Carter and C. McGee to discuss ACR Public Employee/Pension bifurcation review process. |
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in conference call with A. Orchowski and K. Harmon related to solicitation file by claim |
| Harmon, Kara | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Harmon, Kara | 8/25/2021 | 0.5 | Participate in a conference call with K. Harmon and B. Wadzita regarding legal claims unliquidated and liquidated claims filing status |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in a conference call with K. Harmon, J. Herriman and J. Nash to discuss review of Puerto Rico Government claims to prepare claims for deficient omnibus objections. |
| Harmon, Kara | 8/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, C. Johnson, and A. Orchowski related to solicitation and plan classes, by claims |
| Herriman, Jay | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| Herriman, Jay | 8/25/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon, C. Johnson, and A. Orchowski related to solicitation and plan classes, by claims |
| Herriman, Jay | 8/25/2021 | 0.2 | Participate in a conference call with K. Harmon, J. Herriman and J. Nash to discuss review of Puerto Rico Government claims to prepare claims for deficient omnibus objections. |
| McGee, Cally | 8/25/2021 | 0.4 | Participate in conference call with R. Carter and C. McGee to discuss ACR Public Employee/Pension bifurcation review process. |
| McGee, Cally | 8/25/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and C. McGee to discuss ACR Public Employee response review workstream. |
| McNulty, Emmett | 8/25/2021 | 0.5 | Participate in a conference call with R. Carter and E. McNulty regarding the reporting method for newly filed claims to be transferred into the ACR process |
| Sagen, John | 8/25/2021 | 0.2 | Participate in conference call with R. Carter and J. Sagen to discuss ACR claim review workstream. |
| Sigman, Claudia | 8/25/2021 | 0.5 | Participate in conference call with R. Carter and C. Sigman to discuss review of ACR-related claims to be bifurcated due to liabilities/amounts asserted. |
| Wadzita, Brent | 8/25/2021 | 0.5 | Participate in a conference call with K. Harmon and B. Wadzita regarding legal claims unliquidated and liquidated claims filing status |
| Zeiss, Mark | 8/25/2021 | 0.2 | Participate in conference call with M. Zeiss and R. Carter re: updates to current modification objection exhibit |
| Harmon, Kara | 8/26/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| McNulty, Emmett | 8/26/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Carter, Richard | 8/27/2021 | 0.2 | Participate in conference call with G. Colon Bernard to discuss letters sent to ACR claimants/correspondence received. |
| Carter, Richard | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Harmon, Kara | 8/30/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz discussing next steps on SPA claim review workstream. |
| Harmon, Kara | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claim on partial expungement objections |
| Harmon, Kara | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Harmon, Kara | 8/30/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 8/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to litigation cases with judgements for AAFAF review |
| Harmon, Kara | 8/30/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP and litigation claims |
| Herriman, Jay | 8/30/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to litigation cases with judgements for AAFAF review |
| Herriman, Jay | 8/30/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to unresolved AP and litigation claims |
| Herriman, Jay | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, R. Carter and T. DiNatale to discuss next steps regarding unresolved AP-related claims. |
| Herriman, Jay | 8/30/2021 | 0.3 | Participate in conference call with J. Herriman and K. Harmon related to claim on partial expungement objections |
| McNulty, Emmett | 8/30/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 8/30/2021 | 0.4 | Participate in conference call with K. Harmon and P. Wirtz discussing next steps on SPA claim review workstream. |
| Carter, Richard | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| Carter, Richard | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Carter, Richard | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |
| Carter, Richard | 8/31/2021 | 0.6 | Participate in conference call with R. Carter and K. Harmon related to ongoing AP claims reconciliation and ACR claims status |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process |
| Harmon, Kara | 8/31/2021 | 0.6 | Participate in conference call with R. Carter and K. Harmon related to ongoing AP claims reconciliation and ACR claims status |
| Harmon, Kara | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| Herriman, Jay | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Herriman, Jay | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |
| Herriman, Jay | 8/31/2021 | 0.2 | Call with L. Stafford and B. Rosen re: dairy settlement claims analysis |
| McGee, Cally | 8/31/2021 | 0.1 | Participate in conference call with J. Nash and C. McGee to discuss review of ACR public employee claims to extract data and asserted claim details. |
| McNulty, Emmett | 8/31/2021 | 0.8 | Participate in a conference call with P. Wirtz and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Nash, Joseph | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, R. Carter and J. Nash to discuss workstream to review responses to ACR Public Employee letters. |
| Nash, Joseph | 8/31/2021 | 0.1 | Participate in conference call with J. Nash and C. McGee to discuss review of ACR public employee claims to extract data and asserted claim details. |
| Sagen, John | 8/31/2021 | 0.7 | Participate in conference call with K. Harmon, R. Carter and J. Sagen to discuss ACR claims to be bifurcated due to agencies asserted. |
| Wirtz, Paul | 8/31/2021 | 0.8 | Participate in a conference call with P. Wirtz and E. McNulty to discuss the analysis of claims filed on behalf of AFSCME |
| Zeiss, Mark | 8/31/2021 | 0.3 | Participate in conference call with J. Herriman, M. Zeiss, T. DiNatale, R. Carter and J. Berman to discuss claims related to ACR process. |
| Carter, Richard | 9/1/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding ACR tax-related claim review workstream. |
| Collier, Laura | 9/1/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss revised omni exhibits pertaining to the partial and full substantive duplicates of the class-action litigation master claims |
| DiNatale, Trevor | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/1/2021 | 0.2 | Participate in meeting with E. McNulty and K. Harmon related to class action litigation claims |
| Harmon, Kara | 9/1/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts for litigation claims |
| Harmon, Kara | 9/1/2021 | 0.1 | Meeting with K. Harmon and L. Collier to discuss revised omni exhibits pertaining to the partial and full substantive duplicates of the class-action litigation master claims |
| Harmon, Kara | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |
| Herriman, Jay | 9/1/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement litigation data and next steps |
| Herriman, Jay | 9/1/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to voting amounts for litigation claims |
| McNulty, Emmett | 9/1/2021 | 0.2 | Participate in meeting with E. McNulty and K. Harmon related to class action litigation claims |
| Wirtz, Paul | 9/1/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz regarding ACR tax-related claim review workstream. |
| Carter, Richard | 9/2/2021 | 0.2 | Participate in conference call with R. Carter and J. Berman re: process for marking a claim as resolved in ACR. |
| Carter, Richard | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, R. Valentin Colon and L. Stafford regarding reconciliation of litigation and AP related claims. |
| DiNatale, Trevor | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Harmon, Kara | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Herriman, Jay | 9/2/2021 | 0.4 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale. R. Valentin Colon, and L. Stafford regarding reconciliation of litigation and AP related claims |
| Harmon, Kara | 9/3/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Harmon, Kara | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |
| Herriman, Jay | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |
| McNulty, Emmett | 9/3/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |

*Exhibit E*

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/3/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss and L. Stafford related to omnibus objections, new filed claims, and supplemental outreach responses |
| Carter, Richard | 9/7/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz related to reviewing AP-related claim documentation received. |
| DiNatale, Trevor | 9/7/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to claim summary reporting |
| Harmon, Kara | 9/7/2021 | 0.6 | Participate in conference call with K. Harmon and T. DiNatale regarding updates to claim summary reporting' |
| Wirtz, Paul | 9/7/2021 | 0.2 | Participate in conference call with R. Carter and P. Wirtz related to reviewing AP-related claim documentation received. |
| Collier, Laura | 9/8/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss lift-of-stay motions pertaining to litigation matters on the docket for analysis purposes. |
| Harmon, Kara | 9/8/2021 | 0.2 | Meeting with K. Harmon and L. Collier to discuss lift-of-stay motions pertaining to litigation matters on the docket for analysis purposes. |
| Harmon, Kara | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| McNulty, Emmett | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| Zeiss, Mark | 9/8/2021 | 0.1 | Participate in a conference call with K. Harmon, M. Zeiss and E. McNulty to discuss the analysis of claim updates on the official claims register |
| Carter, Richard | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements. |
| DiNatale, Trevor | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements |
| Harmon, Kara | 9/9/2021 | 0.6 | Participate in conference call with K. Harmon, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard related to confirmation of non-title III entities and litigation settlements |
| Harmon, Kara | 9/10/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, L. Stafford related to confirmation hearing, upcoming objections, and bond claims |
| Zeiss, Mark | 9/10/2021 | 0.5 | Participate in conference call with K. Harmon, M. Zeiss, L. Stafford related to confirmation hearing, upcoming objections, and bond claims |
| Carter, Richard | 9/13/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss open ACR-related tasks. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| DiNatale, Trevor | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance with the official claims register |
| Harmon, Kara | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Harmon, Kara | 9/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claim objections and voting amounts by claim |
| Harmon, Kara | 9/13/2021 | 0.2 | Participate in conference call with K. Harmon and R. Carter to discuss open ACR-related tasks. |
| Harmon, Kara | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| Herriman, Jay | 9/13/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding settlement detail for litigation related claims |
| Herriman, Jay | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Herriman, Jay | 9/13/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to claim objections and voting amounts by claim |
| McNulty, Emmett | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Zeiss, Mark | 9/13/2021 | 0.3 | Participate in a conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and E. McNulty to discuss the analysis of claim status updates in accordance to the official claims register |
| Carter, Richard | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| Carter, Richard | 9/14/2021 | 0.7 | Participate in conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Harmon, Kara | 9/14/2021 | 0.2 | Participate in meeting with L. Stafford and K. Harmon related to duplicate claims in ACR |
| Harmon, Kara | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| Herriman, Jay | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| McGee, Cally | 9/14/2021 | 0.3 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letter responses for further reconciliation in the ACR process. |

*Page 274 of 282*

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| Nash, Joseph | 9/14/2021 | 0.3 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letter responses for further reconciliation in the ACR process. |
| Nash, Joseph | 9/14/2021 | 0.8 | Participate in a conference call with C. McGee, R. Carter and J. Nash to discuss review of claimant ACR letters and their mailing responses for further reconciliation in the ACR process. |
| Wirtz, Paul | 9/14/2021 | 0.7 | Participate in a conference call with R. Carter and P. Wirtz regarding AP claim review workstream. |
| Zeiss, Mark | 9/14/2021 | 0.9 | Participate in call with J. Herriman, M. Zeiss, K. Harmon, and L. Stafford related to outstanding bond claims |
| Carter, Richard | 9/15/2021 | 0.3 | Participate in a conference call with R. Carter and E. McNulty regarding the analysis for claims being amended for the upcoming objections |
| Carter, Richard | 9/15/2021 | 0.6 | Participate in conference call with R. Carter and P. Wirtz regarding workstream relating to AP claim reconciliation workbooks. |
| Carter, Richard | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| DiNatale, Trevor | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Harmon, Kara | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| Harmon, Kara | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Harmon, Kara | 9/15/2021 | 0.4 | Participate in conference call with K. Harmon and J. Sagen to discuss ACR claim review workstream. |
| Herriman, Jay | 9/15/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of judgement and settlement reconciliation information and next steps |
| Herriman, Jay | 9/15/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss deposition request for confirmation hearing |
| Hertzberg, Julie | 9/15/2021 | 0.6 | Call with J. Herriman & J. Hertzberg re: discuss deposition request for confirmation hearing |
| McNulty, Emmett | 9/15/2021 | 0.3 | Participate in a conference call with R. Carter and E. McNulty regarding the analysis for claims being amended for the upcoming objections |
| Sagen, John | 9/15/2021 | 0.4 | Participate in conference call with K. Harmon and J. Sagen to discuss ACR claim review workstream. |

**Exhibit E**

**Commonwealth of Puerto Rico**
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wirtz, Paul | 9/15/2021 | 0.1 | Participate in conference call with K. Harmon, R. Carter and P. Wirtz regarding AP claim review workstream. |
| Wirtz, Paul | 9/15/2021 | 0.6 | Participate in conference call with R. Carter and P. Wirtz regarding workstream relating to AP claim reconciliation workbooks. |
| Carter, Richard | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford and R. Valentin Colon re: status updates on AP claims and ACR updates |
| DiNatale, Trevor | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Harmon, Kara | 9/16/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to duplicate ACR claims for potential objection |
| Harmon, Kara | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Herriman, Jay | 9/16/2021 | 0.6 | Participate in conference call with J. Herriman, K. Harmon, R. Carter, T. DiNatale, L. Stafford, and R. Valentin Colon re: status updates on AP claims and ACR updates |
| Herriman, Jay | 9/16/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to duplicate ACR claims for potential objection |
| Carter, Richard | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |
| Carter, Richard | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Harmon, Kara | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |
| Harmon, Kara | 9/17/2021 | 0.3 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford regarding schedules for omnibus objections |
| Harmon, Kara | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Herriman, Jay | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, K. Harmon and R. Carter regarding status of unresolved AP claim involving contract/payment plan |
| Herriman, Jay | 9/17/2021 | 0.3 | Participate in meeting with J. Herriman, K. Harmon and L. Stafford regarding schedules for omnibus objections |
| Herriman, Jay | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 9/17/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, R. Carter, L. Stafford re: open litigation questions/late filed/duplicative claims. |
| Harmon, Kara | 9/20/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| McGee, Cally | 9/20/2021 | 0.4 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letters responses requiring claim splits for further reconciliation in the ACR process. |
| McNulty, Emmett | 9/20/2021 | 0.1 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| Nash, Joseph | 9/20/2021 | 0.4 | Participate in a conference call with C. McGee and J. Nash to discuss review of ACR letters responses requiring claim splits for further reconciliation in the ACR process. |
| Carter, Richard | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |
| Carter, Richard | 9/21/2021 | 0.4 | Call with R. Carter and P. Wirtz discussing next steps on administrative claim reconciliation |
| DiNatale, Trevor | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| DiNatale, Trevor | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review |
| DiNatale, Trevor | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Harmon, Kara | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Harmon, Kara | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Harmon, Kara | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| Harmon, Kara | 9/21/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and mailings to creditors |
| Harmon, Kara | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |

*Exhibit E*

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/21/2021 | 1.2 | Participate in conference call with K. Harmon. L. Stafford, R Colon, S. Bosques, and M. Lugo related to employee wage litigation cases |
| Herriman, Jay | 9/21/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, and R. Carter re: AP reconciliation status/ AP Admin claims review. |
| Herriman, Jay | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Herriman, Jay | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Herriman, Jay | 9/21/2021 | 0.5 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding review of GUC Claim estimate calculation and process |
| Herriman, Jay | 9/21/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to ACR status report and mailings to creditors |
| McNulty, Emmett | 9/21/2021 | 0.3 | Participate in a conference call with K. Harmon, J. Herriman, J. Nash and E. McNulty to discuss the analysis of late filed claims for the upcoming objections |
| Wirtz, Paul | 9/21/2021 | 0.4 | Call with R. Carter and P. Wirtz discussing next steps on administrative claim reconciliation |
| Zeiss, Mark | 9/21/2021 | 0.2 | Participate in conference call with J. Herriman, M. Zeiss, K. Harmon, T. DiNatale, and J. Berman re: solicitation voting preliminary reports. |
| Carter, Richard | 9/22/2021 | 0.1 | Call with R. Carter and P. Wirtz discussing additional steps on administrative claim reconciliation |
| Fiore, Nick | 9/22/2021 | 0.9 | Working session with K. Harmon and N. Fiore re: discussion on issues related to Non-Title III claims for upcoming objections. |
| Harmon, Kara | 9/22/2021 | 0.9 | Working session with K. Harmon and N. Fiore re: discussion on issues related to Non-Title III claims for upcoming objections. |
| Harmon, Kara | 9/22/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Herriman, Jay | 9/22/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Wirtz, Paul | 9/22/2021 | 0.1 | Call with R. Carter and P. Wirtz discussing additional steps on administrative claim reconciliation |
| Carter, Richard | 9/23/2021 | 0.3 | Call with R. Carter and P. Wirtz discussing next steps on AP claim reconciliation |
| DiNatale, Trevor | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 9/23/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for omnibus objections |
| Harmon, Kara | 9/23/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Harmon, Kara | 9/23/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to duplicate claim objections |
| Harmon, Kara | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |
| Herriman, Jay | 9/23/2021 | 0.4 | Participate in conference call with J. Herriman and K. Harmon related to duplicate claim objections |
| Herriman, Jay | 9/23/2021 | 0.9 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale, R. Colon Valentin, and L. Stafford regarding AP claim reconciliation process |
| Herriman, Jay | 9/23/2021 | 0.5 | Participate in conference call with J. Herriman and K. Harmon related to claims drafted for omnibus objections |
| McNulty, Emmett | 9/23/2021 | 0.3 | Participate in a conference call with K. Harmon and E. McNulty to discuss the claim categorization analysis for newly filed claims |
| Wirtz, Paul | 9/23/2021 | 0.3 | Call with R. Carter and P. Wirtz discussing next steps on AP claim reconciliation |
| DiNatale, Trevor | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |
| Harmon, Kara | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Harmon, Kara | 9/24/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing reconciliation steps on AP objection response |
| Harmon, Kara | 9/24/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims for reconciliation in the ACR/ADR process. |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| Harmon, Kara | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for the ACR duplicate claims review |
| Herriman, Jay | 9/24/2021 | 0.2 | Participate in conference call with J. Herriman and K. Harmon related to omnibus objection responses |

*Exhibit E*

<div style="border:1px solid">

***Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| McNulty, Emmett | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process |
| McNulty, Emmett | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon and E. McNulty regarding the analysis for the ACR duplicate claims review |
| Nash, Joseph | 9/24/2021 | 0.5 | Participate in a conference call with K. Harmon and J. Nash to discuss review of newly filed claims for reconciliation in the ACR/ADR process. |
| Sigman, Claudia | 9/24/2021 | 0.2 | Participate in a conference call with K. Harmon, C. Sigman, and E. McNulty regarding the analysis for duplicative claims already transferred into the ACR Process. |
| Wirtz, Paul | 9/24/2021 | 0.4 | Call with K. Harmon and P. Wirtz discussing reconciliation steps on AP objection response |
| Zeiss, Mark | 9/24/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon, M. Zeiss, T. DiNatale and L. Stafford regarding AP claim reconciliation and ADR process |
| Carter, Richard | 9/27/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to AP claims reconciliation. |
| Carter, Richard | 9/27/2021 | 0.2 | Participate in conference call with G. Colon Bernard re: unresolved AP claim reconciliation workbook status. |
| Chester, Monte | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| DiNatale, Trevor | 9/27/2021 | 0.2 | Participate in a conference call with T. DiNatale and J. Nash to discuss reconciling superseded scheduled claims. |
| DiNatale, Trevor | 9/27/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in conference call with R. Carter and K. Harmon related to AP claims reconciliation |
| Harmon, Kara | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| Herriman, Jay | 9/27/2021 | 0.3 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding workstream updates and general case status |

*Exhibit E*

*Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| Nash, Joseph | 9/27/2021 | 0.2 | Participate in a conference call with T. DiNatale and J. Nash to discuss reconciling superseded scheduled claims. |
| Sigman, Claudia | 9/27/2021 | 0.3 | Participate in a conference call with K. Harmon, C. Sigman, M. Chester, and E. McNulty regarding the analysis for reviewing duplicative claims that have been transferred into the ACR Process |
| DiNatale, Trevor | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| DiNatale, Trevor | 9/28/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding GUC and convenience class estimates updates |
| Fiore, Nick | 9/28/2021 | 0.3 | Participate in conference call with N. Fiore and K. Harmon related to non-title III claim objections |
| Harmon, Kara | 9/28/2021 | 0.3 | Participate in conference call with K. Harmon and T. DiNatale regarding GUC and convenience class estimates updates |
| Harmon, Kara | 9/28/2021 | 0.3 | Participate in conference call with N. Fiore and K. Harmon related to non-title III claim objections |
| Harmon, Kara | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| Zeiss, Mark | 9/28/2021 | 0.4 | Participate in conference call with K. Harmon, M. Zeiss, and T. DiNatale regarding objection response review |
| Carter, Richard | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| DiNatale, Trevor | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Herriman, Jay | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Wirtz, Paul | 9/29/2021 | 0.6 | Call with J. Herriman, R. Carter, T. DiNatale and P. Wirtz discussing next steps on AP claims reconciliation |
| Carter, Richard | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status. |
| Carter, Richard | 9/30/2021 | 0.5 | Participate in conference call with G. Colon Bernard re: work stream for reviewing the unresolved claim reconciliation workbooks. |
| DiNatale, Trevor | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status |

**Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 9/30/2021 | 0.8 | Participate in conference call with J. Herriman, R. Carter, T. DiNatale, L. Stafford, R. Colon, G. Bernard; re: ACR-related claims status. |
| **Subtotal** | | **459.4** | |
| *Grand Total* | | 7,974.7 | |

# <u>Exhibit F</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE TENTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**June 1, 2021 through September 30, 2021**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/21/2021 | $443.00 | Roundtrip Airfare |
| **Expense Category Total** | | **$443.00** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/23/2021 | $1,034.97 | Hotel for On Island Meetings (nights of 6/21-6/23) |
| **Expense Category Total** | | **$1,034.97** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/23/2021 | $50.00 | Individual Meals |
| **Expense Category Total** | | **$50.00** | |

## *Other*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hertzberg, Julie | 6/28/2021 | $3,058.79 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 7/28/2021 | $3,052.02 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 8/28/2021 | $3,160.30 | CMS Monthly Data Storage Fee |
| Hertzberg, Julie | 9/30/2021 | $3,151.53 | CMS Monthly Data Storage Fee |
| **Expense Category Total** | | **$12,422.64** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Herriman, Jay | 6/21/2021 | $22.00 | Taxi: Airport to Hotel |
| Herriman, Jay | 6/24/2021 | $44.90 | Taxi: Client to Airport |

*Exhibit F*

**Commonwealth of Puerto Rico**
**Expense Detail by Category**
**June 1, 2021 through September 30, 2021**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| **Expense Category Total** | | $66.90 | |
| *Grand Total* | | $14,017.51 | |

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE TENTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Exhibit G*

<div style="border:1px solid black; text-align:center;">

***Commonwealth of Puerto Rico***
***Summary of Time Detail by Professional***
***June 1, 2021 through September 30, 2021***

</div>

**Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 15.1 | $15,281.20 |
| Hertzberg, Julie | Managing Director | $964 | 5.2 | $5,012.80 |
| Herriman, Jay | Managing Director | $950 | 214.7 | $203,965.00 |
| Herriman, Jay | Managing Director | $937 | 238.2 | $223,193.40 |
| Harmon, Kara | Director | $700 | 266.4 | $186,480.00 |
| Harmon, Kara | Director | $675 | 276.4 | $186,570.00 |
| Zeiss, Mark | Director | $675 | 171.9 | $116,032.50 |
| Zeiss, Mark | Director | $661 | 188.1 | $124,334.10 |
| Wirtz, Paul | Consultant | $550 | 718.7 | $395,285.00 |
| Carter, Richard | Sr. Consultant | $606 | 326.2 | $197,677.20 |
| Carter, Richard | Consultant II | $577 | 252.1 | $145,461.70 |
| DiNatale, Trevor | Consultant II | $575 | 190.7 | $109,652.50 |
| DiNatale, Trevor | Consultant II | $550 | 241.4 | $132,770.00 |
| Fiore, Nick | Consultant | $550 | 188.7 | $103,785.00 |
| Collier, Laura | Senior Associate | $525 | 590.3 | $309,907.50 |
| Potesta, Tyler | Consultant | $525 | 154.7 | $81,217.50 |
| Sagen, John | Jr. Consultant | $500 | 65.8 | $32,900.00 |
| Wadzita, Brent | Jr. Consultant | $500 | 162.4 | $81,200.00 |
| Wadzita, Brent | Jr. Consultant | $441 | 331.0 | $145,971.00 |

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2021 through September 30, 2021**

| | | | | |
|---|---|---|---|---|
| McCarthy, Julia | Analyst | $425 | 345.9 | $147,007.50 |
| McNulty, Emmett | Analyst | $420 | 331.5 | $139,230.00 |
| Chester, Monte | Analyst | $400 | 474.1 | $189,640.00 |
| McGee, Cally | Analyst | $400 | 201.2 | $80,480.00 |
| McNulty, Emmett | Analyst | $400 | 353.5 | $141,400.00 |
| Nash, Joseph | Analyst | $400 | 689.1 | $275,640.00 |
| Sigman, Claudia | Analyst | $400 | 504.6 | $201,840.00 |
| Sagen, John | Analyst | $394 | 0.6 | $236.40 |
| | | | 7498.5 | $3,972,170.29 |
| *Average Billing Rate* | | | | $529.73 |

*Exhibit G*

> ### *Commonwealth of Puerto Rico*
> ### *Summary of Time Detail by Professional*
> ### *June 1, 2021 through September 30, 2021*

**Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.5 | $1,425.00 |
| Herriman, Jay | Managing Director | $937 | 2.9 | $2,717.30 |
| Corbett, Natalie | Para Professional | $250 | 12.4 | $3,100.00 |
| | | | 16.8 | $7,242.30 |
| | *Average Billing Rate* | | | $431.09 |

*Page 3 of 5*

*Exhibit G*

**Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2021 through September 30, 2021**

**Commonwealth of Puerto Rico - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Hertzberg, Julie | Managing Director | $1,012 | 2.9 | $2,934.80 |
| Hertzberg, Julie | Managing Director | $964 | 2.5 | $2,410.00 |
| Herriman, Jay | Managing Director | $950 | 42.3 | $40,185.00 |
| Herriman, Jay | Managing Director | $937 | 63.0 | $59,031.00 |
| Harmon, Kara | Director | $700 | 55.6 | $38,920.00 |
| Harmon, Kara | Director | $675 | 67.1 | $45,292.50 |
| Zeiss, Mark | Director | $675 | 10.0 | $6,750.00 |
| Zeiss, Mark | Director | $661 | 7.8 | $5,155.80 |
| Wirtz, Paul | Consultant | $550 | 25.6 | $14,080.00 |
| Carter, Richard | Sr. Consultant | $606 | 22.5 | $13,635.00 |
| Carter, Richard | Consultant II | $577 | 24.5 | $14,136.50 |
| DiNatale, Trevor | Consultant II | $575 | 18.5 | $10,637.50 |
| DiNatale, Trevor | Consultant II | $550 | 31.6 | $17,380.00 |
| Fiore, Nick | Consultant | $550 | 13.7 | $7,535.00 |
| Collier, Laura | Senior Associate | $525 | 2.6 | $1,365.00 |
| Potesta, Tyler | Consultant | $525 | 6.4 | $3,360.00 |
| Sagen, John | Jr. Consultant | $500 | 2.5 | $1,250.00 |
| Wadzita, Brent | Jr. Consultant | $500 | 2.3 | $1,150.00 |
| Wadzita, Brent | Jr. Consultant | $441 | 10.9 | $4,806.90 |

*Exhibit G*

### Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through September 30, 2021

| | | | | |
|---|---|---|---|---|
| McCarthy, Julia | Analyst | $425 | 1.0 | $425.00 |
| McNulty, Emmett | Analyst | $420 | 7.8 | $3,276.00 |
| Chester, Monte | Analyst | $400 | 2.0 | $800.00 |
| McGee, Cally | Analyst | $400 | 5.6 | $2,240.00 |
| McNulty, Emmett | Analyst | $400 | 12.9 | $5,160.00 |
| Nash, Joseph | Analyst | $400 | 13.1 | $5,240.00 |
| Sigman, Claudia | Analyst | $400 | 3.4 | $1,360.00 |
| Sagen, John | Analyst | $394 | 1.3 | $512.20 |
| | | | 459.4 | $309,028.20 |

*Average Billing Rate* $672.68

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE TENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO**

## FUNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|    as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) |
| | |
| Debtor | |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN
RESPECT OF TENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL
NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS
REPRESENTATIVE OF THE COMMONWEALTH OF PUERTO RICO, FOR THE
PERIOD JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter

11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58,

Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner

and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors

for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of

the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby

certifies with respect to A&M's Tenth interim application for allowance of compensation for

services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III

case, dated November 15, 2021 (the "Application"),[3] for the period from June 1, 2021 through

and including September 30, 2021 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines
    and Local Rule 2016-1.

2.  I make this certification in support of the Application for interim compensation and
    reimbursement of expenses incurred during the Compensation Period in Accordance with
    the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

   a.  I have read the Application;

   b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

   c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

   d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: November 15, 2021

                              /s/
                              Julie M. Hertzberg

**<u>PROPOSED ORDER</u>**

UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
|         Debtors. [1] | | |

---------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3283-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
|    as representative of | | |
| | ) | ) |
| THE COMMONWEALTH OF PUERTO RICO | ) | |

Debtor

---------------------------------------------------------------------------

**ORDER APPROVING TENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE COMMONWEALTH OF
PUERTO RICO, FOR THE PERIOD
JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Commonwealth of Puerto Rico (the "Debtor")

under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the

Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee*

*Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed*

*under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United

States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing June 1, 2021 through and including September 30, 2021 in the amount of

$4,288,440.80 less a discount in the amount of $428,844.08 for a total amount of $3,859,596.72.

$3,842,224.74 of which represents fees earned outside of Puerto Rico and  $17,371.98 of which

represents fees earned in Puerto Rico, and reimbursement of actual and necessary expenses

incurred in the amount of $14,017.51 incurred during the Compensation Period; and, this Court

having determined that the legal and factual bases set forth in the Application establish just cause

for the relief granted herein; and after due deliberation and sufficient cause appearing therefore,

it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of $3,859,596.72.  $3,842,224.74 of
   which represents fees earned outside of Puerto Rico**.**

3. Reimbursement to A&M for expenses incurred during the Compensation Period is
   allowed on an interim basis in the amount of **$14,017.51**.

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4.   The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

5.   The Debtor is authorized to take all actions necessary to effectuate the relief granted pursuant to this order in accordance with the Application.


Dated: _____, 2021
        San Juan, Puerto Rico

_____
Honorable Laura Taylor Swain
United States District Judge