Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, et al.,<br><br>Debtors. [1] | ) PROMESA<br>) Title III<br>)<br>) No. 17 BK 3283-LTS<br>)<br>)<br>)<br>) (Jointly Administered) |

-------------------------------------------------------------------------

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>  as representative of<br><br>THE EMPLOYEE RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF PUERTO<br>RICO<br>Debtor | ) PROMESA<br>) Title III<br>)<br>) No. 17 BK 3566-LTS<br>)<br>) **This Application relates**<br>) **only to ERS and shall**<br>) **be filed in the Lead**<br>**Case No. 17 BK 3283-**<br>**LTS and ERS's Title III**<br>**Case (Case No. 17 BK**<br>**3566-LTS)** |

-------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

# SUMMARY SHEET TO
# TENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO
# FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2021 through September 30, 2021 |
| Professional Fees | $348,470.70 |
| Less Voluntary Reduction | (34,847.07) |
| Total Amount of Fees Requested: | **$313,623.63** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$313,623.63** |

This is a(n) _____ Monthly   __X__ Interim _____ Final Fee Application

**Nine Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Tenth Interim Fee Application[2]
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth- 8/3/2021 | 6/1/21 to 6/30/21 | $ 80,074.70 | $ (8,007.47) | $ 72,067.23 | $ 64,860.51 | $ (6,486.05) | $ (972.91) | $ - | $ 57,401.55 | $ 57,401.55 | $ - | $ 7,206.72 |
| Thirty-sixth- 8/10/2021 | 7/1/21 to 7/31/21 | $ 63,977.60 | $ (6,397.76) | $ 57,579.84 | $ 51,821.86 | $ (5,182.19) | $ (777.33) | $ - | $ 45,862.34 | $ 45,862.34 | $ - | $ 5,757.98 |
| Thirty-seventh- 9/2/2021 | 8/1/21 to 8/31/21 | $ 143,930.00 | $ (14,393.00) | $ 129,537.00 | $ 116,583.30 | $ (11,658.33) | $ (1,748.75) | $ - | $ 103,176.22 | $ 103,176.22 | $ - | $ 12,953.70 |
| Thirty-Eight- 10/27/2021 | 9/1/21 to 9/30/21 | $ 60,488.40 | $ (6,048.84) | $ 54,439.56 | $ 48,995.60 | $ (4,899.56) | $ (734.93) | $ - | $ 43,361.11 | ** | $ - | $ 5,443.96 |
| **Total** | | **$ 348,470.70** | **$ (34,847.07)** | **$ 313,623.63** | **$ 282,261.27** | **$ (28,226.13)** | **$ (4,233.92)** | **$ -** | **$ 249,801.22** | **$ 206,440.11** | **$ -** | **$ 31,362.36** |

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Tenth Interim Fee Application.

**Compensation by Category**
**June 1, 2021 through September 30, 2021**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From June 1, 2021 through September 30, 2021** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 699.3 | $    342,224.20 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 8.6 | $    4,155.30 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meetings | 3.4 | $    2,091.20 |
| Total | 711.3 | $    348,470.70 |
| **Blended Hourly Rate Before Voluntary Reduction** | | $    489.91 |
| | | |
| *Less 10% voluntary reduction* | | *$    (34,847.07)* |
| **Total Ninth Interim Fee Application With Reduction** | | $    313,623.63 |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | $    440.92 |

**Fees by Professional**
**June 1, 2021 through September 30, 2021**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 11.9 | $11,305.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 3.7 | $3,466.90 |
| Kara Harmon | Director | Claim Management | $700 | 3.2 | 2,240.00 |
| Kara Harmon | Director | Claim Management | $675 | 2.8 | 1,890.00 |
| Mark Zeiss | Director | Claim Management | $675 | 17.8 | 12,015.00 |
| Mark Zeiss | Director | Claim Management | $661 | 0.8 | 528.80 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 12.9 | 7,817.40 |
| Richard Carter | Consultant II | Claim Management | $577 | 46.3 | 26,715.10 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 51.6 | 29,670.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 73.1 | 40,205.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 41.5 | 22,825.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 12.3 | 6,457.50 |
| John Sagen | Junior Consultant | Claim Management | $500 | 93.2 | 46,600.00 |
| John Sagen | Analyst | Claim Management | $394 | 3.5 | 1,379.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 44.2 | 18,785.00 |
| Chester Monte | Analyst | Claim Management | $400 | 72.8 | 29,120.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 21.3 | 8,946.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 9.4 | 3,760.00 |
| Cally McGee | Analyst | Claim Management | $400 | 69.0 | 27,600.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 114.3 | 45,720.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 5.7 | 1,425.00 |
| **Subtotal** | | | | **711.3** | **348,470.70** |
| *Less 10% voluntary reduction* | | | | | *-34,847.07* |
| **Total** | | | | | **$313,623.63** |

**Expenses by Category**
**June 1, 2021 through September 30, 2021**

No Expenses Incurred

**Monthly Fee Statements Filed Related to First Interim Fee Application**
**August 9, 2018 through September 30, 2018**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 40,385.00 | $ (7,673.15) | $ 32,711.85 | $ 29,440.67 | $ - | $ (441.61) | $ - | $ 28,999.06 | $ 28,999.06 | $ - | $ 3,271.18 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $120,267.50 | $ (12,026.75) | $108,240.75 | $ 97,416.68 | $ - | $ (1,461.25) | $ - | $ 95,955.43 | $ 95,955.43 | $ - | $ 10,824.07 |
| **Total** | | **$160,652.50** | **$ (19,699.90)** | **$140,952.60** | **$126,857.35** | **$ -** | **$ (1,902.86)** | **$ -** | **$124,954.49** | **$124,954.49** | **$ -** | **$ 14,095.25** |

*This amount represents 10% reduction of fees incurred per engagement agreement plus an additional $3,634.65 courtesy discount.

**Monthly Fee Statements Filed Related to Second Interim Fee Application**
**October 1, 2018 through January 31, 2019**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 101,332.50 | $ (10,133.25) | $ 91,199.25 | $ 82,079.33 | $ - | $ - | $ (1,231.19) | $ - | $ 80,848.14 | $ 82,079.33 | $ - | $ 9,119.92 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 100,960.00 | $ (10,096.00) | $ 90,864.00 | $ 81,777.60 | $ - | $ - | $ (1,226.66) | $ - | $ 80,550.94 | $ 81,777.60 | $ - | $ 9,086.40 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 26,422.50 | $ (2,642.25) | $ 23,780.25 | $ 21,402.23 | $ - | $ - | $ (321.03) | $ - | $ 21,081.20 | $ 21,402.23 | $ - | $ 2,378.02 |
| Fifth - Puerto Rico - 2/20/2019 | 12/1/18 to 12/31/18 | $ 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ (234.74) | $ - | $ (50.30) | $ - | $ 3,068.36 | $ 3,353.40 | $ - | 372.60 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 80,832.50 | $ (8,083.25) | $ 72,749.25 | $ 65,474.33 | $ - | $ (6,547.43) | $ (982.11) | $ - | $ 57,944.78 | $ 65,474.33 | $ - | $ 7,274.92 |
| **Total** | | **$ 313,687.50** | **$ (31,368.75)** | **$ 282,318.75** | **$ 254,086.89** | **$ (234.74)** | **$ (6,547.43)** | **$ (3,811.30)** | **$ -** | **$ 243,493.41** | **$ 254,086.89** | **$ -** | **$ 28,231.86** |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
## February 1, 2018 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 111,695.00 | $ (11,169.50) | $ 100,525.50 | $ 90,472.95 | $ (9,047.30) | $ (1,357.09) | $ - | $ 80,068.56 | $ 80,068.56 | $ | $ 10,052.55 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 139,825.00 | $ (13,982.50) | $ 125,842.50 | $ 113,258.25 | $ (11,325.83) | $ (1,698.87) | $ - | $ 100,233.55 | $ 100,233.55 | $ | $ 12,584.25 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 108,372.50 | $ (10,837.25) | $ 97,535.25 | $ 87,781.73 | $ (8,778.17) | $ (1,316.73) | $ - | $ 77,686.83 | $ 77,686.83 | $ | $ 9,753.53 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 183,802.50 | $ (18,380.25) | $ 165,422.25 | $ 148,880.03 | $ (14,888.00) | $ (2,233.20) | $ - | $ 131,758.82 | Pending | Pending | $ 16,542.23 |
| Total | | $ 543,695.00 | $ (54,369.50) | $ 489,325.50 | $ 440,392.95 | $ (44,039.30) | $ (6,605.89) | $ - | $ 389,747.76 | $ 257,988.94 | $ - | $ 48,932.55 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
## June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 278,275.00 | $ (88,064.50) | $ 190,210.50 | $ 171,189.45 | $ (17,118.95) | $ (2,567.84) | $ - | $ 151,502.66 | $ 151,502.66 | $ - | $ 19,021.05 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 246,637.50 | $ (24,663.75) | $ 221,973.75 | $ 199,776.38 | $ (19,977.64) | $ (1,226.66) | $ - | $ 178,572.07 | $ 178,572.07 | $ - | $ 22,197.38 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 125,599.80 | $ (12,559.98) | $ 113,039.82 | $ 101,735.84 | $ (10,173.58) | $ (321.03) | $ - | $ 91,241.22 | $ 91,241.22 | $ - | $ 11,303.98 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 9,524.40 | $ (952.44) | $ 8,571.96 | $ 7,714.76 | $ (771.48) | $ (50.30) | $ - | $ 6,892.99 | $ 6,892.99 | $ - | $ 857.20 |
| Total | | $ 660,036.70 | $ (126,240.67) | $ 533,796.03 | $ 480,416.43 | $ (48,041.64) | $ (4,165.84) | $ - | $ 428,208.94 | $ 428,208.94 | $ - | $ 53,379.60 |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $66,930.00 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
## October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/19 | 10/1/19 to 10/31/19 | $ 33,453.90 | $ (3,345.39) | $ 30,108.51 | $ 27,097.66 | $ (2,709.77) | $ (406.46) | $ - | $ 23,981.43 | $ 23,981.43 | $ - | $ 3,010.85 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | $ 40,559.60 | $ (4,055.96) | $ 36,503.64 | $ 32,853.28 | $ (3,285.33) | $ (492.80) | $ - | $ 29,075.15 | $ 29,075.15 | $ - | $ 3,650.36 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | $ 66,046.60 | $ (6,604.66) | $ 59,441.94 | $ 53,497.75 | $ (5,349.77) | $ (802.47) | $ - | $ 47,345.51 | $ 47,345.51 | $ - | $ 5,944.19 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | $ 120,828.30 | $ (12,082.83) | $ 108,745.47 | $ 97,870.92 | ** | ** | $ - | $ 97,870.92 | ** | $ - | $ 10,874.55 |
| Total | | $ 260,888.40 | $ (26,088.84) | $ 234,799.56 | $ 211,319.60 | $ (11,344.87) | $ (1,701.73) | $ - | $ 198,273.01 | $ 100,402.08 | $ - | $ 23,479.96 |

*This amount represents 10% reduction of fees incurred per engagement agreement.
** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
## February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | $ 92,170.30 | $ (9,217.03) | $ 82,953.27 | $ 74,657.94 | $ (7,465.79) | $ (1,119.87) | $ - | $ 66,072.28 | $ 66,072.28 | $ - | $ 8,295.33 |
| Twentieth - 5/26/20 | 3/1/20 to 3/31/20 | $ 92,659.10 | $ (9,265.91) | $ 83,393.19 | $ 75,053.87 | $ (7,505.39) | $ (1,125.81) | $ - | $ 66,422.68 | $ 66,422.68 | $ - | $ 8,339.32 |
| Twenty-first - 6/15/20 | 4/1/20 to 4/30/20 | $ 95,833.70 | $ (9,583.37) | $ 86,250.33 | $ 77,625.30 | $ (7,762.53) | $ (1,164.38) | $ - | $ 68,698.39 | $ 68,698.39 | $ - | $ 8,625.03 |
| Twenty-second - 7/6/20 | 5/1/20 to 5/31 | $ 114,662.60 | $ (11,466.26) | $ 103,196.34 | $ 92,876.71 | $ (9,287.67) | $ (1,393.15) | $ - | $ 82,195.88 | ** | $ - | $ 10,319.63 |
| Total | | $ 395,325.70 | $ (39,532.57) | $ 355,793.13 | $ 320,213.82 | $ (32,021.38) | $ (4,803.21) | $ - | $ 283,389.23 | $ 201,193.34 | $ - | $ 35,579.31 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

** Payment related to this fee period had not been received at the time of filing this interim fee application.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
## June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | $ 266,457.90 | $ (26,645.79) | $ 239,812.11 | $ 215,830.90 | $ (21,583.09) | $ (3,237.46) | $ - | $ 191,010.35 | $ 191,010.35 | $ - | $ 23,981.21 |
| Twenty-fourth - 8/17/2020 | to 7/31/2020 | $ 123,304.10 | $ (12,330.41) | $ 110,973.69 | $ 99,876.32 | $ (9,987.63) | $ (1,498.14) | $ - | $ 88,390.54 | $ 88,390.54 | $ - | $ 11,097.37 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 to 8/31/2020 | $ 80,390.70 | $ (8,039.07) | $ 72,351.63 | $ 65,116.47 | $ (6,511.65) | $ (976.75) | $ - | $ 57,628.07 | $ 57,628.07 | $ - | $ 7,235.16 |
| Twenty-sixth - 10/26/2020 | to 9/30/2020 | $ 33,476.50 | $ (3,347.65) | $ 30,128.85 | $ 27,115.97 | $ (2,711.60) | $ (406.74) | $ - | $ 23,997.63 | ** | $ - | $ 3,012.89 |
| Total | | $ 503,629.20 | $ (50,362.92) | $ 453,266.28 | $ 407,939.65 | $ (40,793.97) | $ (6,119.09) | $ - | $ 361,026.59 | $ 337,028.96 | $ - | $ 45,326.63 |

## Monthly Fee Statements Filed Related to Eighth Interim Fee Application
## October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | $ 43,200.60 | $ (4,320.06) | $ 38,880.54 | $ 34,992.49 | $ (3,499.25) | $ (524.89) | $ - | $ 30,968.35 | $ 30,968.35 | $ - | $ 3,888.05 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | $ 37,840.50 | $ (3,784.05) | $ 34,056.45 | $ 30,650.81 | $ (3,065.08) | $ (459.76) | $ - | $ 27,125.96 | $ 27,125.96 | $ - | $ 3,405.65 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | $ 25,893.40 | $ (2,589.34) | $ 23,304.06 | $ 20,973.65 | $ (2,097.37) | $ (314.60) | $ - | $ 18,561.68 | $ 18,561.68 | $ - | $ 2,330.41 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | $ 41,971.50 | $ (4,197.15) | $ 37,774.35 | $ 33,996.92 | $ (3,399.69) | $ (509.95) | $ - | $ 30,087.27 | ** | $ - | $ 3,777.44 |
| Total | | $ 148,906.00 | $ (14,890.60) | $ 134,015.40 | $ 120,613.86 | $ (12,061.39) | $ (1,809.21) | $ - | $ 106,743.27 | $ 76,656.00 | $ - | $ 13,401.54 |

## Monthly Fee Statements Filed Related to Ninth Interim Fee Application
## February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 2/28/2021 | 2/1/2021 - 2/28/2021 | $ 40,410.10 | $ (4,041.01) | $ 36,369.09 | $ 32,732.18 | $ (3,273.22) | $ (490.98) | $ - | $ 28,967.98 | $ 28,967.98 | $ - | $ 3,636.91 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | $ 141,180.50 | $ (14,118.05) | $ 127,062.45 | $ 114,356.21 | $ (11,435.62) | $ (1,715.34) | $ - | $ 101,205.24 | $ 101,205.24 | $ - | $ 12,706.25 |
| Thirty-third - 6/8/2021 | 4/1/2021 - 4/30/2021 | $ 78,314.40 | $ (7,831.44) | $ 70,482.96 | $ 63,434.66 | $ (6,343.47) | $ (951.52) | $ - | $ 56,139.68 | $ 56,139.68 | $ - | $ 7,048.30 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | $ 79,254.00 | $ (7,925.40) | $ 71,328.60 | $ 64,195.74 | $ (6,419.57) | $ (962.94) | $ - | $ 56,813.23 | ** | $ - | $ 7,132.86 |
| Total | | $ 339,159.00 | $ (33,915.90) | $ 305,243.10 | $ 274,718.79 | $ (27,471.88) | $ (4,120.78) | $ - | $ 243,126.13 | $ 186,312.90 | $ - | $ 30,524.31 |

**Monthly Fee Statements Filed Related to Tenth Interim Fee Application**
**June 1, 2021 through September 30, 2021**

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $ 80,074.70 | $ (8,007.47) | $ 72,067.23 | $ 64,860.51 | $ (6,486.05) | $ (972.91) | $ - | $ 57,401.55 | $ 57,401.55 | $ - | $ 7,206.72 |
| Thirty-sixth- 8/10/2021 | 7/1/21 to 7/31/21 | $ 63,977.60 | $ (6,397.76) | $ 57,579.84 | $ 51,821.86 | $ (5,182.19) | $ (777.33) | $ - | $ 45,862.34 | $ 45,862.34 | $ - | $ 5,757.98 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | $ 143,930.00 | $ (14,393.00) | $ 129,537.00 | $ 116,583.30 | $ (11,658.33) | $ (1,748.75) | $ - | $ 103,176.22 | $ 103,176.22 | $ - | $ 12,953.70 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | $ 60,488.40 | $ (6,048.84) | $ 54,439.56 | $ 48,995.60 | $ (4,899.56) | $ (734.93) | $ - | $ 43,361.11 | ** | $ - | $ 5,443.96 |
| **Total** | | $ 348,470.70 | $ (34,847.07) | $ 313,623.63 | $ 282,261.27 | $ (28,226.13) | $ (4,233.92) | $ - | $ 249,801.22 | $ 206,440.11 | $ - | $ 31,362.36 |

Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| as representative of | ) **This Application relates only to ERS and shall be filed in the Lead Case No. 17 BK 3283-LTS and ERS's Title III Case (Case No. 17 BK 3566-LTS)** |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO | |
| | |
| Debtor | |

---------------------------------------------------------------------------

## TENTH INTERIM FEE APPLICATION OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE
COMMONWEALTH OF PUERTO RICO**

**FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Employee Retirement System of the Government of the Commonwealth of Puerto Rico, ("ERS"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Tenth interim fee application filed during the Eleventh interim application period (the "Tenth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing June 1, 2021 through and including September 30, 2021 (the "Tenth Interim Fee Application Period").

By this Tenth Interim Fee Application, A&M seeks compensation in the amount of $348,470.70 less a discount in the amount of $34,847.07 for a total amount of $313,623.63, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Tenth Interim Fee Application Period.

2

## JURISDICTION

1.      The United States District Court for the District of Puerto Rico (the "Court") has

subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections

316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section

101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting

members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this

subchapter is the representative of the debtor" and "may take any action necessary on behalf of

the debtor to prosecute the case of the debtor, including filing a petition under section [304] of

[PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court."

48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a "covered

entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification

pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the

Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the

"Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the

Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the

Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in*

*Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

10.     On August 3, 2021, A&M served on the Notice Parties (as defined in the Interim Compensation Order) its thirty-fifth monthly fee statement for the period June 1, 2021 through June 30, 2021.  The thirty-fifth monthly fee statement is attached hereto as Exhibit A.

11.     On August 10, 2021, A&M served on the Notice Parties its thirty-sixth monthly fee statement for the period July 1, 2021 through July 31, 2021.  The thirty-sixth monthly fee statement is attached hereto as Exhibit B.

12.     On September 2, 2021, A&M served on the Notice Parties its thirty-seventh monthly fee statement for the period August 1, 2021 through August 31, 2021.  The thirty-seventh monthly fee statement is attached hereto as Exhibit C.

13.     On October 27, 2021,  A&M served on the Notice Parties its thirty-eighth monthly fee statement for the period September 1, 2021 through September 30, 2021.  The thirty-eighth monthly fee statement is attached hereto as Exhibit D.

14.     In accordance with the Interim Compensation Order and as reflected in the foregoing summary, A&M has requested an aggregate gross payment of  $282,261.27 which represents payment of ninety percent (90%) of the compensation sought and reimbursement of one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of $206,440.11 in fees and $0 in incurred expenses with respect to fee statements filed during the Tenth Interim Fee Application Period.  The variance between the requested fees and payments received relates to: 1) the Thirty-Eighth monthly fee statements for the period September 1, 2021

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

through September 30, 2021 remain unpaid, 2) a 1.5% Technical Service Fee tax withholdings

totaling $3,498.98 and 3) a universal 10% withholding tax (versus fees incurred on Puerto Rico)

effective as of December 2018 and as of the time of filing this Application, totaling $23,326.57

for the Tenth Interim Fee Application Period.

## REQUESTED FEES AND REIMBURSEMENT OF EXPENSES

15.     All services for which A&M requests compensation were performed for the

Employee Retirement System of the Government of the Commonwealth of Puerto Rico,

("ERS").  The time detail for the Tenth Interim Fee Application Period is attached hereto as

Exhibit E.  This Tenth Interim Fee Application contains time entries describing the time spent by

each professional during the Eleventh Interim Fee Application Period.  To the best of A&M's

knowledge, this Tenth Interim Fee Application substantially complies with the applicable

provisions of PROMESA, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Second

Interim Compensation Order.  A&M's time reports are entered and organized by task and by

professional performing the described service in 1/10 of an hour increments.

16.     A&M incurred no expenses for the Tenth Interim Fee Application Period as

presented here to as Exhibit F.

17.     The services rendered by A&M during the Tenth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as Exhibit G.  This Exhibit G also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

## SUMMARY OF SERVICES PERFORMED

18.     This Tenth Interim Fee Application covers the fees incurred during the Tenth
Interim Fee Application Period with respect to services rendered as advisor to the Oversight
Board in its role as representative for ERS.  A&M believes it is appropriate to be compensated
for the time spent in connection with these matters, and set forth a narrative description of the
services rendered for the Debtors and the time expended, organized by project task categories as
follows:

## A.  **Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

19.     During this period, A&M:

a.  Reviewed approximately 2,815 human resource and tax refund Claims to
determine proper categorization and eligibility for inclusion in the
Administrative Claims Resolution (ACR) process;

b.  Reviewed approximately 300 claimant responses related to Public Employee
Claims transferred to ACR process. A&M summarized the response data to
assist the Commonwealth agencies with further reconciliation;

c.  Reviewed approximately 265 claimant responses related to "Pension Claim -
Initial Determination" notices. If a claimant appealed the "Initial
Determination", summarized the response data to assist the Commonwealth
agencies with further reconciliation;

d.  Prepared and filed 52 Omnibus Objections affecting 2,613 Claims;

e.  Reviewed approximately 280 responses from creditors whose Claims were
included on Omnibus Claim Objections to determine if claims should be
transferred into ADR / ACR, or remain on the objection;

6

f.   Reviewed approximately 115 supplemental outreach forms which were returned by creditors to determine if the creditor provided enough information to identify the asserted liability and continue reconciliation of the Claim. If Claim details were still insufficient, the Claim was placed on an Omnibus Objection;

g.   Analyzed approximately 50 litigation Claims and support to determine if the litigation liability asserted was related to a final judgement and/or settlement;

h.   Analyzed approximately 310 litigation Claims asserting multi plaintiff litigation cases to determine if the liability was asserted in the "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M determined the asserted liabilities were duplicative of the "master" Claim the Claim was placed on a "Substantive Duplicate" Omnibus Objection;

i.   Analyzed approximately 850 litigation Claims asserting multi plaintiff litigation cases to determine if claimant was referenced in "master" Claim. If the claimant was not identified on the "master" Claim, the Claim was placed on a "No Liability" Omnibus Objection;

j.   Performed triage of approximately 57 newly filed Claims to categorize for further reconciliation;

k.   Reviewed draft plan class assignments provided by Prime Clerk to validate Claims were included in the correct plan class;

l.   Provided regular updates of the Claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

In conjunction with this category, A&M expended approximately 699.3 hours during the Application Period, for a total of $342,224.20, prior to any fee reduction.

**B.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico – Fee Applications**

20.     During the Tenth Interim Fee Application Period, A&M prepared its Ninth Interim Fee Applications as required by the Second Amended Interim Compensation Order. In conjunction with this category, A&M expended approximately 8.6 hours during the Application Period, for a total of $4,155.30, prior to any fee reduction.

**C.  Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meetings**

21.     During the Tenth Interim Fee Application Period, A&M participated in several meetings to review the Employee Retirement System claims process.  These meetings included:

      a.   Meetings with A&M team members to discuss Claims to be placed into the ACR process, Claims to be placed on objection and overall Claims reconciliation status

In conjunction with this category, A&M expended approximately 3.4 hours during the Application Period, for a total of $2,091.20 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for ERS had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

**CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER**

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Tenth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

**NOTICE**

24.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in ERS's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

(a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com);

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com), Suzanne Uhland, Esq. (suhland@omm.com), and Diana M. perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees,

Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416
Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-
Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San
Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy
Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov);
Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central
Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja
Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax
Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea,
Assistant Secretary of Internal Revenue and Tax Policy
(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).


A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period June 1, 2021 through September 30, 2021, the Court (i)

grant A&M interim allowance of compensation in the amount of $313,623.63, for professional

services rendered during the Tenth Interim Fee Application Period.  A&M did not incur any

expenses.


Dated: November 15, 2021
Detroit, Michigan

_/s/_____
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801

jhertzberg@alvarezandmarsal.com

ADVISOR TO THE OVERSIGHT BOARD
AS REPRESENTATIVE OF THE
DEBTOR

## **EXHIBITS**

# <u>Exhibit A</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**JUNE 1, 2021 THROUGH JUNE 30, 2021**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
| Debtors. [1] | |

**COVER SHEET TO THIRTY-FIFTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
<u>JUNE 1, 2021 THROUGH JUNE 30, 2021</u>**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Employee Retirement System of the Government of the Commonwealth of Puerto Rico</u> |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | June 1, 2021 through June 30, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $72,067.23 ($80,074.70 incurred less 10% voluntary reduction of $8,007.47) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.

 /S/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 3, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosauer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period June 1, 2021 through June 30, 2021 Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 161.6 | $ 79,042.50 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.1 | $ 937.20 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.2 | 95.00 |
| **Subtotal** | **163.9** | **80,074.70** |
| *Less 10% voluntary reduction* | | *(8,007.47)* |
| **Total** | | $ **72,067.23** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 0.9 | 843.30 |
| Kara Harmon | Director | Claim Management | $675 | 0.6 | 405.00 |
| Mark Zeiss | Director | Claim Management | $661 | 0.8 | 528.80 |
| Richard Carter | Consultant II | Claim Management | $577 | 26.3 | 15,175.10 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 36.1 | 19,855.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 10.8 | 5,940.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 11.4 | 5,985.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 30.7 | 13,047.50 |
| Monte Chester | Analyst | Claim Management | $400 | 32.5 | 13,000.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 12.3 | 4,920.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.5 | 375.00 |
| **Subtotal** | | | | **163.9** | **80,074.70** |
| *Less 10% voluntary reduction* | | | | | *-8,007.47* |
| **Total** | | | | | **$72,067.23** |

**Summary of Expenses for the Period June 1, 2021 through June 30, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $64,860.51 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

# **EXHIBITS**

*Exhibit A*

> ### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
> ### *Summary of Time Detail by Task*
> ### *June 1, 2021 through June 30, 2021*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 2.1 | $937.20 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 0.2 | $95.00 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 161.6 | $79,042.50 |
| **Total** | **163.9** | **$80,074.70** |

*Page 1 of 1*

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 0.9 | $843.30 |
| Harmon, Kara | Director | $675.00 | 0.6 | $405.00 |
| Zeiss, Mark | Director | $661.00 | 0.8 | $528.80 |
| Carter, Richard | Consultant II | $577.00 | 26.3 | $15,175.10 |
| DiNatale, Trevor | Consultant II | $550.00 | 36.1 | $19,855.00 |
| Fiore, Nick | Consultant | $550.00 | 10.8 | $5,940.00 |
| Collier, Laura | Senior Associate | $525.00 | 11.4 | $5,985.00 |
| McCarthy, Julia | Analyst | $425.00 | 30.7 | $13,047.50 |
| Chester, Monte | Analyst | $400.00 | 32.5 | $13,000.00 |
| Sigman, Claudia | Analyst | $400.00 | 12.3 | $4,920.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.5 | $375.00 |
| | | **Total** | **163.9** | **$80,074.70** |

*Page 1 of 1*

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.6 | $562.20 |
| Corbett, Natalie | Para Professional | $250 | 1.5 | $375.00 |
| | | | 2.1 | $937.20 |
| | *Average Billing Rate* | | | $446.29 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
June 1, 2021 through June 30, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Fiore, Nick | Consultant | $550 | 0.1 | $55.00 |
| Chester, Monte | Analyst | $400 | 0.1 | $40.00 |
| | | | 0.2 | $95.00 |
| | *Average Billing Rate* | | | $475.00 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
June 1, 2021 through June 30, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.3 | $281.10 |
| Harmon, Kara | Director | $675 | 0.6 | $405.00 |
| Zeiss, Mark | Director | $661 | 0.8 | $528.80 |
| Carter, Richard | Consultant II | $577 | 26.3 | $15,175.10 |
| DiNatale, Trevor | Consultant II | $550 | 36.1 | $19,855.00 |
| Fiore, Nick | Consultant | $550 | 10.7 | $5,885.00 |
| Collier, Laura | Senior Associate | $525 | 11.4 | $5,985.00 |
| McCarthy, Julia | Analyst | $425 | 30.7 | $13,047.50 |
| Chester, Monte | Analyst | $400 | 32.4 | $12,960.00 |
| Sigman, Claudia | Analyst | $400 | 12.3 | $4,920.00 |
| | | | 161.6 | $79,042.50 |

*Average Billing Rate* $489.12

*Exhibit D*

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021***

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/4/2021 | 0.6 | Review April fee applications prior to sending to board for approval |
| Corbett, Natalie | 6/7/2021 | 0.7 | Produce first draft of June fee applications |
| Corbett, Natalie | 6/16/2021 | 0.8 | Update draft of June fee applications |
| **Subtotal** | | **2.1** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims asserting pension components |
| Fiore, Nick | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims asserting pension components |
| **Subtotal** | | **0.2** | |

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 1.6 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed claimant responses |
| Collier, Laura | 6/1/2021 | 0.7 | Analyze various claims to identify whether claimant asserted pension and quantify |
| McCarthy, Julia | 6/1/2021 | 1.8 | Review unliquidated litigation claims related to civil lawsuits for entry into ADR process |
| McCarthy, Julia | 6/1/2021 | 1.9 | Analyze unliquidated litigation claims related to government employees for entry into ADR process |
| Carter, Richard | 6/2/2021 | 1.2 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Collier, Laura | 6/2/2021 | 0.4 | Analyze various claims to identify whether claimant asserted pension and quantify |
| Fiore, Nick | 6/2/2021 | 1.4 | Analyze litigation claims filed by individuals for unliquidated and pension related assertions. |
| Herriman, Jay | 6/2/2021 | 0.3 | Review claims asserting capital calls against ERS |

*Page 1 of 8*

*Exhibit D*

*Employee Retirement System of the Government of the Commonwealth of Puerto Rico Time Detail by Activity by Professional June 1, 2021 through June 30, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/2/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Zeiss, Mark | 6/2/2021 | 0.8 | Draft report of capital call claims at ERS per Proskauer request |
| Carter, Richard | 6/3/2021 | 1.9 | Prepare detailed analysis of ACR transferred claims where no response has been received to determine if claim can be marked as resolved. |
| Carter, Richard | 6/3/2021 | 1.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Carter, Richard | 6/3/2021 | 2.1 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Carter, Richard | 6/3/2021 | 2.3 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Collier, Laura | 6/3/2021 | 0.8 | Analyze various claims to identify whether claimant asserted pension and quantify |
| McCarthy, Julia | 6/3/2021 | 2.7 | Review retirement contributions asserting pension components for entry into ADR process |
| Carter, Richard | 6/4/2021 | 1.1 | Prepare updated 5th ACR Status report based on updates to master ACR spreadsheet. |
| Collier, Laura | 6/4/2021 | 0.3 | Analyze various claims to identify whether claimant asserted pension and quantify |
| DiNatale, Trevor | 6/4/2021 | 1.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 6/4/2021 | 0.7 | Perform quality control review on master litigation file, making updates where applicable. |
| Sigman, Claudia | 6/4/2021 | 0.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Carter, Richard | 6/5/2021 | 0.4 | Prepare updated 13th ACR transfer schedule based on additional claims from internal team/counsel. |
| Collier, Laura | 6/7/2021 | 0.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/7/2021 | 1.7 | Prepare ACR status summary report highlighting claim reconciliation status for Proskauer review |
| Fiore, Nick | 6/7/2021 | 0.2 | Perform review of litigation claims identified for class action litigation objections |
| Sigman, Claudia | 6/7/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Chester, Monte | 6/8/2021 | 2.1 | Analyze litigation claims to validate claims are correctly categorized as unliquidated. |

*Page 2 of 8*

**Exhibit D**

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/8/2021 | 1.8 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/8/2021 | 2.4 | Analyze mailing responses to properly categorize claims prior to transfer to ACR |
| Collier, Laura | 6/8/2021 | 0.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/8/2021 | 2.3 | Prepare summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/8/2021 | 0.3 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted. |
| McCarthy, Julia | 6/8/2021 | 2.5 | Review retirement contributions asserting pension components for entry into ADR process |
| Sigman, Claudia | 6/8/2021 | 1.4 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Collier, Laura | 6/9/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/9/2021 | 0.9 | Review draft claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 6/9/2021 | 1.7 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| Sigman, Claudia | 6/9/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Carter, Richard | 6/10/2021 | 0.4 | Prepare analysis of claims flagged for latest transfer to ACR to be sent to counsel. |
| Collier, Laura | 6/10/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/10/2021 | 0.7 | Finalize summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/10/2021 | 0.3 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| McCarthy, Julia | 6/10/2021 | 2.3 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| McCarthy, Julia | 6/10/2021 | 2.6 | Analyze unliquidated litigation claims related to civil lawsuits for entry into ADR process |
| Sigman, Claudia | 6/10/2021 | 1.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| DiNatale, Trevor | 6/11/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Page 3 of 8*

*Exhibit D*

> ***Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> June 1, 2021 through June 30, 2021***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/14/2021 | 2.9 | Review claims to calculate asserted amount of pension liabilities |
| Chester, Monte | 6/14/2021 | 2.2 | Analyze employee related claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/14/2021 | 0.7 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Fiore, Nick | 6/14/2021 | 0.4 | Determine total amount of pension assertions in filed litigation claims. |
| Sigman, Claudia | 6/14/2021 | 0.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Chester, Monte | 6/15/2021 | 2.9 | Analyze employee related claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/15/2021 | 0.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/15/2021 | 0.6 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/15/2021 | 1.8 | Review ERS litigation claim analysis to determine next steps in reconciliation process |
| Fiore, Nick | 6/15/2021 | 0.8 | Review data presented on master litigation claim workbook to ensure accuracy and completeness. |
| Harmon, Kara | 6/15/2021 | 0.6 | Analyze ERS litigation claims related to pension for inclusion on August omnibus objections |
| McCarthy, Julia | 6/15/2021 | 1.9 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Sigman, Claudia | 6/15/2021 | 1.3 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 6/16/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/16/2021 | 1.1 | Prepare claim summary report for OMM review |
| DiNatale, Trevor | 6/16/2021 | 1.3 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/16/2021 | 0.2 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| McCarthy, Julia | 6/16/2021 | 2.7 | Analyze retirement contributions asserting pension components for entry into ADR process |
| Carter, Richard | 6/17/2021 | 1.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through June 30, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/17/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Sigman, Claudia | 6/17/2021 | 0.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 6/18/2021 | 0.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/18/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/20/2021 | 1.3 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/20/2021 | 0.3 | Prepare updated claim summary report for advisor's review |
| Carter, Richard | 6/21/2021 | 1.1 | Prepare detailed analysis of ACR-related claims previously marked as resolved which were found to have undeliverable mailings. |
| Carter, Richard | 6/21/2021 | 1.3 | Prepare detailed analysis of waterfall category flags for ACR-related claims. |
| Collier, Laura | 6/21/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/21/2021 | 1.3 | Prepare summary report of litigation Claims identified for objection for Proskauer review |
| DiNatale, Trevor | 6/21/2021 | 0.6 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| Fiore, Nick | 6/21/2021 | 0.2 | Update master litigation claim workbook with additional notes regarding pension assertions. |
| Fiore, Nick | 6/21/2021 | 0.4 | Prepare listing of outstanding claims reconciliation items in preparation for working session with K. Harmon |
| Carter, Richard | 6/22/2021 | 2.1 | Prepare detailed analysis of claims transferred to ACR in order to identify any updates needed to Waterfall categories. |
| Chester, Monte | 6/22/2021 | 2.8 | Analyze litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/22/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/22/2021 | 1.7 | Prepare updated claim summary report highlighting remaining GUC Claim estimates for Proskauer review |
| Fiore, Nick | 6/22/2021 | 0.8 | Analyze claim review comments from A&M team members and update the master litigation claim tracker accordingly. |
| McCarthy, Julia | 6/22/2021 | 2.7 | Analyze retirement contributions asserting pension components for entry into ADR process |

> ***Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> June 1, 2021 through June 30, 2021***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 6/22/2021 | 1.1 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 6/23/2021 | 0.4 | Prepare analysis of newly identified claim amendments related to claim transferred/resolved in ACR process. |
| Chester, Monte | 6/23/2021 | 3.1 | Perform analysis of litigation claims asserting pension liability to be transferred into ADR process. |
| DiNatale, Trevor | 6/23/2021 | 1.1 | Analyze litigation Claims to determine potential admin related liabilities |
| DiNatale, Trevor | 6/23/2021 | 1.3 | Prepare summary report highlighting updates to GUC estimates for Proskauer review |
| Fiore, Nick | 6/23/2021 | 3.1 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Sigman, Claudia | 6/23/2021 | 0.9 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Carter, Richard | 6/24/2021 | 1.3 | Prepare updated ACR master spreadsheet in order to incorporate new Pension letter responses based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/24/2021 | 0.2 | Prepare analysis of response received from claimant relating to ACR-transferred claim. |
| Carter, Richard | 6/24/2021 | 0.9 | Prepare updated ACR master spreadsheet in order to incorporate newest ACR mailings. |
| Carter, Richard | 6/24/2021 | 0.7 | Prepare analysis of latest ACR mailing report received by noticing agent to identify updates to previous report. |
| Collier, Laura | 6/24/2021 | 0.7 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/24/2021 | 1.3 | Develop summary report of master class action litigation Claims for Proskauer review |
| Fiore, Nick | 6/24/2021 | 0.7 | Analyze litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/24/2021 | 2.7 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Chester, Monte | 6/25/2021 | 2.8 | Perform analysis of litigation claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/25/2021 | 2.6 | Review of litigation claims asserted against the Employee Retirement System for pension assertion to be put through ADR process. |
| DiNatale, Trevor | 6/25/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -**
**Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/25/2021 | 2.1 | Analyze liquidated claims related to labor for entry into ADR process |
| Sigman, Claudia | 6/25/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 6/28/2021 | 1.8 | Prepare schedule of claims transferred/flagged for the ACR process. |
| Carter, Richard | 6/28/2021 | 0.9 | Prepare detailed analysis of waterfall category flags related to specific claims identified in recent ACR report. |
| Collier, Laura | 6/28/2021 | 0.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/28/2021 | 2.3 | Prepare updates to Claim waterfall report highlighting GUC Claim estimates |
| DiNatale, Trevor | 6/28/2021 | 2.1 | Analyze litigation Claims to identify additional GUC estimates for waterfall summary report |
| Fiore, Nick | 6/28/2021 | 0.9 | Analyze litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/28/2021 | 2.3 | Analyze liquidated claims related to labor for entry into ADR process |
| Chester, Monte | 6/29/2021 | 1.9 | Perform review of asserted pension obligations to prepare for inclusion on upcoming objections. |
| Chester, Monte | 6/29/2021 | 2.3 | Analyze class action litigation claims for pension liability to be sent to ADR. |
| Collier, Laura | 6/29/2021 | 0.4 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/29/2021 | 0.4 | Review ACR Claim summary report prior to sending to Proskauer |
| DiNatale, Trevor | 6/29/2021 | 1.4 | Update Claim waterfall summary report highlighting updated GUC estimates |
| Fiore, Nick | 6/29/2021 | 0.3 | Review filed litigation claims for asserted pension components. |
| Sigman, Claudia | 6/29/2021 | 0.8 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Carter, Richard | 6/30/2021 | 0.2 | Prepare analysis of latest ACR report dated 6/30/2021 provided by noticing agent for updates to previous report. |
| Carter, Richard | 6/30/2021 | 1.6 | Prepare detailed analysis of 22 claims flagged to be transferred to ACR. |
| Chester, Monte | 6/30/2021 | 2.6 | Perform analysis of asserted pension obligations to prepare for inclusion on upcoming objections. |

*Exhibit D*

> ### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2021 through June 30, 2021*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/30/2021 | 0.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/30/2021 | 1.4 | Analyze master class action litigation Claims asserting pension benefits |
| McCarthy, Julia | 6/30/2021 | 2.5 | Review retirement contributions asserting pension components for entry into ADR process |
| **Subtotal** | | **161.6** | |
| ***Grand Total*** | | **163.9** | |

# <u>Exhibit B</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JULY 1, 2021 THROUGH JULY 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
| as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
| Debtors. [1] | |

**COVER SHEET TO THIRTY-SIXTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
JULY 1, 2021 THROUGH JULY 31, 2021**

# ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2021 through July 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $57,579.84 ($63,977.60 incurred less 10% voluntary reduction of $6,397.76) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2021.


  /s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 10, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:  Juan J. Casillas Ayala, Esq.
          Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq.
          Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:  Luis C. Marini-Biaggi, Esq.
          Carolina Velaz-Rivero, Esq.
          Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:  Robert Gordon, Esq.
          Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:  Catherine Steege, Esq.
          Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
General Accounting
          Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
          Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
          Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
          Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period July 1, 2021 through July 31, 2021 Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| TASK CODE | TOTAL HOURS | TOTAL FEES REQUESTED |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 124.3 | $       62,084.50 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 4.0 | $        1,893.10 |
| **Subtotal** | **128.3** | **63,977.60** |
| *Less 10% voluntary reduction* | | *(6,397.76)* |
| **Total** | | **$    57,579.84** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 2.8 | 2,623.60 |
| Kara Harmon | Director | Claim Management | $675 | 2.2 | 1,485.00 |
| Richard Carter | Consultant II | Claim Management | $577 | 20.0 | 11,540.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 37.0 | 20,350.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 10.5 | 5,775.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 0.9 | 472.50 |
| Julia McCarthy | Analyst | Claim Management | $425 | 7.9 | 3,357.50 |
| Monte Chester | Analyst | Claim Management | $400 | 25.7 | 10,280.00 |
| Cally McGee | Analyst | Claim Management | $400 | 1.4 | 560.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 4.3 | 1,720.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 9.4 | 3,760.00 |
| John Sagen | Analyst | Claim Management | $394 | 3.5 | 1,379.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.7 | 675.00 |
| **Subtotal** | | | | **128.3** | **63,977.60** |
| *Less 10% voluntary reduction* | | | | | *-6,397.76* |
| **Total** | | | | | **$57,579.84** |

**Summary of Expenses for the Period July 1, 2021 through July 31, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $51,821.86 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

3

**<u>EXHIBITS</u>**

*Exhibit A*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Summary of Time Detail by Task**
**July 1, 2021 through July 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 4.0 | $1,893.10 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 124.3 | $62,084.50 |
| **Total** | **128.3** | **$63,977.60** |

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### July 1, 2021 through July 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 2.8 | $2,623.60 |
| Harmon, Kara | Director | $675.00 | 2.2 | $1,485.00 |
| Carter, Richard | Consultant II | $577.00 | 20.0 | $11,540.00 |
| DiNatale, Trevor | Consultant II | $550.00 | 37.0 | $20,350.00 |
| Fiore, Nick | Consultant | $550.00 | 10.5 | $5,775.00 |
| Collier, Laura | Senior Associate | $525.00 | 0.9 | $472.50 |
| McCarthy, Julia | Analyst | $425.00 | 7.9 | $3,357.50 |
| Chester, Monte | Analyst | $400.00 | 25.7 | $10,280.00 |
| McGee, Cally | Analyst | $400.00 | 1.4 | $560.00 |
| McNulty, Emmett | Analyst | $400.00 | 9.4 | $3,760.00 |
| Sigman, Claudia | Analyst | $400.00 | 4.3 | $1,720.00 |
| Sagen, John | Analyst | $394.00 | 3.5 | $1,379.00 |
| Corbett, Natalie | Para Professional | $250.00 | 2.7 | $675.00 |
| **Total** | | | **128.3** | **$63,977.60** |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### July 1, 2021 through July 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 1.3 | $1,218.10 |
| Corbett, Natalie | Para Professional | $250 | 2.7 | $675.00 |
| | | | 4.0 | $1,893.10 |
| | *Average Billing Rate* | | | $473.28 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
July 1, 2021 through July 31, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 1.5 | $1,405.50 |
| Harmon, Kara | Director | $675 | 2.2 | $1,485.00 |
| Carter, Richard | Consultant II | $577 | 20.0 | $11,540.00 |
| DiNatale, Trevor | Consultant II | $550 | 37.0 | $20,350.00 |
| Fiore, Nick | Consultant | $550 | 10.5 | $5,775.00 |
| Collier, Laura | Senior Associate | $525 | 0.9 | $472.50 |
| McCarthy, Julia | Analyst | $425 | 7.9 | $3,357.50 |
| Chester, Monte | Analyst | $400 | 25.7 | $10,280.00 |
| McGee, Cally | Analyst | $400 | 1.4 | $560.00 |
| McNulty, Emmett | Analyst | $400 | 9.4 | $3,760.00 |
| Sigman, Claudia | Analyst | $400 | 4.3 | $1,720.00 |
| Sagen, John | Analyst | $394 | 3.5 | $1,379.00 |
| | | | 124.3 | $62,084.50 |

*Average Billing Rate*  $499.47

*Exhibit D*

---

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021***

---

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 7/2/2021 | 2.7 | Finalize 9th Interim Fee Applications |
| Herriman, Jay | 7/13/2021 | 1.1 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.2 | Review filing version of Nineth Interim fee application |
| **Subtotal** | | **4.0** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/1/2021 | 0.6 | Prepare updated schedule of ACR transferred claims with allowed amounts to reflect the filed amounts that were listed when transferred. |
| Carter, Richard | 7/1/2021 | 2.1 | Prepare updated ACR summary report to incorporate new responses to the Pension letter based on latest ACR report. |
| Carter, Richard | 7/1/2021 | 0.2 | Prepare detailed analysis of 2 claims identified by the Commonwealth relating to ACR. |
| Collier, Laura | 7/1/2021 | 0.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Fiore, Nick | 7/1/2021 | 0.4 | Review pension and unliquidated data extracted from claims to ensure accuracy and completeness. |
| McCarthy, Julia | 7/1/2021 | 2.6 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Sigman, Claudia | 7/1/2021 | 0.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 7/2/2021 | 0.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 7/2/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/2/2021 | 0.4 | Review claim reconciliation questions from A&M team members and update the Master litigation claims spreadsheet accordingly. |
| Fiore, Nick | 7/2/2021 | 0.6 | Analyze claims with pension components to determine what amount of the asserted liability is related. |
| Sigman, Claudia | 7/2/2021 | 0.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Harmon, Kara | 7/3/2021 | 0.8 | Prepare updated analysis of GUC estimate for ERS |

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021***

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/3/2021 | 0.5 | Research and respond to email from S. Martinez re: ERS unsecured claims |
| Chester, Monte | 7/6/2021 | 2.3 | Analyze class action litigation claims for pension related liability assertion to be sent to ADR. |
| Chester, Monte | 7/6/2021 | 2.6 | Review class action litigation claims for pension related liability assertion to be sent to ADR process. |
| DiNatale, Trevor | 7/6/2021 | 1.8 | Prepare summary of Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/6/2021 | 1.6 | Prepare analysis of ERS litigation Claims to be drafted on incorrect debtor objections |
| Fiore, Nick | 7/6/2021 | 0.4 | Review and update data points for pension related claims in the master litigation claims workbook. |
| Fiore, Nick | 7/6/2021 | 0.7 | Review unliquidated claim component questions from A&M team and update master litigation tracker spreadsheet accordingly. |
| Sigman, Claudia | 7/6/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 7/7/2021 | 1.2 | Prepare detailed analysis of ACR-related claims related to non-Title III agencies which assert both Public Employee and Pension. |
| Chester, Monte | 7/7/2021 | 3.2 | Perform analysis of supplemental outreach responses to validate pension amount asserted for the purposes of future reconciliation. |
| DiNatale, Trevor | 7/7/2021 | 2.3 | Review Claims asserting class action litigation cases for potential no liability objections |
| Fiore, Nick | 7/7/2021 | 0.4 | Review claim reconciliation comments from the A&M team and update the master litigation claim tracker accordingly. |
| Harmon, Kara | 7/7/2021 | 0.6 | Review questions from UCC advisor related to ERS GUC estimates to prepare response |
| DiNatale, Trevor | 7/8/2021 | 1.8 | Analyze claims on partial duplicate objections to prepare next steps in reconciliation process |
| Fiore, Nick | 7/8/2021 | 0.8 | Analyze litigation claims and master class action case details to identify associated plaintiffs in preparation for upcoming objections. |
| Harmon, Kara | 7/8/2021 | 0.8 | Analyze claims asserting AEELA financial products and ERS pensions to prepare claim splits for objections/transfers to ACR |
| DiNatale, Trevor | 7/9/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/9/2021 | 0.2 | Analyze claims filed by individuals plaintiffs to determine if they are duplicative of master class action lawsuit claim. |
| DiNatale, Trevor | 7/11/2021 | 1.3 | Prepare updated late filed claim analysis for potential upcoming objections |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/12/2021 | 2.3 | Analyze litigation claims asserting class action cases for upcoming no liability objections |
| Fiore, Nick | 7/12/2021 | 0.4 | Review litigation claims for commons assertions to master class action lawsuit claims, making matches where applicable. |
| Carter, Richard | 7/13/2021 | 1.4 | Prepare drafts of 16th ACR transfer exhibit based on latest claim reconciliation. |
| Carter, Richard | 7/13/2021 | 0.6 | Prepare updated draft of ACR exhibit based on updates discussed with team/noticing agent. |
| Carter, Richard | 7/13/2021 | 0.2 | Prepare filing version of 16th ACR Transfer notice based on latest updates received by counsel. |
| Chester, Monte | 7/13/2021 | 2.4 | Analyze claims asserting class action litigation cases to prepare claims for inclusion on objections. |
| DiNatale, Trevor | 7/13/2021 | 1.7 | Review litigation claims asserting class action cases for upcoming no liability objections |
| DiNatale, Trevor | 7/13/2021 | 1.4 | Analyze claims identified for ACR transfer |
| Fiore, Nick | 7/13/2021 | 0.3 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs and make claim matches for upcoming objections. |
| Sigman, Claudia | 7/13/2021 | 0.4 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Carter, Richard | 7/14/2021 | 0.9 | Prepare detailed analysis of updated claims report to ensure accuracy of recent claim updates. |
| Chester, Monte | 7/14/2021 | 2.9 | Review employee class action litigation claims asserting wage liabilities to be transferred into ADR process. |
| Chester, Monte | 7/14/2021 | 2.6 | Analyze supplemental mailing response documents to determine next steps for claims reconciliation. |
| DiNatale, Trevor | 7/14/2021 | 2.1 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| Fiore, Nick | 7/14/2021 | 0.2 | Review litigation claims file by individual plaintiffs to determine if they are duplicative of master class action lawsuit claims. |
| Fiore, Nick | 7/14/2021 | 2.6 | Review litigation claims file by individual plaintiffs to determine if they are duplicative of master class action lawsuit claims. |
| Carter, Richard | 7/15/2021 | 2.4 | Update ACR claim summary report to incorporate new Pension Letter responses based on latest report from noticing agent. |
| Chester, Monte | 7/15/2021 | 2.8 | Analyze supplemental outreach responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Fiore, Nick | 7/15/2021 | 0.3 | Review common and additional assertions between litigation claims in preparation for upcoming claim objections |

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 7/15/2021 | 2.4 | Analyze population of litigation claims to review for possible duplicate claim status in relation to master litigation claims |
| Sigman, Claudia | 7/15/2021 | 0.7 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Chester, Monte | 7/16/2021 | 2.2 | Analyze supplemental outreach responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/16/2021 | 2.4 | Analyze claims asserting class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/16/2021 | 2.3 | Analyze class action litigation claims to identify potential substantive duplicates for claim objections. |
| DiNatale, Trevor | 7/16/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/16/2021 | 0.2 | Analyze litigation claims against master plaintiff list to determine if claims should be objected to as duplicative. |
| Fiore, Nick | 7/16/2021 | 0.2 | Review litigation claims matched to class action lawsuit claims in preparation for upcoming objections. |
| McNulty, Emmett | 7/16/2021 | 1.1 | Review litigation claims to confirm duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/19/2021 | 1.9 | Review deficiently filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Carter, Richard | 7/20/2021 | 1.6 | Prepared schedule of claims transferred to ACR in order to identify future claim splits/objections based on agency asserted. |
| DiNatale, Trevor | 7/20/2021 | 1.8 | Update waterfall summary report highlighting GUC estimates |
| DiNatale, Trevor | 7/20/2021 | 0.9 | Analyze objection responses to determine next steps in objection process |
| McNulty, Emmett | 7/20/2021 | 2.4 | Review late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| DiNatale, Trevor | 7/21/2021 | 1.6 | Prepare updated summary waterfall reports highlighting GUC estimates |
| DiNatale, Trevor | 7/21/2021 | 0.3 | Prepare summary of litigation claims with judgement and settlements for local counsel review |
| Fiore, Nick | 7/21/2021 | 1.8 | Analyze treasury related claims to determine if they should be reclassified to a different claim classification. |
| McNulty, Emmett | 7/21/2021 | 1.6 | Review late filed claims to confirm correct claim objection category for the upcoming objections |
| DiNatale, Trevor | 7/22/2021 | 0.9 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |

*Exhibit D*

> *Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> July 1, 2021 through July 31, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/22/2021 | 0.9 | Prepare report of all unreconciled judgement and settlement related litigation claims for AAFAF review |
| Carter, Richard | 7/23/2021 | 1.4 | Prepare detailed analysis of new Pension-related responses identified on latest ACR report from noticing agent. |
| DiNatale, Trevor | 7/26/2021 | 1.1 | Prepare updated late filed claim analysis for upcoming objections |
| Carter, Richard | 7/27/2021 | 1.9 | Update ACR reconciliation tracker with newest undeliverable Pension-related mailings based on latest report from noticing agent. |
| Carter, Richard | 7/27/2021 | 1.4 | Prepare initial draft of 6th ACR Status report based on initial reconciliation information from ACR tracker. |
| Herriman, Jay | 7/27/2021 | 0.6 | Review analysis of contingent, disputed, unliquidated claims in prep of placing claims into the appropriate plan class for solicitation purposes |
| McCarthy, Julia | 7/27/2021 | 2.7 | Analyze retirement claims for reconciliation into the ACR process. |
| Carter, Richard | 7/28/2021 | 2.2 | Prepare updated ACR Status report based on additional reconciliation information received. |
| Carter, Richard | 7/28/2021 | 1.9 | Prepare schedule of claims transferred in ACR which require splits in order to bifurcate liabilities/non-title III agencies. |
| DiNatale, Trevor | 7/28/2021 | 0.9 | Analyze objection responses to determine next steps in claim reconciliation process |
| DiNatale, Trevor | 7/28/2021 | 1.9 | Review claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 7/29/2021 | 2.1 | Review litigation class action summary report identifying claims for upcoming omnibus claim objections |
| Fiore, Nick | 7/29/2021 | 0.6 | Analyze AP related claims for non-title III entities and any unrelated assertions. |
| Herriman, Jay | 7/29/2021 | 0.4 | Review updated claim waterfall report with associated variance analysis |
| McCarthy, Julia | 7/29/2021 | 2.6 | Analyze claimant mailing responses to retirement claims for entry into the ACR process. |
| DiNatale, Trevor | 7/30/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 7/30/2021 | 1.4 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 7/30/2021 | 1.7 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 7/30/2021 | 1.8 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
July 1, 2021 through July 31, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/30/2021 | 0.3 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| **Subtotal** | | **124.3** | |
| **Grand Total** | | **128.3** | |

# Exhibit C

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**MONTHLY FEE APPLICATION OF FOR THE PERIOD**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2020**

**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3566-LTS |
| | ) |
| | ) |
|   as representative of | ) |
| | ) |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) |
| GOVERNMENT OF THE COMMONWEALTH OF | |
| PUERTO RICO, et al., | |
| | |
|           Debtors. [1] | |

**COVER SHEET TO THIRTY-SEVENTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
<u>AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Employee Retirement System of the Government of the Commonwealth of Puerto Rico</u> |

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | <u>August 1, 2021 through August 31, 2021</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$129,537.00 ($143,930.00 incurred less 10% voluntary reduction of $14,393.00)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | _✓_ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-seventh monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


/s/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On September 2, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosauker, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period August 1, 2021 through August 31, 2021**
**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 285.6 | $ 141,423.80 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.2 | $ 510.00 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 3.2 | 1,996.20 |
| **Subtotal** | **290.0** | **143,930.00** |
| *Less 10% voluntary reduction* | | *(14,393.00)* |
| **Total** | | **$ 129,537.00** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 11.0 | 10,450.00 |
| Kara Harmon | Director | Claim Management | $700 | 3.2 | 2,240.00 |
| Mark Zeiss | Director | Claim Management | $675 | 17.8 | 12,015.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 9.5 | 5,757.00 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 32.2 | 18,515.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 13.8 | 7,590.00 |
| John Sagen | Analyst | Claim Management | $500 | 60.6 | 30,300.00 |
| Julia McCarthy | Analyst | Claim Management | $425 | 5.6 | 2,380.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 14.9 | 6,258.00 |
| Monte Chester | Analyst | Claim Management | $400 | 6.6 | 2,640.00 |
| Cally McGee | Analyst | Claim Management | $400 | 44.1 | 17,640.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 69.8 | 27,920.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.9 | 225.00 |
| **Subtotal** | | | | **290.0** | **143,930.00** |
| *Less 10% voluntary reduction* | | | | | *-14,393.00* |
| **Total** | | | | | **$129,537.00** |

**Summary of Expenses for the Period August 1, 2021 through August 31, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

2

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $116,583.30 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

3

**EXHIBITS**

*Exhibit A*

---

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Task
### August 1, 2021 through August 31, 2021

---

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.2 | $510.00 |
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting | 3.2 | $1,996.20 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 285.6 | $141,423.80 |
| **Total** | **290.0** | **$143,930.00** |

*Exhibit B*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 11.0 | $10,450.00 |
| Harmon, Kara | Director | $700.00 | 3.2 | $2,240.00 |
| Zeiss, Mark | Director | $675.00 | 17.8 | $12,015.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 9.5 | $5,757.00 |
| DiNatale, Trevor | Consultant II | $575.00 | 32.2 | $18,515.00 |
| Fiore, Nick | Consultant | $550.00 | 13.8 | $7,590.00 |
| Sagen, John | Jr. Consultant | $500.00 | 60.6 | $30,300.00 |
| McCarthy, Julia | Analyst | $425.00 | 5.6 | $2,380.00 |
| McNulty, Emmett | Analyst | $420.00 | 14.9 | $6,258.00 |
| Chester, Monte | Analyst | $400.00 | 6.6 | $2,640.00 |
| McGee, Cally | Analyst | $400.00 | 44.1 | $17,640.00 |
| Sigman, Claudia | Analyst | $400.00 | 69.8 | $27,920.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.9 | $225.00 |
| **Total** | | | **290.0** | **$143,930.00** |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.3 | $285.00 |
| Corbett, Natalie | Para Professional | $250 | 0.9 | $225.00 |
| | | | 1.2 | $510.00 |
| | *Average Billing Rate* | | | $425.00 |

*Exhibit C*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $700 | 1.5 | $1,050.00 |
| Carter, Richard | Sr. Consultant | $606 | 0.2 | $121.20 |
| Fiore, Nick | Consultant | $550 | 1.5 | $825.00 |
| | | | 3.2 | $1,996.20 |
| | *Average Billing Rate* | | | $623.81 |

*Exhibit C*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**August 1, 2021 through August 31, 2021**

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 10.7 | $10,165.00 |
| Harmon, Kara | Director | $700 | 1.7 | $1,190.00 |
| Zeiss, Mark | Director | $675 | 17.8 | $12,015.00 |
| Carter, Richard | Sr. Consultant | $606 | 9.3 | $5,635.80 |
| DiNatale, Trevor | Consultant II | $575 | 32.2 | $18,515.00 |
| Fiore, Nick | Consultant | $550 | 12.3 | $6,765.00 |
| Sagen, John | Jr. Consultant | $500 | 60.6 | $30,300.00 |
| McCarthy, Julia | Analyst | $425 | 5.6 | $2,380.00 |
| McNulty, Emmett | Analyst | $420 | 14.9 | $6,258.00 |
| Chester, Monte | Analyst | $400 | 6.6 | $2,640.00 |
| McGee, Cally | Analyst | $400 | 44.1 | $17,640.00 |
| Sigman, Claudia | Analyst | $400 | 69.8 | $27,920.00 |
| | | | 285.6 | $141,423.80 |

**Average Billing Rate** $495.18

*Exhibit D*

---

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021***

---

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 8/9/2021 | 0.9 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.3 | Begin preparation of August fee statement |
| **Subtotal** | | **1.2** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/9/2021 | 0.8 | Phone call with K. Harmon and N. Fiore re: review of claims queued for incorrect debtor objection. |
| Harmon, Kara | 8/9/2021 | 0.8 | Phone call with K. Harmon and N. Fiore re: review of claims queued for incorrect debtor objection. |
| Fiore, Nick | 8/10/2021 | 0.7 | Working session with K. Harmon and N. Fiore re: incorrect debtor objection review. |
| Harmon, Kara | 8/10/2021 | 0.7 | Working session with K. Harmon and N. Fiore re: incorrect debtor objection review. |
| Carter, Richard | 8/11/2021 | 0.2 | Participate in conference call with G. Colon Bernard to discuss letters sent to ACR claimants relating to Pension. |
| **Subtotal** | | **3.2** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 8/1/2021 | 0.2 | Prepare detailed analysis of ACR-related mailings sent to claimant relating to Pension claim. |
| Carter, Richard | 8/2/2021 | 1.4 | Prepare updated ACR master spreadsheet to incorporate additional Pension-related ACR responses received. |
| Carter, Richard | 8/2/2021 | 0.4 | Prepare analysis of claim count statistics related to claims transferred/resolved in the ACR process related to upcoming omnibus hearing at the request of counsel. |
| Carter, Richard | 8/2/2021 | 0.6 | Prepare updated draft of 6th ACR Status Report based on comments from counsel. |
| DiNatale, Trevor | 8/2/2021 | 1.7 | Prepare summary report of claims identified for upcoming objections for internal review |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/2/2021 | 1.2 | Perform review of claims identified for upcoming substantive duplicate litigation objections |
| McGee, Cally | 8/2/2021 | 0.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/2/2021 | 1.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/2/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 2.4 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/3/2021 | 1.1 | Prepare summary of claims identified for inclusion on incorrect debtor objection |
| McCarthy, Julia | 8/3/2021 | 2.9 | Analyze public employee claims related to retirement for reconciliation in ACR. |
| McGee, Cally | 8/3/2021 | 0.9 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 0.7 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/3/2021 | 1.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 2.2 | Prepare detailed analysis of 26 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/3/2021 | 1.8 | Review 8 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/3/2021 | 2.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Carter, Richard | 8/4/2021 | 2.2 | Prepare updated ACR summary report to incorporate new Pension Letter responses based on latest ACR report from noticing agent. |
| Chester, Monte | 8/4/2021 | 2.1 | Analyze employee claims asserting wage related liability to be transferred into the ACR process. |
| DiNatale, Trevor | 8/4/2021 | 2.1 | Analyze claims identified for upcoming substantive duplicate omnibus objections |
| McCarthy, Julia | 8/4/2021 | 2.7 | Review public employee claims related to retirement for reconciliation in ACR. |
| McGee, Cally | 8/4/2021 | 0.9 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit D*

```
┌─────────────────────────────────────────┐
│  Employee Retirement System of the       │
│     Government                           │
│  of the Commonwealth of Puerto Rico      │
│  Time Detail by Activity by Professional │
│  August 1, 2021 through August 31, 2021  │
└─────────────────────────────────────────┘
```

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/4/2021 | 1.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/4/2021 | 1.2 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/4/2021 | 1.6 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/4/2021 | 1.2 | Review 6 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/4/2021 | 2.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Carter, Richard | 8/5/2021 | 1.3 | Prepare detailed analysis of responses received for ACR Pension-related claims based on latest reconciliation information. |
| DiNatale, Trevor | 8/5/2021 | 1.6 | Review claims and objection reasons identified for upcoming incorrect debtor omnibus objections |
| DiNatale, Trevor | 8/5/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 8/5/2021 | 0.4 | Review claims set for objection to ensure accuracy of basis of objection. |
| McGee, Cally | 8/5/2021 | 1.3 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.4 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 0.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/5/2021 | 1.7 | Review claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |
| Sagen, John | 8/5/2021 | 1.6 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/5/2021 | 1.2 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/5/2021 | 2.2 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/5/2021 | 2.9 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Chester, Monte | 8/6/2021 | 2.6 | Perform review of supplemental outreach responses asserting wage related liability to be transferred into the ACR process. |
| Herriman, Jay | 8/6/2021 | 0.6 | Review updated claims waterfall analysis |

*Page 3 of 12*

**Exhibit D**

***Employee Retirement System of the Government***
***of the Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***August 1, 2021 through August 31, 2021***

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/6/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/6/2021 | 0.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/6/2021 | 1.7 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/6/2021 | 2.4 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/6/2021 | 2.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Chester, Monte | 8/7/2021 | 1.9 | Review analysis of employee claims containing public and pension liability assertions to be transferred into ACR process. |
| Fiore, Nick | 8/9/2021 | 3.1 | Review claims queued on incorrect debtor claim objections to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/9/2021 | 0.6 | Review claims queued on deficient claim objections to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/9/2021 | 0.4 | Review claims queued on duplicate and amended claim objections to ensure accuracy and completeness of basis of objection. |
| McGee, Cally | 8/9/2021 | 1.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 1.3 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/9/2021 | 1.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/9/2021 | 1.1 | Analyze population of litigation claims to review for duplicate claims in relation to class action litigation claims |
| Sagen, John | 8/9/2021 | 2.3 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 1.8 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 2.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 1.7 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/9/2021 | 0.2 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.6 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 1.1 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| DiNatale, Trevor | 8/10/2021 | 0.9 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| Fiore, Nick | 8/10/2021 | 2.3 | Analyze litigation claims queued for objection to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/10/2021 | 2.8 | Analyze claims asserting pension and salary adjustments to determine if the appropriate debtor has been asserted. |
| Fiore, Nick | 8/10/2021 | 1.9 | Analyze class action lawsuit claims to determine if the asserted debtor should be changed. |
| Herriman, Jay | 8/10/2021 | 1.5 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/10/2021 | 1.2 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 0.7 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/10/2021 | 0.6 | Review population of litigation claims to review for duplicate claims in regards to class action master litigation claims |
| Sagen, John | 8/10/2021 | 2.4 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/10/2021 | 0.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 2.1 | Review 14 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/10/2021 | 2.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/10/2021 | 1.9 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Herriman, Jay | 8/11/2021 | 0.9 | Review claims to be included on Non-Title III claims Omnibus objection |
| Herriman, Jay | 8/11/2021 | 1.9 | Review claims to be included on incorrect debtor claims objection |
| McGee, Cally | 8/11/2021 | 0.4 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |

*Page 5 of 12*

<div style="border:1px solid blue; display:inline-block;">

***Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021***

</div>

***Exhibit D***

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/11/2021 | 0.3 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/11/2021 | 1.2 | Review population of claims marked for objection to ensure their correct placement on the upcoming October objections |
| Sagen, John | 8/11/2021 | 2.1 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 2.3 | Review 14 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Zeiss, Mark | 8/11/2021 | 0.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 0.8 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/12/2021 | 1.1 | Update summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/12/2021 | 2.1 | Review claim population to determine ERS claims eligible for upcoming incorrect debtor objection |
| Herriman, Jay | 8/12/2021 | 1.3 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/12/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/12/2021 | 0.9 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/12/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/12/2021 | 1.4 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/12/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/13/2021 | 0.7 | Update summary report highlighting ERS claims eligible for upcoming incorrect debtor objection |
| DiNatale, Trevor | 8/13/2021 | 0.7 | Prepare objection reasons for claims identified for no liability litigation objections |
| DiNatale, Trevor | 8/13/2021 | 1.6 | Prepare objection reasons for claims identified for sub duplicate litigation objections |
| Fiore, Nick | 8/13/2021 | 0.6 | Review claims queued for No Liability objections to ensure accuracy of basis of objection. |

***Page 6 of 12***

Exhibit D

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/13/2021 | 1.2 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.7 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.6 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/13/2021 | 2.4 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| Sagen, John | 8/13/2021 | 1.9 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/13/2021 | 2.6 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 2.1 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 2.4 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| DiNatale, Trevor | 8/14/2021 | 0.6 | Update objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/14/2021 | 0.8 | Update objection reasons for claims identified for sub duplicate litigation objections |
| Fiore, Nick | 8/14/2021 | 0.2 | Review claims queued for objection to determine if they contain pension related assertions. |
| McNulty, Emmett | 8/14/2021 | 1.6 | Analyze population of claims to review for duplicate claims in relation to class-action litigation claims |
| Sigman, Claudia | 8/14/2021 | 1.6 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/14/2021 | 1.7 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/15/2021 | 0.4 | Review claims identified for upcoming cross debtor duplicate objection |
| DiNatale, Trevor | 8/15/2021 | 0.7 | Review claims identified for upcoming substantive duplicate objection |
| Zeiss, Mark | 8/15/2021 | 1.3 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 0.6 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |

*Page 7 of 12*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021*

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/16/2021 | 1.8 | Finalize objection reason language for litigation substantive duplicate objections |
| DiNatale, Trevor | 8/16/2021 | 1.6 | Analyze litigation related claims to determine proper contingent flags for solicitation |
| McGee, Cally | 8/16/2021 | 1.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.6 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/16/2021 | 1.6 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 1.9 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 1.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 3.1 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| DiNatale, Trevor | 8/17/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/17/2021 | 0.9 | Perform review of ERS claims identified to be included on upcoming incorrect debtor objection |
| Harmon, Kara | 8/17/2021 | 0.9 | Analyze incorrect debtor ERS claims to incorporate comments from Proskauer for omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.2 | Prepare follow up with L. Stafford related to ERS incorrect debtor claims and associated objection language |
| Harmon, Kara | 8/17/2021 | 0.6 | Analyze litigation claims to determine if properly asserted against ERS per comments from Proskauer |
| Herriman, Jay | 8/17/2021 | 2.1 | Review claims to be objected to as Non-Title III claims |
| Herriman, Jay | 8/17/2021 | 1.1 | Review analysis of Litigation claims marked as liquidated to determine appropriate next steps |
| Herriman, Jay | 8/17/2021 | 0.9 | Review draft list of claims to be reclassified to the Commonwealth |
| McGee, Cally | 8/17/2021 | 1.4 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| McNulty, Emmett | 8/17/2021 | 1.8 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| Sagen, John | 8/17/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/17/2021 | 2.9 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/17/2021 | 2.7 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| DiNatale, Trevor | 8/18/2021 | 1.2 | Prepare summary report of all claims identified for upcoming litigation related objections for Proskauer review |
| DiNatale, Trevor | 8/18/2021 | 1.4 | Review draft litigation substantive duplicate omnibus objection exhibits |
| Herriman, Jay | 8/18/2021 | 0.4 | Review updated claim waterfall report and associated details |
| McGee, Cally | 8/18/2021 | 1.1 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 1.2 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.8 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/18/2021 | 1.9 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Sigman, Claudia | 8/18/2021 | 2.8 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/18/2021 | 1.9 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Zeiss, Mark | 8/18/2021 | 1.4 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.1 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 0.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/19/2021 | 1.9 | Review draft litigation no liability omnibus objection exhibits |
| McGee, Cally | 8/19/2021 | 1.2 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 1.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 8/19/2021 | 1.2 | Review updates to Prime Clerk claims register to compare to internal claims reconciliation summary report |
| Sigman, Claudia | 8/19/2021 | 1.4 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/19/2021 | 0.9 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/19/2021 | 1.4 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.3 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| McGee, Cally | 8/20/2021 | 0.6 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sigman, Claudia | 8/20/2021 | 1.7 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/20/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/20/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.7 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Sigman, Claudia | 8/21/2021 | 1.7 | Prepare detailed analysis of 17 ACR transferred claim in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/22/2021 | 0.1 | Prepare updates to waterfall summary reports for Proskauer review |
| McGee, Cally | 8/22/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| Carter, Richard | 8/23/2021 | 2.3 | Prepare updated ACR summary report to include newest responses received by noticing agent for Pension Letters sent to claimants. |
| McGee, Cally | 8/23/2021 | 1.3 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/23/2021 | 1.4 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| Sagen, John | 8/23/2021 | 1.4 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/23/2021 | 2.4 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |

Exhibit D

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
August 1, 2021 through August 31, 2021**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/24/2021 | 0.6 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/24/2021 | 1.7 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| Sagen, John | 8/24/2021 | 2.2 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/24/2021 | 1.9 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/24/2021 | 1.2 | Review 10 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/24/2021 | 1.4 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/25/2021 | 2.1 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| McGee, Cally | 8/25/2021 | 1.6 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/25/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/25/2021 | 0.4 | Review 5 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sagen, John | 8/25/2021 | 2.6 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/25/2021 | 1.8 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.1 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Carter, Richard | 8/26/2021 | 0.9 | Prepare updated ACR summary report to incorporate new Pension letter responses based on latest report from noticing agent. |
| McGee, Cally | 8/26/2021 | 1.4 | Review 12 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sigman, Claudia | 8/26/2021 | 2.1 | Review 15 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/26/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Page 11 of 12*

*Exhibit D*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/27/2021 | 0.6 | Review 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sagen, John | 8/30/2021 | 1.9 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/30/2021 | 2.3 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 8/31/2021 | 1.3 | Review 11 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sagen, John | 8/31/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/31/2021 | 2.6 | Prepare detailed analysis of 28 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/31/2021 | 1.8 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |

| **Subtotal** | | **285.6** | |
| *Grand Total* | | **290.0** | |

*Page 12 of 12*

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3566-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO, et al., | | |

Debtors. [1]

**COVER SHEET TO THIRTY-EIGHTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT
WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Employee Retirement System of the Government of the Commonwealth of Puerto Rico |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| Period for which compensation and reimbursement for fees and services outside of Puerto Rico is sought: | September 1, 2021 through September 30, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $54,439.56 ($60,488.40 incurred less 10% voluntary reduction of $6,048.84) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-eighth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


_/s/_____

Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On October 27, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
     FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:   Juan J. Casillas Ayala, Esq.
       Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.

Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:   Luis C. Marini-Biaggi, Esq.
       Carolina Velaz-Rivero, Esq.
       Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeria, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosauker, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period September 1, 2021 through September 30, 2021 Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections | 127.8 | $   59,673.40 |
| Employee Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.3 | $   815.00 |
| **Subtotal** | **129.1** | 60,488.40 |
| *Less 10% voluntary reduction* | | *(6,048.84)* |
| **Total** | | $   54,439.56 |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 0.9 | 855.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 3.4 | 2,060.40 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 19.4 | 11,155.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 6.4 | 3,520.00 |
| John Sagen | Analyst | Claim Management | $500 | 32.6 | 16,300.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 6.4 | 2,688.00 |
| Monte Chester | Analyst | Claim Management | $400 | 8.0 | 3,200.00 |
| Cally McGee | Analyst | Claim Management | $400 | 23.5 | 9,400.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 27.9 | 11,160.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.6 | 150.00 |
| **Subtotal** | | | | **129.1** | **60,488.40** |
| *Less 10% voluntary reduction* | | | | | *-6,048.84* |
| **Total** | | | | | **$54,439.56** |

**Summary of Expenses for the Period September 1, 2021 through September 30, 2021**

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $48,995.60 for services rendered outside of Puerto Rico.

## Professional Certification

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

# **EXHIBITS**

*Exhibit A*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Task
September 1, 2021 through September 30, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications | 1.3 | $815.00 |
| Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections | 127.8 | $59,673.40 |
| **Total** | **129.1** | **$60,488.40** |

*Page 1 of 1*

*Exhibit B*

---

### *Employee Retirement System of the Government of the Commonwealth of Puerto Rico*
### *Summary of Time Detail by Professional*
### *September 1, 2021 through September 30, 2021*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 0.9 | $855.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 3.4 | $2,060.40 |
| DiNatale, Trevor | Consultant II | $575.00 | 19.4 | $11,155.00 |
| Fiore, Nick | Consultant | $550.00 | 6.4 | $3,520.00 |
| Sagen, John | Jr. Consultant | $500.00 | 32.6 | $16,300.00 |
| McNulty, Emmett | Analyst | $420.00 | 6.4 | $2,688.00 |
| Chester, Monte | Analyst | $400.00 | 8.0 | $3,200.00 |
| McGee, Cally | Analyst | $400.00 | 23.5 | $9,400.00 |
| Sigman, Claudia | Analyst | $400.00 | 27.9 | $11,160.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.6 | $150.00 |
| | | **Total** | **129.1** | **$60,488.40** |

*Exhibit C*

## Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### September 1, 2021 through September 30, 2021

**Employees Retirement System
of the Government of the
Commonwealth of Puerto Rico -
Fee Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.7 | $665.00 |
| Corbett, Natalie | Para Professional | $250 | 0.6 | $150.00 |
| | | | 1.3 | $815.00 |
| | *Average Billing Rate* | | | $626.92 |

*Exhibit C*

**Employee Retirement System of the Government of the
Commonwealth of Puerto Rico
Summary of Time Detail by Professional
September 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.2 | $190.00 |
| Carter, Richard | Sr. Consultant | $606 | 3.4 | $2,060.40 |
| DiNatale, Trevor | Consultant II | $575 | 19.4 | $11,155.00 |
| Fiore, Nick | Consultant | $550 | 6.4 | $3,520.00 |
| Sagen, John | Jr. Consultant | $500 | 32.6 | $16,300.00 |
| McNulty, Emmett | Analyst | $420 | 6.4 | $2,688.00 |
| Chester, Monte | Analyst | $400 | 8.0 | $3,200.00 |
| McGee, Cally | Analyst | $400 | 23.5 | $9,400.00 |
| Sigman, Claudia | Analyst | $400 | 27.9 | $11,160.00 |
| | | | 127.8 | $59,673.40 |
| | *Average Billing Rate* | | | $466.93 |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 9/1/2021 | 0.6 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 0.7 | Review and finalize August Fee Application |
| **Subtotal** | | **1.3** | |

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/1/2021 | 2.2 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| McGee, Cally | 9/1/2021 | 0.9 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/1/2021 | 1.1 | Prepare detailed analysis of 14 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/1/2021 | 2.4 | Prepare detailed analysis of 32 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/1/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/1/2021 | 2.3 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 9/2/2021 | 0.7 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/2/2021 | 1.9 | Prepare detailed analysis of 23 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/2/2021 | 2.4 | Prepare detailed analysis of 30 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/2/2021 | 1.1 | Review 9 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/2/2021 | 1.4 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Page 1 of 7*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/3/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 9/3/2021 | 0.7 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sagen, John | 9/3/2021 | 1.8 | Prepare detailed analysis of 22 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/3/2021 | 1.6 | Prepare detailed analysis of 19 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/3/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/3/2021 | 1.4 | Review 11 ACR transferred claims to determine if the claims assert multiple liabilities |
| McGee, Cally | 9/4/2021 | 0.4 | Analyze responses received from 3 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| DiNatale, Trevor | 9/7/2021 | 0.6 | Prepare updated claim summary report for UCC review |
| McGee, Cally | 9/7/2021 | 0.4 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/7/2021 | 1.8 | Prepare detailed analysis of 20 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/7/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/7/2021 | 1.9 | Review 17 ACR transferred claims to determine if the claims assert multiple liabilities |
| Sigman, Claudia | 9/7/2021 | 1.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 9/8/2021 | 0.3 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/8/2021 | 1.2 | Prepare detailed analysis of 11 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/8/2021 | 2.1 | Review 15 ACR transferred claims to determine if the claims assert multiple liabilities |

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/8/2021 | 1.2 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/9/2021 | 2.1 | Prepare summary report of secured claims for Proskauer review |
| McGee, Cally | 9/9/2021 | 0.8 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/9/2021 | 1.6 | Prepare detailed analysis of 19 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| McGee, Cally | 9/10/2021 | 0.3 | Analyze responses received from 3 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/10/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/10/2021 | 1.2 | Analyze public employee related claims currently in ACR process to determine next steps for reconciliation |
| McGee, Cally | 9/11/2021 | 0.1 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 9/13/2021 | 1.7 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| McGee, Cally | 9/13/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/13/2021 | 1.9 | Prepare detailed analysis of 25 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| DiNatale, Trevor | 9/14/2021 | 1.4 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| McGee, Cally | 9/14/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/14/2021 | 2.2 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/15/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Page 3 of 7*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/15/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.4 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/15/2021 | 2.4 | Update consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/16/2021 | 0.8 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| McGee, Cally | 9/16/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 0.9 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/16/2021 | 1.2 | Prepare consolidated master file for ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/16/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| McGee, Cally | 9/17/2021 | 1.3 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/17/2021 | 1.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts by agency. |
| Sagen, John | 9/17/2021 | 1.7 | Continue to prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts by agency. |
| McGee, Cally | 9/20/2021 | 1.4 | Analyze 11 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McNulty, Emmett | 9/20/2021 | 0.4 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| McGee, Cally | 9/21/2021 | 1.1 | Review 11 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |

*Page 4 of 7*

*Exhibit D*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/22/2021 | 1.9 | Perform review of claim objection response to provide recommendation to Proskauer on next steps |
| Fiore, Nick | 9/22/2021 | 1.1 | Review updated analysis of claims related to non-title III employees. |
| McGee, Cally | 9/22/2021 | 0.8 | Review 6 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| Carter, Richard | 9/23/2021 | 1.6 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from latest report from noticing agent. |
| Carter, Richard | 9/23/2021 | 0.6 | Prepare initial draft of 7th ACR Status Report based on latest reconciliation information from master ACR tracker. |
| DiNatale, Trevor | 9/23/2021 | 1.4 | Analyze claim objection responses to provide recommendation to Proskauer on next steps |
| Fiore, Nick | 9/23/2021 | 0.9 | Review claims to be included on Non-Title III claims Omnibus objection |
| Fiore, Nick | 9/23/2021 | 0.8 | Review analysis of non-title III employee claims in ACR to prepare omnibus objections |
| McGee, Cally | 9/23/2021 | 1.1 | Analyze 13 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to check if a pension component is referenced. |
| McNulty, Emmett | 9/23/2021 | 3.1 | Analyze population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| DiNatale, Trevor | 9/24/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 9/24/2021 | 2.8 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| Herriman, Jay | 9/24/2021 | 0.2 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| McGee, Cally | 9/24/2021 | 1.2 | Analyze 11 ACR public employee claimant response letters to check if a pension component is referenced. |
| Sigman, Claudia | 9/24/2021 | 0.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/24/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| McGee, Cally | 9/25/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to check if a pension component is referenced. |

*Exhibit D*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/27/2021 | 2.6 | Review employee related claims currently in the ACR process to identify potential duplicates for objection. |
| Chester, Monte | 9/27/2021 | 2.3 | Analyze employee related claims currently in the ACR process to identify potential duplicates for objection. |
| Fiore, Nick | 9/27/2021 | 0.2 | Perform review of claims identified for inclusion on the Non-Title III claim objections |
| Fiore, Nick | 9/27/2021 | 0.3 | Review and update analysis of non-title III claims in ACR to prepare claim objections |
| McGee, Cally | 9/27/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sigman, Claudia | 9/27/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/27/2021 | 1.6 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 9/28/2021 | 3.1 | Analyze employee related claims currently in the ACR process to identify potential duplicates for objection. |
| DiNatale, Trevor | 9/28/2021 | 0.7 | Review objection response detail to determine next steps recommendations for Proskauer |
| Fiore, Nick | 9/28/2021 | 0.3 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| McGee, Cally | 9/28/2021 | 1.2 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McNulty, Emmett | 9/28/2021 | 2.9 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate objections |
| Sigman, Claudia | 9/28/2021 | 1.1 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Sigman, Claudia | 9/28/2021 | 0.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Carter, Richard | 9/29/2021 | 1.2 | Prepare updated ACR Status Report based on latest reconciliation information gathered on ACR claims. |
| DiNatale, Trevor | 9/29/2021 | 0.3 | Analyze objection response detail to determine next steps recommendations for Proskauer |
| Sigman, Claudia | 9/29/2021 | 1.2 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |

*Exhibit D*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
September 1, 2021 through September 30, 2021*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 9/29/2021 | 1.6 | Review population of pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/30/2021 | 2.1 | Perform review of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 0.6 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| **Subtotal** | | **127.8** | |
| ***Grand Total*** | | **129.1** | |

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE NINTH INTERIM
FEE APPLICATION PERIOD
JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/4/2021 | 0.6 | Review April fee applications prior to sending to board for approval |
| Corbett, Natalie | 6/7/2021 | 0.7 | Produce first draft of June fee applications |
| Corbett, Natalie | 6/16/2021 | 0.8 | Update draft of June fee applications |
| Corbett, Natalie | 7/2/2021 | 2.7 | Finalize 9th Interim Fee Applications |
| Herriman, Jay | 7/13/2021 | 1.1 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.2 | Review filing version of Nineth Interim fee application |
| Corbett, Natalie | 8/9/2021 | 0.9 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.3 | Begin preparation of August fee statement |
| Corbett, Natalie | 9/1/2021 | 0.6 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 0.7 | Review and finalize August Fee Application |
| **Subtotal** | | **8.6** | |

## Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims asserting pension components |
| Fiore, Nick | 6/17/2021 | 0.1 | Working session with M. Chester and N. Fiore re: review of litigation claims asserting pension components |
| Fiore, Nick | 8/9/2021 | 0.8 | Phone call with K. Harmon and N. Fiore re: review of claims queued for incorrect debtor objection. |
| Harmon, Kara | 8/9/2021 | 0.8 | Phone call with K. Harmon and N. Fiore re: review of claims queued for incorrect debtor objection. |
| Fiore, Nick | 8/10/2021 | 0.7 | Working session with K. Harmon and N. Fiore re: incorrect debtor objection review. |
| Harmon, Kara | 8/10/2021 | 0.7 | Working session with K. Harmon and N. Fiore re: incorrect debtor objection review. |
| Carter, Richard | 8/11/2021 | 0.2 | Participate in conference call with G. Colon Bernard to discuss letters sent to ACR claimants relating to Pension. |
| **Subtotal** | | **3.4** | |

*Page 1 of 29*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/1/2021 | 1.6 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed claimant responses |
| Collier, Laura | 6/1/2021 | 0.7 | Analyze various claims to identify whether claimant asserted pension and quantify |
| McCarthy, Julia | 6/1/2021 | 1.9 | Analyze unliquidated litigation claims related to government employees for entry into ADR process |
| McCarthy, Julia | 6/1/2021 | 1.8 | Review unliquidated litigation claims related to civil lawsuits for entry into ADR process |
| Carter, Richard | 6/2/2021 | 1.2 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel |
| Collier, Laura | 6/2/2021 | 0.4 | Analyze various claims to identify whether claimant asserted pension and quantify |
| Fiore, Nick | 6/2/2021 | 1.4 | Analyze litigation claims filed by individuals for unliquidated and pension related assertions. |
| Herriman, Jay | 6/2/2021 | 0.3 | Review claims asserting capital calls against ERS |
| Sigman, Claudia | 6/2/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Zeiss, Mark | 6/2/2021 | 0.8 | Draft report of capital call claims at ERS per Proskauer request |
| Carter, Richard | 6/3/2021 | 1.9 | Prepare detailed analysis of ACR transferred claims where no response has been received to determine if claim can be marked as resolved. |
| Carter, Richard | 6/3/2021 | 2.1 | Prepare updated draft of the 5th ACR Status report based on updates to certain claims after discussion with counsel. |
| Carter, Richard | 6/3/2021 | 2.3 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Carter, Richard | 6/3/2021 | 1.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Collier, Laura | 6/3/2021 | 0.8 | Analyze various claims to identify whether claimant asserted pension and quantify |
| McCarthy, Julia | 6/3/2021 | 2.7 | Review retirement contributions asserting pension components for entry into ADR process |
| Carter, Richard | 6/4/2021 | 1.1 | Prepare updated 5th ACR Status report based on updates to master ACR spreadsheet. |
| Collier, Laura | 6/4/2021 | 0.3 | Analyze various claims to identify whether claimant asserted pension and quantify |
| DiNatale, Trevor | 6/4/2021 | 1.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 6/4/2021 | 0.7 | Perform quality control review on master litigation file, making updates where applicable. |
| Sigman, Claudia | 6/4/2021 | 0.3 | Analyze claims asserting pension components to be transferred into ADR process. |
| Carter, Richard | 6/5/2021 | 0.4 | Prepare updated 13th ACR transfer schedule based on additional claims from internal team/counsel. |
| Collier, Laura | 6/7/2021 | 0.8 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/7/2021 | 1.7 | Prepare ACR status summary report highlighting claim reconciliation status for Proskauer review |
| Fiore, Nick | 6/7/2021 | 0.2 | Perform review of litigation claims identified for class action litigation objections |
| Sigman, Claudia | 6/7/2021 | 1.2 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Chester, Monte | 6/8/2021 | 2.4 | Analyze mailing responses to properly categorize claims prior to transfer to ACR |
| Chester, Monte | 6/8/2021 | 1.8 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/8/2021 | 2.1 | Analyze litigation claims to validate claims are correctly categorized as unliquidated. |
| Collier, Laura | 6/8/2021 | 0.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/8/2021 | 2.3 | Prepare summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/8/2021 | 0.3 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted. |
| McCarthy, Julia | 6/8/2021 | 2.5 | Review retirement contributions asserting pension components for entry into ADR process |
| Sigman, Claudia | 6/8/2021 | 1.4 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| Collier, Laura | 6/9/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/9/2021 | 0.9 | Review draft claim objections to provide feedback to Proskauer team |
| DiNatale, Trevor | 6/9/2021 | 1.7 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| Sigman, Claudia | 6/9/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process. |

*Exhibit E*

```
Employee Retirement System of the Government
    of the Commonwealth of Puerto Rico
    Time Detail by Activity by Professional
  June 1, 2021 through September 30, 2021
```

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 6/10/2021 | 0.4 | Prepare analysis of claims flagged for latest transfer to ACR to be sent to counsel. |
| Collier, Laura | 6/10/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/10/2021 | 0.7 | Finalize summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/10/2021 | 0.3 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| McCarthy, Julia | 6/10/2021 | 2.6 | Analyze unliquidated litigation claims related to civil lawsuits for entry into ADR process |
| McCarthy, Julia | 6/10/2021 | 2.3 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Sigman, Claudia | 6/10/2021 | 1.3 | Analyze litigation claims asserting pension components to be transferred into ADR process. |
| DiNatale, Trevor | 6/11/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Chester, Monte | 6/14/2021 | 2.9 | Review claims to calculate asserted amount of pension liabilities |
| Chester, Monte | 6/14/2021 | 2.2 | Analyze employee related claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/14/2021 | 0.7 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Fiore, Nick | 6/14/2021 | 0.4 | Determine total amount of pension assertions in filed litigation claims. |
| Sigman, Claudia | 6/14/2021 | 0.8 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Chester, Monte | 6/15/2021 | 2.9 | Analyze employee related claims for pension liability to potentially be put on upcoming objections. |
| Collier, Laura | 6/15/2021 | 0.9 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/15/2021 | 1.8 | Review ERS litigation claim analysis to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/15/2021 | 0.6 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| Fiore, Nick | 6/15/2021 | 0.8 | Review data presented on master litigation claim workbook to ensure accuracy and completeness. |
| Harmon, Kara | 6/15/2021 | 0.6 | Analyze ERS litigation claims related to pension for inclusion on August omnibus objections |

*Page 4 of 29*

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweiath of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/15/2021 | 1.9 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Sigman, Claudia | 6/15/2021 | 1.3 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 6/16/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/16/2021 | 1.3 | Update summary report highlighting unsecured claim reconciliation status for UCC review |
| DiNatale, Trevor | 6/16/2021 | 1.1 | Prepare claim summary report for OMM review |
| Fiore, Nick | 6/16/2021 | 0.2 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| McCarthy, Julia | 6/16/2021 | 2.7 | Analyze retirement contributions asserting pension components for entry into ADR process |
| Carter, Richard | 6/17/2021 | 1.4 | Prepare updated ACR summary report highlighting reconciliation updates per newly filed pension claimant responses |
| Collier, Laura | 6/17/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| Sigman, Claudia | 6/17/2021 | 0.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 6/18/2021 | 0.3 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/18/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/20/2021 | 0.3 | Prepare updated claim summary report for advisor's review |
| DiNatale, Trevor | 6/20/2021 | 1.3 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| Carter, Richard | 6/21/2021 | 1.1 | Prepare detailed analysis of ACR-related claims previously marked as resolved which were found to have undeliverable mailings. |
| Carter, Richard | 6/21/2021 | 1.3 | Prepare detailed analysis of waterfall category flags for ACR-related claims. |
| Collier, Laura | 6/21/2021 | 0.4 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/21/2021 | 1.3 | Prepare summary report of litigation Claims identified for objection for Proskauer review |
| DiNatale, Trevor | 6/21/2021 | 0.6 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 6/21/2021 | 0.4 | Prepare listing of outstanding claims reconciliation items in preparation for working session with K. Harmon |
| Fiore, Nick | 6/21/2021 | 0.2 | Update master litigation claim workbook with additional notes regarding pension assertions. |
| Carter, Richard | 6/22/2021 | 2.1 | Prepare detailed analysis of claims transferred to ACR in order to identify any updates needed to Waterfall categories. |
| Chester, Monte | 6/22/2021 | 2.8 | Analyze litigation claims asserting vacation days to be transferred into ADR process. |
| Collier, Laura | 6/22/2021 | 0.6 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/22/2021 | 1.7 | Prepare updated claim summary report highlighting remaining GUC Claim estimates for Proskauer review |
| Fiore, Nick | 6/22/2021 | 0.8 | Analyze claim review comments from A&M team members and update the master litigation claim tracker accordingly. |
| McCarthy, Julia | 6/22/2021 | 2.7 | Analyze retirement contributions asserting pension components for entry into ADR process |
| Sigman, Claudia | 6/22/2021 | 1.1 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 6/23/2021 | 0.4 | Prepare analysis of newly identified claim amendments related to claim transferred/resolved in ACR process. |
| Chester, Monte | 6/23/2021 | 3.1 | Perform analysis of litigation claims asserting pension liability to be transferred into ADR process. |
| DiNatale, Trevor | 6/23/2021 | 1.3 | Prepare summary report highlighting updates to GUC estimates for Proskauer review |
| DiNatale, Trevor | 6/23/2021 | 1.1 | Analyze litigation Claims to determine potential admin related liabilities |
| Fiore, Nick | 6/23/2021 | 3.1 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Sigman, Claudia | 6/23/2021 | 0.9 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Carter, Richard | 6/24/2021 | 1.3 | Prepare updated ACR master spreadsheet in order to incorporate new Pension letter responses based on latest ACR report prepared by noticing agent. |
| Carter, Richard | 6/24/2021 | 0.9 | Prepare updated ACR master spreadsheet in order to incorporate newest ACR mailings. |
| Carter, Richard | 6/24/2021 | 0.7 | Prepare analysis of latest ACR mailing report received by noticing agent to identify updates to previous report. |
| Carter, Richard | 6/24/2021 | 0.2 | Prepare analysis of response received from claimant relating to ACR-transferred claim. |

*Page 6 of 29*

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 6/24/2021 | 0.7 | Analyze various claims to identify whether a pension component was asserted and quantify |
| DiNatale, Trevor | 6/24/2021 | 1.3 | Develop summary report of master class action litigation Claims for Proskauer review |
| Fiore, Nick | 6/24/2021 | 0.7 | Analyze litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/24/2021 | 2.7 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Chester, Monte | 6/25/2021 | 2.8 | Perform analysis of litigation claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/25/2021 | 2.6 | Review of litigation claims asserted against the Employee Retirement System for pension assertion to be put through ADR process. |
| DiNatale, Trevor | 6/25/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McCarthy, Julia | 6/25/2021 | 2.1 | Analyze liquidated claims related to labor for entry into ADR process |
| Sigman, Claudia | 6/25/2021 | 0.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 6/28/2021 | 0.9 | Prepare detailed analysis of waterfall category flags related to specific claims identified in recent ACR report. |
| Carter, Richard | 6/28/2021 | 1.8 | Prepare schedule of claims transferred/flagged for the ACR process. |
| Collier, Laura | 6/28/2021 | 0.8 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/28/2021 | 2.1 | Analyze litigation Claims to identify additional GUC estimates for waterfall summary report |
| DiNatale, Trevor | 6/28/2021 | 2.3 | Prepare updates to Claim waterfall report highlighting GUC Claim estimates |
| Fiore, Nick | 6/28/2021 | 0.9 | Analyze litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/28/2021 | 2.3 | Analyze liquidated claims related to labor for entry into ADR process |
| Chester, Monte | 6/29/2021 | 2.3 | Analyze class action litigation claims for pension liability to be sent to ADR. |
| Chester, Monte | 6/29/2021 | 1.9 | Perform review of asserted pension obligations to prepare for inclusion on upcoming objections. |
| Collier, Laura | 6/29/2021 | 0.4 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/29/2021 | 0.4 | Review ACR Claim summary report prior to sending to Proskauer |
| DiNatale, Trevor | 6/29/2021 | 1.4 | Update Claim waterfall summary report highlighting updated GUC estimates |
| Fiore, Nick | 6/29/2021 | 0.3 | Review filed litigation claims for asserted pension components. |
| Sigman, Claudia | 6/29/2021 | 0.8 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Carter, Richard | 6/30/2021 | 0.2 | Prepare analysis of latest ACR report dated 6/30/2021 provided by noticing agent for updates to previous report. |
| Carter, Richard | 6/30/2021 | 1.6 | Prepare detailed analysis of 22 claims flagged to be transferred to ACR. |
| Chester, Monte | 6/30/2021 | 2.6 | Perform analysis of asserted pension obligations to prepare for inclusion on upcoming objections. |
| Collier, Laura | 6/30/2021 | 0.7 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 6/30/2021 | 1.4 | Analyze master class action litigation Claims asserting pension benefits |
| McCarthy, Julia | 6/30/2021 | 2.5 | Review retirement contributions asserting pension components for entry into ADR process |
| Carter, Richard | 7/1/2021 | 2.1 | Prepare updated ACR summary report to incorporate new responses to the Pension letter based on latest ACR report. |
| Carter, Richard | 7/1/2021 | 0.6 | Prepare updated schedule of ACR transferred claims with allowed amounts to reflect the filed amounts that were listed when transferred. |
| Carter, Richard | 7/1/2021 | 0.2 | Prepare detailed analysis of 2 claims identified by the Commonwealth relating to ACR. |
| Collier, Laura | 7/1/2021 | 0.6 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| Fiore, Nick | 7/1/2021 | 0.4 | Review pension and unliquidated data extracted from claims to ensure accuracy and completeness. |
| McCarthy, Julia | 7/1/2021 | 2.6 | Review unliquidated litigation claims related to government employees to be transferred into ADR process |
| Sigman, Claudia | 7/1/2021 | 0.9 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Collier, Laura | 7/2/2021 | 0.3 | Review and analyze attached support to Proof of Claim forms to identify pension-related assertion for claim reconciliation |
| DiNatale, Trevor | 7/2/2021 | 1.9 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/2/2021 | 0.4 | Review claim reconciliation questions from A&M team members and update the Master litigation claims spreadsheet accordingly. |
| Fiore, Nick | 7/2/2021 | 0.6 | Analyze claims with pension components to determine what amount of the asserted liability is related. |
| Sigman, Claudia | 7/2/2021 | 0.4 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Harmon, Kara | 7/3/2021 | 0.8 | Prepare updated analysis of GUC estimate for ERS |
| Herriman, Jay | 7/3/2021 | 0.5 | Research and respond to email from S. Martinez re: ERS unsecured claims |
| Chester, Monte | 7/6/2021 | 2.3 | Analyze class action litigation claims for pension related liability assertion to be sent to ADR. |
| Chester, Monte | 7/6/2021 | 2.6 | Review class action litigation claims for pension related liability assertion to be sent to put into ADR process. |
| DiNatale, Trevor | 7/6/2021 | 1.6 | Prepare analysis of ERS litigation Claims to be drafted on incorrect debtor objections |
| DiNatale, Trevor | 7/6/2021 | 1.8 | Prepare summary of Claims asserting class action litigation cases for potential no liability objections |
| Fiore, Nick | 7/6/2021 | 0.4 | Review and update data points for pension related claims in the master litigation claims workbook. |
| Fiore, Nick | 7/6/2021 | 0.7 | Review unliquidated claim component questions from A&M team and update master litigation tracker spreadsheet accordingly. |
| Sigman, Claudia | 7/6/2021 | 1.6 | Analyze litigation claims asserting pension components to be transferred into ADR process |
| Carter, Richard | 7/7/2021 | 1.2 | Prepare detailed analysis of ACR-related claims related to non-Title III agencies which assert both Public Employee and Pension. |
| Chester, Monte | 7/7/2021 | 3.2 | Perform analysis of supplemental outreach responses to validate pension amount asserted for the purposes of future reconciliation. |
| DiNatale, Trevor | 7/7/2021 | 2.3 | Review Claims asserting class action litigation cases for potential no liability objections |
| Fiore, Nick | 7/7/2021 | 0.4 | Review claim reconciliation comments from the A&M team and update the master litigation claim tracker accordingly. |
| Harmon, Kara | 7/7/2021 | 0.6 | Review questions from UCC advisor related to ERS GUC estimates to prepare response |
| DiNatale, Trevor | 7/8/2021 | 1.8 | Analyze claims on partial duplicate objections to prepare next steps in reconciliation process |
| Fiore, Nick | 7/8/2021 | 0.8 | Analyze litigation claims and master class action case details to identify associated plaintiffs in preparation for upcoming objections. |

*Page 9 of 29*

*Exhibit E*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 7/8/2021 | 0.8 | Analyze claims asserting AEELA financial products and ERS pensions to prepare claim splits for objections/transfers to ACR |
| DiNatale, Trevor | 7/9/2021 | 2.2 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/9/2021 | 0.2 | Analyze claims filed by individuals plaintiffs to determine if they are duplicative of master class action lawsuit claim. |
| DiNatale, Trevor | 7/11/2021 | 1.3 | Prepare updated late filed claim analysis for potential upcoming objections |
| DiNatale, Trevor | 7/12/2021 | 2.3 | Analyze litigation claims asserting class action cases for upcoming no liability objections |
| Fiore, Nick | 7/12/2021 | 0.4 | Review litigation claims for commons assertions to master class action lawsuit claims, making matches where applicable. |
| Carter, Richard | 7/13/2021 | 0.6 | Prepare updated draft of ACR exhibit based on updates discussed with team/noticing agent. |
| Carter, Richard | 7/13/2021 | 0.2 | Prepare filing version of 16th ACR Transfer notice based on latest updates received by counsel. |
| Carter, Richard | 7/13/2021 | 1.4 | Prepare drafts of 16th ACR transfer exhibit based on latest claim reconciliation. |
| Chester, Monte | 7/13/2021 | 2.4 | Analyze claims asserting class action litigation cases to prepare claims for inclusion on objections. |
| DiNatale, Trevor | 7/13/2021 | 1.7 | Review litigation claims asserting class action cases for upcoming no liability objections |
| DiNatale, Trevor | 7/13/2021 | 1.4 | Analyze claims identified for ACR transfer |
| Fiore, Nick | 7/13/2021 | 0.3 | Analyze asserted litigation claims and master class action case details to identify associated plaintiffs and make claim matches for upcoming objections. |
| Sigman, Claudia | 7/13/2021 | 0.4 | Analyze class action litigation to identify substantive duplicates of master claims in preparation for omni objections. |
| Carter, Richard | 7/14/2021 | 0.9 | Prepare detailed analysis of updated claims report to ensure accuracy of recent claim updates. |
| Chester, Monte | 7/14/2021 | 2.9 | Review employee class action litigation claims asserting wage liabilities to be transferred into ADR process. |
| Chester, Monte | 7/14/2021 | 2.6 | Analyze supplemental mailing response documents to determine next steps for claims reconciliation. |
| DiNatale, Trevor | 7/14/2021 | 2.1 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| Fiore, Nick | 7/14/2021 | 2.6 | Review litigation claims file by individual plaintiffs to determine if they are duplicative of master class action lawsuit claims. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 7/14/2021 | 0.2 | Review litigation claims file by individual plaintiffs to determine if they are duplicative of master class action lawsuit claims. |
| Carter, Richard | 7/15/2021 | 2.4 | Update ACR claim summary report to incorporate new Pension Letter responses based on latest report from noticing agent. |
| Chester, Monte | 7/15/2021 | 2.8 | Analyze supplemental outreach responses for class action litigation cases to determine if duplicate objection is appropriate. |
| Fiore, Nick | 7/15/2021 | 0.3 | Review common and additional assertions between litigation claims in preparation for upcoming claim objections |
| McNulty, Emmett | 7/15/2021 | 2.4 | Analyze population of litigation claims to review for possible duplicate claim status in relation to master litigation claims |
| Sigman, Claudia | 7/15/2021 | 0.7 | Analyze class action litigation claims asserting pension in preparation for omni objections. |
| Chester, Monte | 7/16/2021 | 2.3 | Analyze class action litigation claims to identify potential substantive duplicates for claim objections. |
| Chester, Monte | 7/16/2021 | 2.4 | Analyze claims asserting class action litigation cases to determine if duplicate objection is appropriate. |
| Chester, Monte | 7/16/2021 | 2.2 | Analyze supplemental outreach responses for class action litigation cases to determine if duplicate objection is appropriate. |
| DiNatale, Trevor | 7/16/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Fiore, Nick | 7/16/2021 | 0.2 | Analyze litigation claims against master plaintiff list to determine if claims should be objected to as duplicative. |
| Fiore, Nick | 7/16/2021 | 0.2 | Review litigation claims matched to class action lawsuit claims in preparation for upcoming objections. |
| McNulty, Emmett | 7/16/2021 | 1.1 | Review litigation claims to confirm duplicate claim status in relation to master litigation claims |
| McNulty, Emmett | 7/19/2021 | 1.9 | Review deficiently filed claims to ensure the correct claim objection categorization for the upcoming objections |
| Carter, Richard | 7/20/2021 | 1.6 | Prepared schedule of claims transferred to ACR in order to identify future claim splits/objections based on agency asserted. |
| DiNatale, Trevor | 7/20/2021 | 0.9 | Analyze objection responses to determine next steps in objection process |
| DiNatale, Trevor | 7/20/2021 | 1.8 | Update waterfall summary report highlighting GUC estimates |
| McNulty, Emmett | 7/20/2021 | 2.4 | Review late filed claims to ensure the correct claim objection categorization for the upcoming objections |
| DiNatale, Trevor | 7/21/2021 | 1.6 | Prepare updated summary waterfall reports highlighting GUC estimates |

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/21/2021 | 0.3 | Prepare summary of litigation claims with judgement and settlements for local counsel review |
| Fiore, Nick | 7/21/2021 | 1.8 | Analyze treasury related claims to determine if they should be reclassified to a different claim classification. |
| McNulty, Emmett | 7/21/2021 | 1.6 | Review late filed claims to confirm correct claim objection category for the upcoming objections |
| DiNatale, Trevor | 7/22/2021 | 0.9 | Prepare report of all unreconciled judgement and settlement related litigation claims for AAFAF review |
| DiNatale, Trevor | 7/22/2021 | 0.9 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |
| Carter, Richard | 7/23/2021 | 1.4 | Prepare detailed analysis of new Pension-related responses identified on latest ACR report from noticing agent. |
| DiNatale, Trevor | 7/26/2021 | 1.1 | Prepare updated late filed claim analysis for upcoming objections |
| Carter, Richard | 7/27/2021 | 1.9 | Update ACR reconciliation tracker with newest undeliverable Pension-related mailings based on latest report from noticing agent. |
| Carter, Richard | 7/27/2021 | 1.4 | Prepare initial draft of 6th ACR Status report based on initial reconciliation information from ACR tracker. |
| Herriman, Jay | 7/27/2021 | 0.6 | Review analysis of contingent, disputed, unliquidated claims in prep of placing claims into the appropriate plan class for solicitation purposes |
| McCarthy, Julia | 7/27/2021 | 2.7 | Analyze retirement claims for reconciliation into the ACR process. |
| Carter, Richard | 7/28/2021 | 1.9 | Prepare schedule of claims transferred in ACR which require splits in order to bifurcate liabilities/non-title III agencies. |
| Carter, Richard | 7/28/2021 | 2.2 | Prepare updated ACR Status report based on additional reconciliation information received. |
| DiNatale, Trevor | 7/28/2021 | 1.9 | Review claims identified for upcoming omnibus objections |
| DiNatale, Trevor | 7/28/2021 | 0.9 | Analyze objection responses to determine next steps in claim reconciliation process |
| DiNatale, Trevor | 7/29/2021 | 2.1 | Review litigation class action summary report identifying claims for upcoming omnibus claim objections |
| Fiore, Nick | 7/29/2021 | 0.6 | Analyze AP related claims for non-title III entities and any unrelated assertions. |
| Herriman, Jay | 7/29/2021 | 0.4 | Review updated claim waterfall report with associated variance analysis |
| McCarthy, Julia | 7/29/2021 | 2.6 | Analyze claimant mailing responses to retirement claims for entry into the ACR process. |

*Exhibit E*

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/30/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 7/30/2021 | 1.4 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 7/30/2021 | 1.7 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 7/30/2021 | 1.8 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 7/30/2021 | 0.3 | Analyze public employee claims asserting pension in preparation for omnibus objections. |
| Carter, Richard | 8/1/2021 | 0.2 | Prepare detailed analysis of ACR-related mailings sent to claimant relating to Pension claim. |
| Carter, Richard | 8/2/2021 | 0.4 | Prepare analysis of claim count statistics related to claims transferred/resolved in the ACR process related to upcoming omnibus hearing at the request of counsel. |
| Carter, Richard | 8/2/2021 | 0.6 | Prepare updated draft of 6th ACR Status Report based on comments from counsel. |
| Carter, Richard | 8/2/2021 | 1.4 | Prepare updated ACR master spreadsheet to incorporate additional Pension-related ACR responses received. |
| DiNatale, Trevor | 8/2/2021 | 1.2 | Perform review of claims identified for upcoming substantive duplicate litigation objections |
| DiNatale, Trevor | 8/2/2021 | 1.7 | Prepare summary report of claims identified for upcoming objections for internal review |
| McGee, Cally | 8/2/2021 | 1.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/2/2021 | 0.8 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/2/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/2/2021 | 2.4 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/3/2021 | 1.1 | Prepare summary of claims identified for inclusion on incorrect debtor objection |
| McCarthy, Julia | 8/3/2021 | 2.9 | Analyze public employee claims related to retirement for reconciliation in ACR. |
| McGee, Cally | 8/3/2021 | 0.9 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/3/2021 | 0.7 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/3/2021 | 1.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/3/2021 | 2.2 | Prepare detailed analysis of 26 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/3/2021 | 1.8 | Review 8 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/3/2021 | 2.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Carter, Richard | 8/4/2021 | 2.2 | Prepare updated ACR summary report to incorporate new Pension Letter responses based on latest ACR report from noticing agent. |
| Chester, Monte | 8/4/2021 | 2.1 | Analyze employee claims asserting wage related liability to be transferred into the ACR process. |
| DiNatale, Trevor | 8/4/2021 | 2.1 | Analyze claims identified for upcoming substantive duplicate omnibus objections |
| McCarthy, Julia | 8/4/2021 | 2.7 | Review public employee claims related to retirement for reconciliation in ACR. |
| McGee, Cally | 8/4/2021 | 0.9 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/4/2021 | 1.8 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/4/2021 | 1.6 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/4/2021 | 1.2 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/4/2021 | 1.2 | Review 6 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/4/2021 | 2.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Carter, Richard | 8/5/2021 | 1.3 | Prepare detailed analysis of responses received for ACR Pension-related claims based on latest reconciliation information. |
| DiNatale, Trevor | 8/5/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/5/2021 | 1.6 | Review claims and objection reasons identified for upcoming incorrect debtor omnibus objections |
| Fiore, Nick | 8/5/2021 | 0.4 | Review claims set for objection to ensure accuracy of basis of objection. |
| McGee, Cally | 8/5/2021 | 0.4 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

> *Employee Retirement System of the Government*
> *of the Commonwealth of Puerto Rico*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/5/2021 | 0.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/5/2021 | 1.3 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/5/2021 | 1.7 | Review claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |
| Sagen, John | 8/5/2021 | 1.6 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/5/2021 | 1.2 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/5/2021 | 2.2 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/5/2021 | 2.9 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Chester, Monte | 8/6/2021 | 2.6 | Perform review of supplemental outreach responses asserting wage related liability to be transferred into the ACR process. |
| Herriman, Jay | 8/6/2021 | 0.6 | Review updated claims waterfall analysis |
| McGee, Cally | 8/6/2021 | 1.1 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/6/2021 | 0.6 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/6/2021 | 1.7 | Prepare detailed analysis of 19 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/6/2021 | 2.4 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/6/2021 | 0.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/6/2021 | 2.7 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Chester, Monte | 8/7/2021 | 1.9 | Review analysis of employee claims containing public and pension liability assertions to be transferred into ACR process. |
| Fiore, Nick | 8/9/2021 | 3.1 | Review claims queued on incorrect debtor claim objections to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/9/2021 | 0.6 | Review claims queued on deficient claim objections to ensure accuracy and completeness of basis of objection. |
| Fiore, Nick | 8/9/2021 | 0.4 | Review claims queued on duplicate and amended claim objections to ensure accuracy and completeness of basis of objection. |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/9/2021 | 1.3 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/9/2021 | 1.1 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/9/2021 | 1.4 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| McNulty, Emmett | 8/9/2021 | 1.1 | Analyze population of litigation claims to review for duplicate claims in relation to class action litigation claims |
| Sagen, John | 8/9/2021 | 1.8 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/9/2021 | 2.3 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 2.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/9/2021 | 1.7 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/9/2021 | 0.2 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 1.1 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.6 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| DiNatale, Trevor | 8/10/2021 | 0.9 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| Fiore, Nick | 8/10/2021 | 2.8 | Analyze claims asserting pension and salary adjustments to determine if the appropriate debtor has been asserted. |
| Fiore, Nick | 8/10/2021 | 1.9 | Analyze class action lawsuit claims to determine if the asserted debtor should be changed. |
| Fiore, Nick | 8/10/2021 | 2.3 | Analyze litigation claims queued for objection to ensure accuracy and completeness of basis of objection. |
| Herriman, Jay | 8/10/2021 | 1.5 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/10/2021 | 0.7 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/10/2021 | 1.2 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/10/2021 | 0.6 | Review population of litigation claims to review for duplicate claims in regards to class action master litigation claims |

*Page 16 of 29*

*Exhibit E*

**Employee Retirement System of the Government**
**of the Commonwealth of Puerto Rico**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 8/10/2021 | 2.4 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/10/2021 | 0.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 2.4 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/10/2021 | 2.1 | Review 14 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Zeiss, Mark | 8/10/2021 | 1.9 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Herriman, Jay | 8/11/2021 | 1.9 | Review claims to be included on incorrect debtor claims objection |
| Herriman, Jay | 8/11/2021 | 0.9 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/11/2021 | 0.4 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/11/2021 | 0.3 | Prepare detailed analysis of 6 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/11/2021 | 1.2 | Review population of claims marked for objection to ensure their correct placement on the upcoming October objections |
| Sagen, John | 8/11/2021 | 2.1 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/11/2021 | 2.3 | Review 14 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Zeiss, Mark | 8/11/2021 | 0.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 0.8 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/12/2021 | 1.1 | Update summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/12/2021 | 2.1 | Review claim population to determine ERS claims eligible for upcoming incorrect debtor objection |
| Herriman, Jay | 8/12/2021 | 1.3 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 8/12/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/12/2021 | 0.9 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/12/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/12/2021 | 1.4 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/12/2021 | 1.8 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/13/2021 | 0.7 | Prepare objection reasons for claims identified for no liability litigation objections |
| DiNatale, Trevor | 8/13/2021 | 0.7 | Update summary report highlighting ERS claims eligible for upcoming incorrect debtor objection |
| DiNatale, Trevor | 8/13/2021 | 1.6 | Prepare objection reasons for claims identified for sub duplicate litigation objections |
| Fiore, Nick | 8/13/2021 | 0.6 | Review claims queued for No Liability objections to ensure accuracy of basis of objection. |
| McGee, Cally | 8/13/2021 | 0.7 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 0.6 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/13/2021 | 1.2 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/13/2021 | 2.4 | Analyze litigation claims to review for duplicate claims in regards to class-action master litigation claims |
| Sagen, John | 8/13/2021 | 2.6 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/13/2021 | 1.9 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 2.1 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/13/2021 | 2.4 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| DiNatale, Trevor | 8/14/2021 | 0.8 | Update objection reasons for claims identified for sub duplicate litigation objections |
| DiNatale, Trevor | 8/14/2021 | 0.6 | Update objection reasons for claims identified for sub duplicate litigation objections |

*Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021*

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 8/14/2021 | 0.2 | Review claims queued for objection to determine if they contain pension related assertions. |
| McNulty, Emmett | 8/14/2021 | 1.6 | Analyze population of claims to review for duplicate claims in relation to class-action litigation claims |
| Sigman, Claudia | 8/14/2021 | 1.6 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/14/2021 | 1.7 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/15/2021 | 0.7 | Review claims identified for upcoming substantive duplicate objection |
| DiNatale, Trevor | 8/15/2021 | 0.4 | Review claims identified for upcoming cross debtor duplicate objection |
| Zeiss, Mark | 8/15/2021 | 0.6 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 1.3 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/16/2021 | 1.8 | Finalize objection reason language for litigation substantive duplicate objections |
| DiNatale, Trevor | 8/16/2021 | 1.6 | Analyze litigation related claims to determine proper contingent flags for solicitation |
| McGee, Cally | 8/16/2021 | 1.3 | Prepare detailed analysis of 15 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 1.1 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/16/2021 | 0.6 | Prepare detailed analysis of 4 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/16/2021 | 1.6 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/16/2021 | 1.9 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 1.9 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/16/2021 | 3.1 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| DiNatale, Trevor | 8/17/2021 | 1.8 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 8/17/2021 | 0.9 | Perform review of ERS claims identified to be included on upcoming incorrect debtor objection |

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/17/2021 | 0.6 | Analyze litigation claims to determine if properly asserted against ERS per comments from Proskauer |
| Harmon, Kara | 8/17/2021 | 0.9 | Analyze incorrect debtor ERS claims to incorporate comments from Proskauer for omnibus objections |
| Harmon, Kara | 8/17/2021 | 0.2 | Prepare follow up with L. Stafford related to ERS incorrect debtor claims and associated objection language |
| Herriman, Jay | 8/17/2021 | 2.1 | Review claims to be objected to as Non-Title III claims |
| Herriman, Jay | 8/17/2021 | 0.9 | Review draft list of claims to be reclassified to the Commonwealth |
| Herriman, Jay | 8/17/2021 | 1.1 | Review analysis of Litigation claims marked as liquidated to determine appropriate next steps |
| McGee, Cally | 8/17/2021 | 1.4 | Prepare detailed analysis of 14 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/17/2021 | 1.1 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/17/2021 | 1.8 | Analyze population of litigation claims to gather analysis regarding duplicate claims in relation to master litigation claims |
| Sagen, John | 8/17/2021 | 1.9 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/17/2021 | 2.7 | Review 21 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/17/2021 | 2.9 | Prepare detailed analysis of 24 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/18/2021 | 1.2 | Prepare summary report of all claims identified for upcoming litigation related objections for Proskauer review |
| DiNatale, Trevor | 8/18/2021 | 1.4 | Review draft litigation substantive duplicate omnibus objection exhibits |
| Herriman, Jay | 8/18/2021 | 0.4 | Review updated claim waterfall report and associated details |
| McGee, Cally | 8/18/2021 | 1.1 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 0.8 | Prepare detailed analysis of 5 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/18/2021 | 1.2 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/18/2021 | 1.9 | Analyze litigation claims to review for possible duplicate claim status regarding master litigation claims |
| Sigman, Claudia | 8/18/2021 | 1.9 | Review 16 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |

*Page 20 of 29*

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonweaith of Puerto Rico -
Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/18/2021 | 2.8 | Prepare detailed analysis of 23 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/18/2021 | 1.4 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 0.8 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.1 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/19/2021 | 1.9 | Review draft litigation no liability omnibus objection exhibits |
| McGee, Cally | 8/19/2021 | 1.2 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts |
| McGee, Cally | 8/19/2021 | 1.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts |
| McNulty, Emmett | 8/19/2021 | 1.2 | Review updates to Prime Clerk claims register to compare to internal claims reconciliation summary report |
| Sigman, Claudia | 8/19/2021 | 1.4 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Sigman, Claudia | 8/19/2021 | 0.9 | Prepare detailed analysis of 7 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/19/2021 | 1.4 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.3 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| McGee, Cally | 8/20/2021 | 0.6 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sigman, Claudia | 8/20/2021 | 1.7 | Review 13 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/20/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/20/2021 | 1.1 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.7 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Sigman, Claudia | 8/21/2021 | 1.7 | Prepare detailed analysis of 17 ACR transferred claim in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/22/2021 | 0.1 | Prepare updates to waterfall summary reports for Proskauer review |

*Page 21 of 29*

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 8/22/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| Carter, Richard | 8/23/2021 | 2.3 | Prepare updated ACR summary report to include newest responses received by noticing agent for Pension Letters sent to claimants. |
| McGee, Cally | 8/23/2021 | 1.4 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/23/2021 | 1.3 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/23/2021 | 1.4 | Prepare detailed analysis of 22 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/23/2021 | 2.4 | Prepare detailed analysis of 18 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 8/24/2021 | 1.7 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/24/2021 | 0.6 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/24/2021 | 1.9 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/24/2021 | 2.2 | Prepare detailed analysis of 25 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/24/2021 | 1.2 | Review 10 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| Sigman, Claudia | 8/24/2021 | 1.4 | Prepare detailed analysis of 13 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/25/2021 | 2.1 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| McGee, Cally | 8/25/2021 | 0.4 | Review 5 ACR public employee claimant response letters to determine next steps in reconciliation process |
| McGee, Cally | 8/25/2021 | 1.6 | Review detailed bifurcation analysis of ACR transferred claims to verify reconciliation notes |
| McGee, Cally | 8/25/2021 | 0.4 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts |
| Sagen, John | 8/25/2021 | 2.6 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/25/2021 | 1.8 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/25/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to bifurcate claim basis/amounts. |

*Page 22 of 29*

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Obiections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/25/2021 | 1.1 | Review 11 ACR transferred claims to determine the correct agency the claim liability is asserted against. |
| Carter, Richard | 8/26/2021 | 0.9 | Prepare updated ACR summary report to incorporate new Pension letter responses based on latest report from noticing agent. |
| McGee, Cally | 8/26/2021 | 1.4 | Review 12 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sigman, Claudia | 8/26/2021 | 1.2 | Prepare detailed analysis of 9 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 8/26/2021 | 2.1 | Review 15 ACR transferred claims to determine the pension amount for the purpose of splitting claim liabilities. |
| McGee, Cally | 8/27/2021 | 0.6 | Review 9 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sagen, John | 8/30/2021 | 1.9 | Prepare detailed analysis of 20 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/30/2021 | 2.3 | Prepare detailed analysis of 27 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 8/31/2021 | 1.3 | Review 11 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Sagen, John | 8/31/2021 | 2.6 | Prepare detailed analysis of 28 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/31/2021 | 1.8 | Prepare detailed analysis of 21 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sagen, John | 8/31/2021 | 0.8 | Prepare detailed analysis of 10 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/1/2021 | 2.2 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| McGee, Cally | 9/1/2021 | 0.9 | Analyze responses received from 9 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/1/2021 | 0.8 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/1/2021 | 1.1 | Prepare detailed analysis of 14 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/1/2021 | 1.2 | Prepare detailed analysis of 13 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |

*Page 23 of 29*

*Exhibit E*

**Employee Retirement System of the Government
of the Commonwealth of Puerto Rico
Time Detail by Activity by Professional
June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 9/1/2021 | 2.4 | Prepare detailed analysis of 32 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/1/2021 | 2.3 | Prepare detailed analysis of 16 ACR transferred claims in order to bifurcate claim basis/amounts. |
| McGee, Cally | 9/2/2021 | 0.7 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/2/2021 | 1.9 | Prepare detailed analysis of 23 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/2/2021 | 2.4 | Prepare detailed analysis of 30 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/2/2021 | 1.4 | Prepare detailed analysis of 11 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/2/2021 | 1.1 | Review 9 ACR transferred claims to determine if the claims assert multiple liabilities |
| DiNatale, Trevor | 9/3/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 9/3/2021 | 0.7 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Sagen, John | 9/3/2021 | 1.6 | Prepare detailed analysis of 19 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/3/2021 | 1.8 | Prepare detailed analysis of 22 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/3/2021 | 1.6 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/3/2021 | 1.4 | Review 11 ACR transferred claims to determine if the claims assert multiple liabilities |
| McGee, Cally | 9/4/2021 | 0.4 | Analyze responses received from 3 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| DiNatale, Trevor | 9/7/2021 | 0.6 | Prepare updated claim summary report for UCC review |
| McGee, Cally | 9/7/2021 | 0.4 | Analyze responses received from 4 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Employee Retirement System of the Government*
*of the Commonwealth of Puerto Rico*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

### Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, John | 9/7/2021 | 1.4 | Prepare detailed analysis of 16 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/7/2021 | 1.8 | Prepare detailed analysis of 20 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/7/2021 | 1.7 | Prepare detailed analysis of 12 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/7/2021 | 1.9 | Review 17 ACR transferred claims to determine if the claims assert multiple liabilities |
| McGee, Cally | 9/8/2021 | 0.3 | Analyze responses received from 5 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/8/2021 | 1.2 | Prepare detailed analysis of 11 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/8/2021 | 1.2 | Prepare detailed analysis of 8 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Sigman, Claudia | 9/8/2021 | 2.1 | Review 15 ACR transferred claims to determine if the claims assert multiple liabilities |
| DiNatale, Trevor | 9/9/2021 | 2.1 | Prepare summary report of secured claims for Proskauer review |
| McGee, Cally | 9/9/2021 | 0.8 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/9/2021 | 1.6 | Prepare detailed analysis of 19 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| McGee, Cally | 9/10/2021 | 0.3 | Analyze responses received from 3 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/10/2021 | 1.3 | Prepare detailed analysis of 14 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sigman, Claudia | 9/10/2021 | 1.2 | Analyze public employee related claims currently in ACR process to determine next steps for reconciliation |
| McGee, Cally | 9/11/2021 | 0.1 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 9/13/2021 | 1.7 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |

*Page 25 of 29*

***Employee Retirement System of the Government***
***of the Commonwealth of Puerto Rico***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/13/2021 | 0.6 | Analyze responses received from 6 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/13/2021 | 1.9 | Prepare detailed analysis of 25 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| DiNatale, Trevor | 9/14/2021 | 1.4 | Perform review of litigation reconciliation data provided by O'Neill to determine next steps in claim reconciliation process |
| McGee, Cally | 9/14/2021 | 1.3 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/14/2021 | 2.2 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/15/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 9/15/2021 | 1.3 | Analyze responses received from 12 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/15/2021 | 1.4 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/15/2021 | 2.4 | Update consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 9/16/2021 | 0.8 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| McGee, Cally | 9/16/2021 | 0.9 | Analyze responses received from 10 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| McGee, Cally | 9/16/2021 | 1.2 | Analyze responses received from 11 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/16/2021 | 1.6 | Prepare detailed analysis of 17 ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |
| Sagen, John | 9/16/2021 | 1.2 | Prepare consolidated master file for ACR transferred claims in order to determine proper claimed amounts of each asserted liability. |

**_Employee Retirement System of the Government_**
**_of the Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_June 1, 2021 through September 30, 2021_**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McGee, Cally | 9/17/2021 | 1.3 | Analyze responses received from 15 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sagen, John | 9/17/2021 | 1.7 | Continue to prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts by agency. |
| Sagen, John | 9/17/2021 | 1.9 | Prepare consolidated master file for ACR transferred claims in order to bifurcate claim basis/amounts by agency. |
| McGee, Cally | 9/20/2021 | 1.4 | Analyze 11 ACR public employee claimant response letters from non title III agencies to check if a pension component is referenced. |
| McNulty, Emmett | 9/20/2021 | 0.4 | Analyze population of ACR-transferred claims to confirm duplicate claims to be added to the upcoming objections |
| McGee, Cally | 9/21/2021 | 1.1 | Review 11 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| DiNatale, Trevor | 9/22/2021 | 1.9 | Perform review of claim objection response to provide recommendation to Proskauer on next steps |
| Fiore, Nick | 9/22/2021 | 1.1 | Review updated analysis of claims related to non-title III employees. |
| McGee, Cally | 9/22/2021 | 0.8 | Review 6 ACR claimant response mailings to determine if claim classification needs to be updated to include additional liabilities |
| Carter, Richard | 9/23/2021 | 1.6 | Prepare updated ACR tracker by incorporating latest undeliverable mailing counts from latest report from noticing agent. |
| Carter, Richard | 9/23/2021 | 0.6 | Prepare initial draft of 7th ACR Status Report based on latest reconciliation information from master ACR tracker. |
| DiNatale, Trevor | 9/23/2021 | 1.4 | Analyze claim objection responses to provide recommendation to Proskauer on next steps |
| Fiore, Nick | 9/23/2021 | 0.8 | Review analysis of non-title III employee claims in ACR to prepare omnibus objections |
| Fiore, Nick | 9/23/2021 | 0.9 | Review claims to be included on Non-Title III claims Omnibus objection |
| McGee, Cally | 9/23/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to check if a pension component is referenced. |
| McGee, Cally | 9/23/2021 | 1.1 | Analyze 13 ACR public employee claimant response letters to check if a pension component is referenced. |
| McNulty, Emmett | 9/23/2021 | 3.1 | Analyze population of claims transferred into the ACR Process to confirm the duplicate claim status for the upcoming objections |
| DiNatale, Trevor | 9/24/2021 | 2.1 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

**_Employee Retirement System of the Government_**
**_of the Commonwealth of Puerto Rico_**
**_Time Detail by Activity by Professional_**
**_June 1, 2021 through September 30, 2021_**

## Employees Retirement System of the Government of the Commonweaith of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fiore, Nick | 9/24/2021 | 2.8 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| Herriman, Jay | 9/24/2021 | 0.2 | Review updated claims waterfall report to provide feedback to internal team regarding updates to GUC estimates |
| McGee, Cally | 9/24/2021 | 1.2 | Analyze 11 ACR public employee claimant response letters to check if a pension component is referenced. |
| Sigman, Claudia | 9/24/2021 | 1.3 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/24/2021 | 0.4 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| McGee, Cally | 9/25/2021 | 1.2 | Analyze 15 ACR public employee claimant response letters to check if a pension component is referenced. |
| Chester, Monte | 9/27/2021 | 2.3 | Analyze employee related claims currently in the ACR process to identify potential duplicates for objection. |
| Chester, Monte | 9/27/2021 | 2.6 | Review employee related claims currently in the ACR process to identify potential duplicates for objection. |
| Fiore, Nick | 9/27/2021 | 0.3 | Review and update analysis of non-title III claims in ACR to prepare claim objections |
| Fiore, Nick | 9/27/2021 | 0.2 | Perform review of claims identified for inclusion on the Non-Title III claim objections |
| McGee, Cally | 9/27/2021 | 0.9 | Analyze responses received from 8 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Sigman, Claudia | 9/27/2021 | 1.3 | Review duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/27/2021 | 1.6 | Review duplicative pension/retiree claims already transferred into the ACR process in preparation for objections. |
| Chester, Monte | 9/28/2021 | 3.1 | Analyze employee related claims currently in the ACR process to identify potential duplicates for objection. |
| DiNatale, Trevor | 9/28/2021 | 0.7 | Review objection response detail to determine next steps recommendations for Proskauer |
| Fiore, Nick | 9/28/2021 | 0.3 | Review analysis of claims asserting multiple liabilities to determine next steps in claim reconciliation process |
| McGee, Cally | 9/28/2021 | 1.2 | Analyze responses received from 13 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |

*Exhibit E*

> **Employee Retirement System of the Government
> of the Commonwealth of Puerto Rico
> Time Detail by Activity by Professional
> June 1, 2021 through September 30, 2021**

### Employees Retirement System of the Government of the Commonweiath of Puerto Rico - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McNulty, Emmett | 9/28/2021 | 2.9 | Analyze population of ACR-transferred claims for possible duplicate claims to add to the upcoming substantive duplicate objections |
| Sigman, Claudia | 9/28/2021 | 0.8 | Analyze duplicative public employee claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/28/2021 | 1.1 | Review population of ACR-transferred claims to confirm duplicate claim status to add claims to the upcoming objections |
| Carter, Richard | 9/29/2021 | 1.2 | Prepare updated ACR Status Report based on latest reconciliation information gathered on ACR claims. |
| DiNatale, Trevor | 9/29/2021 | 0.3 | Analyze objection response detail to determine next steps recommendations for Proskauer |
| Sigman, Claudia | 9/29/2021 | 1.6 | Review population of pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/29/2021 | 1.2 | Review duplicative pension claims already transferred into the ACR process in preparation for objections. |
| Sigman, Claudia | 9/30/2021 | 2.1 | Perform review of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| Sigman, Claudia | 9/30/2021 | 0.6 | Review population of claims already transferred into the ACR Process for possible duplicate claims to add to the upcoming objections |
| **Subtotal** | | **699.3** | |
| | | | |
| ***Grand Total*** | | 711.3 | |

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE NINTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

-no expenses incurred during the interim period-

# <u>Exhibit G</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE NINTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Exhibit G*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through September 30, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Fee Applications**

Prepare monthly and interim fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.0 | $950.00 |
| Herriman, Jay | Managing Director | $937 | 1.9 | $1,780.30 |
| Corbett, Natalie | Para Professional | $250 | 5.7 | $1,425.00 |
| | | | 8.6 | $4,155.30 |
| | *Average Billing Rate* | | | $483.17 |

*Exhibit G*

### Employee Retirement System of the Government of the Commonwealth of Puerto Rico
### Summary of Time Detail by Professional
### June 1, 2021 through September 30, 2021

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $700 | 1.5 | $1,050.00 |
| Carter, Richard | Sr. Consultant | $606 | 0.2 | $121.20 |
| Fiore, Nick | Consultant | $550 | 1.6 | $880.00 |
| Chester, Monte | Analyst | $400 | 0.1 | $40.00 |
| | | | 3.4 | $2,091.20 |
| | *Average Billing Rate* | | | $615.06 |

*Exhibit G*

**Employee Retirement System of the Government of the Commonwealth of Puerto Rico**
**Summary of Time Detail by Professional**
**June 1, 2021 through September 30, 2021**

**Employees Retirement System of the Government of the Commonwealth of Puerto Rico - Claims Administration and Objections**

**Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 10.9 | $10,355.00 |
| Herriman, Jay | Managing Director | $937 | 1.8 | $1,686.60 |
| Harmon, Kara | Director | $700 | 1.7 | $1,190.00 |
| Harmon, Kara | Director | $675 | 2.8 | $1,890.00 |
| Zeiss, Mark | Director | $675 | 17.8 | $12,015.00 |
| Zeiss, Mark | Director | $661 | 0.8 | $528.80 |
| Carter, Richard | Sr. Consultant | $606 | 12.7 | $7,696.20 |
| Carter, Richard | Consultant II | $577 | 46.3 | $26,715.10 |
| DiNatale, Trevor | Consultant II | $575 | 51.6 | $29,670.00 |
| DiNatale, Trevor | Consultant II | $550 | 73.1 | $40,205.00 |
| Fiore, Nick | Consultant | $550 | 39.9 | $21,945.00 |
| Collier, Laura | Senior Associate | $525 | 12.3 | $6,457.50 |
| Sagen, John | Jr. Consultant | $500 | 93.2 | $46,600.00 |
| McCarthy, Julia | Analyst | $425 | 44.2 | $18,785.00 |
| McNulty, Emmett | Analyst | $420 | 21.3 | $8,946.00 |
| Chester, Monte | Analyst | $400 | 72.7 | $29,080.00 |
| McGee, Cally | Analyst | $400 | 69.0 | $27,600.00 |
| McNulty, Emmett | Analyst | $400 | 9.4 | $3,760.00 |
| Sigman, Claudia | Analyst | $400 | 114.3 | $45,720.00 |

*Exhibit G*

**_Employee Retirement System of the Government of the_**
**_Commonwealth of Puerto Rico_**
**_Summary of Time Detail by Professional_**
**_June 1, 2021 through September 30, 2021_**

| Sagen, John | Analyst | $394 | 3.5 | $1,379.00 |
|---|---|---|---|---|
| | | | 699.3 | $342,224.20 |

*Average Billing Rate*                                        $489.38

## Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE TENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF
THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH
OF PUERTO RICO**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

              Debtors. [1]

|  |  |
|---|---|
| ) | PROMESA |
| ) | Title III |
| ) | |
| ) | No. 17 BK 3283-LTS |
| ) | |
| ) | |
| ) | |
| ) | (Jointly Administered) |

---------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE EMPLOYEE RETIREMENT SYSTEM OF THE
GOVERNMENT OF THE COMMONWEALTH OF
PUERTO RICO

              Debtor

|  |  |
|---|---|
| ) | PROMESA |
| ) | Title III |
| ) | |
| ) | No. 17 BK 3566-LTS |
| ) | |
| ) | |
| ) | **This Application relates** |
| ) | **only to ERS and shall be** |
| ) | **filed in the Lead Case No.** |
| | **17 BK 3283-LTS and** |
| | **ERS's Title III Case (Case** |
| | **No. 17 BK 3566-LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF TENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD**

**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's Tenth interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated November 15,  2021 (the "Application"),[3] for the period from June 1, 2021 through and including September  30, 2021 (the "Compensation Period") as follows:

1.  I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2.  I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3.  In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a.  I have read the Application;

    b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c.  except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d.  in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4.  I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: November 15, 2021

/s/ _____
Julie M. Hertzberg

# **<u>PROPOSED ORDER</u>**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | ) | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3566-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | | |
| | ) **)** | |
| THE EMPLOYEE RETIREMENT SYSTEM OF THE | ) | |
| GOVERNMENT OF THE COMMONWEALTH OF | | |
| PUERTO RICO | | |
| Debtor | | |

-------------------------------------------------------------------------

**ORDER APPROVING TENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE EMPLOYEE RETIREMENT
SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO,
FOR THE PERIOD
JUNE 1, 2021 THROUGH SEPTEMBER, 2021**

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

"Oversight Board") acting as representative of the Employee Retirement System of the

Government of the Commonwealth of Puerto Rico (the "Debtor") under section 315(b) of the

*Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking,

pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of

Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for*

*Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11*

*U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States

Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting*

*Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF

No. 3269], an allowance of interim compensation for professional services rendered by A&M for

the period commencing June 1, 2021 through and including September 30, 2021 in the amount of

**$313,623.63**, all of which represents fees earned outside of Puerto Rico; this Court having

determined that the legal and factual bases set forth in the Application establish just cause for the

relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation
   Period is allowed on an interim basis in the amount of **$313,623.63**, all of which
   represents fees earned outside of Puerto Rico,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including
   those that were previously held back pursuant to the Interim Compensation Order, less

---

[2]  Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3]  PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

any amounts previously paid for such fees and expenses under the terms of the Interim
Compensation Order.

4.  The Debtor is authorized to take all actions necessary to effectuate the relief granted
    pursuant to this order in accordance with the Application.

Dated: _____, 2021
        San Juan, Puerto Rico                     _____
                                                  Honorable Laura Taylor Swain
                                                  United States District Judge