Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
|   as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
|   as representative of | ) |
| | ) **This Application relates** |
| THE PUERTO RICO HIGHWAYS AND | ) **only to HTA and shall** |
| TRANSPORTATION AUTHORITY | **be filed in the Lead** |
| | **Case No. 17 BK 3283-** |
| Debtor | **LTS and HTA's Title** |
| | **III Case (Case No. 17** |
| | **BK 3567-LTS)** |

---------------------------------------------------------------------------

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations)..

# SUMMARY SHEET TO
# TENTH INTERIM FEE APPLICATION OF
# ALVAREZ & MARSAL NORTH AMERICA, LLC
# FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
# EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
# MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
# PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY
# FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC |
| Retained to Provide Professional Services as: | Advisor |
| Date of Retention: | August 2, 2018 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2021 through September 30, 2021 |
| Professional Fees | $156,540.90 |
| Less Voluntary Reduction | (15,654.09) |
| Total Amount of Fees Requested: | **$140,886.81** |
| Amount of Expenses Reimbursement Sought | $0.00 |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary | **$140,886.81** |

This is a(n) _____ Monthly ___X___ Interim _____ Final Fee Application

**Nine Prior Interim Applications Filed in this Matter**

### Monthly Fee Statements Filed Related to Tenth Interim Fee Application[2]
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | $ 47,803.40 | $ (4,780.34) | $ 43,023.06 | $ 38,720.75 | $ (3,872.08) | $ (580.81) | $ - | $ 34,267.87 | $ 34,267.87 | $ - | $ 4,302.31 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | $ 41,749.40 | $ (4,174.94) | $ 37,574.46 | $ 33,817.01 | $ (3,381.70) | $ (507.26) | $ - | $ 29,928.06 | $ 29,928.06 | $ - | $ 3,757.45 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | $ 33,101.30 | $ (3,310.13) | $ 29,791.17 | $ 26,812.05 | $ (2,681.21) | $ (402.18) | $ - | $ 23,728.67 | $ 23,728.67 | $ - | $ 2,979.12 |
| Thirty-Eighth - 10/27/2021 | 9/1/21 to 9/30/21 | $ 33,886.80 | $ (3,388.68) | $ 30,498.12 | $ 27,448.31 | $ (2,744.83) | $ (411.72) | $ - | $ 24,291.75 | ** | $ - | $ 3,049.81 |
| **Total** | | **$ 156,540.90** | **$ (15,654.09)** | **$ 140,886.81** | **$ 126,798.13** | **$ (12,679.81)** | **$ (1,901.97)** | **$ -** | **$ 112,216.34** | **$ 87,924.59** | **$ -** | **$ 14,088.68** |

---

[2] Please note A&M was retained on August 2, 2018, in the middle of the Fourth Interim Fee Period, and at that time submitted its First Interim Fee Application, rather than the fourth interim application. Accordingly, this current request represents A&M's Tenth Interim Fee Application.

**Compensation by Category**
**June 1, 2021 through September 30, 2021**

| COMPENSATION BY CATEGORY | | |
|---|---|---|
| **For the Period From June 1, 2021 through September 30, 2021** | | |
| **TASK CATEGORY** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 276.6 | $ 146,933.20 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 4.1 | $ 2,336.80 |
| Puerto Rico Highways and Transportation Authority - Meetings | 10.4 | $ 7,270.90 |
| Total | 291.1 | $ 156,540.90 |
| **Blended Hourly Rate Before Voluntary Reduction** | | **$ 537.76** |
| | | |
| *Less 10% voluntary reduction* | | *$ (15,654.09)* |
| **Total Ninth Interim Fee Application With Reduction** | | **$ 140,886.81** |
| **Ninth Interim Fee Application Blended Hourly Rate With Reduction** | | **$ 483.98** |

**Fees by Professional**
**June 1, 2021 through September 30, 2021**

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 9.6 | $9,120.00 |
| Jay Herriman | Managing Director | Claim Management | $937 | 12.8 | $11,993.60 |
| Kara Harmon | Director | Claim Management | $700 | 4.3 | 3,010.00 |
| Kara Harmon | Director | Claim Management | $675 | 6.1 | 4,117.50 |
| Mark Zeiss | Director | Claim Management | $675 | 17.0 | 11,475.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 5.1 | 3,090.60 |
| Richard Carter | Consultant II | Claim Management | $577 | 9.8 | 5,654.60 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 31.4 | 18,055.00 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 35.1 | 19,305.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 0.6 | 330.00 |
| Laura Collier | Senior Associate | Claim Management | $525 | 42.1 | 22,102.50 |
| Tyler Potesta | Consultant | Claim Management | $525 | 2.1 | 1,102.50 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 18.1 | 7,982.10 |
| Julia McCarthy | Analyst | Claim Management | $425 | 22.1 | 9,392.50 |
| Chester Monte | Analyst | Claim Management | $400 | 51.3 | 20,520.00 |
| Cally McGee | Analyst | Claim Management | $400 | 1.5 | 600.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 9.0 | 3,780.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 1.2 | 480.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 9.7 | 3,880.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 2.2 | 550.00 |
| **Subtotal** | | | | **291.1** | **156,540.90** |
| *Less 10% voluntary reduction* | | | | | *-15,654.09* |
| **Total** | | | | | **$140,886.81** |

### Expenses by Category
### June 1, 2021 through September 30, 2021

No Expenses Incurred

## Monthly Fee Statements Filed Related to First Interim Fee Application
## August 9, 2018 through September 30, 2018

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| First - 10/24/2018 | 8/9/18 to 8/31/18 | $ 28,295.00 | $ (2,829.50) | $ 25,465.50 | $ 22,918.95 | $ - | $ (343.78) | $ - | $ 22,575.17 | $ 22,918.95 | $ - | 2,546.55 |
| Second - 10/29/2018 | 9/1/18 to 9/30/18 | $ 69,365.00 | $ (6,936.50) | $ 62,428.50 | $ 56,185.65 | $ - | $ (842.78) | $ - | $ 55,342.87 | $ 56,185.65 | $ - | 6,242.85 |
| Total | | $ 97,660.00 | $ (9,766.00) | $ 87,894.00 | $ 79,104.60 | $ - | $ (1,186.57) | $ - | $ 77,918.03 | $ 79,104.60 | $ - | $ 8,789.40 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Second Interim Fee Application
## October 1, 2018 through January 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 7% Puerto Rico Tax Withholding | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third - 12/17/2018 | 10/1/18 to 10/31/18 | $ 82,240.00 | $ (8,224.00) | $ 74,016.00 | $ 66,614.40 | $ - | $ - | $ (999.22) | $ - | $ 65,615.18 | $ 66,614.40 | $ - | 7,401.60 |
| Fourth - 12/17/2018 | 11/1/18 to 11/30/18 | $ 49,740.00 | $ (4,974.00) | $ 44,766.00 | $ 40,289.40 | $ - | $ - | $ (604.34) | $ - | $ 39,685.06 | $ 40,289.40 | $ - | 4,476.60 |
| Fifth - 2/20/2019 | 12/1/18 to 12/31/18 | $ 18,215.00 | $ (1,821.50) | $ 16,393.50 | $ 14,754.15 | $ - | $ - | $ (221.31) | $ - | $ 14,532.84 | $ 14,754.15 | $ - | 1,639.35 |
| Fifth - Puerto Rico 2/20/2019 | 12/1/18 to 12/31/18 | $ 4,140.00 | $ (414.00) | $ 3,726.00 | $ 3,353.40 | $ - | $ - | $ (50.30) | $ - | $ 3,303.10 | $ 3,353.40 | $ - | 372.60 |
| Sixth - 2/20/2019 | 1/1/19 to 1/31/19 | $ 44,427.50 | $ (4,442.75) | $ 39,984.75 | $ 35,986.28 | $ - | $ (3,598.63) | $ (539.79) | $ - | $ 31,847.86 | $ 35,986.28 | $ - | 3,998.47 |
| Total | | $ 198,762.50 | $ (19,876.25) | $ 178,886.25 | $ 160,997.63 | $ - | $ (3,598.63) | $ (2,414.96) | $ - | $ 154,984.04 | $ 160,997.63 | $ - | 17,888.62 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Third Interim Fee Application
## February 1, 2019 through May 31, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Net Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seventh - 4/29/2019 | 2/1/19 to 2/28/19 | $ 74,310.00 | $ (7,431.00) | $ 66,879.00 | $ 60,191.10 | $ (6,019.11) | $ (902.87) | $ - | $ 53,269.12 | 53,269.12 | $ - | 6,687.90 |
| Eighth - 5/6/2019 | 3/1/19 to 3/31/19 | $ 20,485.00 | $ (2,048.50) | $ 18,436.50 | $ 16,592.85 | $ (1,659.29) | $ (248.89) | $ - | $ 14,684.67 | 14,684.67 | $ - | 1,843.65 |
| Ninth - 5/22/2019 | 4/1/19 to 4/30/19 | $ 15,567.50 | $ (1,556.75) | $ 14,010.75 | $ 12,609.68 | $ (1,260.97) | $ (189.15) | $ - | $ 11,159.56 | 11,159.56 | $ - | 1,401.08 |
| Tenth - 7/1/2019 | 5/1/19 to 5/31/19 | $ 49,517.50 | $ (4,951.75) | $ 44,565.75 | $ 40,109.18 | $ (4,010.92) | $ (601.64) | $ - | $ 35,496.62 | Pending | Pending | 4,456.58 |
| Total | | $ 159,880.00 | $ (15,988.00) | $ 143,892.00 | $ 129,502.80 | $ (12,950.28) | $ (1,942.54) | $ - | $ 114,609.98 | $ 79,113.36 | $ - | 14,389.20 |

## Monthly Fee Statements Filed Related to Fourth Interim Fee Application
## June 1, 2019 through September 30, 2019

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Eleventh - 8/16/2019 | 6/1/19 to 6/30/19 | $ 39,037.50 | $ (14,850.00) | $ 24,187.50 | $ 21,768.75 | $ (2,176.88) | $ (326.53) | $ - | $ 19,265.34 | $ 19,265.34 | $ - | $ 2,418.75 |
| Twelfth - 9/9/2019 | 7/1/19 to 7/31/19 | $ 25,430.00 | $ (2,543.00) | $ 22,887.00 | $ 20,598.30 | $ (2,059.83) | $ (308.97) | $ - | $ 18,229.50 | $ 18,229.50 | $ - | $ 2,288.70 |
| Thirteenth - 10/15/2019 | 8/1/19 to 8/31/19 | $ 27,359.20 | $ (2,735.92) | $ 24,623.28 | $ 22,160.95 | $ (2,216.10) | $ (332.41) | $ - | $ 19,612.44 | $ 19,612.44 | $ - | $ 2,462.33 |
| Fourteenth - Puerto Rico - 10/25/2019 | 9/1/19 to 9/30/19 | $ 43,845.50 | $ (4,384.55) | $ 39,460.95 | $ 35,514.86 | $ (3,551.49) | $ (532.72) | $ - | $ 31,430.65 | $ 31,430.65 | $ - | $ 3,946.10 |
| Total | | $ 135,672.20 | $ (24,513.47) | $ 111,158.73 | $ 100,042.86 | $ (10,004.29) | $ (1,500.64) | $ - | $ 88,537.93 | $ 88,537.93 | $ - | $ 11,115.87 |

*This amount represents 10% reduction of fees incurred per engagement agreement. Additionally, A&M has reduced their fees by $12,162.50 related to the Claims objection audit further described below.

## Monthly Fee Statements Filed Related to Fifth Interim Fee Application
## October 1, 2019 through January 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fifteenth - 12/30/19 | 10/1/19 to 10/31/19 | 19,924.90 | (1,992.49) | 17,932.41 | 16,139.17 | (1,613.92) | (242.09) | $ - | 14,283.16 | 14,283.16 | $ - | 1,793.24 |
| Sixteenth - 1/15/20 | 11/1/19 to 11/30/19 | 12,925.20 | (1,292.52) | 11,632.68 | 10,469.41 | (1,046.94) | (157.04) | $ - | 9,265.43 | 9,265.43 | $ - | 1,163.27 |
| Seventeenth - 2/5/20 | 12/1/19 to 12/31/19 | 6,220.30 | (622.03) | 5,598.27 | 5,038.44 | (503.84) | (75.58) | $ - | 4,459.02 | 4,459.02 | $ - | 559.83 |
| Eighteenth - 2/27/20 | 1/1/20 to 1/31/20 | 19,083.70 | (1,908.37) | 17,175.33 | 15,457.80 | ** | ** | $ - | 15,457.80 | ** | $ - | 1,717.53 |
| Total | | 58,154.10 | (5,815.41) | 52,338.69 | 47,104.82 | (3,164.70) | (474.71) | $ - | 43,465.41 | 28,007.62 | $ - | 5,233.87 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Sixth Interim Fee Application
## February 1, 2020 through May 31, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nineteenth - 4/23/20 | 2/1/20 to 2/29/20 | 19,971.70 | (1,997.17) | 17,974.53 | 16,177.08 | (1,617.71) | (242.66) | $ - | 14,316.71 | 14,316.71 | $ - | 1,797.45 |
| Twentieth - 5/26/2020 | 3/1/20 to 3/31/20 | 14,929.70 | (1,492.97) | 13,436.73 | 12,093.06 | (1,209.31) | (181.40) | $ - | 10,702.36 | 10,702.36 | $ - | 1,343.67 |
| Twenty-first - 6/15/2020 | 4/1/20 to 4/30/20 | 36,840.80 | (3,684.08) | 33,156.72 | 29,841.05 | (2,984.10) | (447.62) | $ - | 26,409.33 | 26,409.33 | $ - | 3,315.67 |
| Twenty-second - 7/6/2020 | 5/1/20 to 5/31/20 | 15,493.00 | (1,549.30) | 13,943.70 | 12,549.33 | (1,254.93) | (188.24) | $ - | 11,106.16 | ** | $ - | 1,394.37 |
| Total | | 87,235.20 | (8,723.52) | 78,511.68 | 70,660.51 | (7,066.05) | (1,059.91) | $ - | 62,534.55 | 51,428.40 | $ - | 7,851.17 |

*This amount represents 10% reduction of fees incurred per engagement agreement.

## Monthly Fee Statements Filed Related to Seventh Interim Fee Application
## June 1, 2020 through September 30, 2020

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-third - 7/29/2020 | 6/1/20 to 6/30/20 | 21,199.40 | (2,119.94) | 19,079.46 | 17,171.51 | (1,717.15) | (257.57) | $ - | 15,196.79 | 15,196.79 | $ - | 1,907.95 |
| Twenty-fourth - 8/17/2020 | 7/1/2020 to 7/31/2020 | 83,590.30 | (8,359.03) | 75,231.27 | 67,708.14 | (6,770.81) | (1,015.62) | $ - | 59,921.71 | 59,921.71 | $ - | 7,523.13 |
| Twenty-fifth - 9/14/2020 | 8/1/2020 - 8/31/2020 | 15,982.10 | (1,598.21) | 14,383.89 | 12,945.50 | (1,294.55) | (194.18) | $ - | 11,456.77 | 11,456.77 | $ - | 1,438.39 |
| Twenty-sixth - 10/26/2020 | 9/1/2020 to | 19,414.50 | (1,941.45) | 17,473.05 | 15,725.75 | (1,572.57) | (235.89) | $ - | 13,917.28 | ** | $ - | 1,747.31 |
| Total | | 140,186.30 | (14,018.63) | 126,167.67 | 113,550.90 | (11,355.09) | (1,703.26) | $ - | 100,492.55 | 86,575.26 | $ - | 12,616.77 |

### Monthly Fee Statements Filed Related to Eighth Interim Fee Application
### October 1, 2020 through January 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Twenty-seventh - 12/29/2020 | 10/1/2020 - 10/31/2020 | 16,886.90 | (1,688.69) | 15,198.21 | 13,678.39 | (1,367.84) | (205.18) | - | 12,105.37 | 12,105.37 | - | 1,519.82 |
| Twenty-eighth - 1/19/2021 | 11/1/2020 - 11/30/2020 | 13,503.50 | (1,350.35) | 12,153.15 | 10,937.84 | (1,093.78) | (164.07) | - | 9,679.98 | 9,679.98 | - | 1,215.32 |
| Twenty-ninth - 1/25/2021 | 12/1/2020 - 12/31/2020 | 14,061.00 | (1,406.10) | 12,654.90 | 11,389.41 | (1,138.94) | (170.84) | - | 10,079.63 | 10,079.63 | - | 1,265.49 |
| Thirtieth - 2/26/2021 | 1/1/2021 - 1/31/2021 | 19,242.50 | (1,924.25) | 17,318.25 | 15,586.43 | (1,558.64) | (233.80) | - | 13,793.99 | ** | - | 1,731.83 |
| **Total** | | 63,693.90 | (6,369.39) | 57,324.51 | 51,592.06 | (5,159.21) | (773.88) | - | 45,658.97 | 31,864.99 | - | 5,732.45 |

### Monthly Fee Statements Filed Related to Ninth Interim Fee Application
### February 1, 2021 through May 31, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-first - 4/28/2021 | 2/1/2021 - 2/28/2021 | 22,792.10 | (2,279.21) | 20,512.89 | 18,461.60 | (1,846.16) | (276.92) | - | 16,338.52 | 16,338.52 | - | 2,051.29 |
| Thirty-second - 5/7/2021 | 3/1/2021 - 3/31/2021 | 72,306.50 | (7,230.65) | 65,075.85 | 58,568.27 | (5,856.83) | (878.52) | - | 51,832.91 | 51,832.91 | - | 6,507.59 |
| Thirty-third - 6/8/2021 | 4/1/2021 - 4/30/2021 | 64,555.00 | (6,455.59) | 58,100.31 | 52,290.28 | (5,229.03) | (784.35) | - | 46,276.90 | 46,276.90 | - | 5,810.03 |
| Thirty-fourth - 7/7/2021 | 5/1/2021 - 5/31/2021 | 28,165.80 | (2,816.58) | 25,349.22 | 22,814.30 | (2,281.43) | (342.21) | - | 20,190.65 | ** | - | 2,534.92 |
| **Total** | | 187,820.30 | (18,782.03) | 169,038.27 | 152,134.44 | (15,213.44) | (2,282.02) | - | 134,638.98 | 114,448.33 | - | 16,903.83 |

### Monthly Fee Statements Filed Related to Tenth Interim Fee Application
### June 1, 2021 through September 30, 2021

| Service Date of Monthly Fee Statement | Period Covered | Total Fees Incurred | Voluntary Reduction * | Total Billable Fees (100%) | Total Fees Requested (90%) | 10% Puerto Rico Tax Withholding | 1.5% Technical Service Fee | Expenses Requested (100%) | Total Net Amount Requested | Fees Paid (90%) | Expenses Paid | Holdback (10%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thirty-fifth - 8/3/2021 | 6/1/21 to 6/30/21 | 47,803.40 | (4,780.34) | 43,023.06 | 38,720.75 | (3,872.08) | (580.81) | - | 34,267.87 | 34,267.87 | - | 4,302.31 |
| Thirty-sixth - 8/10/2021 | 7/1/21 to 7/31/21 | 41,749.40 | (4,174.94) | 37,574.46 | 33,817.01 | (3,381.70) | (507.26) | - | 29,928.06 | 29,928.06 | - | 3,757.45 |
| Thirty-seventh - 9/2/2021 | 8/1/21 to 8/31/21 | 33,101.30 | (3,310.13) | 29,791.17 | 26,812.05 | (2,681.21) | (402.18) | - | 23,728.67 | 23,728.67 | - | 2,979.12 |
| Thirty-Eighth - 9/30/21 | 9/1/21 to 9/30/21 | 33,886.80 | (3,388.68) | 30,498.12 | 27,448.31 | (2,744.83) | (411.72) | - | 24,291.75 | ** | - | 3,049.81 |
| **Total** | | 156,540.90 | (15,654.09) | 140,886.81 | 126,798.13 | (12,679.81) | (1,901.97) | - | 112,216.34 | 87,924.59 | - | 14,088.68 |

Estimated Hearing Date: February 2, 2022 at 9:30 a.m. (Atlantic Standard Time)
Objection Deadline: December 4, 2021 at 4:00 p.m. (Atlantic Standard Time)

# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3283-LTS |
| | ) |
| as representative of | ) |
| | ) |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) (Jointly Administered) |
| | ) |
| Debtors. [1] | |

---------------------------------------------------------------------------

| | |
|---|---|
| In re: | ) PROMESA |
| | ) Title III |
| THE FINANCIAL OVERSIGHT AND | ) |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) No. 17 BK 3567-LTS |
| | ) |
| as representative of | ) **This Application relates** |
| | **only to HTA and shall** |
| THE PUERTO RICO HIGHWAYS AND | **be filed in the Lead** |
| TRANSPORTATION AUTHORITY | **Case No. 17 BK 3283-** |
| | **LTS and HTA's Title** |
| Debtor | **III Case (Case No. 17** |
| | **BK 3567-LTS)** |

---------------------------------------------------------------------------

## TENTH INTERIM FEE APPLICATION OF
## ALVAREZ & MARSAL NORTH AMERICA, LLC
## FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
## EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND
## MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
## PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) ); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to sections 316 and 317 of Title III of the Puerto Rico Oversight, Management and Economic Stability Act ("PROMESA") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively the "Bankruptcy Rules"), made applicable herein pursuant to section 310 of PROMESA, Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Puerto Rico, adopted by the Court on May 16, 2013 (the "Local Bankruptcy Rules") and this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated June 6, 2018 [Docket No. 3269] (the "Second Amended Interim Compensation Order"), Alvarez & Marsal North America, LLC ("A&M"), as advisor to the Financial Oversight Board of Puerto Rico (the "Oversight Board") in its role as representative for the Puerto Rico Highways and Transportation Authority, ("HTA"), as debtor under Title III of the Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"), hereby submits its Tenth interim fee application filed during the Eleventh interim application period (the "Tenth Interim Fee Application") for the compensation of professional services performed by A&M and reimbursement of expenses incurred in connection therewith for the period commencing June 1, 2021 through and including September 30, 2021 (the "Tenth Interim Fee Application Period").

By this Tenth Interim Fee Application, A&M seeks compensation in the amount of $156,540.90 less a discount in the amount of $15,654.09 for a total amount of $140,886.81, all of which represents fees earned outside of Puerto Rico, and reimbursement of actual and necessary expenses incurred in the amount of $0.00 for the Tenth Interim Fee Application Period.

**JURISDICTION**

1.      The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this Application pursuant to PROMESA section 306(a).

2.      Venue is proper in this district pursuant to PROMESA section 307(a).

3.      The statutory predicates for the relief requested herein are PROMESA sections 316 and 317.

## BACKGROUND

4.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).  On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this subchapter is the representative of the debtor" and "may take any action necessary on behalf of the debtor to prosecute the case of the debtor, including filing a petition under section [304] of [PROMESA] . . . or otherwise generally submitting filings in relation to the case with the court." 48 U.S.C. § 2175.

6.      On September 30, 2016, the Oversight Board designated the Debtor as a 'covered entity" under PROMESA section 101(d),

7.      On May 21, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Debtor pursuant to PROMESA section 304(a), commencing a case under title III thereof (the "Debtor's Title III Case").  Pursuant to PROMESA section 315(b), the Oversight Board is the Debtor's representative in the Debtor's Title III Case.

8.      Background information regarding the Debtor and the commencement of the Debtor's Title III Case is contained in the *Notice of Filing of Statement of Oversight Board in Connection with PROMESA Title III Petition* [ECF No. 1, Case No. 17 BK 3283-LTS], attached to the Commonwealth of Puerto Rico's Title III petition.

9.      On August 2, 2018, the Oversight Board retained A&M, at discounted rates, to manage and resolve the tens of thousands of claims filed against the Title III entities[2].

---

[2] Pursuant to A&M's August 2, 2018 engagement letter with the Oversight Board (a copy of which is

10.    On August 3, 2021, A&M served on the Notice Parties (as defined in the Interim

Compensation Order) its thirty-fifth monthly fee statement for the period June 1, 2021 through

June 30, 2021.  The thirty-fifth monthly fee statement is attached hereto as Exhibit A.

11.    On August 10, 2021, A&M served on the Notice Parties its thirty-sixth monthly

fee statement for the period July 1, 2021 through July 31, 2021.  The thirty-sixth monthly fee

statement is attached hereto as Exhibit B.

12.    On September 2, 2021, A&M served on the Notice Parties its thirty-seventh

monthly fee statement for the period August 1, 2021 through August 31, 2021.  The thirty-

seventh monthly fee statement is attached hereto as Exhibit C.

13.    On October 27, 2021, A&M served on the Notice Parties its thirty-eighth monthly

fee statement for the period September 1, 2021 through September 30, 2021.  The thirty-eighth

monthly fee statement is attached hereto as Exhibit D.

14.    In accordance with the Interim Compensation Order and as reflected in the

foregoing summary, A&M has requested an aggregate gross payment of $126,798.13, which

represents payment of ninety percent (90%) of the compensation sought and reimbursement of

one-hundred percent (100%) of expenses incurred.  To date, A&M has received payment of

$87,924.59 in fees and $0 in incurred expenses with respect to fee statements filed during the

Tenth Interim Compensation Period.    The variance between the requested fees and payments

received relates to: 1) the Thirty-Eighth fee statements for the period September 1, 2021 through

September 30, 2021 remain unpaid, 2) a 1.5% Technical Service Fee tax withholdings totaling

$1,490.25, and 3)  a universal 10% withholding tax (versus fees incurred on Puerto Rico)

effective as of December 2018 and as of the time of filing this Application, totaling $9,934.98

for the Tenth Interim Fee Application Period.

---

available on the Oversight Board's website at:
https://drive.google.com/file/d/1HuXTVFMQJC4POU_3judw1CCHdSPGhp8q/view (the "Engagement Letter"), it
shall not provide services or advice on any claims related to the Puerto Rico Electric Power Authority.

**REQUESTED FEES AND REIMBURSEMENT OF EXPENSES**

15.     All services for which A&M requests compensation were performed for Puerto

Rico Highways and Transportation Authority ("HTA").  The time detail for the Tenth Interim

Fee Application Period is attached hereto as <u>Exhibit E</u>.  This Tenth Interim Fee Application

contains time entries describing the time spent by each professional during the Tenth Interim Fee

Application Period.  To the best of A&M's knowledge, this Tenth Interim Fee Application

substantially complies with the applicable provisions of PROMESA, the Bankruptcy Rules, the

Local Bankruptcy Rules, and the Second Interim Compensation Order.  A&M's time reports are

entered and organized by task and by professional performing the described service in 1/10 of an

hour increments.

16.     A&M incurred no expenses for the Tenth Interim Fee Application Period as

presented here to as <u>Exhibit F</u>.

17.     The services rendered by A&M during the Tenth Interim Fee Application can be

grouped into the categories set forth below.  A&M attempted to place the services provided in

the category that best relates to such services.  However, because certain services may relate to

one or more categories, services pertaining to one category may in fact be included in another

category.  These services performed are generally described below by category, and as set forth

in the attached time detail attached hereto as <u>Exhibit G</u>.  This <u>Exhibit G</u> also identifies the

professional who rendered services relating to each category, along with the number of hours for

each individual and the total compensation sought for each category.

**SUMMARY OF SERVICES PERFORMED**

18.     This Tenth Interim Fee Application covers the fees incurred during the Tenth

Interim Fee Application Period with respect to services rendered as advisor to the Oversight

Board in its role as representative for HTA.  A&M believes it is appropriate to be compensated

for the time spent in connection with these matters, and set forth a narrative description of the

services rendered for the Debtors and the time expended, organized by project task categories as follows:

**A. Puerto Rico Highways and Transportation Authority – Claims Administration and Objections**

19.    During this period, A&M:

a.    Reviewed approximately 36 human resource and tax refund Claims to determine proper categorization and eligibility for inclusion in the Administrative Claims Resolution (ACR) process;

b.    Reviewed approximately 25 Claim Reconciliation workbooks completed by Commonwealth agencies related to accounts payable Claims. Prepared follow up requests to the Commonwealth or creditor for additional Claim support and/or include claim on omnibus objection, if appropriate;

c.    Prepared Claim Reconciliation Worksheets (CRWs) for approximately 20 accounts payable Claims. Completed CRWs were sent to various agencies within the Commonwealth for further review and reconciliation;

d.    Performed triage of approximately 5 newly filed Claims to categorize for further reconciliation;

e.    Analyzed approximately 25 litigation Claims and support to determine if the litigation liability asserted was related to a final judgement and/or settlement;

f.    Analyzed approximately 40 litigation Claims asserting multi plaintiff litigation cases to determine if the liability was asserted in the "master" Claim filed by an attorney on behalf of all plaintiffs in a particular litigation. If A&M determined the asserted liabilities were duplicative of the "master" Claim the Claim was placed on a "Substantive Duplicate" Omnibus Objection;

g.   Analyzed approximately 50 litigation Claims asserting multi plaintiff litigation cases to determine if claimant was referenced in "master" Claim. If the claimant was not identified on the "master" Claim, the Claim was placed on a "No Liability" Omnibus Objection;

h.   Reviewed approximately 125 litigation and takings Claims to determine proper plan class categorization;

i.   Prepared and filed 52 Omnibus Objections affecting 59 Claims;

j.   Reviewed approximately 15 responses from creditors whose Claims were included on Omnibus Claim Objections to determine if the Claims should be transferred into ADR / ACR, or remain on the Objection;

k.   Reviewed approximately 5 supplemental outreach forms which were returned by creditors to determine if the creditor provided enough information to identify the asserted liability and continue reconciliation of the Claim. If Claim details were still insufficient, the Claim was placed on an Omnibus Objection;

l.   Provided regular updates of the Claims reconciliation progress to representatives of the Title III entities, AAFAF, the Oversight Board, and their respective advisors.

m.   Prepared weekly updated waterfall analyses.

In conjunction with this category, A&M expended approximately 276.6 hours during the Application Period, for a total of $146,933.20, prior to any fee reduction.

**B.  Puerto Rico Highways and Transportation Authority – Fee Applications**

20.    During the Tenth Interim Fee Application Period, A&M prepared its Ninth Interim Fee Application as required by the Second Amended Interim Compensation Order.

In conjunction with this category, A&M expended approximately 4.1 hours during the Application Period, for a total of $2,336.80, prior to any fee reduction.

**C.  Puerto Rico Highways and Transportation Authority – Meetings**

21.     During the Tenth Interim Fee Application Period, A&M participated in several meetings to review the Highway and Transportation Authority claims process.  These meetings included:

>        a.  During the Tenth Interim Fee Application Period, A&M held meetings with other Title III professionals to provide updates on the Claims reconciliation process.

In conjunction with this category, A&M expended approximately 10.4 hours during the Application Period, for a total of $7,270.90 prior to any fee reduction.

**D.  Discounts Agreed to By A&M and the Oversight Board**

22.     A&M and the Oversight Board in its role as representative for HTA had previously agreed to a ten-percent discount of fees based on the Engagement Letter.

## CERTIFICATE OF COMPLIANCE AND REQUEST FOR WAIVER

23.     Attached hereto as Exhibit H is a declaration of Julie M. Hertzberg, the undersigned representative of A&M.  To the extent that the Tenth Interim Fee Application does not comply in all respects with the requirements of the aforementioned rules, A&M believes that such deviations are not material and respectfully requests that any such requirements be waived.

## NOTICE

24.     Pursuant to the Interim Compensation Order, notice of this Application has been filed in HTA's and the jointly-administered Commonwealth of Puerto Rico's Title III cases and served upon:

>        (a)  the Financial Oversight and Management Board, 40 Washington Square South, Office 314A, New York, NY 10012, Attn: Professor Arthur J. Gonzalez, Oversight Board Member.

8

(b)  attorneys for the Financial Oversight and Management Board as representative of The Commonwealth of Puerto Rico, O'Neill & Borges LLC, 250 Muñoz Rivera Ave., suite 800, San Juan, PR 00918-1813, Attn: Hermann D. Bauer, Esq. (Hermann.bauer@oneillborges.com;

(c)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, O'Melveny & Myers LLP, Times Square Tower, 7 Time Square, New York, NY 10036, Attn: John J. Rapisardi, Esq. (jrapisardi@omm.com) and Diana M. Perez, Esq. (dperez@omm.com).

(d)  attorneys for the Puerto Rico Fiscal Agency and Financial Advisory Authority, Marini Pietrantoni Muniz LLC, MCS Plaza, Suite 500, 255 Ponce de León Ave., San Juan P.R. 00917, Attn.: Luis C. Marini-Biaggi, Esq. (lmarini@mpmlawpr.com) and Carolina Velaz-Rivero Esq. (cvelaz@mpmlawpr.com);

(e)  the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: *In re: Commonwealth of Puerto Rico*);

(f)  attorneys for the Official Committee of Unsecured Creditors, Paul Hastings LLP, 200 Park Ave., New York, NY 10166, Attn: Luc A. Despins, Esq. (lucdespins@paulhastings.com);

(g)  attorneys for the Official Committee of Unsecured Creditors, Casillas, Santiago & Torres LLC, El Caribe Office Building, 53 Palmeras Street, Ste. 1601, San Juan, PR 00901, Attn: Juan J. Casillas Ayala, Esq. (jcasillas@cstlawpr.com) and Alberto J.E. Añeses Negrón, Esq. (aaneses@cstlawpr.com);

(h)  attorneys for the Official Committee of Retired Employees, Jenner & Block LLP, 919 Third Ave., New York, NY 10022, Attn: Robert Gordon, Esq. (rgordon@jenner.com) and Richard Levin, Esq. (rlevin@jenner.com); and Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654, Attn: Catherine Steege, Esq. (csteege@jenner.com) and Melissa Root, Esq. (mroot@jenner.com);

(i)  attorneys for the Official Committee of Retired Employees, Bennazar, García & Milián, C.S.P., Edificio Union Plaza, PH-A, 416 Ave. Ponce de León, Hato Rey, PR 00918, Attn: A.J. Bennazar-Zequeira, Esq. (ajb@bennazar.org);

(j)  the Puerto Rico Department of Treasury, PO Box 9024140, San Juan, PR 00902-4140, Attn: Reylam Guerra Goderich, Deputy Assistant of Central Accounting (Reylam.Guerra@hacienda.pr.gov); Omar E. Rodríguez Pérez, CPA, Assistant Secretary of Central Accounting (Rodriguez.Omar@hacienda.pr.gov); Angel L. Pantoja Rodríguez, Deputy Assistant Secretary of Internal Revenue and Tax Policy (angel.pantoja@hacienda.pr.gov); Francisco Parés Alicea, Assistant Secretary of Internal Revenue and Tax Policy

9

(francisco.pares@hacienda.pr.gov); and Francisco Peña Montañez,
CPA, Assistant Secretary of the Treasury (Francisco.Pena@hacienda. pr.gov);

k.  attorneys for the Fee Examiner, EDGE Legal Strategies, PSC, 252
Ponce de León Avenue, Citibank Tower, 12th Floor, San Juan, PR
00918, Attn: Eyck O. Lugo (elugo@edgelegalpr.com); and

l.  attorneys for the Fee Examiner, Godfrey & Kahn, S.C., One East
Main Street, Suite 500, Madison, WI 53703, Attn: Katherine Stadler
(KStadler@ gklaw.com).

A&M submits that, in light of the foregoing, no other or further notice need be provided.

WHEREFORE, pursuant to the Second Amended Interim Compensation Order, A&M

respectfully requests that, for the period June 1, 2021 through September 30, 2021, the Court (i)

grant A&M interim allowance of compensation in the amount of  $140,886.81 for professional

services rendered during the Tenth Interim Fee Application Period.  A&M did not incur any

expenses.

Dated: November 15, 2021
Detroit, Michigan                          /s/
                                           Julie M. Hertzberg

                                           Alvarez & Marsal North America, LLC
                                           755 W. Big Beaver Road
                                           Suite 650
                                           Troy, MI 48084
                                           Telephone:  248.936.0850
                                           Facsimile: 248.936.0801
                                           jhertzberg@alvarezandmarsal.com

                                           ADVISOR TO THE OVERSIGHT BOARD
                                           AS REPRESENTATIVE OF THE
                                           DEBTOR

**<u>EXHIBITS</u>**

# Exhibit A

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JUNE 1, 2021 THROUGH JUNE 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-FIFTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
JUNE 1, 2021 THROUGH JUNE 30, 2021**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | <u>June 1, 2021 through June 30, 2021</u> |
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$43,023.06 ($47,803.40 incurred less 10% voluntary reduction of $4,780.34)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$  - 0 -</u> |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-fifth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

2

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for June 2021.


 /S/
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

<u>On August 3, 2021 Sent to:</u>

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
          FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**<u>Office of United States Trustee:</u>**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**<u>Co-Counsel for the Official Committee of Unsecured
Creditors:</u>**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
             Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**<u>Co-Counsel for the Fee Examiner:</u>**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**<u>Co-Counsel for AAFAF</u>**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
             Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
             Carolina Velaz-Rivero, Esq.
             Valerie Blay Soler, Esq.

**<u>Co-Counsel for the Official Committee of Retirees:</u>**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
             Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
             Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeria, Esq.

**<u>Puerto Rico Department of Treasury</u>**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
             Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
             Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
             Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
             Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**<u>Prosakuer, LLC</u>**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period June 1, 2021 through June 30, 2021**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 102.6 | 47,000.00 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 0.5 | 468.50 |
| Puerto Rico Highways and Transportation Authority - Meeting | 0.6 | 334.80 |
| **Subtotal** | **103.7** | **47,803.40** |
| *Less 10% voluntary reduction* | | *(4,780.34)* |
| **Total** | | **$   43,023.06** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 4.90 | 4,591.30 |
| Kara Harmon | Director | Claim Management | $675 | 2.50 | 1,687.50 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 10.80 | 5,940.00 |
| Nick Fiore | Consultant | Claim Management | $550 | 0.60 | 330.00 |
| Brent Wadzita | Junior Consultant | Claim Management | $441 | 18.10 | 7,982.10 |
| Julia McCarthy | Analyst | Claim Management | $425 | 22.10 | 9,392.50 |
| Chester Monte | Analyst | Claim Management | $400 | 37.80 | 15,120.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 6.90 | 2,760.00 |
| **Subtotal** | | | | **103.7** | **47,803.40** |
| *Less 10% voluntary reduction* | | | | | *-4,780.34* |
| **Total** | | | | | **$43,023.06** |

**Summary of Expenses for the Period June 1, 2021 through June 30, 2021**

**Puerto Rico Highways & Transportation Authority**

No Expenses Incurred

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $38,720.75, for services rendered outside of Puerto Rico.

2

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

**EXHIBITS**

*Exhibit A*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Task
### June 1, 2021 through June 30, 2021

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 102.6 | $47,000.10 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 0.5 | $468.50 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 0.6 | $334.80 |
| **Total** | **103.7** | **$47,803.40** |

*Exhibit B*

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 4.9 | $4,591.30 |
| Harmon, Kara | Director | $675.00 | 2.5 | $1,687.50 |
| DiNatale, Trevor | Consultant II | $550.00 | 10.8 | $5,940.00 |
| Fiore, Nick | Consultant | $550.00 | 0.6 | $330.00 |
| Wadzita, Brent | Junior Consultant | $441.00 | 18.1 | $7,982.10 |
| McCarthy, Julia | Analyst | $425.00 | 22.1 | $9,392.50 |
| Chester, Monte | Analyst | $400.00 | 37.8 | $15,120.00 |
| Sigman, Claudia | Analyst | $400.00 | 6.9 | $2,760.00 |
| **Total** | | | **103.7** | **$47,803.40** |

*Exhibit C*

## Puerto Rico Highways & Transportation Authority
## Summary of Time Detail by Professional
## June 1, 2021 through June 30, 2021

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 4.4 | $4,122.80 |
| Harmon, Kara | Director | $675 | 2.2 | $1,485.00 |
| DiNatale, Trevor | Consultant II | $550 | 10.8 | $5,940.00 |
| Fiore, Nick | Consultant | $550 | 0.6 | $330.00 |
| Wadzita, Brent | Junior Consultant | $441 | 17.8 | $7,849.80 |
| McCarthy, Julia | Analyst | $425 | 22.1 | $9,392.50 |
| Chester, Monte | Analyst | $400 | 37.8 | $15,120.00 |
| Sigman, Claudia | Analyst | $400 | 6.9 | $2,760.00 |
| | | | 102.6 | $47,000.10 |
| | *Average Billing Rate* | | | $458.09 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

**Puerto Rico Highways and Transportaion Authority - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.5 | $468.50 |
| | | | 0.5 | $468.50 |
| | *Average Billing Rate* | | | $937.00 |

*Exhibit C*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### June 1, 2021 through June 30, 2021

**Puerto Rico Highways and Transportaion Authority - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Harmon, Kara | Director | $675 | 0.3 | $202.50 |
| Wadzita, Brent | Junior Consultant | $441 | 0.3 | $132.30 |
| | | | 0.6 | $334.80 |
| | *Average Billing Rate* | | | $558.00 |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/1/2021 | 1.80 | Analyze data from AFFAF/Treasury related to deposits made from HTA related to takings claims |
| Herriman, Jay | 6/1/2021 | 1.70 | Review reconciliation data provided by AAFAF related to takings claims |
| McCarthy, Julia | 6/1/2021 | 2.70 | Review unliquidated litigation claims which are pending approval to be transferred into ADR process |
| Wadzita, Brent | 6/1/2021 | 1.40 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 2.60 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 2.10 | Analyze data provided by HTA related to taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 1.20 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Sigman, Claudia | 6/2/2021 | 0.60 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Wadzita, Brent | 6/2/2021 | 2.90 | Analyze data provided by HTA related to filed forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 1.20 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 1.40 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 2.20 | Analyze data provided by HTA related to taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 1.60 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Chester, Monte | 6/3/2021 | 1.90 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/3/2021 | 2.30 | Analyze supplemental outreach responses to determine proper reconciliation status |
| Chester, Monte | 6/3/2021 | 2.60 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Herriman, Jay | 6/3/2021 | 1.80 | Review analysis of takings claims court deposits to determine next steps in reconciliation |
| McCarthy, Julia | 6/3/2021 | 2.60 | Review unliquidated claims related to damages for entry into ADR process |

<div style="text-align:center">

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***June 1, 2021 through June 30, 2021***

</div>

*Exhibit D*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/3/2021 | 1.20 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Chester, Monte | 6/4/2021 | 2.20 | Analyze supplemental outreach responses to ensure proper claim categorization for ACR process |
| DiNatale, Trevor | 6/4/2021 | 0.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McCarthy, Julia | 6/4/2021 | 2.50 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McCarthy, Julia | 6/7/2021 | 2.80 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McCarthy, Julia | 6/7/2021 | 2.90 | Analyze unliquidated claims related to damages for entry into ADR process |
| Sigman, Claudia | 6/7/2021 | 2.20 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Herriman, Jay | 6/8/2021 | 0.90 | Review bond claims to be included on August Omni objections |
| Sigman, Claudia | 6/8/2021 | 0.80 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| DiNatale, Trevor | 6/9/2021 | 0.80 | Review draft claim objections to provide feedback to Proskauer team |
| Sigman, Claudia | 6/9/2021 | 0.30 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/9/2021 | 0.30 | Analyze trade claims to be transferred into ADR process related to property. |
| Chester, Monte | 6/10/2021 | 2.80 | Perform review of employee related litigation claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/10/2021 | 2.90 | Analyze unliquidated litigation claims to determine if claim included judgement/settlement |
| Chester, Monte | 6/10/2021 | 3.10 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Fiore, Nick | 6/10/2021 | 0.10 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| McCarthy, Julia | 6/10/2021 | 2.60 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Chester, Monte | 6/11/2021 | 2.40 | Review employee related litigation claims to properly identify retirement related liability amounts |
| DiNatale, Trevor | 6/11/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**June 1, 2021 through June 30, 2021**

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/14/2021 | 2.10 | Review unliquidated litigation claims which are pending approval for entry into ADR process |
| Sigman, Claudia | 6/15/2021 | 0.40 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| DiNatale, Trevor | 6/16/2021 | 0.40 | Prepare claim summary report for OMM review |
| Fiore, Nick | 6/16/2021 | 0.10 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| Chester, Monte | 6/17/2021 | 2.40 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| DiNatale, Trevor | 6/18/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/20/2021 | 1.10 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 0.40 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| Sigman, Claudia | 6/21/2021 | 0.40 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Chester, Monte | 6/22/2021 | 2.40 | Review class action litigation claims to properly identify pension related liability amounts for future reconciliation |
| DiNatale, Trevor | 6/22/2021 | 0.90 | Review litigation Claims to determine potential admin related liabilities |
| Sigman, Claudia | 6/22/2021 | 0.30 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Chester, Monte | 6/23/2021 | 2.50 | Review litigation claims to identify potential liabilities related to class action employee litigation cases for upcoming objections |
| DiNatale, Trevor | 6/23/2021 | 0.90 | Analyze litigation Claims to determine potential admin related liabilities |
| Fiore, Nick | 6/23/2021 | 0.10 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Harmon, Kara | 6/23/2021 | 0.40 | Prepare updated analysis of HTA takings claims per response from AAFAF |
| Chester, Monte | 6/24/2021 | 1.90 | Analyze  claims to properly identify pension related liability amounts for future reconciliation |
| McCarthy, Julia | 6/24/2021 | 2.10 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Chester, Monte | 6/25/2021 | 3.10 | Perform review of class action litigation claims asserting personal injury to be transferred into ADR process. |

*Exhibit D*

---

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

---

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/25/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 6/25/2021 | 0.70 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Chester, Monte | 6/28/2021 | 2.90 | Perform analysis of class action litigation claims asserting sick days to be transferred into ADR process. |
| Chester, Monte | 6/28/2021 | 2.40 | Analyze employee related claims to properly identify pension related liability amounts for future reconciliation |
| Fiore, Nick | 6/28/2021 | 0.30 | Review litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/28/2021 | 1.80 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Sigman, Claudia | 6/28/2021 | 0.90 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| **Subtotal** | | **102.6** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/4/2021 | 0.50 | Review April fee applications prior to sending to board for approval |
| **Subtotal** | | **0.5** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/3/2021 | 0.30 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Highway Transportation Authority. |
| Wadzita, Brent | 6/3/2021 | 0.30 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Highway Transportation Authority. |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through June 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Subtotal | | 0.6 | |
| *Grand Total* | | 103.7 | |

# Exhibit B

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
JULY 1, 2021 THROUGH JULY 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO THIRTY-SIXTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**JULY 1, 2021 THROUGH JULY 31, 2021**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | July 1, 2021 through July 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $37,574.46 ($41,749.40 incurred less 10% voluntary reduction of $4,174.94) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $   - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-sixth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for July 2021.

_/s/_ _____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On August 10, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
            FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:     Juan J. Casillas Ayala, Esq.
            Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:     John J. Rapisardi, Esq.
            Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:     Luis C. Marini-Biaggi, Esq.
            Carolina Velaz-Rivero, Esq.
            Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:     Robert Gordon, Esq.
            Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:     Catherine Steege, Esq.
            Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:     Reylam Guerra Goderich, Deputy Assistant of
General Accounting
            Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
            Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
            Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
            Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

**Summary of Professional Fees for the Period July 1, 2021 through July 31, 2021**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 64.9 | 36,707.50 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 2.0 | 1,118.30 |
| Puerto Rico Highways and Transportation Authority - Meeting | 5.7 | 3,923.60 |
| **Subtotal** | **72.6** | **41,749.40** |
| *Less 10% voluntary reduction* | | *(4,174.94)* |
| **Total** | | **$    37,574.46** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $937 | 7.90 | 7,402.30 |
| Kara Harmon | Director | Claim Management | $675 | 3.60 | 2,430.00 |
| Richard Carter | Consultant II | Claim Management | $577 | 9.80 | 5,654.60 |
| Trevor DiNatale | Consultant II | Claim Management | $550 | 24.30 | 13,365.00 |
| Tyler Potesta | Consultant | Claim Management | $525 | 2.10 | 1,102.50 |
| Laura Collier | Senior Associate | Claim Management | $525 | 16.00 | 8,400.00 |
| Chester Monte | Analyst | Claim Management | $400 | 6.00 | 2,400.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 0.60 | 240.00 |
| Emmett McNulty | Analyst | Claim Management | $400 | 1.20 | 480.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 1.10 | 275.00 |
| **Subtotal** | | | | **72.6** | **41,749.40** |
| *Less 10% voluntary reduction* | | | | | *-4,174.94* |
| **Total** | | | | | **$37,574.46** |

**Summary of Expenses for the Period July 1, 2021 through July 31, 2021**

**Puerto Rico Highways & Transportation Authority**

-    No Expenses Incurred  -

A&M requests payment and reimbursement in accordance with the procedures set

forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the

compensation sought) in the amount of $33,817.01, for services rendered outside of Puerto Rico.

2

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


 /s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

**<u>EXHIBITS</u>**

*Exhibit A*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Task
### July 1, 2021 through July 31, 2021

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 64.9 | $36,707.50 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 2.0 | $1,118.30 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 5.7 | $3,923.60 |
| **Total** | **72.6** | **$41,749.40** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### July 1, 2021 through July 31, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937.00 | 7.9 | $7,402.30 |
| Harmon, Kara | Director | $675.00 | 3.6 | $2,430.00 |
| Carter, Richard | Consultant II | $577.00 | 9.8 | $5,654.60 |
| DiNatale, Trevor | Consultant II | $550.00 | 24.3 | $13,365.00 |
| Collier, Laura | Senior Associate | $525.00 | 16.0 | $8,400.00 |
| Potesta, Tyler | Consultant | $525.00 | 2.1 | $1,102.50 |
| Chester, Monte | Analyst | $400.00 | 6.0 | $2,400.00 |
| McNulty, Emmett | Analyst | $400.00 | 1.2 | $480.00 |
| Sigman, Claudia | Analyst | $400.00 | 0.6 | $240.00 |
| Corbett, Natalie | Para Professional | $250.00 | 1.1 | $275.00 |
| **Total** | | | **72.6** | **$41,749.40** |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 5.5 | $5,153.50 |
| Harmon, Kara | Director | $675 | 1.9 | $1,282.50 |
| Carter, Richard | Consultant II | $577 | 9.5 | $5,481.50 |
| DiNatale, Trevor | Consultant II | $550 | 22.6 | $12,430.00 |
| Collier, Laura | Senior Associate | $525 | 15.5 | $8,137.50 |
| Potesta, Tyler | Consultant | $525 | 2.1 | $1,102.50 |
| Chester, Monte | Analyst | $400 | 6.0 | $2,400.00 |
| McNulty, Emmett | Analyst | $400 | 1.2 | $480.00 |
| Sigman, Claudia | Analyst | $400 | 0.6 | $240.00 |
| | | | 64.9 | $36,707.50 |

*Average Billing Rate* $565.60

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Fee Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 0.9 | $843.30 |
| Corbett, Natalie | Para Professional | $250 | 1.1 | $275.00 |
| | | | 2.0 | $1,118.30 |
| | *Average Billing Rate* | | | $559.15 |

*Page 2 of 3*

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**July 1, 2021 through July 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $937 | 1.5 | $1,405.50 |
| Harmon, Kara | Director | $675 | 1.7 | $1,147.50 |
| Carter, Richard | Consultant II | $577 | 0.3 | $173.10 |
| DiNatale, Trevor | Consultant II | $550 | 1.7 | $935.00 |
| Collier, Laura | Senior Associate | $525 | 0.5 | $262.50 |
| | | | 5.7 | $3,923.60 |
| | *Average Billing Rate* | | | $688.35 |

*Page 3 of 3*

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 7/1/2021 | 0.60 | Analyze pending litigation claims to be transferred into ADR process. |
| DiNatale, Trevor | 7/2/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Chester, Monte | 7/6/2021 | 3.10 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Chester, Monte | 7/6/2021 | 2.90 | Perform analysis of class action litigation claims to properly identify pension related liability amounts for future reconciliation. |
| DiNatale, Trevor | 7/7/2021 | 1.30 | Review Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/9/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/11/2021 | 1.10 | Prepare updated late filed claim analysis for potential upcoming objections |
| DiNatale, Trevor | 7/14/2021 | 1.80 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| DiNatale, Trevor | 7/16/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 7/16/2021 | 1.10 | Review draft listing of bond claims to be added to October Omnibus objections |
| DiNatale, Trevor | 7/21/2021 | 1.10 | Prepare updated summary waterfall reports highlighting GUC estimates |
| Carter, Richard | 7/22/2021 | 2.20 | Prepare detailed analysis of 14 additional unresolved AP-related claims. |
| Carter, Richard | 7/22/2021 | 1.70 | Prepare detailed analysis of 16 unresolved Top AP claims. |
| Carter, Richard | 7/22/2021 | 2.70 | Prepare detailed analysis of 26 additional unresolved AP-related claims. |
| DiNatale, Trevor | 7/22/2021 | 0.70 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |
| DiNatale, Trevor | 7/22/2021 | 2.30 | Prepare summary report of top unreconciled HTA litigation claims for Proskauer review |
| McNulty, Emmett | 7/22/2021 | 0.40 | Review late filed claims to confirm correct claim objection category for the upcoming objections |
| Carter, Richard | 7/23/2021 | 2.60 | Prepare schedule/corresponding documentation of top unresolved AP claims related to the Puerto Rico Highways and Transportation Authority to be reviewed by agency. |
| Herriman, Jay | 7/23/2021 | 1.80 | Review analysis of Top 25 litigation claims in prep of call with AAFAF |

*Page 1 of 4*

*Exhibit D*

┌─────────────────────────────────────────────────────┐
│  *Puerto Rico Highways & Transportation Authority*    │
│  *Time Detail by Activity by Professional*            │
│  *July 1, 2021 through July 31, 2021*                 │
└─────────────────────────────────────────────────────┘

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 7/26/2021 | 0.90 | Prepare updated late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/26/2021 | 1.20 | Update top litigation reconciliation workbook per Proskauer feedback |
| Harmon, Kara | 7/26/2021 | 1.90 | Analyze payment details for HTA takings claims in order to prepare for October omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.30 | Review analysis related to the reconciliation of claims asserting condemnation / reverse condemnation |
| Carter, Richard | 7/27/2021 | 0.30 | Prepare detailed analysis of documentation received from claimant relating to previously unresolved AP claim. |
| Collier, Laura | 7/27/2021 | 1.40 | Continue to analyze expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 7/27/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to respective claims. |
| Collier, Laura | 7/27/2021 | 2.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 7/27/2021 | 2.10 | Analyze litigation takings claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 7/27/2021 | 0.90 | Update top litigation reconciliation workbook prior to sending to AAFAF review |
| McNulty, Emmett | 7/27/2021 | 0.80 | Review population of late filed claims to ensure claims are placed on the correct omnibus objection |
| Collier, Laura | 7/28/2021 | 2.70 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to respective claims. |
| Collier, Laura | 7/28/2021 | 2.90 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 7/28/2021 | 2.80 | Continue to analyze expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 7/28/2021 | 1.20 | Analyze top HTA litigation reconciliation information to determine next steps for reconciliation process |
| DiNatale, Trevor | 7/29/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/29/2021 | 0.60 | Review appropriation related claims to update reconciliation status |
| Herriman, Jay | 7/29/2021 | 0.20 | Review updated claim waterfall report with associated variance analysis |

*Page 2 of 4*

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*July 1, 2021 through July 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 7/29/2021 | 1.10 | Review analysis of claims asserting liabilities related to expropriation in prep of call with AAFAF |
| Potesta, Tyler | 7/29/2021 | 1.20 | Prepare detailed analysis of 12 claims in order to identify potential liabilities related to non-AP liabilities. |
| Potesta, Tyler | 7/30/2021 | 0.90 | Prepare detailed analysis of 14 claims in order to identify potential liabilities related to non-AP liabilities. |
| **Subtotal** | | **64.9** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 7/12/2021 | 1.10 | Prepare June fee applications |
| Herriman, Jay | 7/13/2021 | 0.80 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.10 | Review filing version of Nineth Interim fee application |
| **Subtotal** | | **2.0** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/22/2021 | 0.30 | Participate in conference call with J. Herriman, R. Carter, and T. DiNatale re: top unresolved AP-related claims. |
| Herriman, Jay | 7/22/2021 | 0.30 | Participate in conference call with J. Herriman, R. Carter, and T. DiNatale re: top unresolved AP-related claims. |
| DiNatale, Trevor | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |
| Harmon, Kara | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |
| Herriman, Jay | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |

*Exhibit D*

> ***Puerto Rico Highways & Transportation Authority***
> ***Time Detail by Activity by Professional***
> ***July 1, 2021 through July 31, 2021***

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |
| Harmon, Kara | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |
| Collier, Laura | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| Harmon, Kara | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/29/2021 | 0.40 | Participate in conference call with K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| DiNatale, Trevor | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |
| Harmon, Kara | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |
| Harmon, Kara | 7/29/2021 | 0.40 | Participate in conference call with K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| Herriman, Jay | 7/29/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| Herriman, Jay | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |

| | | | |
|---|---|---|---|
| **Subtotal** | | **5.7** | |
| ***Grand Total*** | | **72.6** | |

*Page 4 of 4*

# <u>Exhibit C</u>

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |
| | | |
| Debtors. [1] | | |

**COVER SHEET TO THIRTY-SEVENTH MONTHLY FEE APPLICATION OF**
**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO**
**AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO**
**FOR THE PERIOD FROM**
**AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

**ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

| | |
|---|---|
| Name of Applicant: | Alvarez & Marsal North America, LLC (A&M) |
| Authorized to Provide Professional Services to: | Financial Oversight and Management Board of Puerto Rico |
| Services Rendered to: | Puerto Rico Highways & Transportation Authority |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| | |
|---|---|
| reimbursement for fees and services outside of Puerto Rico is sought: | August 1, 2021 through August 31, 2021 |
| Amount of Compensation sought as actual, reasonable and necessary: | $29,791.17 ($33,101.30 incurred less 10% voluntary reduction of $3,310.13) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $  - 0 - |
| This is a(n): | ✓ Monthly ___ Interim ___ Final application |

This is A&M's Thirty-seventh monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for August 2021.


 /s/ _____
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board of Puerto Rico

On September 2, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY 10012
Attn: Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918
Attn: Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn: Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
Attn: Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI 53703
Attn: Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR 00918
Attn: Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY 10036
Attn:    John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantoni Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR 00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY 10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR 00918
Attn: A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR 00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY 10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

## Summary of Professional Fees for the Period August 1, 2021 through August 31, 2021

## Puerto Rico Highways & Transportation Authority

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 48.6 | 31,331.30 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 0.3 | 145.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 2.0 | 1,625.00 |
| **Subtotal** | **50.9** | **33,101.30** |
| *Less 10% voluntary reduction* | | *(3,310.13)* |
| **Total** | | **$   29,791.17** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 7.50 | 7,125.00 |
| Kara Harmon | Director | Claim Management | $700 | 3.60 | 2,520.00 |
| Mark Zeiss | Director | Claim Management | $675 | 17.00 | 11,475.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 3.30 | 1,999.80 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 12.10 | 6,957.50 |
| Emmett McNulty | Analyst | Claim Management | $420 | 4.70 | 1,974.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 2.00 | 800.00 |
| Cally McGee | Analyst | Claim Management | $400 | 0.50 | 200.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.20 | 50.00 |
| **Subtotal** | | | | **50.9** | **33,101.30** |
| *Less 10% voluntary reduction* | | | | | *-3,310.13* |
| **Total** | | | | | **$29,791.17** |

## Summary of Expenses for the Period August 1, 2021 through August 31, 2021

## Puerto Rico Highways & Transportation Authority

-   No Expenses Incurred  -

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $26,812.05, for services rendered outside of Puerto Rico.

2

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.


/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

**<u>EXHIBITS</u>**

*Exhibit A*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Task**
**August 1, 2021 through August 31, 2021**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 48.6 | $31,331.30 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 0.3 | $145.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 2.0 | $1,625.00 |
| **Total** | **50.9** | **$33,101.30** |

*Page 1 of 1*

*Exhibit B*

### *Puerto Rico Highways  Transportation Authority*
### *Summary of Time Detail by Professional*
### *August 1, 2021 through August 31, 2021*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 7.5 | $7,125.00 |
| Harmon, Kara | Director | $700.00 | 3.6 | $2,520.00 |
| Zeiss, Mark | Director | $675.00 | 17.0 | $11,475.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 3.3 | $1,999.80 |
| DiNatale, Trevor | Consultant II | $575.00 | 12.1 | $6,957.50 |
| McNulty, Emmett | Analyst | $420.00 | 4.7 | $1,974.00 |
| McGee, Cally | Analyst | $400.00 | 0.5 | $200.00 |
| Sigman, Claudia | Analyst | $400.00 | 2.0 | $800.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.2 | $50.00 |
| **Total** | | | **50.9** | **$33,101.30** |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**August 1, 2021 through August 31, 2021**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 6.4 | $6,080.00 |
| Harmon, Kara | Director | $700 | 2.8 | $1,960.00 |
| Zeiss, Mark | Director | $675 | 17.0 | $11,475.00 |
| Carter, Richard | Sr. Consultant | $606 | 3.3 | $1,999.80 |
| DiNatale, Trevor | Consultant II | $575 | 11.9 | $6,842.50 |
| McNulty, Emmett | Analyst | $420 | 4.7 | $1,974.00 |
| McGee, Cally | Analyst | $400 | 0.5 | $200.00 |
| Sigman, Claudia | Analyst | $400 | 2.0 | $800.00 |
| | | | 48.6 | $31,331.30 |
| | *Average Billing Rate* | | | $644.68 |

*Exhibit C*

## *Puerto Rico Highways & Transportation Authority*
### *Summary of Time Detail by Professional*
### *August 1, 2021 through August 31, 2021*

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.1 | $95.00 |
| Corbett, Natalie | Para Professional | $250 | 0.2 | $50.00 |
| | | | 0.3 | $145.00 |
| | *Average Billing Rate* | | | $483.33 |

*Exhibit C*

## Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### August 1, 2021 through August 31, 2021

**Puerto Rico Highways and Transportaion Authority - Meeting**

**Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.0 | $950.00 |
| Harmon, Kara | Director | $700 | 0.8 | $560.00 |
| DiNatale, Trevor | Consultant II | $575 | 0.2 | $115.00 |
| | | | 2.0 | $1,625.00 |
| | *Average Billing Rate* | | | $812.50 |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/2/2021 | 2.80 | Analyze payment data related to expropriation cases to prepare comments for follow up with HTA |
| DiNatale, Trevor | 8/3/2021 | 1.30 | Prepare litigation reconciliation documents for DOJ and agency review |
| Sigman, Claudia | 8/3/2021 | 0.40 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/4/2021 | 0.70 | Analyze claims identified for upcoming satisfied omnibus objections |
| Sigman, Claudia | 8/4/2021 | 0.60 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/5/2021 | 0.70 | Review claims and objection reasons identified for upcoming incorrect debtor omnibus objections |
| McNulty, Emmett | 8/5/2021 | 1.20 | Review claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 1.40 | Review claims marked for objection to confirm the correct objection type placement for the upcoming objections |
| Sigman, Claudia | 8/5/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/6/2021 | 1.60 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 8/6/2021 | 0.80 | Prepare analysis of Unsecured Secured claims |
| Herriman, Jay | 8/6/2021 | 0.40 | Review updated claims waterfall analysis |
| Sigman, Claudia | 8/9/2021 | 0.30 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/9/2021 | 0.50 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.90 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.30 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| DiNatale, Trevor | 8/10/2021 | 2.30 | Prepare updated top HTA litigation questionnaires for agency review |
| DiNatale, Trevor | 8/10/2021 | 0.30 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| Zeiss, Mark | 8/10/2021 | 2.10 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/11/2021 | 2.10 | Prepare analysis of unreconciled AP claims relating to the HTA. |

*Page 1 of 4*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 8/11/2021 | 1.40 | Review status of Accounts Payable related claims to determine if appropriate to file objections |
| Herriman, Jay | 8/11/2021 | 1.60 | Prepare analysis related to HTA claims as requested by Proskauer |
| Sigman, Claudia | 8/11/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/11/2021 | 0.90 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 0.80 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/12/2021 | 0.60 | Prepare updates to HTA litigation questionnaires |
| DiNatale, Trevor | 8/12/2021 | 0.40 | Update summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/13/2021 | 0.40 | Prepare objection reasons for claims identified for sub duplicate litigation objections |
| Sigman, Claudia | 8/13/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/14/2021 | 1.60 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 1.40 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 0.40 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/16/2021 | 0.60 | Update top litigation claim reconciliation questionnaires for agency review |
| DiNatale, Trevor | 8/17/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 8/17/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Herriman, Jay | 8/18/2021 | 0.20 | Review updated claim waterfall report and associated details |
| McNulty, Emmett | 8/18/2021 | 1.40 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| Sigman, Claudia | 8/18/2021 | 0.20 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/18/2021 | 1.30 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |

*Exhibit D*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*August 1, 2021 through August 31, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zeiss, Mark | 8/18/2021 | 1.20 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 0.70 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| McNulty, Emmett | 8/19/2021 | 0.70 | Review population of newly filed claims to ensure claims are correctly placed for the upcoming objections |
| Sigman, Claudia | 8/19/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/19/2021 | 1.20 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/19/2021 | 2.20 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| Zeiss, Mark | 8/20/2021 | 0.60 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.90 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| DiNatale, Trevor | 8/22/2021 | 0.60 | Prepare updates to waterfall summary reports for Proskauer review |
| McGee, Cally | 8/22/2021 | 0.20 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts |
| Carter, Richard | 8/25/2021 | 1.20 | Prepare detailed analysis of documentation provided by claimant relating to unresolved claim reconciliation workbook for HTA to review. |
| DiNatale, Trevor | 8/25/2021 | 0.70 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| McGee, Cally | 8/27/2021 | 0.30 | Analyze 2 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Herriman, Jay | 8/30/2021 | 0.80 | Review data related to litigation claims provided by AAFAF |
| Herriman, Jay | 8/30/2021 | 1.20 | Review status of AP claims in prep of call with AAFAF |

| **Subtotal** | | **48.6** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> ***Puerto Rico Highways & Transportation Authority***
> ***Time Detail by Activity by Professional***
> ***August 1, 2021 through August 31, 2021***

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 8/9/2021 | 0.20 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.10 | Begin preparation of August fee statement |
| **Subtotal** | | **0.3** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/9/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, A. Bosch, and R. Ramos Collazo related to HTA claims and litigation settlements |
| Herriman, Jay | 8/9/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, A. Bosch, and R. Ramos Collazo related to HTA claims and litigation settlements |
| DiNatale, Trevor | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |
| Harmon, Kara | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |
| Herriman, Jay | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |
| Harmon, Kara | 8/16/2021 | 0.20 | Participate in call with J. Herriman, K. Harmon, L. Stafford, C. Ortiz, and J. Burr related to HTA employee claims and ACR process |
| Herriman, Jay | 8/16/2021 | 0.20 | Participate in call with J. Herriman, K. Harmon, L. Stafford, C. Ortiz, and J. Burr related to HTA employee claims and ACR process |
| Herriman, Jay | 8/30/2021 | 0.20 | Call with G. Colon Bernard re: status of AP claims reconciliation |
| **Subtotal** | | **2.0** | |
| ***Grand Total*** | | **50.9** | |

# Exhibit D

**ALVAREZ & MARSAL NORTH AMERICA, LLC
MONTHLY FEE APPLICATION OF FOR THE PERIOD
SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3567-LTS |
| | ) | |
| | ) | |
|    as representative of | ) | |
| | ) | |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY, et al., | | |

Debtors. [1]

**COVER SHEET TO THIRTY-EIGHTH MONTHLY FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC
FOR PAYMENT OF COMPENSATION RENDERED OUTSIDE OF PUERTO RICO
AND REIMBURSEMENT OF EXPENSES FOR CONSULTING SERVICES TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO
FOR THE PERIOD FROM
<u>SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

## ALL FEES AND SERVICES IN THIS MONTHLY FEE STATEMENT WERE INCURRED OUTSIDE OF PUERTO RICO

| | |
|---|---|
| Name of Applicant: | <u>Alvarez & Marsal North America, LLC (A&M)</u> |
| Authorized to Provide Professional Services to: | <u>Financial Oversight and Management Board of Puerto Rico</u> |
| Services Rendered to: | <u>Puerto Rico Highways & Transportation Authority</u> |

Period for which compensation and

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

| reimbursement for fees and services outside of Puerto Rico is sought: | <u>September 1, 2021 through September 30, 2021</u> |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | <u>$30,498.12 ($33,886.80 incurred less 10%<br>voluntary reduction of $3,388.68)</u> |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | <u>$   - 0 -</u> |
| This is a(n): | ✓ Monthly  ___ Interim  ___ Final application |

This is A&M's Thirty-eighth monthly fee application filed in these cases and is for services rendered outside Puerto Rico.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for September 2021.


        /s/
        Jaime A. El Koury
        General Counsel to the Financial Oversight and
        Management Board of Puerto Rico

On October 27, 2021 Sent to:

**FOMB**:
Financial Oversight and Management Board
40 Washington Square South
Office 314A
New York, NY  10012
Attn:  Professor Arthur J Gonzalez
        FOMB Board Member

O'Neil & Borges LLC
250 Muñoz Rivera Ave., Suite 800
San Juan, PR  00918
Attn:  Hermann D. Bauer, Esq.

**Office of United States Trustee:**
Office of the United States Trustee for the District of
Puerto Rico
Edificio Ochoa, 500 Tanca Street, Suite 301
San Juan, PR  00901
(In re: Commonwealth of Puerto Rico)

Office of the United States Trustee for Region 21
75 Spring Street, SW, Room 362
Atlanta, GA 30303
Attn:  Guy G. Gebhardt
Acting United States Trustee (Region 21)
(In re: Commonwealth of Puerto Rico

**Co-Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc A. Despins, Esq.

Casillas, Santiago & Torres, LLC
El Caribe Office Building
53 Palmeras Street, Ste. 1601
San Juan, Puerto Rico 00901-2419
Attn:    Juan J. Casillas Ayala, Esq.
        Alberto J. E. Añeses Negrón, Esq.
Central Accounting

**Co-Counsel for the Fee Examiner:**
Godfrey & Kahn, S.C.
One East Main Street, Suite 500
Madison, WI  53703
Attn:  Katherine Stadler

EDGE Legal Strategies, PSC Secretary of the Treasury
252 Ponce de León Avenue
Citibank Tower, 12th Floor
San Juan, PR  00918
Attn:  Eyck O. Lugo

**Co-Counsel for AAFAF**:
O'Melveny & Myers, LLP.
Times Square Tower
7 Times Square
New York, NY  10036
Attn:    John J. Rapisardi, Esq.
        Diana M. Perez, Esq.

Marini Pietrantonui Muñiz LLC
MSC Plaza, Suite 500
255 Ponce de León Ave
San Juan, PR  00917
Attn:    Luis C. Marini-Biaggi, Esq.
        Carolina Velaz-Rivero, Esq.
        Valerie Blay Soler, Esq.

**Co-Counsel for the Official Committee of Retirees:**
Jenner & Block LLP
919 Third Avenue
New York, NY  10022-3908
Attn:    Robert Gordon, Esq.
        Richard Levin, Esq.

Jenner & Block LLP
353 N. Clark Street
Chicago, IL  60654
Attn:    Catherine Steege, Esq.
        Melissa Root, Esq.

Bennazar, Garcia & Milián, C.S.P.
Edifico Union Plaza, PH-A
416 Avenida Ponce de León
Hato Rey, PR  00918
Attn:  A. J. Bennazar-Zequeira, Esq.

**Puerto Rico Department of Treasury**
PO Box 9024140
San Juan, PR  00902-4140
Attn:    Reylam Guerra Goderich, Deputy Assistant of
General Accounting
        Omar E. Rodriguez Pérez, CPA, Assistant
Secretary of Central Accounting
        Angel L. Pantoja Rodriguez, Deputy Assistant of
Internal Revenue and Tax Policy
        Francisco Parés Alicea, Assistant Secretary of
Internal Revenue and Tax Policy
        Francisco Peña Montañez, CPA, Assistant
Secretary of the Treasury

**Prosakuer, LLC**
Eleven Times Square
(Eighth Avenue & 41st Street)
New York, NY  10036-8229
Martin J. Bienenstock, Esq.
Paul V. Possinger, Esq.
Ehud Barak, Esq.

4

**Summary of Professional Fees for the Period September 1, 2021 through September 30, 2021**

**Puerto Rico Highways & Transportation Authority**

| SUMMARY OF TOTAL FEES BY ALL ENTITIES | | |
|---|---|---|
| **TASK CODE** | **TOTAL HOURS** | **TOTAL FEES REQUESTED** |
| Puerto Rico Highways and Transportation Authority - Claims Administration and Objections | 60.5 | 31,894.30 |
| Puerto Rico Highways and Transportation Authority - Fee Applications | 1.3 | 605.00 |
| Puerto Rico Highways and Transportation Authority - Meeting | 2.1 | 1,387.50 |
| **Subtotal** | **63.9** | **33,886.80** |
| *Less 10% voluntary reduction* | | *(3,388.68)* |
| **Total** | | **$   30,498.12** |

| PROFESSIONAL | POSITION | DEPARTMENT | BILLING RATE | TOTAL HOURS | TOTAL FEES |
|---|---|---|---|---|---|
| Jay Herriman | Managing Director | Claim Management | $950 | 2.10 | 1,995.00 |
| Kara Harmon | Director | Claim Management | $700 | 0.70 | 490.00 |
| Richard Carter | Sr. Consultant | Claim Management | $606 | 1.80 | 1,090.80 |
| Trevor DiNatale | Consultant II | Claim Management | $575 | 19.30 | 11,097.50 |
| Laura Collier | Senior Associate | Claim Management | $525 | 26.10 | 13,702.50 |
| Chester Monte | Analyst | Claim Management | $400 | 7.50 | 3,000.00 |
| Emmett McNulty | Analyst | Claim Management | $420 | 4.30 | 1,806.00 |
| Claudia Sigman | Analyst | Claim Management | $400 | 0.20 | 80.00 |
| Cally McGee | Analyst | Claim Management | $400 | 1.00 | 400.00 |
| Natalie Corbett | Para Professional | Claim Management | $250 | 0.90 | 225.00 |
| **Subtotal** | | | | **63.9** | **33,886.80** |
| *Less 10% voluntary reduction* | | | | | *-3,388.68* |
| **Total** | | | | | **$30,498.12** |

**Summary of Expenses for the Period September 1, 2021 through September 30, 2021**

**Puerto Rico Highways & Transportation Authority**

-    No Expenses Incurred  -

A&M requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of ninety percent (90%) of the compensation sought) in the amount of $27,448.31, for services rendered outside of Puerto Rico.

2

**Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, Alvarez & Marsal North America, LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

I further certify that, with respect to the fees and services rendered pursuant to this monthly fee statement, *(i)* Alvarez & Marsal North America, LLC was not doing business in Puerto Rico and *(ii)* the services rendered by Alvarez & Marsal North America, LLP were not performed in Puerto Rico.

/s/
Julie M. Hertzberg

Alvarez & Marsal North America, LLC
755 W. Big Beaver Road
Suite 650
Troy, MI 48084
Telephone:  248.936.0850
Facsimile: 248.936.0801
jhertzberg@alvarezandmarsal.com

2

**EXHIBITS**

*Exhibit A*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Task
### September 1, 2021 through September 30, 2021

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections | 60.5 | $31,894.30 |
| Puerto Rico Highways and Transportaion Authority - Fee Applications | 1.3 | $605.00 |
| Puerto Rico Highways and Transportaion Authority - Meeting | 2.1 | $1,387.50 |
| **Total** | **63.9** | **$33,886.80** |

*Page 1 of 1*

*Exhibit B*

### Puerto Rico Highways  Transportation Authority
### Summary of Time Detail by Professional
### September 1, 2021 through September 30, 2021

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950.00 | 2.1 | $1,995.00 |
| Harmon, Kara | Director | $700.00 | 0.7 | $490.00 |
| Carter, Richard | Sr. Consultant | $606.00 | 1.8 | $1,090.80 |
| DiNatale, Trevor | Consultant II | $575.00 | 19.3 | $11,097.50 |
| Collier, Laura | Senior Associate | $525.00 | 26.1 | $13,702.50 |
| McNulty, Emmett | Analyst | $420.00 | 4.3 | $1,806.00 |
| Chester, Monte | Analyst | $400.00 | 7.5 | $3,000.00 |
| McGee, Cally | Analyst | $400.00 | 1.0 | $400.00 |
| Sigman, Claudia | Analyst | $400.00 | 0.2 | $80.00 |
| Corbett, Natalie | Para Professional | $250.00 | 0.9 | $225.00 |
| | | **Total** | **63.9** | **$33,886.80** |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**September 1, 2021 through September 30, 2021**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.4 | $1,330.00 |
| Carter, Richard | Sr. Consultant | $606 | 1.8 | $1,090.80 |
| DiNatale, Trevor | Consultant II | $575 | 18.6 | $10,695.00 |
| Collier, Laura | Senior Associate | $525 | 25.7 | $13,492.50 |
| McNulty, Emmett | Analyst | $420 | 4.3 | $1,806.00 |
| Chester, Monte | Analyst | $400 | 7.5 | $3,000.00 |
| McGee, Cally | Analyst | $400 | 1.0 | $400.00 |
| Sigman, Claudia | Analyst | $400 | 0.2 | $80.00 |
| | | | 60.5 | $31,894.30 |

*Average Billing Rate* — $527.18

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**September 1, 2021 through September 30, 2021**

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court
guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.4 | $380.00 |
| Corbett, Natalie | Para Professional | $250 | 0.9 | $225.00 |
| | | | 1.3 | $605.00 |
| | *Average Billing Rate* | | | $465.38 |

*Exhibit C*

**Puerto Rico Highways & Transportation Authority**
**Summary of Time Detail by Professional**
**September 1, 2021 through September 30, 2021**

**Puerto Rico Highways and Transportaion Authority - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.3 | $285.00 |
| Harmon, Kara | Director | $700 | 0.7 | $490.00 |
| DiNatale, Trevor | Consultant II | $575 | 0.7 | $402.50 |
| Collier, Laura | Senior Associate | $525 | 0.4 | $210.00 |
| | | | 2.1 | $1,387.50 |
| | *Average Billing Rate* | | | $660.71 |

*Exhibit D*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *September 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chester, Monte | 9/1/2021 | 2.20 | Analyze pension/retiree related claims currently in ACR process to determine proper pension liability amount |
| Chester, Monte | 9/1/2021 | 2.80 | Analyze public employee related claims currently in ACR process to determine proper salary/bonus liability amount |
| DiNatale, Trevor | 9/1/2021 | 1.10 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| Chester, Monte | 9/2/2021 | 2.50 | Perform analysis of proof of claims sent to ACR to validate the asserted agency. |
| DiNatale, Trevor | 9/3/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 9/3/2021 | 0.30 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 9/4/2021 | 0.20 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 9/9/2021 | 1.80 | Prepare summary report of secured claims for Proskauer review |
| DiNatale, Trevor | 9/14/2021 | 0.80 | Review HTA litigation reconciliation information to determine next steps in claim recon process |
| McGee, Cally | 9/14/2021 | 0.10 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 9/15/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/16/2021 | 0.60 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| McGee, Cally | 9/16/2021 | 0.10 | Analyze responses received from 2 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Carter, Richard | 9/20/2021 | 1.80 | Prepare detailed analysis of 14 AP claim reconciliation workbooks to determine next steps in the reconciliation process |
| DiNatale, Trevor | 9/20/2021 | 1.60 | Analyze updated litigation reconciliation information to determine next steps |
| Herriman, Jay | 9/21/2021 | 1.40 | Review analysis of expropriation claims reconciliation prior to call to discuss next steps |

*Page 1 of 4*

*Exhibit D*

```
┌─────────────────────────────────────────────────────┐
│   Puerto Rico Highways & Transportation Authority     │
│        Time Detail by Activity by Professional        │
│      September 1, 2021 through September 30, 2021     │
└─────────────────────────────────────────────────────┘
```

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/22/2021 | 1.10 | Prepare updated litigation reconciliation summary report for AAFAF review |
| McGee, Cally | 9/23/2021 | 0.10 | Analyze 1 ACR public employee claimant response letter to check if a pension component is referenced. |
| DiNatale, Trevor | 9/24/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 9/24/2021 | 1.60 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| DiNatale, Trevor | 9/27/2021 | 2.80 | Review litigation reconciliation information to prepare for upcoming omnibus objection filing |
| Collier, Laura | 9/28/2021 | 2.80 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/28/2021 | 1.10 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/28/2021 | 2.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/28/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| McGee, Cally | 9/28/2021 | 0.20 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| Collier, Laura | 9/29/2021 | 2.70 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/29/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/29/2021 | 2.60 | Review assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 9/29/2021 | 2.10 | Analyze litigation claims identified as judgement and settlement claims to determine next steps in reconciliation process |
| McNulty, Emmett | 9/29/2021 | 2.70 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| Sigman, Claudia | 9/29/2021 | 0.20 | Analyze duplicative claims transferred into the ACR process in preparation for objections. |

*Page 2 of 4*

**Exhibit D**

> ### *Puerto Rico Highways & Transportation Authority*
> ### *Time Detail by Activity by Professional*
> ### *September 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/30/2021 | 2.70 | Perform review of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/30/2021 | 0.40 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/30/2021 | 2.40 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/30/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 9/30/2021 | 1.30 | Review Claim reconciliation information to properly determine GUC estimate |
| **Subtotal** | | **60.5** | |

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 9/1/2021 | 0.90 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 0.40 | Review and finalize August Fee Application |
| **Subtotal** | | **1.3** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |
| Harmon, Kara | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |
| Herriman, Jay | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |

*Exhibit D*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**September 1, 2021 through September 30, 2021**

### Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters. |
| DiNatale, Trevor | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters |
| Harmon, Kara | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters. |

| **Subtotal** | | **2.1** | |

*Grand Total*   63.9

*Page 4 of 4*

# Exhibit E

**ALVAREZ & MARSAL NORTH AMERICA, LLC
PROFESSIONAL SERVICES TIME DETAIL FOR THE TENTH INTERIM
FEE APPLICATION PERIOD
JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

### Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/1/2021 | 1.80 | Analyze data from AFFAF/Treasury related to deposits made from HTA related to takings claims |
| Herriman, Jay | 6/1/2021 | 1.70 | Review reconciliation data provided by AAFAF related to takings claims |
| McCarthy, Julia | 6/1/2021 | 2.70 | Review unliquidated litigation claims which are pending approval to be transferred into ADR process |
| Wadzita, Brent | 6/1/2021 | 1.20 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 2.10 | Analyze data provided by HTA related to taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 2.60 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/1/2021 | 1.40 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Sigman, Claudia | 6/2/2021 | 0.60 | Analyze litigation claims to be transferred into the ADR process related to government employees. |
| Wadzita, Brent | 6/2/2021 | 1.20 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 1.40 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 1.60 | Analyze data provided by HTA related to forced expropriation and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 2.20 | Analyze data provided by HTA related to taking claims and prepare analysis for further claim reconciliation |
| Wadzita, Brent | 6/2/2021 | 2.90 | Analyze data provided by HTA related to filed forced expropriation and prepare analysis for further claim reconciliation |
| Chester, Monte | 6/3/2021 | 2.30 | Analyze supplemental outreach responses to determine proper reconciliation status |
| Chester, Monte | 6/3/2021 | 1.90 | Analyze litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/3/2021 | 2.60 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Herriman, Jay | 6/3/2021 | 1.80 | Review analysis of takings claims court deposits to determine next steps in reconciliation |
| McCarthy, Julia | 6/3/2021 | 2.60 | Review unliquidated claims related to damages for entry into ADR process |

*Page 1 of 14*

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wadzita, Brent | 6/3/2021 | 1.20 | Analyze data provided by HTA related to filed taking claims and prepare analysis for further claim reconciliation |
| Chester, Monte | 6/4/2021 | 2.20 | Analyze supplemental outreach responses to ensure proper claim categorization for ACR process |
| DiNatale, Trevor | 6/4/2021 | 0.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McCarthy, Julia | 6/4/2021 | 2.50 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McCarthy, Julia | 6/7/2021 | 2.80 | Analyze unliquidated claims related to attorney fees and other charges to be entered into the ADR process |
| McCarthy, Julia | 6/7/2021 | 2.90 | Analyze unliquidated claims related to damages for entry into ADR process |
| Sigman, Claudia | 6/7/2021 | 2.20 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| Herriman, Jay | 6/8/2021 | 0.90 | Review bond claims to be included on August Omni objections |
| Sigman, Claudia | 6/8/2021 | 0.80 | Analyze litigation claims asserting unliquidated damages to be transferred into ADR process. |
| DiNatale, Trevor | 6/9/2021 | 0.80 | Review draft claim objections to provide feedback to Proskauer team |
| Sigman, Claudia | 6/9/2021 | 0.30 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 6/9/2021 | 0.30 | Analyze trade claims to be transferred into ADR process related to property. |
| Chester, Monte | 6/10/2021 | 3.10 | Review litigation claims with pension and unliquidated components to determine the value of liabilities being asserted in POC |
| Chester, Monte | 6/10/2021 | 2.90 | Analyze unliquidated litigation claims to determine if claim included judgement/settlement |
| Chester, Monte | 6/10/2021 | 2.80 | Perform review of employee related litigation claims to properly identify pension related liability amounts for future reconciliation |
| Fiore, Nick | 6/10/2021 | 0.10 | Review litigation claims with pension assertions and unliquidated components to ensure accuracy of data prior to objection. |
| McCarthy, Julia | 6/10/2021 | 2.60 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Chester, Monte | 6/11/2021 | 2.40 | Review employee related litigation claims to properly identify retirement related liability amounts |
| DiNatale, Trevor | 6/11/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |

**Exhibit E**

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McCarthy, Julia | 6/14/2021 | 2.10 | Review unliquidated litigation claims which are pending approval for entry into ADR process |
| Sigman, Claudia | 6/15/2021 | 0.40 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| DiNatale, Trevor | 6/16/2021 | 0.40 | Prepare claim summary report for OMM review |
| Fiore, Nick | 6/16/2021 | 0.10 | Review master litigation claim workbook to ensure accuracy and completeness, making updates where applicable. |
| Chester, Monte | 6/17/2021 | 2.40 | Analyze litigation claims asserting salary adjustments to be transferred into ADR process. |
| DiNatale, Trevor | 6/18/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 6/20/2021 | 1.10 | Prepare summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| DiNatale, Trevor | 6/21/2021 | 0.40 | Update summary report of remaining unreconciled Claims to determine next steps in reconciliation process |
| Sigman, Claudia | 6/21/2021 | 0.40 | Analyze litigation claims with judgements / settlements for entry into ADR process. |
| Chester, Monte | 6/22/2021 | 2.40 | Review class action litigation claims to properly identify pension related liability amounts for future reconciliation |
| DiNatale, Trevor | 6/22/2021 | 0.90 | Review litigation Claims to determine potential admin related liabilities |
| Sigman, Claudia | 6/22/2021 | 0.30 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Chester, Monte | 6/23/2021 | 2.50 | Review litigation claims to identify potential liabilities related to class action employee litigation cases for upcoming objections |
| DiNatale, Trevor | 6/23/2021 | 0.90 | Analyze litigation Claims to determine potential admin related liabilities |
| Fiore, Nick | 6/23/2021 | 0.10 | Analyze filed litigation claims for pension and unliquidated claims assertions |
| Harmon, Kara | 6/23/2021 | 0.40 | Prepare updated analysis of HTA takings claims per response from AAFAF |
| Chester, Monte | 6/24/2021 | 1.90 | Analyze  claims to properly identify pension related liability amounts for future reconciliation |
| McCarthy, Julia | 6/24/2021 | 2.10 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Chester, Monte | 6/25/2021 | 3.10 | Perform review of class action litigation claims asserting personal injury to be transferred into ADR process. |

*Page 3 of 14*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 6/25/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 6/25/2021 | 0.70 | Analyze litigation claims to be transferred into the ADR process related to government employees |
| Chester, Monte | 6/28/2021 | 2.40 | Analyze  employee related claims to properly identify pension related liability amounts for future reconciliation |
| Chester, Monte | 6/28/2021 | 2.90 | Perform analysis of class action litigation claims asserting sick days to be transferred into ADR process. |
| Fiore, Nick | 6/28/2021 | 0.30 | Review litigation related claims to identify if claimant is asserting liabilities related to pension/retirement benefits |
| McCarthy, Julia | 6/28/2021 | 1.80 | Analyze unliquidated litigation claims which are pending approval for entry into ADR process |
| Sigman, Claudia | 6/28/2021 | 0.90 | Analyze litigation claims asserting asset forfeiture damages to be transferred into ADR process. |
| Sigman, Claudia | 7/1/2021 | 0.60 | Analyze pending litigation claims to be transferred into ADR process. |
| DiNatale, Trevor | 7/2/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Chester, Monte | 7/6/2021 | 3.10 | Perform review pending litigation claims asserting vacation days to be transferred into ADR process. |
| Chester, Monte | 7/6/2021 | 2.90 | Perform analysis of class action litigation claims to properly identify pension related liability amounts for future reconciliation. |
| DiNatale, Trevor | 7/7/2021 | 1.30 | Review Claims asserting class action litigation cases for potential no liability objections |
| DiNatale, Trevor | 7/9/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 7/11/2021 | 1.10 | Prepare updated late filed claim analysis for potential upcoming objections |
| DiNatale, Trevor | 7/14/2021 | 1.80 | Prepare updated claim summary report highlighting GUC and Plan Class estimates for UCC review |
| DiNatale, Trevor | 7/16/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 7/16/2021 | 1.10 | Review draft listing of bond claims to be added to October Omnibus objections |
| DiNatale, Trevor | 7/21/2021 | 1.10 | Prepare updated summary waterfall reports highlighting GUC estimates |
| Carter, Richard | 7/22/2021 | 1.70 | Prepare detailed analysis of 16 unresolved Top AP claims. |

*Page 4 of 14*

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

### Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carter, Richard | 7/22/2021 | 2.70 | Prepare detailed analysis of 26 additional unresolved AP-related claims. |
| Carter, Richard | 7/22/2021 | 2.20 | Prepare detailed analysis of 14 additional unresolved AP-related claims. |
| DiNatale, Trevor | 7/22/2021 | 0.70 | Update summary waterfall reports highlighting GUC estimates for UCC and Proskauer review |
| DiNatale, Trevor | 7/22/2021 | 2.30 | Prepare summary report of top unreconciled HTA litigation claims for Proskauer review |
| McNulty, Emmett | 7/22/2021 | 0.40 | Review late filed claims to confirm correct claim objection category for the upcoming objections |
| Carter, Richard | 7/23/2021 | 2.60 | Prepare schedule/corresponding documentation of top unresolved AP claims related to the Puerto Rico Highways and Transportation Authority to be reviewed by agency. |
| Herriman, Jay | 7/23/2021 | 1.80 | Review analysis of Top 25 litigation claims in prep of call with AAFAF |
| DiNatale, Trevor | 7/26/2021 | 0.90 | Prepare updated late filed claim analysis for upcoming objections |
| DiNatale, Trevor | 7/26/2021 | 1.20 | Update top litigation reconciliation workbook per Proskauer feedback |
| Harmon, Kara | 7/26/2021 | 1.90 | Analyze payment details for HTA takings claims in order to prepare for October omnibus objections |
| Herriman, Jay | 7/26/2021 | 1.30 | Review analysis related to the reconciliation of claims asserting condemnation / reverse condemnation |
| Carter, Richard | 7/27/2021 | 0.30 | Prepare detailed analysis of documentation received from claimant relating to previously unresolved AP claim. |
| Collier, Laura | 7/27/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to respective claims. |
| Collier, Laura | 7/27/2021 | 2.80 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 7/27/2021 | 1.40 | Continue to analyze expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 7/27/2021 | 0.90 | Update top litigation reconciliation workbook prior to sending to AAFAF review |
| DiNatale, Trevor | 7/27/2021 | 2.10 | Analyze litigation takings claims to determine next steps in reconciliation process |
| McNulty, Emmett | 7/27/2021 | 0.80 | Review population of late filed claims to ensure claims are placed on the correct omnibus objection |

*Exhibit E*

---

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

---

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/28/2021 | 2.80 | Continue to analyze expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 7/28/2021 | 2.70 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to respective claims. |
| Collier, Laura | 7/28/2021 | 2.90 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 7/28/2021 | 1.20 | Analyze top HTA litigation reconciliation information to determine next steps for reconciliation process |
| DiNatale, Trevor | 7/29/2021 | 0.60 | Review appropriation related claims to update reconciliation status |
| DiNatale, Trevor | 7/29/2021 | 1.90 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 7/29/2021 | 1.10 | Review analysis of claims asserting liabilities related to expropriation in prep of call with AAFAF |
| Herriman, Jay | 7/29/2021 | 0.20 | Review updated claim waterfall report with associated variance analysis |
| Potesta, Tyler | 7/29/2021 | 1.20 | Prepare detailed analysis of 12 claims in order to identify potential liabilities related to non-AP liabilities. |
| Potesta, Tyler | 7/30/2021 | 0.90 | Prepare detailed analysis of 14 claims in order to identify potential liabilities related to non-AP liabilities. |
| Harmon, Kara | 8/2/2021 | 2.80 | Analyze payment data related to expropriation cases to prepare comments for follow up with HTA |
| DiNatale, Trevor | 8/3/2021 | 1.30 | Prepare litigation reconciliation documents for DOJ and agency review |
| Sigman, Claudia | 8/3/2021 | 0.40 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/4/2021 | 0.70 | Analyze claims identified for upcoming satisfied omnibus objections |
| Sigman, Claudia | 8/4/2021 | 0.60 | Prepare detailed analysis of 3 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/5/2021 | 0.70 | Review claims and objection reasons identified for upcoming incorrect debtor omnibus objections |
| McNulty, Emmett | 8/5/2021 | 1.20 | Review claims marked for objection to confirm claims are placed on the correct objection type for the upcoming objections |
| McNulty, Emmett | 8/5/2021 | 1.40 | Review claims marked for objection to confirm the correct objection type placement for the upcoming objections |

**Exhibit E**

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/5/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| DiNatale, Trevor | 8/6/2021 | 1.60 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Herriman, Jay | 8/6/2021 | 0.40 | Review updated claims waterfall analysis |
| Herriman, Jay | 8/6/2021 | 0.80 | Prepare analysis of Unsecured Secured claims |
| Sigman, Claudia | 8/9/2021 | 0.30 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/9/2021 | 0.90 | Draft Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.50 | Review Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| Zeiss, Mark | 8/9/2021 | 0.30 | Revise Omnibus Exhibits for upcoming October hearing for bondholder claims under objection |
| DiNatale, Trevor | 8/10/2021 | 0.30 | Prepare summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/10/2021 | 2.30 | Prepare updated top HTA litigation questionnaires for agency review |
| Zeiss, Mark | 8/10/2021 | 2.10 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Carter, Richard | 8/11/2021 | 2.10 | Prepare analysis of unreconciled AP claims relating to the HTA. |
| Herriman, Jay | 8/11/2021 | 1.40 | Review status of Accounts Payable related claims to determine if appropriate to file objections |
| Herriman, Jay | 8/11/2021 | 1.60 | Prepare analysis related to HTA claims as requested by Proskauer |
| Sigman, Claudia | 8/11/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/11/2021 | 0.80 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/11/2021 | 0.90 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/12/2021 | 0.40 | Update summary report highlighting claims identified for upcoming omnibus objection |
| DiNatale, Trevor | 8/12/2021 | 0.60 | Prepare updates to HTA litigation questionnaires |
| DiNatale, Trevor | 8/13/2021 | 0.40 | Prepare objection reasons for claims identified for sub duplicate litigation objections |

<div style="text-align:center; border:1px solid black;">

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

</div>

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sigman, Claudia | 8/13/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/14/2021 | 1.60 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 0.40 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/15/2021 | 1.40 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| DiNatale, Trevor | 8/16/2021 | 0.60 | Update top litigation claim reconciliation questionnaires for agency review |
| DiNatale, Trevor | 8/17/2021 | 1.70 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| Sigman, Claudia | 8/17/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Herriman, Jay | 8/18/2021 | 0.20 | Review updated claim waterfall report and associated details |
| McNulty, Emmett | 8/18/2021 | 1.40 | Review population of litigation categorized claims to review for duplicate claims in relation to class-action litigation claims |
| Sigman, Claudia | 8/18/2021 | 0.20 | Prepare detailed analysis of 2 ACR transferred claims in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/18/2021 | 1.20 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 0.70 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| Zeiss, Mark | 8/18/2021 | 1.30 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection |
| McNulty, Emmett | 8/19/2021 | 0.70 | Review population of newly filed claims to ensure claims are correctly placed for the upcoming objections |
| Sigman, Claudia | 8/19/2021 | 0.10 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts. |
| Zeiss, Mark | 8/19/2021 | 2.20 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection per review comments |
| Zeiss, Mark | 8/19/2021 | 1.20 | Draft Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.60 | Revise Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |
| Zeiss, Mark | 8/20/2021 | 0.90 | Review Omnibus Exhibits for upcoming October hearing for non-bondholder claims under objection, Spanish Exhibits |

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

*Exhibit E*

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 8/22/2021 | 0.60 | Prepare updates to waterfall summary reports for Proskauer review |
| McGee, Cally | 8/22/2021 | 0.20 | Prepare detailed analysis of 1 ACR transferred claim in order to bifurcate claim basis/amounts |
| Carter, Richard | 8/25/2021 | 1.20 | Prepare detailed analysis of documentation provided by claimant relating to unresolved claim reconciliation workbook for HTA to review. |
| DiNatale, Trevor | 8/25/2021 | 0.70 | Review litigation claim reconciliation information from local counsel for solicitation and plan class review |
| McGee, Cally | 8/27/2021 | 0.30 | Analyze 2 ACR public employee claimant response letters to determine next steps in reconciliation process |
| Herriman, Jay | 8/30/2021 | 1.20 | Review status of AP claims in prep of call with AAFAF |
| Herriman, Jay | 8/30/2021 | 0.80 | Review data related to litigation claims provided by AAFAF |
| Chester, Monte | 9/1/2021 | 2.20 | Analyze pension/retiree related claims currently in ACR process to determine proper pension liability amount |
| Chester, Monte | 9/1/2021 | 2.80 | Analyze public employee related claims currently in ACR process to determine proper salary/bonus liability amount |
| DiNatale, Trevor | 9/1/2021 | 1.10 | Perform review of litigation claims to identify if claim is contingent for solicitation and voting purposes |
| Chester, Monte | 9/2/2021 | 2.50 | Perform analysis of proof of claims sent to ACR to validate the asserted agency. |
| DiNatale, Trevor | 9/3/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McGee, Cally | 9/3/2021 | 0.30 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| McGee, Cally | 9/4/2021 | 0.20 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |
| DiNatale, Trevor | 9/9/2021 | 1.80 | Prepare summary report of secured claims for Proskauer review |
| DiNatale, Trevor | 9/14/2021 | 0.80 | Review HTA litigation reconciliation information to determine next steps in claim recon process |
| McGee, Cally | 9/14/2021 | 0.10 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| DiNatale, Trevor | 9/15/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| DiNatale, Trevor | 9/16/2021 | 0.60 | Update summary report highlighting next steps in reconciliation process for unreconciled litigation claims |
| McGee, Cally | 9/16/2021 | 0.10 | Analyze responses received from 2 creditors related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation |
| Carter, Richard | 9/20/2021 | 1.80 | Prepare detailed analysis of 14 AP claim reconciliation workbooks  to determine next steps in the reconciliation process |
| DiNatale, Trevor | 9/20/2021 | 1.60 | Analyze updated litigation reconciliation information to determine next steps |
| Herriman, Jay | 9/21/2021 | 1.40 | Review analysis of expropriation claims reconciliation prior to call to discuss next steps |
| DiNatale, Trevor | 9/22/2021 | 1.10 | Prepare updated litigation reconciliation summary report for AAFAF review |
| McGee, Cally | 9/23/2021 | 0.10 | Analyze 1 ACR public employee claimant response letter to check if a pension component is referenced |
| DiNatale, Trevor | 9/24/2021 | 1.80 | Prepare updated waterfall analysis to highlight claims progress and outstanding claims by claim type |
| McNulty, Emmett | 9/24/2021 | 1.60 | Analyze population of claims already within the ACR Process for duplicate claims for the upcoming objections |
| DiNatale, Trevor | 9/27/2021 | 2.80 | Review litigation reconciliation information to prepare for upcoming omnibus objection filing |
| Collier, Laura | 9/28/2021 | 2.90 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/28/2021 | 2.40 | Review expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/28/2021 | 2.80 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/28/2021 | 1.10 | Perform review of account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| McGee, Cally | 9/28/2021 | 0.20 | Analyze responses received from 1 creditor related to Public Employee Claims placed into the ACR process to categorize information prior to sending to Commonwealth agencies for further reconciliation. |

*Page 10 of 14*

*Exhibit E*

<div style="border:1px solid;">

***Puerto Rico Highways & Transportation Authority***
***Time Detail by Activity by Professional***
***June 1, 2021 through September 30, 2021***

</div>

## Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 9/29/2021 | 2.60 | Review assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/29/2021 | 2.90 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/29/2021 | 2.70 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 9/29/2021 | 2.10 | Analyze litigation claims identified as judgement and settlement claims to determine next steps in reconciliation process |
| McNulty, Emmett | 9/29/2021 | 2.70 | Review population of claims transferred to the ACR Process for possible duplicate claims to add to duplicate objections tracker |
| Sigman, Claudia | 9/29/2021 | 0.20 | Analyze duplicative claims transferred into the ACR process in preparation for objections. |
| Collier, Laura | 9/30/2021 | 0.40 | Review account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/30/2021 | 2.80 | Analyze assertions and calculations of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| Collier, Laura | 9/30/2021 | 2.40 | Analyze account transaction data pertaining to expropriation-related cases to reconcile to the respective claims. |
| Collier, Laura | 9/30/2021 | 2.70 | Perform review of expropriation-related claims of the Highway and Transportation Authority to reconcile to account data provided of various cases |
| DiNatale, Trevor | 9/30/2021 | 1.30 | Review Claim reconciliation information to properly determine GUC estimate |

**Subtotal**      **276.6**

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Herriman, Jay | 6/4/2021 | 0.50 | Review April fee applications prior to sending to board for approval |
| Corbett, Natalie | 7/12/2021 | 1.10 | Prepare June fee applications |
| Herriman, Jay | 7/13/2021 | 0.80 | Review Ninth Interim fee application and associated exhibits |
| Herriman, Jay | 7/15/2021 | 0.10 | Review filing version of Nineth Interim fee application |

*Page 11 of 14*

*Exhibit E*

*Puerto Rico Highways & Transportation Authority*
*Time Detail by Activity by Professional*
*June 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Corbett, Natalie | 8/9/2021 | 0.20 | Prepare July fee applications |
| Herriman, Jay | 8/31/2021 | 0.10 | Begin preparation of August fee statement |
| Corbett, Natalie | 9/1/2021 | 0.90 | Prepare August fee applications |
| Herriman, Jay | 9/2/2021 | 0.40 | Review and finalize August Fee Application |
| **Subtotal** | | **4.1** | |

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 6/3/2021 | 0.30 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Highway Transportation Authority. |
| Wadzita, Brent | 6/3/2021 | 0.30 | Participate in conference call with K. Harmon and B. Wadzita to discuss and analyze taking claims case specific information received from Highway Transportation Authority. |
| Carter, Richard | 7/22/2021 | 0.30 | Participate in conference call with J. Herriman, R. Carter, and T. DiNatale re: top unresolved AP-related claims. |
| Herriman, Jay | 7/22/2021 | 0.30 | Participate in conference call with J. Herriman, R. Carter, and T. DiNatale re: top unresolved AP-related claims. |
| DiNatale, Trevor | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |
| Harmon, Kara | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |
| Herriman, Jay | 7/26/2021 | 0.30 | Participate in meeting with J. Herriman, K. Harmon, and T. DiNatale related to HTA takings claims |
| Collier, Laura | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |
| Harmon, Kara | 7/27/2021 | 0.30 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss the analysis of expropriation-related claims pertaining to the Highway and Transportation Authority |

> *Puerto Rico Highways & Transportation Authority*
> *Time Detail by Activity by Professional*
> *June 1, 2021 through September 30, 2021*

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collier, Laura | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| Harmon, Kara | 7/28/2021 | 0.20 | Participate in a conference call with K. Harmon, T. DiNatale, and L. Collier to discuss questions related to the account analysis for expropriation-related claims pertaining to the Highway and Transportation Authority |
| DiNatale, Trevor | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |
| DiNatale, Trevor | 7/29/2021 | 0.40 | Participate in conference call with K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| Harmon, Kara | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |
| Harmon, Kara | 7/29/2021 | 0.40 | Participate in conference call with K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| Herriman, Jay | 7/29/2021 | 0.50 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation of expropriation related claims |
| Herriman, Jay | 7/29/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, T. DiNatale and G. Colon Bernard regarding review of HTA takings and expropriation claims |
| Harmon, Kara | 8/9/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, A. Bosch, and R. Ramos Collazo related to HTA claims and litigation settlements |
| Herriman, Jay | 8/9/2021 | 0.40 | Participate in conference call with J. Herriman, K. Harmon, L. Stafford, A. Bosch, and R. Ramos Collazo related to HTA claims and litigation settlements |
| DiNatale, Trevor | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |
| Harmon, Kara | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |
| Herriman, Jay | 8/11/2021 | 0.20 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding updates to HTA claim summary reports |

*Exhibit E*

**Puerto Rico Highways & Transportation Authority**
**Time Detail by Activity by Professional**
**June 1, 2021 through September 30, 2021**

## Puerto Rico Highways and Transportaion Authority - Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Harmon, Kara | 8/16/2021 | 0.20 | Participate in call with J. Herriman, K. Harmon, L. Stafford, C. Ortiz, and J. Burr related to HTA employee claims and ACR process |
| Herriman, Jay | 8/16/2021 | 0.20 | Participate in call with J. Herriman, K. Harmon, L. Stafford, C. Ortiz, and J. Burr related to HTA employee claims and ACR process |
| Herriman, Jay | 8/30/2021 | 0.20 | Call with G. Colon Bernard re: status of AP claims reconciliation |
| DiNatale, Trevor | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |
| Harmon, Kara | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |
| Herriman, Jay | 9/20/2021 | 0.30 | Participate in conference call with J. Herriman, K. Harmon and T. DiNatale regarding reconciliation progress for unresolved HTA Claims |
| Collier, Laura | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters. |
| DiNatale, Trevor | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters |
| Harmon, Kara | 9/21/2021 | 0.40 | Participate in a conference call with K. Harmon, T. DiNatale and L. Collier to discuss next steps pertaining to the analyses of the HTA expropriation account and lift of stay motions that were granted for litigation matters. |

| **Subtotal** | | **10.4** | |
| *Grand Total* | | **291.1** | |

*Page 14 of 14*

# **Exhibit F**

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**EXPENSE DETAIL FOR THE TENTH INTERIM FEE APPLICATION PERIOD**
**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

-no expenses incurred during the interim period-

# Exhibit G

**ALVAREZ & MARSAL NORTH AMERICA, LLC**
**SERVICES PERFORMED BY CATEGORY**
**FOR THE TENT INTERIM FEE APPLICATION PERIOD**
**JUNE 1,  2021 THROUGH SEPTEMBER 30, 2021**

*Exhibit G*

<div style="border:1px solid black; padding:10px;">

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### June 1, 2021 through September 30, 2021

</div>

**Puerto Rico Highways and Transportaion Authority - Claims Administration and Objections**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 7.8 | $7,410.00 |
| Herriman, Jay | Managing Director | $937 | 9.9 | $9,276.30 |
| Harmon, Kara | Director | $700 | 2.8 | $1,960.00 |
| Harmon, Kara | Director | $675 | 4.1 | $2,767.50 |
| Zeiss, Mark | Director | $675 | 17.0 | $11,475.00 |
| Carter, Richard | Sr. Consultant | $606 | 5.1 | $3,090.60 |
| Carter, Richard | Consultant II | $577 | 9.5 | $5,481.50 |
| DiNatale, Trevor | Consultant II | $575 | 30.5 | $17,537.50 |
| DiNatale, Trevor | Consultant II | $550 | 33.4 | $18,370.00 |
| Fiore, Nick | Consultant | $550 | 0.6 | $330.00 |
| Collier, Laura | Senior Associate | $525 | 41.2 | $21,630.00 |
| Potesta, Tyler | Consultant | $525 | 2.1 | $1,102.50 |
| Wadzita, Brent | Jr. Consultant | $441 | 17.8 | $7,849.80 |
| McCarthy, Julia | Analyst | $425 | 22.1 | $9,392.50 |
| McNulty, Emmett | Analyst | $420 | 9.0 | $3,780.00 |
| Chester, Monte | Analyst | $400 | 51.3 | $20,520.00 |
| McGee, Cally | Analyst | $400 | 1.5 | $600.00 |
| McNulty, Emmett | Analyst | $400 | 1.2 | $480.00 |
| Sigman, Claudia | Analyst | $400 | 9.7 | $3,880.00 |

*Exhibit G*

***Puerto Rico Highways & Transportation Authority***
***Summary of Time Detail by Professional***
***June 1, 2021 through September 30, 2021***

| | 276.6 | $146,933.20 |
|---|---|---|

| *Average Billing Rate* | | $531.21 |
|---|---|---|

*Exhibit G*

*Puerto Rico Highways & Transportation Authority*
*Summary of Time Detail by Professional*
*June 1, 2021 through September 30, 2021*

**Puerto Rico Highways and
Transportaion Authority - Fee
Applications**

**Prepare monthly and interim fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 0.5 | $475.00 |
| Herriman, Jay | Managing Director | $937 | 1.4 | $1,311.80 |
| Corbett, Natalie | Para Professional | $250 | 2.2 | $550.00 |
| | | | 4.1 | $2,336.80 |
| | *Average Billing Rate* | | | $569.95 |

*Exhibit G*

### Puerto Rico Highways & Transportation Authority
### Summary of Time Detail by Professional
### June 1, 2021 through September 30, 2021

**Puerto Rico Highways and Transportaion Authority - Meeting**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/ or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Herriman, Jay | Managing Director | $950 | 1.3 | $1,235.00 |
| Herriman, Jay | Managing Director | $937 | 1.5 | $1,405.50 |
| Harmon, Kara | Director | $700 | 1.5 | $1,050.00 |
| Harmon, Kara | Director | $675 | 2.0 | $1,350.00 |
| Carter, Richard | Consultant II | $577 | 0.3 | $173.10 |
| DiNatale, Trevor | Consultant II | $575 | 0.9 | $517.50 |
| DiNatale, Trevor | Consultant II | $550 | 1.7 | $935.00 |
| Collier, Laura | Senior Associate | $525 | 0.9 | $472.50 |
| Wadzita, Brent | Jr. Consultant | $441 | 0.3 | $132.30 |
| | | | 10.4 | $7,270.90 |
| | *Average Billing Rate* | | | $699.12 |

# Exhibit H

**DECLARATION OF JULIE M. HERTZBERG IN SUPPORT OF THE TENTH INTERIM FEE
APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE
THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE COMMONWEALTH OF PUERTO RICO, et al.,

             Debtors. [1]

| | |
|---|---|
| ) | PROMESA |
| ) | Title III |
| ) | |
| ) | No. 17 BK 3283-LTS |
| ) | |
| ) | |
| ) | |
| ) | (Jointly Administered) |

-------------------------------------------------------------------------

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

   as representative of

THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY

             Debtor

| | |
|---|---|
| ) | PROMESA |
| ) | Title III |
| ) | |
| ) | No. 17 BK 3567-LTS |
| ) | |
| ) | |
| ) | **This Application relates** |
| ) | **only to HTA and shall be** |
| | **filed in the Lead Case No.** |
| | **17 BK 3283-LTS and** |
| | **HTA's Title III Case** |
| | **(Case No. 17 BK 3567-** |
| | **LTS)** |

-------------------------------------------------------------------------

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS IN RESPECT OF TENTH INTERIM FEE APPLICATION OF ALVAREZ AND MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ADVISOR TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND TRANSPORTATION AUTHORITY, FOR THE PERIOD**

**JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pursuant to the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A (the "Guidelines"), together with the Local Rule 2016-1, the undersigned, a Partner and Managing Director of the firm Alvarez and Marsal North America, LLC ("A&M"), advisors for the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board") as representative of the Puerto Rico Highways and Transportation Authority (the "Debtor"), pursuant to section 315(b) of the Puerto Rico Oversight, Management, and Economic Stability Act ("PROMESA"),[2] hereby certifies with respect to A&M's tenth interim application for allowance of compensation for services rendered and reimbursement of expenses incurred with respect to the Debtor's Title III case, dated November 15, 2021 (the "Application"),[3] for the period from June 1, 2021 through and including September 30, 2021 (the "Compensation Period") as follows:

1. I am the professional designated by A&M in respect of compliance with the Guidelines and Local Rule 2016-1.

---

[2] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.
[3] Capitalized terms used but not defined herein have the meanings given to them in the Application.

2. I make this certification in support of the Application for interim compensation and reimbursement of expenses incurred during the Compensation Period in Accordance with the Guidelines and Local Rule 2016-1.

3. In respect of the Guidelines and Local Rule 2016-1, I certify that:

    a. I have read the Application;

    b. to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Guidelines;

    c. except to the extent that fees or disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by A&M and generally accepted by A&M's clients; and

    d. in providing a reimbursable service, A&M does not make a profit on that service, whether the service is performed by A&M in house or through a third party.

4. I certify that A&M has previously provided monthly statements of A&M's fees and disbursements by filing and serving monthly statements in accordance with the Interim Compensation Order (as defined in the Application), except that completing reasonable and necessary internal accounting and review procedures may have, at times, precluded filing fee statements within the time periods specified in the Interim Compensation Order.

Dated: November 15, 2021

                            /s/_____

                            Julie M. Hertzberg

# **PROPOSED ORDER**

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND | ) | |
| MANAGEMENT BOARD FOR PUERTO RICO, | ) | No. 17 BK 3283-LTS |
| | ) | |
| as representative of | ) | |
| | ) | |
| THE COMMONWEALTH OF PUERTO RICO, et al., | ) | (Jointly Administered) |
| Debtors. [1] | | |

-------------------------------------------------------------------------

| | | |
|---|---|---|
| In re: | ) | PROMESA |
| | ) | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT | ) | No. 17 BK 3567-LTS |
| BOARD FOR PUERTO RICO | | |
| | ) | |
| as representative of | ) | |
| | ) | ) |
| THE PUERTO RICO HIGHWAYS AND | ) | |
| TRANSPORTATION AUTHORITY | | |
| Debtor | | |

-------------------------------------------------------------------------

**ORDER APPROVING TENTH INTERIM FEE APPLICATION OF
ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS
ADVISORS FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD OF
PUERTO RICO, AS REPRESENTATIVE OF THE PUERTO RICO HIGHWAYS AND
TRANSPORTATION AUTHORITY, FOR THE PERIOD
JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Upon the application (the "Application")[2] of Alvarez and Marsal North America, LLC

("A&M") as advisors for the Financial Oversight and Management Board for Puerto Rico (the

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19 BK 5523-LTS) (Last Four Digits of Federal Tax ID: 3801)  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

"Oversight Board") acting as representative of the Puerto Rico Highways and Transportation Authority (the "Debtor") under section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[3] seeking, pursuant to (a) PROMESA sections 316 and 317, (b) Rule 2016 of the Federal Rules of Bankruptcy Procedure, (c) Local Rule 2016-1, (d) the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 in Larger Chapter 11 Cases* issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix A, and (e) this Court's *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 3269], an allowance of interim compensation for professional services rendered by A&M for the period commencing June 1, 2021 through and including September 30, 2021 in the amount of **$140,886.81** all of which represents fees earned outside of Puerto Rico; this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is hereby **ORDERED** that:

1. The Application is APPROVED as set forth herein.

2. Compensation to A&M for professional services rendered during the Compensation Period is allowed on an interim basis in the amount of **$140,886.81**, all of which represents fees earned outside of Puerto Rico,

3. The Debtor is authorized to pay A&M all fees allowed pursuant to this order, including those that were previously held back pursuant to the Interim Compensation Order, less any amounts previously paid for such fees and expenses under the terms of the Interim Compensation Order.

---

[2] Capitalized terms not defined in this order will have the meanings ascribed to them in the Application.
[3] PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

4. The Debtor is authorized to take all actions necessary to effectuate the relief granted

pursuant to this order in accordance with the Application.


Dated: _____, 2021
        San Juan, Puerto Rico                    _____
                                                 Honorable Laura Taylor Swain
                                                 United States District Judge