**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

      as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Gregory R. DePalma, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via overnight mail or next day business service on the banks, brokers, dealer's agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit A**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

- Election Notice for Ambac Bond Holders with Claims in Class 19, a copy of which is attached hereto as **Exhibit B** (the "***Class 19 Revised Election Notice***")

- Notificación De Elección Para Los Tenedores De Bonos Ambac Con Acreencias En La Clase 19, a copy of which is attached hereto as **Exhibit C** (the "***Class 19 Revised Election Notice ES***")

- Notificación De Elección Para Los Tenedores De Bonos Ambac Con Acreencias En Las Clases 4 Y 26, a copy of which is attached hereto as **Exhibit D** (the "***Class 4 and 26 Revised Election Notice ES")***

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

- Election Notice for Ambac Bond Holders with Claims in Classes 4 And 26, a copy of which is attached hereto as **Exhibit E** (the "***Class 4 and 26 Revised Election Notice***")

In addition to the hard copy service detailed above, on October 5, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Class 19 Revised Election Notice, Class 19 Revised Election Notice ES, Class 4 and 26 Revised Election Notice ES and Class 4 and 26 Revised Election Notice to be served via email on the service list attached hereto as **Exhibit F.**

Dated: November 15, 2021

*/s/ Gregory R. DePalma*
Gregory R. DePalma

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 15, 2021, by Gregory R. DePalma, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57083

**Exhibit A**

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| NAME | Address 1 | Address 2 | Address 3 | City | State | Zip Code | Country |
|------|-----------|-----------|-----------|------|-------|----------|---------|
| BROADRIDGE REORG PLUS | JOB E26888 E26889 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470 0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | US |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | US |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | US |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| ASSOCIATED BANK 2257 | ATTN BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC BILBAO VIZCAYA ARGENTARIA 2461 | ATTN NANCY CHENG OR REORG MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US |
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | US |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | US |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | US |
| Bank of America Corporate Actions | 222 Broadway | 11th Floor | | NEW YORK | NY | 10038 | US |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR REORG MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | US |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | US |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | US |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | CA |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | US |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | US |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | US |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY SBL PB 2103 | RAY CESARO OR REORG DEPT | ONE WALL STREET | | NEW YORK | NY | 10286 | US |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH MANAGEMENT | ATTN BETH COYLE | TWO BNY MELLON CENTER CORP ACT UNIT | 525 WILLIAM PENN PL 12TH FL | PITTSBURGH | PA | 15259 | US |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | 525 WASHINGTON BLVD | NEW PORT TOWERS | JERSEY CITY | NJ | 07310 1607 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | US |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | US |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | US |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | US |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | CA |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | US |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | US |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | UK |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR REORG MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKET SAL BRO 274 | ATTN RON MARSH OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITY NATIONAL BANKING 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | US |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | US |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | US |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | US |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | US |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | US |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | US |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | US |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR REORG MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | US |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | US |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | US |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | CA |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 | US |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | US |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | US |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | UK |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | US |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | US |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | US |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | US |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | CL |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | CA |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | CA |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | US |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | US |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | US |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UK |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | US |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | US |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | US |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | US |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | US |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | US |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JABSE 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CA |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | US |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | US |
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | US |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG DEPT | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | US |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN BRETT WEAVER OR REORG MGR | 911 W LOOP 281 | STE 411 | LONGVIEW | TX | 75604 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | US |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | US |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GLOBAL SECS CORP CDS 5069 | ATTN JOYA BABA OR REORG MGR | 3 BENTALL CENTRE | 595 BURRARD ST 11TH FL | VANCOUVER | BC | V7X 1H3 | CA |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | US |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 0000 | US |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | US |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | US |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | US |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | US |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | US |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLAGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | CA |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | US |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | US |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | US |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |

Exhibit A
Nominee Service List
Served via Overnight Mail or Next Day Business

| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
|---|---|---|---|---|---|---|---|
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | US |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | US |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | US |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | US |
| INGALLS SNYDER LLC 0124 | ATTN LES BIANCO OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR BUILDING 8 | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS TH 0534 | ATTN KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 | US |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| INTRACTVE BRKER RETAIL EQTY CL 534 | MARIA TARDIO OR REORG DEPT | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830-0000 | US |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | US |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | US |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | US |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | US |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | US |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | US |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | US |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQJCZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | US |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANIA RD | | NEWARK | DE | 19713 | US |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | US |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | US |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | US |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl  NY1 C083 | BROOKLYN | NY | 11245 0001 | US |
|---|---|---|---|---|---|---|---|
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | US |
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | US |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JAMES DELANEY OR REORG MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | US |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | US |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | US |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | US |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | US |
| LAURENTIAN BANK OF CANADA 5001 | ATTN SARAH QUESNEL OR REORG MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | US |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR REORG MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | US |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DAVID MACALLASTER OR REORG MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | US |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR REORG MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | US |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | US |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR REORG MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 0000 | US |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | US |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | US |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | US |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | US |
| MITSUB UFJ 2932 | ATTN RAVI NIRANJAN OR REORG DEPT | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO SECURITIES FIXED 2396 | ATTN JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030-0000 | US |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | IT |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | US |
| MORGAN STANLEY CO 0050 | ATTN IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INCORPORATED 50 | ATTN RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY TRUST NA 2267 | ATTN DAVID LAI OR REORG MANAGER | 1 NEW YORK PLAZA | 41ST FLOOR | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY TRUST NA II 2522 | ATTN REORG MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR REORG MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | US |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | US |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CA |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | US |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN JOHN KELLERHER OR REORG MGR | 2 WORLD FINANCIAL CENTER BLDG B | | NEW YORK | NY | 10281 1198 | US |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | US |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | US |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | US |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | US |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | US |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | US |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | CA |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | US |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR REORG MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | US |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | US |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | US |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | CA |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | US |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | US |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | US |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | US |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | US |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | US |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | CA |
| QUANTEX CLEARING LLC 0294 7359 | ATTN REORG MGR | 70 HUDSON STREET | | HOBOKEN | NJ | 07030-0000 | US |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | CA |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 880 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR REORG MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC ROYAL TRUST CDS 4707 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS FIXED INCOME 5231 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC 0248 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | US |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR REORG MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | US |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | US |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY #100 | | LAKE MARY | FL | 32746 | US |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | US |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | US |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SANFORD C BERNSTEIN 0013 | ATTN CARMINE CARRELLA OR REORG MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | US |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | US |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | US |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | US |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | US |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | US |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR REORG MGR | BOSTON SECURITIES PROCESSING | 225 FRANKLIN STREET | BOSTON | MA | 02110-0000 | US |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | US |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JABSE 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JABSE | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | US |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | US |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | US |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | US |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | US |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | US |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR REORG MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | US |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | US |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | US |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | IL |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | US |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | US |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | US |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | CA |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | CA |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | US |

Exhibit A

Nominee Service List

Served via Overnight Mail or Next Day Business

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | US |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | US |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | US |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | US |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | US |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | | SCOTTSDALE | AZ | 85260 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 14321 N NORTHSIGHT BLVD | STAMFORD | CT | 06902-0000 | US |
| | | | 3 NORTH | | | | |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | US |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W WT HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | US |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | US |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WESBANCO BANK INC 2271 | ATTN SUSAN  KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | US |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | US |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | US |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | US |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | US |
| WOLVERTON SECS CDS 5079 | ATTN BRUCE BROWNELL | 777 DUNSMUIR ST 17TH FL PO 10115 | | VANCOUVER | BC | V7Y 1J5 | CA |
| WOLVERTON SECS CDS 5079 | ATTN IRENE DUNN OR REORG | 777 DUNSMUIR ST 17TH FL PO 10115 | | VANCOUVER | BC | V7Y 1J5 | CA |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | US |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | US |

**<u>Exhibit B</u>**

SRF 57083

**Form of Election Notice for Holders of Claims in Class 19**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                    Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**ELECTION NOTICE
FOR AMBAC BOND HOLDERS WITH CLAIMS IN CLASS 19**

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage CW Bond Claims (Ambac) arising on account of Ambac Insured Bonds, which are insured by Ambac Assurance Corporation ("**Ambac**"). These securities give rise to Claims in Class 19 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although Ambac has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

Each holder of an Allowed Vintage CW Bond Claim (Ambac) (an "**Allowed Ambac Insured Bond Claim**")[3] has the option to elect to receive on the Effective Date, or as soon as reasonably

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19- BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

[3]    Any calculations and/or payments to be made to you based on, or in relation to, your Allowed Ambac Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by Ambac pursuant to the terms of the relevant Ambac Insurance Policies. For

practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claim and rights under the Ambac Insurance Policies:

**Ambac Commutation Treatment (Option 1)**: On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the Ambac Commutation Consideration, distributable by or at the direction of Ambac in its sole and absolute discretion pursuant to Section 75.5 of the Plan. The Ambac Commutation Consideration consists of (i) your Pro Rata Share of the applicable Ambac Plan Consideration, plus (ii) Cash from Ambac in an amount equal to 6.5% of your Allowed Ambac Insured Bond Claim, in full and complete satisfaction, release, and discharge of any further obligation of Ambac with respect to the applicable Ambac Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the Ambac Insurance Policies relating to your Allowed Ambac Insured Bond Claim). For the avoidance of doubt the Ambac Commutation Consideration shall not include any percentage of the Consummation Costs and/or the PSA Restriction Fee allocable to Ambac under the Plan.

If you elect the Ambac Commutation Treatment (Option 1), (i) you will not receive any payments from Ambac under the Ambac Insurance Policies on account of accrued and unpaid interest on and after July 1, 2021 (the deemed issuance date of the New GO Bonds), and to the extent any accrued interest is or has been paid by Ambac under the applicable Ambac Insurance Policy related to your Allowed Ambac Insured Bond Claims after such date, such amount shall be credited against the Cash you, your successors, transferees or assigns are otherwise entitled to receive as Ambac Commutation Consideration and (ii) you will have no other or further rights under or with respect to the applicable Ambac Insurance Policy or any of the Ambac Non- Commutation Treatment options described in Section 75.5(b) of the Plan or with respect to the Ambac Non-Commutation Treatment (Option 2) below, and all of Ambac's obligations under the applicable Ambac Insurance Policy shall be fully and finally satisfied, released and discharged.

**Ambac Non-Commutation Treatment (Option 2)**: You will receive the Ambac Non-Commutation Treatment, being an amount equal to the Ambac Acceleration Price[4], in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final discharge of Ambac's obligations under the Ambac Insurance Policy related to your Allowed Ambac Insured Bond Claims and Ambac shall receive the Ambac Plan Consideration that would be otherwise allocable to you, your successors, transferees or assigns on account of the Allowed Ambac Insured Bond Claims. For the avoidance of doubt, the Ambac Acceleration Price will include interest through the date of payment.

***If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Ambac Insurance Policies, to release and discharge Ambac's obligations***

---

avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant Ambac Insurance Policies.

[4]   The "Ambac Acceleration Price" means the outstanding principal amount of such Ambac Insured Bonds plus the accrued and unpaid interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) as of the Effective Date.

*thereunder,* and to receive distributions in accordance with the <u>**Ambac Commutation Treatment (Option 1).**</u>

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

---

**Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Ambac.**

---

<u>**IF YOU WISH TO RECEIVE THE AMBAC COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.**</u> **HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE AMBAC'S OBLIGATIONS AND THE AMBAC INSURANCE POLICY.**

Each holder of Ambac Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the Ambac Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.

*     *     *     *     *

**How to Submit a Valid Election**

If you wish to elect to receive the Ambac Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Ambac Insured Bonds[5] via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Ambac Non-Commutation Treatment (Option 2).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Ambac Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Ambac Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 18, 2021.**

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR AMBAC INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR AMBAC INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED AMBAC INSURED BONDS.**

\*       \*       \*       \*       \*

**How to Revoke an Election**

You may revoke an election to receive the Ambac Non-Commutation Treatment (Option 2) and withdraw your Ambac Insured Bonds tendered to through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Ambac Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Ambac Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*       \*       \*       \*       \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FORINTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M. (ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "AMBAC DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Ambac reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be

SRF 57083

unlawful. The Oversight Board and Ambac also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Ambac or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

SRF 57083

## Exhibit A

| CUSIP |
| --- |
| 745145AX0 |

**Exhibit C**

SRF 57083

Notificación para los Tenedores de Reclamaciones en la Clase 19

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

In re:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,                                             PROMESA
        En representación de,                          Título III

EL ESTADO LIBRE ASOCIADO DE
PUERTO RICO, LOS EMPLEADOS DEL
SISTEMA DE RETIRO DEL GOBIERNO                          Núm. 17 BK 3283-LTS
DEL ESTADO LIBRE ASOCIADO DE                            (Administrado conjuntamente)
PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS
        Deudores.[1]

---

<u>**NOTIFICACIÓN DE ELECCIÓN PARA LOS TENEDORES DE BONOS AMBAC CON
ACREENCIAS EN LA CLASE 19**</u>

Esta notificación (la "**Notificación**") se les envía a los tenedores beneficiarios de las Acreencias de Bonos CW Vintage (Ambac) que surgen como resultado de los Bonos Asegurados por Ambac, los cuales están asegurados por Ambac Assurance Corporation ("**Ambac**"). Estos valores dan paso a las Acreencias sobre la Clase 19 de la *Séptima Enmienda al Plan de Ajuste para el Estado Libre Asociado de Puerto Rico bajo el Título III, et al.* (según estos puedan ser actualizados, suplementados, enmendados y/o de otro modo modificados de tiempo en tiempo, el "**Plan**").[2] A pesar de que Ambac tiene derecho al voto sobre las Acreencias que surjan como resultado de los Bonos Asegurados por Ambac para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su tratamiento bajo el Plan.

---

[1] Los Deudores en estos Casos bajo el Título III, junto con el número de caso bajo el Título III de cada uno de los Deudores y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según sea el caso, son: (i) el Estado Libre Asociado de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") (Caso de Quiebra Núm. 17-BK-3284-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") (Caso de Quiebra Núm. 17-BK-3567-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de Quiebra Núm. 17-BK-3566-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") (Caso de Quiebra Núm. 17-BK-4780-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") (Caso de Quiebra Núm. 19-BK-5523-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3801) (Los números de los casos bajo el Título III se mencionan como Números de Caso de Quiebra debido a las limitaciones de programación).

[2] A menos que por la presente se definan de otra manera, cada término que se utilice con la primera letra en mayúscula tendrá el significado que se le haya dado al mismo en el Plan.

Cada tenedor de Acreencias de Bonos CW Vintage Permitidas (Ambac) (la "**Acreencia de Bonos Ambac Asegurados Permitida**)[3] tiene la opción de elegir si recibirá en la Fecha de Vigencia o tan pronto sea razonablemente posible luego de esta, en absoluta consideración, satisfacción, relevo e intercambio por su acreencia y derechos bajo las Pólizas de Seguro Ambac:

**Tratamiento de Conmutación de Ambac (Opción 1)**: En la Fecha de Vigencia, o tan pronto sea razonablemente posible luego de esta, recibirá la Consideración de Conmutación de Ambac distribuible por o según determine Ambac a su entera y absoluta discreción, de conformidad con la Sección 75.5 del Plan. La Consideración de Conmutación de Ambac consta de (i) su participación prorrateada de la Consideración de Conmutación de Ambac aplicable, más (ii) el Efectivo de Ambac por una cantidad igual al 6.5% de su Acreencia de Bonos Asegurados por Ambac, en total y completa satisfacción, relevo y liberación de cualquier obligación adicional de Ambac respecto a las Pólizas de Seguro de Ambac (y, al hacer dicha elección, se entenderá que usted está de acuerdo con las Pólizas de Seguro de Ambac en relación con su Acreencia de Bonos Asegurados por Ambac). Para evitar dudas, la Consideración de Conmutación de Ambac no incluirá porcentaje alguno de los Gastos de Consumación y/o la Tarifa de Restricción del PSA (Plan de ajuste) atribuibles a Ambac en virtud del Plan.

Si usted selecciona el Tratamiento de Conmutación de Ambac (Opción 1), (i) no recibirá pago alguno de Ambac bajo las Pólizas de Seguro de Ambac por concepto de interés acumulado y no pagado al 1 de julio de 2021 o después de esta fecha (la fecha implícita de emisión de los Nuevos Bonos de OG) y en la medida que el interés acumulado es o haya sido pagado por Ambac bajo Póliza de Seguro de Ambac con respecto a sus Acreencias de Bonos Asegurados por Ambac Permitidas luego de esa fecha, dicha cantidad se acreditará al Efectivo que usted, sus sucesores, beneficiarios o cesionarios tengan derecho a recibir por concepto de la Consideración de Conmutación de Ambac y (ii) no tendrá más derechos sobre o con respecto a la Póliza de Seguro de Ambac o cualesquiera de las opciones del Tratamiento de No Conmutación de Ambac descritas en la Sección 75.5(b) del Plan o con respecto al Tratamiento de No Conmutación de Ambac (Opción 2) a continuación, y todas las obligaciones bajo la Póliza de Seguro de Ambac correspondiente quedarán total y completamente satisfechas, relevadas y liberadas.

**Tratamiento de No Conmutación de Ambac (Opción 2)**: Usted recibirá el Tratamiento de No Conmutación de Ambac, por una cantidad igual al Precio de Aceleración de Ambac[4], en Efectivo en la Fecha de Vigencia, o tan pronto sea razonablemente posible luego de esta fecha y quedando total y completamente liberada cualesquiera obligaciones de Ambac bajo la Póliza de Seguro de Ambac con respecto a sus Acreencias de Bonos Asegurados por

---

[3] Cualesquiera cálculos y/o pagos que recibirá en base a o en relación con sus Acreencias de Bonos Asegurados por Ambac Permitidas de conformidad con las opciones aquí establecidas tomarán en cuenta cualesquiera pagos de capital y/o intereses acumulados que ya usted ha recibido de Ambac de conformidad con los términos de las Pólizas de Seguro de Ambac correspondientes. Para evitar dudas, usted no recibirá compensación por cualesquiera cantidades ya pagadas en virtud de los términos de las Pólizas de Seguro de Ambac correspondientes.
[4] El "Precio de aceleración de Ambac" significa la cantidad principal de dichos Bonos Asegurados por Ambac más el interés acumulado y no pagado (o en el caso de cualquier bono de apreciación de capital, la cantidad compuesta de este) a la Fecha de Vigencia.

Ambac Permitidas y Ambac recibirá la Consideración del Plan de Ambac, que de otro modo hubiera sido distribuible a usted, sus sucesores, beneficiarios o cesionarios por concepto de las Acreencias de Bonos Asegurados por Ambac Permitidas. Para evitar dudas, el Precio de Aceleración de Ambac incluirá el interés hasta la fecha de pago.

***Si usted dejare de hacer una elección válida o de presentar una elección por menos del total de todas sus acreencias (en cuyo caso, tal elección será nula y no tendrá validez ni efecto alguno), se entenderá que usted ha elegido conmutar las Pólizas de Seguro de Ambac para liberar y relevar cualesquiera obligaciones de Ambac en virtud de las mismas y recibir distribuciones de conformidad con el <u>Tratamiento de Conmutación de Ambac (Opción 1).</u>***

*Se le exhorta a revisar la Declaración de Divulgación y el Plan en su totalidad antes de hacer la elección con respecto a la forma de distribución que recibirá bajo el Plan. Las consecuencias contributivas descritas en la Declaración de Divulgación no sustituyen la planificación contributiva prudente y el asesoramiento contributivo de un profesional sobre sus situaciones particulares. Usted debe orientarse con un asesor contributivo.*

---

**Por favor, sepa que no podrá votar para aceptar o rechazar el Plan y no recibirá instrucciones adicionales sobre cómo votar al respecto. De conformidad con el Plan y la Orden de la Declaración de Divulgación, Ambac tiene derecho a votar para aceptar o rechazar el Plan por concepto de las Acreencias que surgen como resultado de los valores asegurados por Ambac.**

---

**<u>SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE AMBAC (OPCIÓN 1), NO NECESITA TOMAR ACCIÓN ADICIONAL ALGUNA. SIN EMBARGO, EN DICHO CASO, SE ENTENDERÁ QUE USTED HA ELEGIDO LIBERAR, RELEVAR Y CONMUTAR LAS OBLIGACIONES DE AMBAC BAJO LA PÓLIZA DE SEGURO DE AMBAC.</u>**

**Todo tenedor de Bonos Asegurados por Ambac descritos en el Anexo A adjunto que desee recibir el Tratamiento de No Conmutación de Ambac (Opción 2), debe presentar una elección válida de la manera aquí descrita.**

** ** ** *

**Cómo presentar una elección válida**

Si desea elegir el Tratamiento de No Conmutación de Ambac (Opción 2) debe indicar a su agente o delegado (cada uno, el "**Delegado**") que remita electrónicamente sus Bonos Asegurados por Ambac[5] a través del Programa Automatizado de Oferta de Licitación ("**ATOP**", por sus siglas en inglés) a la Sociedad Fiduciaria de Depósito ("**DTC**", por sus siglas en inglés), lo cual constituirá una elección a través del sistema ATOP de la DTC para recibir el Tratamiento de No Conmutación de Ambac (Opción 2).

No se requiere presentar documentación alguna a Prime Clerk para efectuar dicha elección. Las únicas maneras de efectuar esta elección son: (i) presentar a la DTC una licitación válida de sus Bonos Asegurados por Ambac dentro del sobre adecuado de ATOP y (ii) hacer una elección para recibir el Tratamiento de No Conmutación de Ambac (Opción 2), tal y como se describen ambas en el sistema ATOP de la DTC.

---

**LA FECHA LÍMITE PARA HACER LA ELECCIÓN ES EL 18 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)**

---

**POR FAVOR, TENGA EN CUENTA QUE, SI USTED LICITA SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DEL PROGRAMA ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS POR AMBAC DESDE LA FECHA LÍMITE PARA HACER LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI DESEA RETENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS POR AMBAC ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE LICITAR SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DEL PROGRAMA ATOP.**

**SIN EMBARGO, PODRÁ RENOVAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE PARA HACER LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO POR AMBAC LICITADO.**

\* \* \* \* \*

**Cómo Revocar una Elección**

Puede revocar una elección para recibir el Tratamiento de No conmutación de Ambac (Opción 2) y retirar sus Bonos Asegurados por Ambac licitados a través del Programa ATOP operado por DTC en cualquier momento en o antes de la Fecha Límite para hacer una Elección.

Si desea revocar su elección, deberá indicarle a su Delegado que revoque su elección y retire sus Bonos Asegurados por Ambac a través del Programa ATOP en DTC (dicho retiro será confirmado por Prime Clerk LLC tan pronto sea notificado por DTC de la solicitud de retiro). No tendrá que presentar documentación alguna a Prime Clerk LLC para hacer la elección.

Si revoca su elección en cualquier momento antes de la Fecha Límite para hacer una Elección, usted podrá hacer una elección para recibir el Tratamiento de No conmutación de Ambac (Opción) en cualquier momento antes de la Fecha Límite para hacer una Elección, de conformidad con las instrucciones para presentar una elección que se establecen en la página anterior.

* * * * *

Si tiene alguna pregunta en relación con sus tenencias, comuníquese con sus Delegados. Además, deberá comunicarse con su Delegado para tomar cualquier acción descrita anteriormente.

**SI TIENE ALGUNA PREGUNTA EN RELACIÓN CON ESTA NOTIFICACIÓN, POR FAVOR, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (SIN CARGOS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM Y ESCRIBA "ELECCIÓN DE DISTRIBUCIÓN DE AMBAC" EN LA LÍNEA DE ASUNTO. POR FAVOR, TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO A PROVEER NI PROVEERÁ AESORÍA LEGAL**.

Toda pregunta en cuanto a la validez, forma y elegibilidad (incluyendo hora de recibo) de su elección será determinada por la Junta de Supervisión, y dicha determinación será final y vinculante para todas las partes.  La Junta de Supervisión y Ambac se reservan el derecho absoluto de rechazar todas y cada una de las elecciones que no se encuentren de forma adecuada o cuya aceptación, según la opinión del abogado, sea ilegal. Además, la Junta de Supervisión y Ambac se reservan el derecho de eximir cualesquiera defectos, irregularidades o condiciones en cuanto a una elección. La exención de cualquier defecto o irregularidad en una instancia no se considerará una exención al mismo defecto o irregularidad respecto a cualquier otra instancia, excepto en la medida que la Junta de Supervisión disponga lo contrario. Una elección no se considerará hecha hasta que todo defecto o irregularidad sea eximido o subsanado por nosotros. Ni la Junta de Supervisión, Ambac ni el Agente de votación, ni persona alguna tendrá el deber de notificar cualquier defecto o irregularidad en esta elección, tampoco incurrirá en responsabilidad alguna por dejar de emitir dicha notificación.

-6-

SRF 57083

**<u>Anexo A</u>**

| **CUSIP** |
|:---:|
| 745145AX0 |

**Exhibit D**

SRF 57083

Notificación para los Tenedores de Reclamaciones en Clases 4 y 26 sobre Cómo Hacer una Elección

**TRIBUNAL DE DISTRITO DE LOS ESTADOS UNIDOS
PARA EL DISTRITO DE PUERTO RICO**

In re:

LA JUNTA DE SUPERVISIÓN Y
ADMINISTRACIÓN FINANCIERA PARA
PUERTO RICO,                                      PROMESA
            En representación de,                 Título III

EL ESTADO LIBRE ASOCIADO DE
PUERTO RICO, LOS EMPLEADOS DEL
SISTEMA DE RETIRO DEL GOBIERNO          Núm. 17 BK 3283-LTS
DEL ESTADO LIBRE ASOCIADO DE            (Administrado conjuntamente)
PUERTO RICO Y LA AUTORIDAD DE
EDIFICIOS PÚBLICOS
            Deudores.[1]

---

## NOTIFICACIÓN DE ELECCIÓN PARA LOS TENEDORES DE BONOS AMBAC CON ACREENCIAS EN LAS CLASES 4 Y 26

Esta notificación (la "**Notificación**") se les envía a los tenedores beneficiarios de las Acreencias de Bonos Vintage de la AEP (Ambac) y de las Acreencias de Bonos CW Vintage Garantizados (Ambac) que surgen como resultado de los Bonos Asegurados por Ambac, los cuales están asegurados por Ambac Assurance Corporation ("**Ambac**"). Estos valores dan paso a las Acreencias sobre las Clases 4 y 26 de la *Séptima Enmienda al Plan de Ajuste para el Estado Libre Asociado de Puerto Rico bajo el Título III*, *et al.* (según estos puedan ser actualizados, suplementados, enmendados y/o de otro modo modificados de tiempo en tiempo, el "**Plan**").[2] A pesar de que Ambac tiene derecho al voto sobre las Acreencias que surjan como resultado de los Bonos Asegurados por Ambac para aceptar o rechazar el Plan, los tenedores tienen derecho a elegir su tratamiento bajo el Plan.

---

[1] Los Deudores en estos Casos bajo el Título III, junto con el número de caso bajo el Título III de cada uno de los Deudores y los últimos cuatro (4) dígitos del número de identificación de contribuyente federal, según sea el caso, son: (i) el Estado Libre Asociado de Puerto Rico (Caso de Quiebra Núm. 17-BK-3283-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3481); (ii) la Corporación del Fondo de Interés Apremiante ("COFINA") (Caso de Quiebra Núm. 17-BK-3284-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 8474); (iii) la Autoridad de Carreteras y Transportación ("ACT") (Caso de Quiebra Núm. 17-BK-3567-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3808); (iv) el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico ("SRE") (Caso de Quiebra Núm. 17-BK-3566-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 9686); (v) la Autoridad de Energía Eléctrica ("AEE") (Caso de Quiebra Núm. 17-BK-4780-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3747); y (vi) la Autoridad de Edificios Públicos ("AEP") (Caso de Quiebra Núm. 19-BK-5523-LTS) (Últimos Cuatro Dígitos de Identificación de Contribuyente Federal: 3801) (Los números de los casos bajo el Título III se mencionan como Números de Caso de Quiebra debido a las limitaciones de programación).

[2] A menos que por la presente se definan de otra manera, cada término que se utilice con la primera letra en mayúscula tendrá el significado que se le haya dado al mismo en el Plan.

Cada tenedor Acreencias de Bonos Vintage Permitidas (Ambac)[3] y de las Acreencias de Bonos CW Vintage Garantizados Permitidas (en conjunto, "**Acreencias de Bonos Ambac Asegurados Permitidas**")[4] tiene la opción de elegir si recibirá en la Fecha de Vigencia o tan pronto sea razonablemente posible luego de esta, en absoluta consideración, satisfacción, relevo e intercambio por sus acreencias y derechos bajo las Pólizas de Seguro Ambac:

> **Tratamiento de Conmutación de Ambac (Opción 1)**: En la Fecha de Vigencia, o tan pronto sea razonablemente posible luego de esta, recibirá la Consideración de Conmutación de Ambac distribuible por o según determine Ambac a su entera y absoluta discreción, de conformidad con la Sección 75.5 del Plan. La Consideración de Conmutación de Ambac consta de (i) su participación prorrateada de la Consideración de Conmutación de Ambac aplicable, más (ii) el Efectivo de Ambac por una cantidad igual al 3.5% de sus Acreencias de Bonos Asegurados por Ambac, en total y completa satisfacción, relevo y liberación de cualquier obligación adicional de Ambac respecto a las Pólizas de Seguro de Ambac (y, al hacer dicha elección, se entenderá que usted está de acuerdo con las Pólizas de Seguro de Ambac en relación con sus Acreencias de Bonos Asegurados por Ambac). Para evitar dudas, la Consideración de Conmutación de Ambac no incluirá porcentaje alguno de los Gastos de Consumación y/o la Tarifa de Restricción del PSA (Plan de ajuste) atribuibles a Ambac en virtud del Plan.

> Si usted selecciona el Tratamiento de Conmutación de Ambac (Opción 1), (i) no recibirá pago alguno de Ambac bajo las Pólizas de Seguro de Ambac por concepto de interés acumulado y no pagado al 1 de julio de 2021 o después de esta fecha (la fecha implícita de emisión de los Nuevos Bonos de OG) y en la medida que el interés acumulado es o haya sido pagado por Ambac bajo Póliza de Seguro de Ambac con respecto a sus Acreencias de Bonos Asegurados por Ambac Permitidas luego de esa fecha, dicha cantidad se acreditará al Efectivo que usted, sus sucesores, beneficiarios o cesionarios tengan derecho a recibir por concepto de la Consideración de Conmutación de Ambac y (ii) no tendrá más derechos sobre o con respecto a la Póliza de Seguro de Ambac o cualesquiera de las opciones del Tratamiento de No Conmutación de Ambac descritas en la Sección 75.5(b) del Plan o con respecto al Tratamiento de No Conmutación de Ambac (Opción 2) a continuación, y todas las obligaciones bajo la Póliza de Seguro de Ambac correspondiente quedarán total y completamente satisfechas, relevadas y liberadas.

---

[3] Se entenderá que los tenedores que hagan una elección de conformidad con la Sección 75.5 del Plan, con respecto a sus Acreencias de Bonos Vintage de la AEP Permitidas (Ambac) lo habrán hecho con respecto a Acreencias de Bonos CW Vintage Garantizados Permitidas (Ambac).

[4] Cualesquiera cálculos y/o pagos que recibirá en base a o en relación con sus Acreencias de Bonos Asegurados por Ambac Permitidas de conformidad con las opciones que así dispone tomarán en cuenta cualesquiera pagos de principal y/o intereses acumulados que ya usted ha recibido de Ambac de conformidad con los términos de las Pólizas de Seguro de Ambac correspondientes. Para evitar dudas, usted no recibirá compensación por cualesquiera cantidades ya pagadas en virtud de los términos de las Pólizas de Seguro de Ambac correspondientes.

**Tratamiento de No Conmutación de Ambac (Opción 2)**: Usted recibirá el Tratamiento de No Conmutación de Ambac, por una cantidad igual al Precio de Aceleración de Ambac[5], en Efectivo en la Fecha de Vigencia, o tan pronto sea razonablemente posible luego de esta fecha y quedando total y completamente liberada cualesquiera obligaciones de Ambac bajo la Póliza de Seguro de Ambac con respecto a sus Acreencias de Bonos Asegurados por Ambac y Ambac recibirá la Consideración del Plan de Ambac, que de otro modo hubiera sido distribuible a usted, sus sucesores, beneficiarios o cesionarios por concepto de las Acreencias de Bonos Asegurados por Ambac. Para evitar dudas, el Precio de Aceleración de Ambac incluirá el interés hasta la fecha de pago.

*Si usted dejare de hacer una elección válida o de presentar una elección por menos del total de todas sus acreencias (en cuyo caso, tal elección será nula y no tendrá validez ni efecto alguno), se entenderá que usted ha elegido conmutar las Pólizas de Seguro de Ambac para liberar y relevar cualesquiera obligaciones de Ambac en virtud de las mismas y recibir distribuciones de conformidad con el* <u>*Tratamiento de Conmutación de Ambac (Opción 1).*</u>

*Se le exhorta a revisar la Declaración de Divulgación y el Plan en su totalidad antes de hacer la elección con respecto a la forma de distribución que recibirá bajo el Plan. Las consecuencias contributivas descritas en la Declaración de Divulgación no sustituyen la planificación contributiva prudente y el asesoramiento contributivo de un profesional sobre sus situaciones particulares. Usted debe orientarse con un asesor contributivo.*

> **Por favor, sepa que no podrá votar para aceptar o rechazar el Plan y no recibirá instrucciones adicionales sobre cómo votar al respecto. De conformidad con el Plan y la Orden de la Declaración de Divulgación, Ambac tiene derecho a votar para aceptar o rechazar el Plan por concepto de las Acreencias que surgen como resultado de los valores asegurados por Ambac.**

<u>**SI DESEA RECIBIR EL TRATAMIENTO DE CONMUTACIÓN DE AMBAC (OPCIÓN 1), NO NECESITA TOMAR ACCIÓN ADICIONAL ALGUNA.**</u> **SIN EMBARGO, EN DICHO CASO, SE ENTENDERÁ QUE USTED HA ELEGIDO LIBERAR, RELEVAR Y CONMUTAR LAS OBLIGACIONES DE AMBAC BAJO LA PÓLIZA DE SEGURO DE AMBAC.**

---

[5] El "Precio de aceleración de Ambac" significa la cantidad principal de dichos Bonos Asegurados por Ambac más el interés acumulado y no pagado (o en el caso de cualquier bono de apreciación de capital, la cantidad compuesta de este) a la Fecha de Vigencia.

-4-

**Todo tenedor de Bonos Asegurados por Ambac descritos en el Exhibit A adjunto que desee recibir el Tratamiento de No Conmutación de Ambac (Opción 2), debe presentar una elección válida de la manera aquí descrita.**

** ** * *

**Cómo presentar una elección válida**

Si desea elegir el Tratamiento de No Conmutación de Ambac (Opción 2) debe indicar a su agente o delegado (cada uno, el "**Delegado**") que remita electrónicamente sus Bonos Asegurados por Ambac[6] a través del Programa Automatizado de Oferta de Licitación ("**ATOP**", por sus siglas en inglés) a la Sociedad Fiduciaria de Depósito ("**DTC**", por sus siglas en inglés), lo cual constituirá una elección a través del sistema ATOP de la DTC para recibir el Tratamiento de No Conmutación de Ambac (Opción 2).

No se requiere presentar documentación alguna a Prime Clerk para efectuar dicha elección. Las únicas maneras de efectuar esta elección son: (i) presentar a la DTC una licitación válida de sus Bonos Asegurados por Ambac dentro del sobre adecuado de ATOP y (ii) hacer una elección para recibir el Tratamiento de No Conmutación de Ambac (Opción 2), tal y como se describen ambas en el sistema ATOP de la DTC.

LA FECHA LÍMITE PARA HACER LA ELECCIÓN ES EL 18 DE OCTUBRE DE 2021 A LAS 5:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO)

---

[6] Los tenedores que hagan una elección de conformidad con la Sección 75.5 del Plan respecto a las acreencias pagaderas de los Bonos Vintage de la AEP (Ambac), se considerará que han hecho la misma elección en cuanto a las acreencias pagaderas de los bonos Vintage CW Garantizados (Ambac) correspondientes de dichos tenedores. Para evitar dudas, los tenedores de Acreencias en las Clases 4 y 26 deberán hacer dicha elección licitando sus Bonos Vintage de AEP.

-5-

SRF 57083

**POR FAVOR, TENGA EN CUENTA QUE, SI USTED LICITA SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DEL PROGRAMA ATOP, NO PODRÁ TRANSFERIR SUS BONOS ASEGURADOS POR AMBAC DESDE LA FECHA LÍMITE PARA HACER LA ELECCIÓN HASTA LA FECHA DE EFECTIVIDAD DEL PLAN. SI DESEA RETENER LA CAPACIDAD DE NEGOCIAR O TRANSFERIR SUS BONOS ASEGURADOS POR AMBAC ANTES DE LA FECHA DE VIGENCIA, ENTONCES NO DEBE LICITAR SUS BONOS ASEGURADOS POR AMBAC A TRAVÉS DEL PROGRAMA ATOP.**

**SIN EMBARGO, PODRÁ RENOVAR SU ELECCIÓN EN CUALQUIER MOMENTO ANTES DE LA FECHA LÍMITE PARA HACER LA ELECCIÓN Y RETIRAR CUALQUIER BONO ASEGURADO POR AMBAC LICITADO.**

* * * * *

-6-

SRF 57083

**Cómo Revocar una Elección**

Puede revocar una elección para recibir el Tratamiento de No conmutación de Ambac (Opción 2) y retirar sus Bonos Asegurados por Ambac licitados a través del Programa ATOP operado por DTC en cualquier momento en o antes de la Fecha Límite para hacer una Elección.

Si desea revocar su elección, deberá indicarle a su Delegado que revoque su elección y retire sus Bonos Asegurados por Ambac a través del Programa ATOP en DTC (dicho retiro será confirmado por Prime Clerk LLC tan pronto sea notificado por DTC de la solicitud de retiro). No tendrá que presentar documentación alguna a Prime Clerk LLC para hacer la elección.

Si revoca su elección en cualquier momento antes de la Fecha Límite para hacer una Elección, usted podrá hacer una elección para recibir el Tratamiento de No conmutación de Ambac (Opción) en cualquier momento antes de la Fecha Límite para hacer una Elección, de conformidad con las instrucciones para presentar una elección que se establecen en la página anterior.

* * * * *

Si tiene alguna pregunta en relación con sus tenencias, comuníquese con sus Delegados. Además, deberá comunicarse con su Delegado para tomar cualquier acción descrita anteriormente.

SI TIENE ALGUNA PREGUNTA EN RELACIÓN CON ESTA NOTIFICACIÓN, POR FAVOR, COMUNÍQUESE CON EL AGENTE DE VOTACIÓN, PRIME CLERK, LLC, POR TELÉFONO AL (844) 822-9231 (SIN CARGOS PARA EE.UU. Y PUERTO RICO) O AL (646) 486-7944 (PARA LLAMADAS INTERNACIONALES), DISPONIBLE DE 10:00 A.M. A 7:00 P.M. (HORA ESTÁNDAR DEL ATLÁNTICO), O POR CORREO ELECTRÓNICO A PUERTORICOINFO@PRIMECLERK.COM Y ESCRIBA "ELECCIÓN DE DISTRIBUCIÓN DE AMBAC" EN LA LÍNEA DE ASUNTO. POR FAVOR, TENGA EN CUENTA QUE PRIME CLERK, LLC NO ESTÁ AUTORIZADO A PROVEER NI PROVEERÁ AESORÍA LEGAL.

Toda pregunta en cuanto a la validez, forma y elegibilidad (incluyendo hora de recibo) de su elección será determinada por la Junta de Supervisión, y dicha determinación será final y vinculante para todas las partes. La Junta de Supervisión y Ambac se reservan el derecho absoluto de rechazar todas y cada una de las elecciones que no se encuentren de forma adecuada o cuya aceptación, según la opinión del abogado, sea ilegal. Además, la Junta de Supervisión y Ambac se reservan el derecho de eximir cualesquiera defectos, irregularidades o condiciones en cuanto a una elección. La exención de cualquier defecto o irregularidad en una instancia no se considerará una exención al mismo defecto o irregularidad respecto a cualquier otra instancia, excepto en la medida que la Junta de Supervisión disponga lo contrario. Una elección no se considerará hecha hasta que todo defecto o irregularidad sea eximido o subsanado por nosotros. Ni la Junta de Supervisión, Ambac ni el Agente de votación, ni persona alguna tendrá el deber de notificar cualquier defecto o irregularidad en esta elección, tampoco incurrirá en responsabilidad alguna por dejar de emitir dicha notificación.

SRF 57083

**Anexo A**

| CUSIP |
| --- |
| 745235B75 |
| 745235D32 |
| 745235D40 |

**Exhibit E**

SRF 57083

**Form of Election Notice for Holders of Claims in Classes 4 and 26**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE<br>EMPLOYEES RETIREMENT SYSTEM OF THE<br>GOVERNMENT OF THE COMMONWEALTH OF<br>PUERTO RICO, AND THE PUERTO RICO PUBLIC<br>BUILDINGS AUTHORITY,<br><br>                          Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**ELECTION NOTICE
FOR AMBAC BOND HOLDERS WITH CLAIMS IN CLASSES 4 AND 26**

This Notice (the "**Notice**") is being sent to the beneficial holders of Vintage PBA Bond Claims (Ambac) and Vintage CW Guarantee Bond Claims (Ambac) arising on account of Ambac Insured Bonds, which are insured by Ambac Assurance Corporation ("**Ambac**"). These securities give rise to Claims in Classes 4 and 26 of the *Seventh Amended Title III Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (as the same may be updated, supplemented, amended and/or otherwise modified from time to time, the "**Plan**").[2] Although Ambac has the right to cast the vote on account of Claims arising from Ambac Insured Bonds to accept or reject the Plan, the holders are entitled to elect their form of treatment under the Plan.

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19- BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

[2]    Unless otherwise defined herein, each capitalized term used herein shall have the meaning given to it in the Plan.

Each holder of an Allowed Vintage PBA Bond Claim (Ambac)[3] and Allowed Vintage CW Guarantee Bond Claim (Ambac) (together, "**Allowed Ambac Insured Bond Claims**")[4] has the option to elect to receive on the Effective Date, or as soon as reasonably practicable thereafter, in full consideration, satisfaction, release, and exchange of such holder's claims and rights under the Ambac Insurance Policies:

> **Ambac Commutation Treatment (Option 1)**: On the Effective Date, or as soon as reasonably practicable thereafter, you will receive the Ambac Commutation Consideration, distributable by or at the direction of Ambac in its sole and absolute discretion pursuant to Section 75.5 of the Plan. The Ambac Commutation Consideration consists of (i) your Pro Rata Share of the applicable Ambac Plan Consideration, plus (ii) Cash from Ambac in an amount equal to 3.5% of your Allowed Ambac Insured Bond Claims, in full and complete satisfaction, release, and discharge of any further obligation of Ambac with respect to the applicable Ambac Insurance Policies (and, by making such election, you will be deemed to have agreed to commute the Ambac Insurance Policies relating to your Allowed Ambac Insured Bond Claims). For the avoidance of doubt, the Ambac Commutation Consideration shall not include any percentage of the Consummation Costs and/or the PSA Restriction Fee allocable to Ambac under the Plan.

> If you elect the Ambac Commutation Treatment (Option 1), (i) you will not receive any payments from Ambac under the Ambac Insurance Policies on account of accrued and unpaid interest on and after July 1, 2021 (the deemed issuance date of the New GO Bonds), and to the extent any accrued interest is or has been paid by Ambac under the applicable Ambac Insurance Policy relating to your Allowed Ambac Insured Bond Claims after such date, such amount shall be credited against the Cash you, your successors, transferees or assigns are otherwise entitled to receive as Ambac Commutation Consideration and (ii) you will have no other or further rights under or with respect to the applicable Ambac Insurance Policy or any of the Ambac Non-Commutation Treatment options described in Section 75.5(b) of the Plan or with respect to the Ambac Non-Commutation Treatment (Option 2) below, and all of Ambac's obligations under the applicable Ambac Insurance Policy shall be fully and finally satisfied, released and discharged.

> **Ambac Non-Commutation Treatment (Option 2)**: You will receive the Ambac Non-Commutation Treatment, being an amount equal to the Ambac Acceleration Price[5], in Cash on the Effective Date, or as soon as reasonably practicable thereafter, in full and final

---

[3]   Holders making an election pursuant to Section 75.5 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (Ambac) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (Ambac).

[4]   Any calculations and/or payments to be made to you based on, or in relation to, your Allowed Ambac Insured Bond Claims pursuant to the options set out herein will take into account any payments of principal and/or accrued interest already made to you by Ambac pursuant to the terms of the relevant Ambac Insurance Policies. For avoidance of doubt, you shall not be compensated for any amounts already paid to you pursuant to the terms of the relevant Ambac Insurance Policies.

[5]   The "Ambac Acceleration Price" means the outstanding principal amount of such Ambac Insured Bonds plus the accrued and unpaid interest thereon (or, in the case of any capital appreciation bonds, the compounded amount thereof) as of the Effective Date.

discharge of Ambac's obligations under the Ambac Insurance Policy related to your Allowed Ambac Insured Bond Claims and Ambac shall receive the Ambac Plan Consideration that would be otherwise allocable to you, your successors, transferees or assigns on account of the Allowed Ambac Insured Bond Claims. For the avoidance of doubt, the Ambac Acceleration Price will include interest through the date of payment.

*If you fail to make a valid election or submit an election for less than all of your claims (in which case, such election will be void and of no force and effect), you will be deemed to have elected to commute the Ambac Insurance Policies, to release and discharge Ambac's obligations thereunder, and to receive distributions in accordance with the <u>Ambac Commutation Treatment (Option 1)</u>.*

*You are encouraged to review the entire Disclosure Statement and the Plan before making an election with respect to the form of distribution you will receive under the Plan. The tax consequences described in the Disclosure Statement are not a substitute for careful tax planning and professional tax advice upon your individual circumstances and you should seek advice from your own tax advisor.*

> **Please take notice that you are not able to vote to accept or reject the Plan and will not receive separate voting instructions for such purpose. Pursuant to the Plan and the Disclosure Statement Order, Ambac is entitled to vote to accept or reject the Plan on account of Claims arising from securities insured by Ambac.**

**<u>IF YOU WISH TO RECEIVE THE AMBAC COMMUTATION TREATMENT (OPTION 1), YOU DO NOT NEED TO TAKE ANY FURTHER ACTION.</u> HOWEVER, IN SUCH CASE, YOU WILL BE DEEMED TO HAVE ELECTED TO RELEASE, DISCHARGE, AND COMMUTE AMBAC'S OBLIGATIONS AND THE AMBAC INSURANCE POLICY.**

**Each holder of Ambac Insured Bonds described on <u>Exhibit A</u> attached hereto that wishes to receive the Ambac Non-Commutation Treatment (Option 2) must submit a valid election in the manner described herein.**

\*        \*        \*        \*        \*

**How to Submit a Valid Election**

If you wish to elect to receive the Ambac Non-Commutation Treatment (Option 2), you must instruct your broker or nominee (each, a "**Nominee**") to electronically deliver your Ambac Insured Bonds[6] via the Automated Tender Offer Program ("**ATOP**") at The Depository Trust Company ("**DTC**"), which will constitute an election via DTC's ATOP system to receive the Ambac Non-Commutation Treatment (Option 2).

---

[6]   Holders making an election pursuant to Section 75.5 of the Plan with respect to such holders' Allowed Vintage PBA Bond Claims (Ambac) shall be deemed to have made the same election with respect to such holders' corresponding Allowed Vintage CW Guarantee Bond Claims (Ambac). For the avoidance of doubt, holders of Claims in Classes 4 and 26 shall make such election by tendering their Vintage PBA Bond(s).

No paperwork is required to be delivered to Prime Clerk to effectuate the election. The sole means of effectuating this election is to (i) validly tender your Ambac Insured Bonds into the proper ATOP envelope at DTC, and (ii) make the election to receive the Ambac Non-Commutation Treatment (Option 2), each as described on DTC's ATOP system.

---

**THE ELECTION DEADLINE IS
5:00 P.M. (ATLANTIC STANDARD TIME) ON OCTOBER 18, 2021.**

---

**PLEASE TAKE NOTICE THAT IF YOU TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP, YOU WILL BE RESTRICTED FROM TRANSFERRING YOUR AMBAC INSURED BONDS FROM THE ELECTION DEADLINE UNTIL THE EFFECTIVE DATE OF THE PLAN. IF YOU DESIRE TO RETAIN THE ABILITY TO TRADE OR TRANSFER YOUR AMBAC INSURED BONDS PRIOR TO THE EFFECTIVE DATE, THEN YOU SHOULD NOT TENDER YOUR AMBAC INSURED BONDS THROUGH ATOP.**

**YOU MAY, HOWEVER, REVOKE YOUR ELECTION AT ANY TIME BEFORE THE ELECTION DEADLINE AND WITHDRAW ANY TENDERED AMBAC INSURED BONDS.**

\*     \*     \*     \*     \*

**How to Revoke an Election**

You may revoke an election to receive the Ambac Non-Commutation Treatment (Option 2) and withdraw your Ambac Insured Bonds tendered to through DTC's ATOP at any time on or before the Election Deadline.

If you wish to revoke your election, you must instruct your Nominee to revoke your election and withdraw your Ambac Insured Bonds via ATOP at DTC (which withdrawal will be confirmed by Prime Clerk LLC once notified by DTC of the withdrawal request). No paperwork is required to be delivered to Prime Clerk LLC to effectuate the election.

If you revoke your election at any time before the Election Deadline, you may make an election to receive the Ambac Non-Commutation Treatment (Option 2) at any time before the Election Deadline, in accordance with the instructions to submit an election above.

\*     \*     \*     \*     \*

If you have any questions about your holdings, please contact your Nominee. Additionally, you must contact your Nominee to take any action described above.

**IF YOU HAVE ANY QUESTIONS REGARDING THIS NOTICE, PLEASE CONTACT THE BALLOTING AGENT, PRIME CLERK LLC, BY TELEPHONE AT (844) 822-9231 (TOLL FREE FOR U.S. AND PUERTO RICO) OR (646) 486-7944 (FORINTERNATIONAL CALLERS), AVAILABLE 10:00 A.M. TO 7:00 P.M.**

**(ATLANTIC STANDARD TIME) (SPANISH AVAILABLE), OR BY EMAIL AT PUERTORICOINFO@PRIMECLERK.COM AND REFERENCE "AMBAC DISTRIBUTION ELECTION" IN THE SUBJECT LINE. PLEASE NOTE THAT PRIME CLERK, LLC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

All questions as to the validity, form and eligibility (including time of receipt) of your election will be determined by the Oversight Board, whose determination shall be final and binding on all parties. The Oversight Board and Ambac reserve the absolute right to reject any or all elections that are not in proper form or the acceptance of which would, in its legal counsel's opinion, be unlawful. The Oversight Board and Ambac also reserve the right to waive any defects, irregularities or conditions as to an election. A waiver of any defect or irregularity in one instance shall not constitute a waiver of the same or any other defect or irregularity with respect to any other instance except to the extent the Oversight Board may otherwise so provide. An election shall not be deemed to have been made until any defects or irregularities have been waived by us or cured. None of the Oversight Board, Ambac or the Balloting Agent, nor any other person will be under any duty to give notification of any defect or irregularity in this election, or will incur any liability to you for failure to give any such notification.

SRF 57083

## Exhibit A

| CUSIP |
|-------|
| 745235B75 |
| 745235D32 |
| 745235D40 |

**<u>Exhibit F</u>**

## Exhibit E

## Nominees and Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Broadridge | BBDcorporateactionops@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | MandatoryReorgAnnouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euro Clear | drit@euroclear.com; JPMorganInformation.Services@jpmorgan.com; eb.ca@euroclear.com |
| Mediant | mgiffin@mediantonline.com; mhamdan@mediantonline.com; nseguin@mediantonline.com; corporateactions@mediantonline.com |
| SIS | ca.notices@six-securities-services.com |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al* .
Case No. 17 BK 3283-LTS