<div align="right">

**Hearing Date**: TBD
**Objection Deadline**: December 13, 2021 at 4:00 p.m. AST

</div>

<div align="center">

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

</div>

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>   as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>     Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

<div align="center">

**SUMMARY COVER SHEET FOR NINTH INTERIM APPLICATION OF**
**BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE**
**FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,**
**ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,**
**FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE THIRTEENTH INTERIM FEE PERIOD**
**<ins>FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</ins>**

**ALL FEES AND SERVICES IN THIS INTERIM APPLICATION**
**WERE INCURRED OUTSIDE OF PUERTO RICO**

</div>

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

## Summary Sheet

| | |
|---|---|
| Name of Applicant: | Brown Rudnick LLP ("Brown Rudnick") |
| Authorized to Provide Professional Services as: | Claims Counsel for The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Name of Client: | The Financial Oversight and Management Board, acting through its Special Claims Committee |
| Petition Date: | May 3, 2017[2] |
| Retention Date: | November 28, 2018 |
| Compensation Period: | June 1, 2021 to September 30, 2021 (the "Compensation Period") |
| Total Compensation Sought: | $465,491.50 |
| Expense Reimbursement Sought: | $1,409.10 |
| Total Compensation and Expense Reimbursement Sought: | $466,900.60 |
| Prior Applications Filed: | First Interim Fee Application (ECF No. 5705), Second Interim Fee Application (ECF No. 7756), Third Interim Fee Application (ECF No. 9316), Fourth Interim Fee Application (ECF No. 12847); Fifth Interim Fee Application (ECF No. 15765); Sixth Interim Fee Application (ECF No. 16282); Seventh Interim Fee Application (ECF No. 17447); Eighth Interim Fee Application (ECF No. 17740) |

This is an: ___ monthly    _X_ interim    ___ final application

This is Brown Rudnick LLP's ninth interim application in these cases (this "Application").

---

[2]    The petition date for the Commonwealth under Title III was May 3, 2017. The petition date for COFINA under Title III was May 5, 2017. The petition date for ERS and HTA under Title III was May 21, 2017. The petition date for PREPA under Title III was July 2, 2017.

Additional Information required pursuant to the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases* effective as of November 1, 2013:

| | |
|---|---|
| Total Compensation Approved by Interim Order to Date: | $5,600,118.08 |
| Total Expense Reimbursement Approved by Interim Order to Date: | $265,251.08 |
| Total Allowed Compensation Paid to Date: | $4,914,955.45 |
| Total Allowed Expense Reimbursement Paid to Date: | $265,251.08 |
| Total Compensation Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $412,658.21 |
| Total Expense Reimbursement Sought in this Application Already Paid Pursuant to Monthly Compensation Statements but not yet Allowed: | $1,409.10 |
| Blended Hourly Rate in this Application for all Attorneys: | $790.00 |
| Blended Hourly Rate in this Application for all Timekeepers: | $715.70 |
| Number of Professionals in this Application: | 9 |
| Number of Professionals Billing Fewer than 15 hours in this Application: | 0 |
| Difference Between Fees Budgeted and Compensation Requested for this Period: | 18.81% under budget |
| Rate Increases Since Date of Retention: | None |
| Disclosure of Compensation Sought in this Application Using Rates Disclosed at Retention: | N/A |

**Summary of Prior Monthly Fee Statements**
**for this Compensation Period Only**

| Date | Period Covered | Total Fees | Fees Requested (90%) | Holdback (10%) | Expenses Requested | Fees Paid | Expenses Paid (100%) |
|---|---|---|---|---|---|---|---|
| 7/14/2021 | June 1, 2021 through June 30, 2021 | $91,825.50 | $82,642.95 | $9,182.55 | $361.60 | $81,403.30 | $361.60 |
| 9/8/2021 | July 1, 2021 through July 31, 2021 | $126,987.00 | $114,288.30 | $12,698.70 | $387.90 | $112,573.98 | $387.90 |
| 9/27/2021 | August 1, 2021 through August 31, 2021 | $126,196.00 | $113,576.40 | $12,619.60 | $59.40 | $111,872.75 | $59.40 |
| 10/18/2021 | September 1, 2021 through September 30, 2021 | $120,483.00 | $108,434.70 | $12,048.30 | $600.20 | $106,808.18 | $600.20 |
| **TOTAL** | | **$465,491.50** | **$418,942.35** | **$46,549.15** | **$1,409.10** | **$412,658.21** | **$1,409.10** |

**Summary of Amounts Requested to be Paid for Compensation Period**

Total Unpaid Fees:                                              $52,833.29

Total Unpaid Expenses                                           $0.00

Total 10% Holdback on Fees:                                     $46,549.15

Reimbursement for 1.5% Government Contribution:                 $6,284.14

**Total Amount Requested to be Paid:**                          **$52,833.29**

4

**Hearing Date**: TBD
**Objection Deadline**: December 13, 2021 at 4:00 p.m. AST

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*,<br><br>Debtors.[1] | PROMESA<br>TITLE III<br><br>No. 17-BK-03283 (LTS)<br><br>(Jointly Administered) |

## NINTH INTERIM APPLICATION OF
## BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE
## FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
## ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
## FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
## OF EXPENSES FOR THE THIRTEENTH INTERIM FEE PERIOD
## FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

TO THE HONORABLE LAURA TAYLOR SWAIN
UNITED STATES DISTRICT COURT JUDGE:

Brown Rudnick LLP ("Brown Rudnick"), special counsel to the Financial Oversight and

Management Board, acting through its Special Claims Committee (the "Oversight Board") as

representative of the Commonwealth of Puerto Rico, the Puerto Rico Sales Tax Financing

Corporation, the Puerto Rico Highways and Transportation Authority, the Employees Retirement

System of the Government of the Commonwealth of Puerto Rico, the Puerto Rico Electric Power

Authority, and the Puerto Rico Public Buildings Authority (collectively, the "Debtors") in the

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a
bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax
identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-
3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of
the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of
Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No.
17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation
("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto
Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax
ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS))
(Last Four Digits of Federal Tax ID: 3801.  (Title III case numbers are listed as Bankruptcy Case numbers due to
software limitations).

above-captioned title III cases (the "Title III Cases") pursuant to section 315(b) of the *Puerto Rico*

*Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits this ninth

interim fee application (the "Ninth Interim Application" or "Application"),[3] pursuant to

PROMESA sections 316 and 317, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"),[4] Rule 2016-1 of the Local Bankruptcy Rules for the United States

Bankruptcy Court for the District of Puerto Rico (the "Local Bankruptcy Rules"), Appendix B of

the United States Trustee *Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases*

effective as of November 1, 2013 (the "U.S. Trustee Guidelines," and together with the

aforementioned statutes, rules and guidelines, the "Guidelines"), and in accordance with the *Second*

*Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* entered by this Court on June 6, 2018 [Docket No. 3269] (the "Interim

Compensation Order"), seeking entry of an order granting (a) the allowance of interim

compensation in the aggregate amount of $465,491.50 in fees for reasonable and necessary

professional services rendered and (b) reimbursement of actual and necessary expenses in the

aggregate amount of $1,409.10 incurred during the period commencing June 1, 2021 through and

including September 30, 2021 (the "Compensation Period"). In support of this Application, Brown

Rudnick respectfully states the following:

<div align="center">

**Jurisdiction and Venue**

</div>

1.      The Court has subject matter jurisdiction to consider and determine this Ninth

Interim Application pursuant to PROMESA section 306(a).  Venue is proper before this Court

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     The Application solely pertains to fees and expenses incurred with respect to the Debtors' Title III Cases and does not address fees or expenses incurred with respect to other services performed for the Oversight Board outside the Title III process.

[4]     The Bankruptcy Rules are made applicable to the Debtors' Title III Cases pursuant to PROMESA section 310.

pursuant to PROMESA section 307(a).  The statutory predicates for the relief requested herein are PROMESA sections 316 and 317, Bankruptcy Rule 2016 and Local Rule 2016-1.

2.      This Application has been prepared in accordance with the Guidelines and the Interim Compensation Order.  Attached hereto as **Exhibit A** is a certification regarding compliance with the Local Guidelines.

### Background and Case Status

A.      **The Debtors' Title III Cases**

3.      On June 30, 2016, the Oversight Board was established under PROMESA section 101(b).

4.      On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

5.      Pursuant to PROMESA section 315, "[t]he Oversight Board in a case under this title is the representative of the debtor[s]" and "may take any action necessary on behalf of the debtor[s] to prosecute the case[s] of the debtor[s], including filing a petition under section 304 of [PROMESA] . . . or otherwise generally submitting filings in relation to the case[s] with the court."

6.      On September 30, 2016, the Oversight Board designated the Debtors as "covered entit[ies]" under PROMESA section 101(d).

7.      On May 3, 2017, the Oversight Board issued a restructuring certification pursuant to PROMESA sections 104(j) and 206 and filed a voluntary petition for relief for the Commonwealth of Puerto Rico (the "Commonwealth") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

8.      On May 5, 2017, the Oversight Board filed a voluntary petition for relief for the Puerto Rico Sales Tax Financing Corporation ("COFINA") pursuant to section 304(a) of PROMESA, commencing a case under title III thereof.

9.      On May 21, 2017, the Oversight Board filed a voluntary petition for relief for each

of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico

("ERS") and the Puerto Rico Highways and Transportation Authority ("HTA") pursuant to section

304(a) of PROMESA, commencing cases under title III thereof.

10.     On July 2, 2017, the Oversight Board filed a voluntary petition for the Puerto Rico

Electric Power Authority ("PREPA") pursuant to section 304(a) of PROMESA, commencing a

case under title III thereof.

11.     Through orders issued on June 1, June 29 and October 6, 2017, the Court ordered

the joint administration of the Title III Cases for the Debtors, for procedural purposes only [Docket

Nos. 242, 537 and 1417].

12.     Background information regarding the Commonwealth and its instrumentalities, and

the commencement of the instant Title III Cases, is contained in the *Notice of Statement of

Oversight Board in Connection with PROMESA Title III Petition* [Docket No. 1] attached to the

Commonwealth's Title III petition.

**B.      Retention of Brown Rudnick**

13.     Brown Rudnick is an international law firm with its offices located in New York

and Boston, among other locations.  Brown Rudnick has significant experience representing parties

in bankruptcy actions and litigations in many large, complex cases.   Brown Rudnick has

represented principal parties in interest, including official and *ad hoc* committees and debtors, in

both in and out-of-court proceedings in some of the largest and most complex restructurings of all

time.

14.     As set forth in the Independent Contract Services Agreement dated July 1, 2019 (the

"Services Agreement"),[5] Brown Rudnick was retained by and authorized to represent the Oversight

---

[5]    A copy of the Services Agreement is available on the Oversight Board's website at
http://oversightboard.pr.gov/documents/.

Board, acting through its Special Claims Committee, to assist the Special Claims Committee regarding investigation and pursuit of potential claims.

### C.   Interim Compensation and Fee Examiner Orders

15.    On August 23, 2017, the Court entered the *Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150].

16.    On October 6, 2017, the Court appointed a Fee Examiner in these Title III Cases (the "Fee Examiner") pursuant to the *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(a) Appointing a Fee Examiner and Related Relief* [Docket No. 1416] (the "Fee Examiner Order").

17.    On November 10, 2017, the Fee Examiner issued a memorandum, and on January 3, 2018, the Fee Examiner issued a supplemental memorandum (together, the "Fee Examiner Guidelines") to all retained professionals in these Title III Cases providing additional guidelines in connection with the Interim Compensation Order.

18.    On May 8, 2018, the Fee Examiner filed the *Motion of the Fee Examiner to Amend the Fee Examiner Order with Respect to the Scope of the Fee Examiner's Authority in the Interest of Administrative Efficiency* [Docket No. 3032] (the "Motion to Amend the Fee Examiner Order").

19.    On May 23, 2018, the Oversight Board and the Puerto Rico Fiscal Agency and Financial Authority ("AAFAF") filed a *Joint Motion for Entry of an Order Further Amending the Interim Compensation Order* [Docket No. 3133].

20.    On June 6, 2018, the Court entered the Interim Compensation Order, and in accordance therewith, Brown Rudnick and other professionals retained in these Title III Cases were authorized to serve upon the parties identified therein (the "Notice Parties") monthly fee statements (the "Monthly Fee Statements").

21.    Pursuant to the Interim Compensation Order, the Notice Parties have ten days from the date of service of the Monthly Fee Statement to object to the amounts requested. If no objection

is filed prior to expiration of the objection period, the Commonwealth is authorized to pay the respective professionals 90% of the fees and 100% of the expenses sought in each Monthly Fee Statement.

22.     On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* [Docket No. 3324] (the "Amended Fee Examiner Order").

### D.     Applications for Interim Compensation

23.     In addition to the Monthly Fee Statements, the Interim Compensation Order directed professionals to seek interim allowance and payment of compensation (including the 10% held back from Monthly Fee Statements) and expense reimbursement at 120-day intervals (each an "Interim Fee Period") by filing with the Court and serving on the Notice Parties an application for approval and allowance of all compensation and reimbursement of expenses relating to services rendered and expenses incurred during the preceding Interim Fee Period (*see* Interim Compensation Order at ¶2(f)).

24.     This is Brown Rudnick's ninth interim fee application and covers the period from June 1, 2021 through and including September 30, 2021.

### **Relief Requested**

25.     By this Application, Brown Rudnick seeks an order authorizing (a) allowance of interim compensation for the professional services rendered during the Compensation Period in the aggregate amount of $465,491.50, (b) allowance of reimbursement of actual and necessary expenses incurred by Brown Rudnick in the aggregate amount of $1,409.10, and (c) payment of the outstanding fees and expense reimbursement in the aggregate amount of $52,833.29 inclusive of any amounts previously held back, including certain purported tax withholding and government contribution amounts.

26.    During the Compensation Period, Brown Rudnick attorneys and paraprofessionals expended a total of 650.4 hours for which compensation is requested.  All services rendered and expenses incurred for which compensation or reimbursement is requested were performed or incurred for or on behalf of the Oversight Board.

27.    Brown Rudnick performed all services during the Compensation Period outside of Puerto Rico.  As a result, fees relating to such services are not subject to withholding tax at source pursuant to Section 1062.03(b)(14) of the Puerto Rico Internal Revenue Code, as amended. Accordingly, Brown Rudnick respectfully requests reimbursement of all withheld amounts.

28.    During the Compensation Period, Brown Rudnick submitted four Monthly Fee Statements (the thirty-first, thirty-second, thirty-third and thirty-fourth such statements submitted by Brown Rudnick).

29.    On July 14, 2021, Brown Rudnick served its thirty-first monthly fee statement covering the period from June 1, 2021 through June 30, 2021 (the "Thirty-First Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-1**.  Brown Rudnick received no objection to the Thirty-First Monthly Fee Statement.  On July 27, 2021, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Thirty-First Monthly Fee Statement.  On July 30, 2021, the Debtors paid Brown Rudnick $81,403.31 on account of fees requested and $361.60 on account of expense reimbursement requested.  The Debtors withheld (i) $9,182.55, the amount of the 10% holdback, plus (ii) $1,239.64, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.

30.    On September 8, 2021, Brown Rudnick served its thirty-second monthly fee statement covering the period from July 1, 2021 through July 31, 2021 (the "Thirty-Second Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-2**.  Brown Rudnick received no objection to the Thirty-Second Monthly Fee Statement.  On September 20, 2021, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Thirty-Second

Monthly Fee Statement. On October 21, 2021, the Debtors paid Brown Rudnick $112,573.98 on account of fees requested and $3,887.90 on account of expense reimbursement requested. The Debtors withheld (i) $12,698.70, the amount of the 10% holdback, plus (ii) $1,714.32, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.

31.    On September 27, 2021, Brown Rudnick served its thirty-third monthly fee statement covering the period from August 1, 2021 through August 31, 2021 (the "Thirty-Third Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-3**. Brown Rudnick received no objection to the Thirty-Third Monthly Fee Statement. On October 7, 2021, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Thirty-Third Monthly Fee Statement. On October 21, 2021, the Debtors paid Brown Rudnick $111,872.75 on account of fees requested and $59.40 on account of expense reimbursement requested. The Debtors withheld (i) $12,619.60, the amount of the 10% holdback, plus (ii) $1,703.65, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.

32.    On October 18, 2021, Brown Rudnick served its thirty-fourth monthly fee statement covering the period from September 1, 2021 through September 30, 2021 (the "Thirty-Fourth Monthly Fee Statement"), a copy of which is attached hereto as **Exhibit G-4**. Brown Rudnick received no objection to the Thirty-Fourth Monthly Fee Statement. On November 1, 2021, Brown Rudnick submitted a statement of no objection to AAFAF with respect to the Thirty-Fourth Monthly Fee Statement. On November 8, 2021, the Debtors paid Brown Rudnick $106,808.18 on account of fees requested and $600.20 on account of expense reimbursement requested. The Debtors withheld (i) $12,048.30, the amount of the 10% holdback, plus (ii) $1,626.52, representing a 1.5% government contribution that is deducted from all fees that exceed $50,000.

33.    Other than with respect to those Monthly Fee Statements, no payments have been made to Brown Rudnick, and Brown Rudnick has received no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the

matters covered during the Compensation Period and addressed by this Ninth Interim Application. There is no agreement or understanding between Brown Rudnick and any other person, other than the members of Brown Rudnick, for the sharing of compensation to be received for services rendered in these cases.

34.    In accordance with the Services Agreement, Brown Rudnick's hourly rate for all attorneys is $790, $270 for all paralegals and other non-lawyer staff, and $90 for litigation analysts.

35.    Brown Rudnick maintains computerized records of all time spent by Brown Rudnick attorneys and paraprofessionals in connection with its representation of the Oversight Board.  Brown Rudnick has provided itemized time records for professionals and paraprofessionals performing services during the Compensation Period to this Court, the Debtors, the Fee Examiner, all notice parties pursuant to the Interim Compensation Order and the U.S. Trustee.  All entries itemized in Brown Rudnick's time records comply with the requirements set forth in the Guidelines, including the use of separate matter numbers for different project types, as described in this Application.  Brown Rudnick's itemized time records also detail expenses incurred during the Compensation Period.  All entries itemized in Brown Rudnick's expense records comply with the requirements set forth in the Guidelines.

36.    Pursuant to, and consistent with, the relevant requirements of the Guidelines, as applicable, the following exhibits are attached hereto and incorporated herein by reference:

   i.    **Exhibit A** contains a certification by Sunni P. Beville regarding Brown Rudnick's compliance with the Local Guidelines.

   ii.    **Exhibit B** contains a summary of hours and fees billed by each Brown Rudnick attorney and paraprofessional in services rendered to the Oversight Board during the Compensation Period, including respective titles, hourly rates, year of bar admission for attorneys and any applicable rate increases.

   iii.    **Exhibit C** contains a summary of compensation requested by matter during the Compensation Period.

   iv.    **Exhibit D** contains a summary and comparison of the aggregate blended hourly rates.

     v.     **Exhibit E** contains a summary of reimbursable expenses incurred during the Compensation Period.

     vi.     **Exhibit F** contains a budget plan with a comparative analysis of budgeted and actual fees during the Compensation Period.

     vii.     **Exhibits G-1, G-2, G-3 and G-4** contain copies of Brown Rudnick's Monthly Fee Statements during the Compensation Period, which include detailed time records and out-of-pocket expense details.

### Summary of Services Performed by Brown Rudnick During the Compensation Period

37.     Set forth below is a description of significant professional services, broken down by project category, rendered by Brown Rudnick during the Compensation Period. The following services described are not intended to be a comprehensive summary of the work performed by Brown Rudnick. Detailed descriptions of all services rendered by Brown Rudnick can be found in the detailed time records reflecting the services performed by Brown Rudnick's professionals, the time expended by each professional, and the hourly rate of each professional, annexed to the Monthly Fee Statements attached hereto as **Exhibits G-1, G-2, G-3 and G-4** and such descriptions are incorporated herein by reference.

     **A.**     **Case Administration**

     **Fees: $1,755.00; Hours: 6.5**

38.     During the Compensation Period, Brown Rudnick reviewed the case docket to identify pleadings relevant to its activities, including as to relevant hearing dates and objection deadlines for pleadings filed in connection with the various issues being monitored in this proceeding.

     **B.**     **Meetings and Communications with Client**

     **Fees: $5,135.00; Hours: 6.5**

39.     During the Compensation Period, Brown Rudnick drafted agendas for periodic calls with the Oversight Board to provide status reports and recommendations for specific actions, including as to the prosecution, tolling, and/or settlement of avoidance actions against (a) contract

14

counterparties ("Vendors"), (b) recipients of purported principal and interest payments in respect of allegedly unlawful and invalid bonds, and (c) third-party professionals that, among other things, facilitated the issuance of allegedly unlawful and invalid bonds.  In addition, Brown Rudnick engaged in periodic follow-up discussions with various members of the Oversight Board and its General Counsel and drafted memoranda and resolutions regarding specific case and operational issues.

### C.    Fee Applications

### Fees: $19,794.00; Hours: 61.0

40.    During the Compensation Period, Brown Rudnick prepared and filed its seventh and eighth interim application, monthly fee statements and budgets.  In addition, Brown Rudnick assisted the Special Claims Committee's professionals with their interim fee applications and monthly fee statements and coordinated with the fee examiner regarding objection submissions as necessary and appropriate.

### D.    Hearings

### Fees: $9,638.00; Hours: 12.2

41.    During the Compensation Period, Brown Rudnick prepared an informative motion regarding its attendance, and attended the disclosure statement hearing on July 13th and the continued hearings on July 14th and 29th.

### E.    Avoidance Actions

### Fees: $289,691.00; Hours: 387.3

42.    During the Compensation Period, Brown Rudnick variously prosecuted, negotiated, mediated, and/or resolved hundreds of avoidance actions against over a thousand defendants. These avoidance actions fell into several categories: (a) the "Vendor Avoidance Actions" filed and/or tolled against several hundred Vendors that received billions of dollars in aggregate payments from Puerto Rico without sufficient evidence of compliance with Puerto Rico law

regarding government contracting; (b) the "Challenged Bonds Avoidance Actions" against the beneficial holders of Commonwealth, PBA, and ERS bonds at relevant pre-petition periods, who received allegedly unlawful payments of principal and interest on the bonds; and (c) the "Underwriter Litigation" relating to misconduct of third-party professionals in connection with the allegedly unlawful bond issuances.

43.     With respect to the Vendor Avoidance Actions, during the Compensation Period Brown Rudnick proceeded in accordance with litigation and mediation procedures previously approved by the Court, which established methods and timelines for resolution of the litigation mostly if not completely out of court and at minimal expense to the parties and the Court. Brown Rudnick coordinated with its professionals and the Official Committee of Unsecured Creditors' ("Creditors' Committee") counsel and professionals to implement the procedures by soliciting and reviewing information supplied by hundreds of defendants to assess liability.  Based on its review of information and/or pleadings and further research into pertinent issues, Brown Rudnick negotiated with defendants and drafted recommendations to its client and to the Creditors' Committee regarding potential litigation outcomes and/or proposed resolutions.  In various cases, as directed by its client and pursuant to client recommendations, Brown Rudnick variously dismissed defendants, advised tolled parties of its intent not to pursue litigation, renewed tolling agreements, and/or commenced negotiations or mediation to settle litigation in exchange for payments from the defendants.

44.     During the Compensation Period, Brown Rudnick reviewed the settlement documents negotiated with the Creditors' Committee regarding numerous issues, and met with various parties including the Special Claims Committee, the Oversight Board's bankruptcy counsel, and professional representatives of the Creditors' Committee to determine the effect of the agreement on, among other things, the Vendor Avoidance Actions.  Brown Rudnick then began

preparing materials to assist in the transition of certain litigation activity to the Creditors'

Committee as contemplated by the agreement.

45.      With respect to the Challenged Bonds Avoidance Actions, Brown Rudnick

responded to requests for information, clarification, payment records, and status updates from

counsel to the Participants and defendants in the Challenged Bonds Avoidance Actions.  Brown

Rudnick reviewed the docket and addressed concerns from co-plaintiffs, related government

parties, and defendants regarding the effect of the plan support agreement and plan on the

Challenged Bonds Avoidance Actions, and appropriate treatment of defendants voicing defenses to

litigation.  Brown Rudnick also prepared and filed certain amended complaints in the Challenged

Bonds Avoidance Actions to reflect the status of PBA as an additional debtor and the SCC's

trusteeship with respect thereto.

46.      With respect to the Underwriter Litigation, during the Compensation Period Brown

Rudnick negotiated with defendants concerning the scope of tolling agreements and releases and

stay of litigation.

47.      In addition to the foregoing, Brown Rudnick reviewed research and filings

concerning, among other things, government investigations and natural disasters evidencing

affected parties' liability to the Debtors and/or ability to respond to litigation demands and

inquiries.  Brown Rudnick discussed additional potential avoidance claims with the Special Claims

Committee and its professionals and in some cases included recently uncovered bases for liability

into ongoing negotiations with defendants.

### F.     Third Party Claims

### Fees: $38,564.50; Hours: 48.7

48.     During the Compensation Period, Brown Rudnick reviewed, amended, and renewed tolling agreements with parties facing potential liability for, among other things professional misconduct in conjunction with bond issuances.  Brown Rudnick engaged in negotiations with tolling parties and with the defendants to the Underwriter Litigation and resolved certain corresponding concerns relating to the PREPA fuel oil litigation.  Brown Rudnick additionally assisted the Oversight Board as conflicts counsel in responding to a subpoena loosely related to the aforementioned Underwriter Litigation.

### G.     Plan and Disclosure Statement

### Fees: $6,715.00; Hours: 8.5

49.     During the Compensation Period, Brown Rudnick coordinated with the Oversight Board's bankruptcy counsel regarding the content of its proposed disclosure statement in relation to litigation activities of the Special Claims Committee, and regarding proposed resolution of disputes with the Creditors' Committee.  Brown Rudnick likewise worked with the Creditors' Committee to clarify concerns over the effect of the Plan and the Creditors' Committee's agreement with the Oversight Board with respect thereto.  In addition, Brown Rudnick reviewed the Oversight Board's public statements and amended plan documents regarding Special Claims Committee litigation.

### H.     Public Building Authority

### Fees: $94,199.00; Hours: 119.7

50.     During the Compensation Period, Brown Rudnick negotiated, drafted and filed certain litigation pleadings and tolling agreement amendments intended to ensure the preservation of the rights of the Oversight Board, and any successor thereto, to act as trustee on behalf of the Public Buildings Authority to pursue certain claims.

**Presumptive Standards**

51.     In accordance with the presumptions set forth in the *Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* [Docket No. 3932] (the "Presumptive Standards Order"), Brown Rudnick provides the following summary regarding the attendance of Brown Rudnick professionals at Court hearings and meetings:

- July 13th, July 27th and July 29th hearings: Sunni Beville attended a portion of the hearing on one day.  Tristan Axelrod attended the disclosure statement hearings in full and provided a brief report of the hearing to the other attorneys on the matter.

- Weekly Client Calls:  Brown Rudnick conducted periodic calls with the Special Claims Committee members to provide periodic status reports and to make recommendations as to certain courses of action.  These calls were primarily conducted by Sunni Beville and Tristan Axelrod, the primary attorneys on the Brown Rudnick team.  Other attorneys attended only the portions of a call that required their input on specific topics.

**Actual and Necessary Disbursements**

52.     As set forth in the Summary Cover Sheet filed contemporaneously with this Application, Brown Rudnick disbursed $1,409.10 as expenses incurred in providing professional services during the Compensation Period.  Brown Rudnick passes through all out-of-pocket expenses at actual cost.  Other reimbursable expenses (whether the service is performed by Brown Rudnick in-house or through a third-party vendor) include, but are not limited to, deliveries, court costs, transcript fees, travel, teleconferencing, and clerk fees, and are passed through at cost. Brown Rudnick does not bill for secretarial overtime or other administrative costs.

53.     Brown Rudnick submits that the actual expenses incurred for which reimbursement is sought in this Application were necessary, reasonable, and justified under the circumstances to serve the needs of the Oversight Board at the time such expenses were incurred.

**The Application Should be Granted**

54.     Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of Section 316 of PROMESA to govern the Court's award of such compensation.  48 U.S.C. § 2177.  Section 316 provides that a court may award a professional employed under section 1103 of title 11 of the United States Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." *Id.* § 2176(a)(1) and (2).  Section 316(c) sets forth criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> (1)     the time spent on such services;
>
> (2)     the rates charged for such services;
>
> (3)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter;
>
> (4)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (5)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and
>
> (6)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code.

*Id.* § 2176(c).

55.     Brown Rudnick respectfully submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Ninth Interim Application were necessary and beneficial to the Oversight Board.  In light of the nature, extent

20

and value of such services, Brown Rudnick submits that the compensation requested herein is reasonable.

56.    The compensation for Brown Rudnick's services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed with expedition and in an efficient manner.

57.    In sum, the services rendered by Brown Rudnick were necessary and beneficial to the Oversight Board, were reasonable in light of the value of such services to the Oversight Board and were performed with skill and expertise.  Accordingly, Brown Rudnick submits that approval of the compensation for professional services and reimbursement of expenses requested in this Ninth Interim Fee Application is warranted.

## **Location of Services Provided**

58.    All fees and services during this Compensation Period were rendered and incurred outside of Puerto Rico.

## **Statements Pursuant to Appendix B of the U.S. Trustee Guidelines**

59.    The following statements address information pursuant to Section C.5 of the U.S. Trustee Guidelines:

a.    **Question**: Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

**Answer**:   Yes, in accordance with the Services Agreement, Brown Rudnick's standard hourly rates in these cases have been reduced so that the hourly rate for all attorneys is $790, and $270 for all paralegals and non-lawyer staff.  In addition, after discussion with the client, we charged our standard hourly rate of $90 for litigation analysts.

b.    **Question**: If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client?

**Answer**: No. The client was aware and involved in the myriad of case issues and directed Brown Rudnick as to the services provided. In addition, the

client reviewed and approved each of our monthly fee invoices, which reflected the volume of work reflected herein.

c.   **Question**: Have any of the professionals included in this fee application varied their hourly rate based on geographic location of the bankruptcy case?

**Answer**: No.

d.   **Question**: Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices?  (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

**Answer**: No.

e.   **Question**: Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

**Answer**: No.

f.   **Question**: If the fee application includes any rate increases in retention: (i) did your client review and approve those rate increases in advance?  and (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

**Answer**: The Application does not include any additional rate increases.

## **Notice**

60.   Notice of this Application has been provided to: (a) the United States Trustee for the District of Puerto Rico, (b) the Oversight Board and its counsel, (c) counsel to AAFAF, (d) counsel to the Fee Examiner, (e) counsel to the Official Committee of Unsecured Creditors, (f) counsel to the Official Committee of Retirees, and (g) the Puerto Rico Department of Treasury.  Brown Rudnick respectfully submits that no further notice of this Application should be required.

## **No Prior Request**

61.   No prior interim fee application for the relief requested herein has been made to this or any other Court.

22

**Conclusion**

WHEREFORE, Brown Rudnick respectfully requests that the Court enter an order; (a) approving the interim allowance of $465,491.50 for compensation for professional services rendered during the Compensation Period, (b) approving the reimbursement of Brown Rudnick's out-of- pocket expenses incurred in connection with the rendering of such services during the Compensation Period in the amount of $1,409.10, (c) authorizing payment of the outstanding fees in the aggregate amount of $52,833.29, and (d) granting such other and further relief as the Court deems just and proper.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

New York, New York
Dated: November 20, 2021

*/s/ Sunni P. Beville*
BROWN RUDNICK LLP
Sunni P. Beville, Esq. (admitted *pro hac vice*)
Tristan G. Axelrod, Esq. (admitted *pro hac vice*)
One Financial Center
Boston, MA 02111
Tel: (617) 856-8200
sbeville@brownrudnick.com
taxelrod@brownrudnick.com


Stephen A. Best, Esq. (admitted *pro hac vice*)
601 Thirteenth Street NW, Suite 600
Washington, D.C. 20005
sbest@brownrudnick.com


*Counsel to the Financial Oversight and Management Board,
acting through the Special Claims Committee*

and

*/s/ Alberto Estrella*
*/s/ Kenneth C. Suria*
ESTRELLA, LLC
Alberto Estrella (USDC-PR 209804)
Kenneth C. Suria (USDC-PR 213302)
P. O. Box 9023596
San Juan, Puerto Rico 00902–3596
Tel.: (787) 977-5050
Fax: (787) 977-5090
agestrella@estrellallc.com
kcsuria@estrellallc.com

*Local Counsel to the Financial Oversight and Management
Board, acting through the Special Claims Committee*

## <u>EXHIBIT A</u>

**CERTIFICATION OF SUNNI P. BEVILLE
IN SUPPORT OF THE APPLICATION**

Hearing Date: TBD
Objection Deadline: December 13, 2021 at 4:00 p.m. AST

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re <br><br> THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, <br><br> as representative of <br><br> THE COMMONWEALTH OF PUERTO RICO, *et al.*, <br><br> Debtors.[1] | PROMESA <br> TITLE III <br><br> No. 17-BK-03283 (LTS) <br><br> (Jointly Administered) |

**CERTIFICATION OF SUNNI P. BEVILLE IN SUPPORT OF
NINTH INTERIM APPLICATION OF
BROWN RUDNICK LLP, CLAIMS COUNSEL TO THE
FINANCIAL OVERSIGHT AND MANAGEMENT BOARD,
ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE,
FOR PROFESSIONAL COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE THIRTEENTH INTERIM FEE PERIOD
FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

I, Sunni P. Beville, hereby certify that:

1.     I am an attorney admitted to practice in the Commonwealth of Massachusetts and am admitted *pro hac vice* before this Court.  I am a member of the law firm of Brown Rudnick LLP ("Brown Rudnick"), with offices located at Seven Times Square, New York, New York 10036 and One Financial Center, Boston, Massachusetts 02111.  Brown Rudnick is claims counsel to the Financial Oversight and Management Board, acting through its Special Claims Committee (the "Oversight Board") as representative of the Debtors in the above-captioned title III cases pursuant

---

[1]    The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("<u>PROMESA</u>").[2]  I have personal knowledge of all of the facts set forth in this certification except as expressly stated herein.

2.      In accordance with (a) Local Bankruptcy Rule 2016-1 (the "<u>Local Guidelines</u>"), (b) Appendix B of the United States Trustee *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330*, effective as of November 1, 2013 (the "<u>U.S. Trustee Guidelines</u>"), and (c) the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* entered June 6, 2018 (the "<u>Interim Compensation Order</u>"), this certification is made with respect to the Ninth Interim Application of Brown Rudnick LLP, as claims counsel to the Oversight Board, dated November 20, 2021 (the "<u>Application</u>"),[3] for interim compensation and reimbursement of expenses for the period of June 1, 2021 through and including September 30, 2021 (the "<u>Compensation Period</u>").

3.      With respect to section (a)(4) of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the U.S. Trustee Guidelines and these Local Guidelines;

c.      except to the extent that fees or disbursements are prohibited by the Local Guidelines, the compensation and reimbursement of expenses requested are billed in accordance with the Services Agreement.  Brown Rudnick's hourly rate for all attorneys in these cases is $790, and $270 for all paralegals and other non-lawyer staff; and

d.      in providing a reimbursable service, Brown Rudnick does not make a profit on that service, whether the service is performed by Brown Rudnick in-house or through a third party.

---

[2]     PROMESA has been codified in 48 U.S.C. §§ 2101-2241.

[3]     Capitalized terms used but not defined herein have the meanings given to them in the Application.

Dated: November 20, 2021
      Boston, Massachusetts

Respectfully submitted,

*/s/ Sunni P. Beville*
Sunni P. Beville (admitted *pro hac vice*)

**BROWN RUDNICK LLP**
One Financial Center
Boston, Massachusetts 02111
Telephone: (617) 856-8200
Facsimile: (617) 856-8201
sbeville@brownrudnick.com

## **EXHIBIT B**

**SUMMARY OF HOURS BILLED BY PROFESSIONALS AND PARAPROFESSIONALS
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

## EXHIBIT B

Summary of Hours Billed by Professionals and Paraprofessionals
for the Period from June 1, 2021 through September 30, 2021

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 27.5 | $21,725.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 19.7 | $15,563.00 |
| Danielle A. D'Aquila | Associate; Admitted to New York Bar in 2013; Litigation and Arbitration | $790.00 | 15.6 | $12,675.50 |
| **TOTAL** | | | **62.8** | **$49,963.50** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 144.6 | $114,234.00 |
| Blair M. Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 55.3 | $43,687.00 |
| Matthew A. Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 294.3 | $232,497.00 |
| **TOTAL** | | | **494.2** | **$390,418.00** |

| Paralegals and Research Assistants | Year(s) Admitted to Bar; Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 54.4 | $14,580.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 16.4 | $4,428.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 20 years' experience; Litigation | $270.00 | 22.6 | $6,102.00 |
| **TOTAL** | | | **93.4** | **$25,110.00** |
| **GRAND TOTAL** | | | **650.4** | **$465,491.50** |

**<u>EXHIBIT C</u>**

**SUMMARY OF COMPENSATION BY MATTER FOR THE PERIOD
FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

### EXHIBIT C

Summary of Compensation by Matter for the Period
from June 1, 2021 through September 30, 2021

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.00 | $0.00 | $1,409.10 | $1,409.10 |
| Case Administration | 6.5 | $1,755.00 | $0.00 | $1,755.00 |
| Meetings and Communications with Client | 6.5 | $5,135.00 | $0.00 | $5,135.00 |
| Fee Applications | 61.0 | $19,794.00 | $0.00 | $19,794.00 |
| Hearings | 12.2 | $9,638.00 | $0.00 | $9,638.00 |
| Avoidance Actions | 387.3 | $289,691.00 | $0.00 | $289,691.00 |
| Third Party Claims | 48.7 | $38,564.50 | $0.00 | $38,564.50 |
| Plan and Disclosure Statement | 8.5 | $6,715.00 | $0.00 | $6,715.00 |
| Public Buildings Authority | 119.7 | $94,199.00 | $0.00 | $94,199.00 |
| **TOTAL** | **650.4** | **$465,491.50** | **$1,409.10** | **$466,900.60** |

**<u>EXHIBIT D</u>**

**SUMMARY OF BLENDED HOURLY RATES**
**AND COMPARABLE HOURLY RATES**

## EXHIBIT D

Summary of Blended Hourly Rates and Comparable Hourly Rates

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed in this Fee Application[1] | Billed for 2021 (excluding bankruptcy) |
| Partners | $790 | $1,249 |
| Associates | $790 | $538 |
| Paralegals | $270 | $333 |
| **All Timekeepers** | **$719** | **$939** |

---

[1]   The Blended Hourly Rates include write-downs that have been factored into the calculations.

**<u>EXHIBIT E</u>**

**SUMMARY OF REIMBURSABLE EXPENSES INCURRED
FOR THE PERIOD JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

**EXHIBIT E**

Summary of Reimbursable Expenses Incurred
for the Period June 1, 2021 through September 30, 2021

| Service | Cost |
|---|---|
| Filing Fees | $280.00 |
| PACER | $196.30 |
| Photocopy (In-house) (188 pages x 10¢) | $18.80 |
| Research (On-line Actual Costs) – LEXIS | $98.00 |
| Research (On-line Actual Costs) – Westlaw | $816.00 |
| **TOTAL** | **$1,409.10** |

k

**<u>EXHIBIT F</u>**

**BUDGET PLAN AND COMPARATIVE ANALYSIS**

| Project Categories | Budgeted | | Actual | | Budgeted | | Actual | | Budgeted | | Actual | | Budgeted | | Actual | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hours Estimate (June 2021) | Time Value Estimate (June 2021) | Hours (June 2021) | Time Value (June 2021) | Hours Estimate (July 2021) | Time Value Estimate (July 2021) | Hours (July 2021) | Time Value (July 2021) | Hours Estimate (August 2021) | Time Value Estimate (August 2021) | Hours (August 2021) | Time Value (August 2021) | Hours Estimate (September 2021) | Time Value Estimate (September 2021) | Hours (September 2021) | Time Value (September 2021) |
| Case Administration | 5.0 | $3,950.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.6 | $1,512.00 | 0.0 | $0.00 | 0.0 | $0.00 | 5.0 | $3,950.00 | 0.9 | $243.00 |
| Meetings and Communications with Client | 5.0 | $3,950.00 | 0.8 | $632.00 | 5.0 | $3,950.00 | 1.8 | $1,422.00 | 5.0 | $3,950.00 | 1.9 | $1,501.00 | 5.0 | $3,950.00 | 2.0 | $1,580.00 |
| Fee Applications | 20.0 | $12,000.00 | 10.9 | $3,359.00 | 20.0 | $12,000.00 | 25.5 | $8,081.00 | 20.0 | $12,000.00 | 14.0 | $4,664.00 | 20.0 | $12,000.00 | 10.6 | $3,690.00 |
| General Investigation | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Hearings | 5.0 | $3,950.00 | 0.0 | $0.00 | 5.0 | $3,950.00 | 12.2 | $9,638.00 | 5.0 | $3,950.00 | 0.0 | $0.00 | 10.0 | $7,900.00 | 0.0 | $0.00 |
| Non-Working Travel | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| ERS | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| PREPA | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| GO Bonds / Debt Limit | 5.0 | $3,950.00 | 0.0 | $0.00 | 5.0 | $3,950.00 | 0.0 | $0.00 | 5.0 | $3,950.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Swaps | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Credit Rating Agencies | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| COFINA | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Avoidance Actions | 150.0 | $118,500.00 | 110.0 | $80,452.00 | 125.0 | $98,750.00 | 105.1 | $83,029.00 | 125.0 | $98,750.00 | 96.9 | $74,575.00 | 125.0 | $98,750.00 | 75.3 | $51,635.00 |
| Referrals | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Third Party Claims | 5.0 | $3,950.00 | 5.6 | $4,775.50 | 15.0 | $11,850.00 | 25.3 | $19,987.00 | 5.0 | $3,950.00 | 9.3 | $7,347.00 | 25.0 | $19,750.00 | 8.5 | $6,455.00 |
| Adversary Proceedings | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 |
| Plan and Disclosure Statement | 5.0 | $3,950.00 | 3.3 | $2,607.00 | 10.0 | $7,900.00 | 4.2 | $3,318.00 | 5.0 | $3,950.00 | 1.0 | $790.00 | 5.0 | $3,950.00 | 0.0 | $0.00 |
| Public Buildings Authority | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 0.0 | $0.00 | 47.7 | $37,319.00 | 0.0 | $0.00 | 72.0 | $56,880.00 |
| | 200.0 | $154,200.00 | 130.6 | $91,825.50 | 185.0 | $142,350.00 | 179.7 | $126,987.00 | 165.0 | $126,550.00 | 170.8 | $126,196.00 | 195.0 | $150,250.00 | 169.3 | $120,483.00 |

**EXHIBIT G-1**

**THIRTY-FIRST MONTHLY FEE STATEMENT
(JUNE 1, 2021 THROUGH JUNE 30, 2021)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRTY-FIRST MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>JUNE 1, 2021 THROUGH JUNE 30, 2021</u>

---

[1]   The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*        July 14, 2021

For Professional Services and Disbursements

Client Ref. No. 35179

Invoice Nos. 6921068 and 6921069

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>June 1, 2021 – June 30, 2021</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$91,825.50** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $9,182.55 |
| | |
| Interim Compensation for Professional Services (90%) | $82,642.95 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses | $361.60 |
| | |
| Total Requested Payment Less Holdback[2] | **$83,004.55** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**     **Summary of Fees and Costs by Task Code**
**Exhibit B**     **Summary of Hours and Fees by Professional**
**Exhibit C**     **Summary of Costs**
**Exhibit D**     **Time Entries for Each Professional by Task Code (Invoices)**

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.0 | $0.00 | $361.60 | $361.60 |
| Meetings and Communications with Clients | .8 | $632.00 | $0.00 | $632.00 |
| Fee Applications | 10.9 | $3,359.00 | $0.00 | $3,359.00 |
| Avoidance Actions | 110.0 | $80,452.00 | $0.00 | $80,452.00 |
| Third Party Claims | 5.6 | $4,775.50 | $0.00 | $4,775.50 |
| Plan and Disclosure Statement | 3.3 | $2,607.00 | $0.00 | $2,607.00 |
| **TOTAL** | **130.6** | **$91,825.50** | **$361.60** | **$92,187.10** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING JUNE 1, 2021 THROUGH JUNE 30, 2021

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 2.5 | $1,975.00 |
| Danielle A. D'Aquila | Partner; Admitted to New York Bar in 2013; Litigation and Arbitration | $790.00 | 4.3 | $3,748.50 |
| **TOTAL** | | | **6.8** | **$5,723.50** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 31.3 | $24,727.00 |
| Blair Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 1.6 | $1,264.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 68.4 | $54,036.00 |
| **TOTAL** | | | **101.3** | **$80,027.00** |

43

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 10.1 | $2,727.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 5.4 | $1,458.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 15 years' experience; Litigation | $270.00 | 7.0 | $1,890.00 |
| **TOTAL** | | | **22.5** | **$6,075.00** |
| **GRAND TOTAL** | | | **160.6** | **$91,825.50** |

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
JUNE 1, 2021 THROUGH JUNE 30, 2021**

| Service | Cost |
|---------|------|
| PACER | $84.60 |
| Lexis | $49.00 |
| Westlaw | $228.00 |
| **TOTAL** | **$361.60** |

## **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6921069 |
| Date | Jul 14, 2021 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

<div style="background:black;color:white;text-align:center">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 632.00 | 0.00 | 632.00 |
| 035179.0004 | FEE APPLICATIONS | 3,359.00 | 0.00 | 3,359.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 80,452.00 | 0.00 | 80,452.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 4,775.50 | 0.00 | 4,775.50 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 2,607.00 | 0.00 | 2,607.00 |
| | **Total** | **91,825.50** | **0.00** | **91,825.50** |

| | |
|---|---:|
| Total Current Fees | $91,825.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$91,825.50** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6921069 |
| Date | Jul 14, 2021 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 632.00 | 0.00 | 632.00 |
| | **Total** | **632.00** | **0.00** | **632.00** |

| | |
|---|---:|
| Total Current Fees | $632.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$632.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6921069
July 14, 2021                                                                           Page 3

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 06/15/21 | AXELROD | NOTE TO CLIENT RE MEETING CANCELATION (.2); CALL WITH S BEVILLE RE OPEN CASE ITEMS AND RECOMMENDATIONS TO CLIENT (.4) | 0.60 |
| 06/28/21 | BEVILLE | CORRESPONDENCE REGARDING SPECIAL CLAIMS COMMITTEE CALL | 0.20 |
| | **Total Hours** | | **0.80** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6921069 |
| Date | Jul 14, 2021 |
| Client | 035179 |

RE: FEE APPLICATIONS

## INVOICE

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0004 | FEE APPLICATIONS | 3,359.00 | 0.00 | 3,359.00 |
| | **Total** | **3,359.00** | **0.00** | **3,359.00** |

| | |
|---|---:|
| Total Current Fees | $3,359.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,359.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6921069
July 14, 2021
Page 5

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/01/21 | COHEN | STRATEGIZE REGARDING STATUS OF MONTHLY FEE STATEMENT AND INTERIMS (.2); UPDATE BUDGET SUMMARY EXHIBITS TO INTERIM FEE APPLICATIONS (.4) | 0.60 |
| 06/02/21 | BEVILLE | REVISE MONTHLY FEE STATEMENT | 0.50 |
| 06/02/21 | COHEN | WORK ON MULTIPLE MONTHLY STATEMENTS AND EMAILS REGARDING STATUS | 0.60 |
| 06/03/21 | COHEN | EMAILS AND STRATEGIZE REGARDING STATUS (.2); WORK ON APRIL AND MAY MONTHLY STATEMENTS (.4) | 0.60 |
| 06/04/21 | COHEN | WORK ON AND FINALIZE APRIL MONTHLY FEE STATEMENTS, SEND SAME TO J. EL KOURY FOR PRINCIPAL CERTIFICATION AND SUBMIT ACCORDINGLY (.9): STRATEGIZE REGARDING STATUS AND BUDGETS (.3) | 1.20 |
| 06/07/21 | COHEN | REVIEW CARDONA FEE STATEMENTS (.1); REVIEW BUDGET DATA (.1); STRATEGIZE REGARDING STATUS (.2) | 0.40 |
| 06/08/21 | COHEN | SUBMIT CARDONA FEE STATEMENTS FOR PRINCIPAL CERTIFICATION (.2); WORK ON BROWN RUDNICK FEE STATEMENTS (.3) | 0.50 |
| 06/10/21 | COHEN | SUBMIT CARDONA MAY FEE STATEMENTS | 0.20 |
| 06/14/21 | COHEN | STRATEGIZE REGARDING STATUS AND NO OBJECTION STATEMENTS | 0.30 |
| 06/15/21 | COHEN | EMAILS WITH S. BEVILLE REGARDING STATUS AND STRATEGIZE REGARDING MONTHLY FEE STATEMENTS AND FEE APPLICATIONS | 0.50 |
| 06/17/21 | COHEN | EMAILS WITH I. CARDONA REGARDING STATUS AND NEXT INTERIMS (.1); EMAILS WITH C. BURKE REGARDING MONTHLY FILINGS, FEE APPLICATIONS AND BUDGETS (.2); SUBMIT DGC STATEMENTS FOR PRINCIPAL CERTIFICATION (.2); DRAFT, FINALIZE AND SUBMIT TITLE III NO OBJECTION STATEMENTS FOR APRIL (.7) | 1.20 |
| 06/18/21 | COHEN | FINALIZE AND SUBMIT DGC MONTHLY FEE STATEMENTS (.3); PREPARE BROWN RUDNICK MAY MONTHLY FEE STATEMENTS, SUBMIT FOR PRINCIPAL CERTIFICATION AND DISSEMINATE (1.2) | 1.50 |
| 06/22/21 | BEVILLE | PREPARE JUNE MONTHLY BUDGETS | 0.30 |
| 06/22/21 | COHEN | SUBMIT CARDONA NO OBJECTION STATEMENTS (.2); SUBMIT JUNE BUDGETS (.2) | 0.40 |
| 06/23/21 | COHEN | FINALIZE BROWN RUDNICK BUDGETS, COMPILE DGC BUDGETS AND EMAILS WITH E. DA SILVA | 0.40 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6921069
July 14, 2021                                                                        Page 6

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/24/21 | COHEN | STRATEGIZE REGARDING BUDGETS AND INTERIM FEE APPLICATION TIMELINE AND CALENDAR ACCORDINGLY | 0.30 |
| 06/28/21 | COHEN | STRATEGIZE REGARDING STATUS AND EMAILS REGARDING INTERIM FEE APPLICATIONS | 0.20 |
| 06/29/21 | COHEN | STRATEGIZE REGARDING CURRENT BUDGETS AND BUDGET SUMMARIES | 0.40 |
| 06/30/21 | COHEN | EMAILS WITH I. CARDONA AND C. BURKE REGARDING INTERIM FEE APPLICATIONS AND STATUS (.2); DRAFT AND SUBMIT NO OBJECTION STATEMENTS (.6) | 0.80 |
| | **Total Hours** | | **10.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6921069 |
| Date | Jul 14, 2021 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

**I N V O I C E**

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 80,452.00 | 0.00 | 80,452.00 |
| | **Total** | **80,452.00** | **0.00** | **80,452.00** |

| | |
|---|---:|
| Total Current Fees | $80,452.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$80,452.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                            Invoice 6921069
July 14, 2021                                                                    Page 8

RE: AVOIDANCE ACTIONS

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 06/01/21 | RINNE | ANALYZE UPDATE REGARDING COURT ORDER PERTAINING TO TOLLING AGREEMENT (.1); ANALYZE DISCOVERY RESPONSE (.1) | 0.20 |
| 06/01/21 | SAWYER | CORRESPONDENCE WITH T. AXELROD RE OUTSTANDING VENDOR ITEMS (.2); CORRESPONDENCE WITH UCC COUNSELS RE SAME (.3); REVISIONS TO DRAFT SETTLEMENT AGREEMENT AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSEL (.6); CALL WITH VENDOR COUNSEL RE PREFERENCE NEGOTIATIONS (.6); REVIEW DILIGENCE ITEMS RE SAME AND RELATED CORRESPONDENCE WITH T. AXELROD (.4); CORRESPONDENCE WITH VENDOR'S COUNSEL RE REQUESTS FOR PRODUCTION OF DOCUMENTS RE PREFERENCE DEFENSE (.2); | 2.30 |
| 06/01/21 | AXELROD | REVIEW AND PREPARE RESPONSE TO PROSKAUER RE AVOIDANCE ACTIONS TRUST ASSETS / RELATED PLAN ISSUES (.6); EMAILS WITH M. SAWYER AND DGC TEAM RE VENDOR REC ISSUES AND CORRESPONDENCE (.5) | 1.10 |
| 06/01/21 | BEVILLE | CORRESPONDENCE REGARDING VENDOR ACTIONS UPDATE TO SCC | 0.20 |
| 06/02/21 | SAWYER | VARIOUS CORRESPONDENCE WITH T. AXELROD AND T. DONAHOE RE OPEN ADVERSARY PROCEEDINGS CHART | 0.30 |
| 06/02/21 | DEERING | CROSS REFERENCE EXHIBIT OF OPEN ADVERSARY PROCEEDINGS WITH DOCKET RE ACTIVE CASES (2.0) AND EMAILS WITH M. SAWYER RE SAME (.2) | 2.20 |
| 06/03/21 | SAWYER | CALL WITH T. DONAHOE RE VENDOR STATUS UPDATE (.3); CORRESPONDENCE WITH T. AXELROD AND UCC COUNSELS RE VENDOR RECOMMENDATIONS (.4); PRELIMINARY DILIGENCE RE RESPONSE TO COURT'S ORDER FOR SUPPLEMENTAL BRIEFING IN DEFAULT VENDOR CASES (.9) | 1.60 |
| 06/04/21 | AXELROD | CALL WITH VENDOR RE DILIGENCE (.3); EMAILS WITH M. SAWYER AND DGC RE VENDOR MATTERS, PREP FOR UCC CALL (.5); UCC CALL (.7) | 1.50 |
| 06/04/21 | SAWYER | CALL WITH UCC COUNSEL RE OUTSTANDING VENDOR ITEMS (.7); FOLLOW UP CORRESPONDENCE WITH T. AXELROD, T. DONAHOE, AND VENDOR COUNSELS RE SAME (1.3); CALL WITH VENDOR COUNSEL RE PAYMENT PROCESS WITH COMMONWEALTH (.3); CORRESPONDENCE WITH B. DA SILVA RE VENDOR STATUS UPDATES (.1) | 2.40 |
| 06/07/21 | BEVILLE | DISCUSSION AND ANALYSIS REGARDING STATUS OF ACTION AGAINST TOLLED PARTY | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 14, 2021

Invoice 6921069
Page 9

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 06/07/21 | SAWYER | ATTENTION TO VARIOUS VENDOR ITEMS: (DRAFT NOTICE OF DISMISSAL (.3); CORRESPONDENCE WITH S. BEVILLE AND T. AXELROD RE TOLLED PARTY (.3); ATTENTION TO VARIOUS PREFERENCE SETTLEMENT NEGOTIATIONS AND RELATED CORRESPONDENCE WITH B. WEXLER (1.3); ANALYZE SETTLEMENT OFFER AND RELATED CORRESPONDENCE WITH UCC COUNSEL (.5); CORRESPONDENCE WITH T. DONAHOE RE VENDOR DILIGENCE PRODUCTION (.2); REVISIONS TO SUPPLEMENTAL BRIEFING RE DEFAULT DEFENDANTS (1.5) | 4.10 |
| 06/07/21 | BEVILLE | CORRESPONDENCE REGARDING REQUEST FOR TOLLING AGREEMENTS | 0.10 |
| 06/07/21 | AXELROD | CONFIRM RECEIPT OF SETTLEMENT FUNDS AND DISMISSAL PER AGREEMENTS (.5); EMAILS WITH WORKING GROUP, PROSKAUER RE TOLLED PARTY (.3); EMAILS WITH DGC AND R. WEXLER RE VARIOUS VENDOR PROCEEDINGS (.5) | 1.30 |
| 06/08/21 | BEVILLE | PREPARE FOR (.2)/DISCUSSION WITH PROSKAUER REGARDING STATUS OF ACTION AGAINST TOLLED PARTY (.2) | 0.40 |
| 06/08/21 | SAWYER | CALLS WITH T. DONAHOE RE VENDOR RECOMMENDATION (.5); DRAFT RECOMMENDATION RE SAME (2.4); CORRESPONDENCE WITH VENDOR COUNSEL AND T. AXELROD RE SETTLEMENT (.3); CALL WITH B. WEXLER RE PREFERENCE VENDOR CATCH-UP (.3) | 3.50 |
| 06/08/21 | AXELROD | CALL WITH PROSKAUER RE VENDOR ISSUES (.4); EMAILS WITH WORKING GROUP RE REC MEMOS AND UPCOMING NEGOTIATIONS (.4) | 0.80 |
| 06/09/21 | AXELROD | EMAILS WITH PROSKAUER AND FA RE AVOIDANCE ASSETS FOR PLAN TRANSFER (.5); CALL WITH COUNSEL TO TOLLED PARTY RE MEDIATION (.7); DRAFT MCCS AGREEMENT (.7); EMAIL TO COUNSEL FOR TOLLED PARTY RE NEXT STEPS (.2) | 2.10 |
| 06/09/21 | AXELROD | PREP FOR TOLLED VENDOR CALL (.1); CALL WITH TOLLED VENDOR (.2) | 0.30 |
| 06/09/21 | SAWYER | CONTINUE DRAFT OF AND REVISIONS TO SUPPLEMENTAL BRIEF RE DEFAULT DEFENDANTS (1.9); CALL WITH VENDOR COUNSEL RE PREFERENCE SETTELEMENT (.3); ANALYZE VENDOR PREFERENCE DEFENSES RE SAME (1.1); DRAFT PREFERENCE RECOMMENDATION RE SETTLEMENT AND SEND SAME TO SCC (.6); CORRESPONDENCE WITH VENDOR COUNSEL RE NO FURTHER ACTION AGAINST VENDOR (.2); DRAFT LETTER TO CERTAIN VENDORS RE NON-PURSUIT OF TOLLED CLAIMS AND RELATED CORRESPONDENCE WITH T. AXELROD (.7) | 4.80 |
| 06/09/21 | HOSANG | FINALIZE NOTICES OF VOLUNTARY DISMISSAL RE CANTOR FITZGERALD; ELECTRONICALLY FILE SAME WITH THE BANKRUPTCY COURT; COORDINATE WITH PRIME CLERK RE SERVICE | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
Invoice 6921069
July 14, 2021
Page 10

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/10/21 | RINNE | ANALYZE STRATEGY REGARDING AVOIDANCE ACTION SETTLEMENT | 0.20 |
| 06/10/21 | SAWYER | RESEARCH RE AMENDED COMPLAINT AND RELATION BACK (.7); CORRESPONDENCE WITH T. DONAHOE RE VENDOR DILIGENCE ITEMS (.1) | 0.80 |
| 06/10/21 | AXELROD | EMAILS WITH VENDORS RE MEDIATION PLANS (.2); EMAILS WITH DGC, M. SAWYER RE RECOMMENDATIONS (.3) | 0.50 |
| 06/11/21 | AXELROD | NOTE TO UCC RE TOLLED PARTY (.3); CALL WITH TOLLED PARTY COUNSEL RE MEDIATION PLANS (.6); NOTE TO UCC RE SAME (.3); REVIEW CASE UPDATES (.3); REVISE BRIEF RE DEFAULT MOTIONS (2.7) | 4.20 |
| 06/14/21 | SAWYER | CALLS WITH T. DONAHOE RE VENDOR DILIGENCE PRODUCTIONS (.5); REVISE DEFAULT VENDOR SUPPLEMENTAL BRIEFING RESPONSE (1.8); CORRESPONDENCE WITH T. AXELROD RE MEDIATION (.4); REVISE LETTER TO VENDORS RE NON-PURSUIT OF TOLLED CLAIMS AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSEL (.5); CORRESPONDENCE WITH B. WEXLER RE PREFERENCE SETTLEMENT STATUS (.3); ANALYZE VENDOR COMMENTS TO SETTLEMENT AGREEMENT AND RELATED REVISIONS RE SAME (.7); REVIEW SUGGESTIONS OF BANKRUPTCY AND SEND TO VENDOR COUNSELS FOR REVIEW (.3) | 4.50 |
| 06/14/21 | AXELROD | CALL WITH GJB RE VENDOR ACTION STATUS, FILING OF SUGGESTIONS OF BANKRUPTCY (.1); FOLLOWUP INTERNALLY RE SAME (.4) | 0.50 |
| 06/14/21 | AXELROD | EMAILS WITH UCC, TOLLED PARTY, ESTRELLA RE MEDIATION NEXT STEPS | 0.70 |
| 06/14/21 | HOSANG | DRAFT NOTICES OF SUGGESTION OF BANKRUPTCY IN CONNECTION WITH GUI-MER-FE (19-00182) AND GREAT EDUCATIONAL SERVICES CORPORATION (19-00277) | 0.50 |
| 06/15/21 | BEVILLE | REVISE DRAFT SUPPLEMENTAL DEFAULT JUDGMENT BRIEFING | 0.40 |
| 06/15/21 | RINNE | ANALYZE DOCKET FOR AVOIDANCE ACTION AGAINST DEFENDANT AND STATUS OF DISCOVERY ANALYSIS (.1); ANALYZE RESPONSE TO COURT ORDER REGARDING DEFAULT JUDGMENT MOTIONS (.2); CORRESPOND WITH M. SAWYER REGARDING SAME (.1) | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6921069
July 14, 2021
Page 11

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 06/15/21 | SAWYER | REVIEW LETTER TO MEDIATOR RE PRELIMINARY ISSUES AND INTRODUCTION AND RELATED CORRESPONDENCE WITH T. AXELROD (.2); CORRESPONDENCE WITH T. DONAHOE AND C. INFANTE RE COMPTROLLER SEARCH (.2); REVIEW AND ANALYZE REVISIONS TO DEFAULT DEFENDANT SUPPLEMENTAL BRIEFING (.3); REVISIONS TO NOTICE OF SUGGESTIONS OF BANKRUPTCY RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH UCC AND SCC COUNSELS (.9); REVISIONS TO LETTERS TO CERTAIN VENDORS RE NON-PURSUIT OF TOLLED CLAIMS AND FACILITATE EXECUTION OF SAME (1.1) | 2.70 |
| 06/15/21 | AXELROD | REVISE AND DISCUSS MEDIATION LETTER WITH UCC, TOLLED PARTY (1.0); EMAILS RE VENDOR SUGGESTIONS OF BANKRUPTCY (.3); REVIEW UCC EMAILS RE VENDOR RECS (.2) | 1.50 |
| 06/16/21 | RINNE | ANALYZE RESPONSE TO COURT ORDER REGARDING DEFAULT JUDGMENT MOTIONS | 0.50 |
| 06/16/21 | SAWYER | FINAL REVISIONS TO AND PREPARE FILING OF SUGGESTION OF BANKRUPTCY RE CERTAIN VENDORS (.4); REVISE SUPPLEMENTAL BRIEFING RE DEFAULT DEFENDANTS (2.0) | 2.40 |
| 06/16/21 | AXELROD | EMAILS WITH UCC RE TOLLED PARTY (.2); CALL WITH M SAWYER RE TOLLED VENDOR (.2) | 0.40 |
| 06/16/21 | AXELROD | REVISE AND CIRCULATE BRIEF RE DEFAULT JUDGMENT MOTIONS | 0.60 |
| 06/16/21 | SAWYER | ADDITIONAL REVISIONS TO SUPPLEMENTAL BRIEFING | 0.30 |
| 06/17/21 | RINNE | ANALYZE STATUS OF RESPONSE TO COURT AND VENDOR ACTIONS | 0.10 |
| 06/17/21 | SAWYER | CORRESPONDENCE WITH E. HOSANG AND A. DEERING RE CITATION CHECK AND TABLES RE SUPPLEMENTAL BRIEFING FOR DEFAULT DEFENDANTS (.3); PREPARE FOR CALL WITH VENDOR'S COUNSEL RE SETTLEMENT DISCUSSIONS (.8); CALL WITH T. AXELROD AND DGC TEAM RE PREPARE FOR SAME (.3); CALL WITH VENDOR'S COUNSEL RE SAME (.4); PREPARE PROOF OF CLAIM AND RELATED CORRESPONDENCE WITH T. AXELROD (1.9); DRAFT VENDOR RECOMMENDATION MEMOS (1.4) | 5.10 |
| 06/17/21 | AXELROD | REVISE AND CIRCULATE DEFAULT BRIEF (.5); EMAILS WITH UCC, VENDORS RE MEDIATION (.6); PREP FOR TOLLED VENDOR NEGOTIATION (.2); CALL WITH DGC RE SAME (.3); CALL WITH VENDOR (.3) | 1.90 |
| 06/17/21 | DEERING | REVIEW AND ANALYSIS OF LEGAL CITATIONS IN SUPPLEMENTAL BRIEF | 1.50 |
| 06/17/21 | HOSANG | CREATE TABLE OF CONTENTS AND TABLE OF AUTHORITIES FOR DRAFT SUPPLEMENTAL BRIEF IN COMPLIANCE WITH COURT ORDER AND IN SUPPORT OF MOTION FOR DEFAULT JUDGMENT | 1.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6921069
July 14, 2021
Page 12

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/18/21 | SAWYER | ANALYZE DILIGENCE PRODUCTION RE VENDOR ACTIONS (.2); DRAFT JOINT STIPULATION RE MTD DEADLINE IN VENDOR ACTION (.6); ANALYZE VENDOR COMMENTS TO LETTER TO MEDIATOR AND RELATED CORRESPONDENCE WITH T. AXELROD AND ESTRELLA (.6) | 1.40 |
| 06/19/21 | SAWYER | REVISIONS TO MEDIATION LETTER AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSEL | 0.30 |
| 06/21/21 | SAWYER | ATTENTION TO VARIOUS OPEN VENDOR ITEMS INCLUDING DILIGENCE PRODUCTIONS AND RECOMMENDATIONS AND RELATED CORRESPONDENCE WITH TEAM AND UCC COUNSEL (.9); REVISIONS TO CONFLICTS LETTER TO MEDIATOR RE PREFERENCE MEDIATION AND RELATED CORRESPONDENCE WITH TEAM, UCC COUNSEL, AND VENDOR COUNSEL (1.1); PREPARE FOR PEREFECE STATUS UPDATE CALL WITH B. WEXLER AND T. AXELROD (.5); CALL RE SAME (.4); DRAFT DILIGENCE REQUEST RE CONTRACT COVERAGE TO SEND TO VENDOR'S COUNSEL AND RELATED CORRESPONDENCE WITH DGC AND B. WEXLER (.5) | 3.40 |
| 06/21/21 | AXELROD | CALL WITH R WEXLER RE VARIOUS VENDOR STATUS ITEMS (.4); EMAILS WITH M SAWYER, PARTIES RE MEDIATION NEXT STEPS (.3); EMAILS WITH UCC RE DILIGENCE ITEMS (.3) | 1.00 |
| 06/22/21 | RINNE | STRATEGIZING WITH M. SAWYER REGARDING STATUS OF COURT SUBMISSION FOR DEFAULT ACTIONS AND UPCOMING DEADLINE | 0.10 |
| 06/22/21 | SAWYER | UPDATE TOLLING AGREEMENT TRACKER (.3) PREPARE FOR SETTLEMENT CALL WITH VENDOR'S COUNSEL (.1); CALL RE SAME (.3); DRAFTS OF AND REVISIONS TO RECOMMENDATION MEMOS RE VENDOR ACTIONS (2.8); CORRESPONDENCE WITH LOCAL COUNSEL RE JOINT STIPULATION (.2) | 3.70 |
| 06/22/21 | AXELROD | DRAFT AND CIRCULATE UPDATE TO CLIENT RE SETTLEMENT AND ESCROW ACCOUNT (.5); CALL WITH COUNSEL TO TOLLED PARTY (.2) | 0.70 |
| 06/23/21 | SAWYER | REVISE MEDIATION LETTERS AND RELATED CORRESPONDENCE WITH T. AXELROD (.7); REVISE SUPPLEMENTAL BRIEFING RE DEFAULT DEFANDANTS AND RELATED CORRESPONDENCE WITH UCC COUNSELS AND T. AXELROD (5.6); REVIEW VENDOR BANKRUPTCY DOCKET FOR RECENT RELEVANT FILINGS RE STAY (.2) | 6.50 |
| 06/23/21 | AXELROD | COORDINATE RE LETTER TO MEDIATOR (.5); REVIEW AND REVISE DEFAULT BRIEF (1.8); | 2.30 |
| 06/24/21 | SAWYER | REVISE SUPPLEMENTAL BRIEF AND COORDINATE FILING RE SAME (3.0); DRAFT AGENDA RE WEEKLY TEAM VENDOR MEETING (.4); MEETING RE SAME (1.0) | 4.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 14, 2021

Invoice 6921069
Page 13

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/24/21 | AXELROD | REVIEW DRAFTS, REVISE AND COORDINATE FILING OF DEFAULT SUPPLEMENT BRIEFS (2.2); CATCHUP MEETING WITH DGC RE VENDOR ITEMS (1.0) | 3.20 |
| 06/24/21 | DEERING | PREPARE AND FILE NOTICE OF FILING OF SUPPLEMENTAL BRIEF IN SUPPORT OF DEFAULT JUDGMENT IN 10 ADVERSARY PROCEEDINGS (1.2), COORDINATE SERVICE OF SAME WITH PRIMECLERK (.2) AND EMAILS WITH T. AXELROD AND M. SAWYER RE SAME (.3) | 1.70 |
| 06/24/21 | HOSANG | REVIEW AND UPDATE TOC AND TOA FOR SUPPLEMENTAL BRIEF IN COMPLIANCE WITH COURT ORDERS AND IN SUPPORT OF MOTIONS FOR DEFAULT JUDGMENT (2.3); PREPARE NOTICE OF FILING FOR SAME FOR (10) ADVERSARY PROCEEDINGS (1.0); REVIEW AND ORGANIZE EXHIBITS FOR SAME (.7); CIRCULATE FINAL COPIES TO TEAM (.5) | 4.50 |
| 06/25/21 | SAWYER | REVIEW AND ANALYZE VENDOR REVISIONS TO SETTLEMENT AGREEMENT AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSELS (.8); ANALYZE DILIGENCE PRODUCTION RE SETTLEMENT AND RELATED CORRESPONDENCE WITH B. WEXLER (.3) | 1.10 |
| 06/25/21 | AXELROD | CALL WITH ESC COUNSEL RE MEDIATION PLANS (.3); EMAILS WITH M. SAWYER RE MEDIATION BRIEFS, DEADLINE (.2) | 0.50 |
| 06/28/21 | SAWYER | PREPARE FOR CALL WITH T. DONAHOE RE VENDOR RECOMMENDATIONS AND STATUS UPDATE (.4); CALL RE SAME (1.3); FINALIZE POC RE VENDOR BANKRUPTCY (.2); ANALYZE VARIOUS VENDOR DILIGENCE PRODUCTION AND RELATED CORRESPONDENCE WITH T. AXELROD (.6); COORDINATE PRE-MEDIATION MEETING WITH TEAM (.2); REVISIONS TO RECOMMENDATION MEMOS RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH T. AXELROD AND T. DONAHOE (1.8) | 4.50 |
| 06/28/21 | AXELROD | EMAILS WITH M. SAWYER RE VENDOR REC MEMO ITEMS (.5); DRAFT UPDATE TO CLIENT (.3) | 0.80 |
| 06/29/21 | SAWYER | REVISE LIST OF OUTSTANDING ADVERSARY PROCEEDINGS RE OB FILING AND RELATED COMMUNICATIONS WITH T. AXELROD (.3); DRAFT BRIEFING RE PREFERENCE DEFENSE RE VENDOR MEDIATION (2.5) | 2.80 |
| 06/30/21 | RINNE | ANALYZE UPDATE FROM DGC REGARDING TOLLED PARTY DISCOVERY RESPONSES | 0.10 |
| 06/30/21 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH T. DONAHOE RE SAME (3.5); FACILITATE EXECUTION OF SETTLEMENT AGREEMENT (.3); CONTINUE DRAFT OF PREFERENCE DEFENSE BRIEF RE VENDOR MEDIATION (1.2) | 5.00 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6921069
July 14, 2021                                                               Page 14

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 06/30/21 | AXELROD | REVIEW AND COMMENT RE VENDOR REC MEMOS (.5); EMAILS RE MEDIATION TIMING AND RELATED (.2) | 0.70 |
| | **Total Hours** | | **110.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6921069 |
| Date | Jul 14, 2021 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0017 | THIRD PARTY CLAIMS | 4,775.50 | 0.00 | 4,775.50 |
| | **Total** | **4,775.50** | **0.00** | **4,775.50** |

| | |
|---|---:|
| Total Current Fees | $4,775.50 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,775.50** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
July 14, 2021

Invoice 6921069
Page 16

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 06/15/21 | AXELROD | RESPOND TO CLIENT, PROSKAUER REQUEST RE SUBPOENA RECEIPT | 0.30 |
| 06/21/21 | AXELROD | EMAILS WITH FOMB COUNSEL, CALL WITH D D'AQUILA RE AMBAC SUBPOENA | 0.20 |
| 06/22/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TEAM CALL REGARDING CONFESSIONS OF JUDGMENT (.5); PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH NUMEROUS PARTIES REGARDING CONFESSION OF JUDGMENT (1.4) | 1.90 |
| 06/23/21 | D'AQUILA | NUMEROUS CORRESPONDENCE REGARDING SUBPOENA | 0.30 |
| 06/23/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH TEAM REGARDING FOMB SUBPOENA | 0.30 |
| 06/24/21 | AXELROD | EMAILS WITH PROSKAUER RE SUBPOENA RESPONSE (.2); MEETING WITH UBS RE SAME (.6) | 0.80 |
| 06/24/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN MEET AND CONFER REGARDING SUBPOENA (.6); PARTICIPATE IN TEAM STRATEGY TELECONFERENCE REGARDING MEET AND CONFER DEBRIEF AND NEXT STEPS (.3); CORRESPOND WITH TEAM REGARDING SAME (.2) | 1.10 |
| 06/28/21 | D'AQUILA | SUMMARIZE NEXT STEPS REGARDING FOMB SUBPOENA | 0.20 |
| 06/29/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH TEAM REGARDING FOMB SUBPOENA | 0.50 |
| | **Total Hours** | | **5.60** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice  6921069 Date  Jul 14, 2021 Client  035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 2,607.00 | 0.00 | 2,607.00 |
| | **Total** | **2,607.00** | **0.00** | **2,607.00** |

| | |
|---|---:|
| Total Current Fees | $2,607.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$2,607.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6921069
July 14, 2021
Page 18

RE: PLAN AND DISCLOSURE STATEMENT

| TIME DETAIL |
|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 06/02/21 | AXELROD | REVIEW MATERIALS AND RESPOND TO PROSKAUER INQUIRY RE PLAN LITIGATION | 0.50 |
| 06/03/21 | AXELROD | CALL WITH PROSKAUER RE PLAN, UCC DISCOVERY REQUESTS | 0.50 |
| 06/03/21 | SAWYER | CALL WITH PROSKAUER RE PLAN LANGUAGE | 0.50 |
| 06/22/21 | AXELROD | RESPOND TO REQUEST FOR DS UPDATE RE SCC LITIGATION | 0.50 |
| 06/27/21 | AXELROD | EMAILS WITH REPS, WORKING GROUP RE COALITION FEE REPAYMENT ISSUES AND TIMING THROUGH RSA | 1.00 |
| 06/29/21 | AXELROD | CALL WITH B ROSEN AND UPDATES FOR DS FILING | 0.30 |
| | **Total Hours** | | **3.30** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT          Invoice          6921069
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE       Date        Jul 14, 2021
C/O JAIME A. EL KOURY, ESQ.                              Client           035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $91,825.50**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | | |
|---|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | | Invoice | 6921068 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | | Date | Jul 14, 2021 |
| C/O JAIME A. EL KOURY, ESQ. | | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | | |
| NEW YORK, NY 10128 | | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through June 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 361.60 | 361.60 |
| | **Total** | **0.00** | **361.60** | **361.60** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $361.60 |
| **Total Invoice** | **$361.60** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                          Invoice 6921068
RE: COSTS                                                                                                          Page 2
July 14, 2021

## C O S T  D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 45.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 06/01/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 40.00 |
| 06/01/21 | PACER | 24.70 |
| 06/01/21 | PACER | 15.90 |
| 06/01/21 | PACER | 1.80 |
| 06/01/21 | PACER | 8.90 |
| 06/01/21 | LEXIS | 49.00 |
| 06/01/21 | PACER | 0.80 |
| 06/01/21 | PACER | 8.50 |
| 06/01/21 | PACER | 23.20 |
| 06/01/21 | PACER | 0.80 |
| 06/11/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 06/15/21 | DOCUMENT PRODUCTION | 0.00 |
| 06/16/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 10.00 |
| 06/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 24.00 |
| 06/17/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 80.00 |
| 06/22/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| 06/23/21 | DOCUMENT PRODUCTION | 0.00 |
| 06/24/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 5.00 |
| | **Total Costs** | **361.60** |

## C O S T  S U M M A R Y

| Description | Value |
|-------------|------:|
| LEXIS | 49.00 |
| DOCUMENT PRODUCTION | 0.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 228.00 |
| PACER | 84.60 |
| **Total Costs** | **361.60** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT          Invoice          6921068
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE        Date        Jul 14, 2021
C/O JAIME A. EL KOURY, ESQ.                              Client            035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: COSTS



Remittance

Balance Due:  **$361.60**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Thirty-First Monthly Fee Statement for Brown Rudnick
LLP covering the period from June 1, 2021 through June 30, 2021.


_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico


64116113 v1

# **EXHIBIT G-2**

## **THIRTY-SECOND MONTHLY FEE STATEMENT**
## **(JULY 1, 2021 THROUGH JULY 31, 2021)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRTY-SECOND MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF JULY 1, 2021 THROUGH JULY 31, 2021

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          September 8, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6924166 and 6924167

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      July 1, 2021 – July 31, 2021

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$126,987.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $12,698.70 |
| | |
| Interim Compensation for Professional Services (90%) | $114,288.30 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses of Brown Rudnick LLP | $387.90 |
| | |
| Plus Reimbursement for Brown Rudnick LLP's portion of mediation costs (Hon. Brian K. Tester (ret.) – see attached invoice) | $3,500.00 |
| | |
| Total Requested Payment Less Holdback[2] | **$118,176.20** |

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

**Exhibit A**      **Summary of Fees and Costs by Task Code**
**Exhibit B**      **Summary of Hours and Fees by Professional**
**Exhibit C**      **Summary of Costs**
**Exhibit D**      **Time Entries for Each Professional by Task Code (Invoices)**

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.0 | $0.00 | $3,887.90 | $3,887.90 |
| Case Administration | 5.6 | $1,512.00 | $0.00 | $1,512.00 |
| Meetings and Communications with Clients | 1.8 | $1,422.00 | $0.00 | $1,422.00 |
| Fee Applications | 25.5 | $8,081.00 | $0.00 | $8,081.00 |
| Hearings | 12.2 | $9,638.00 | $0.00 | 9,638.00 |
| Avoidance Actions | 105.1 | $83,029.00 | $0.00 | $83,029.00 |
| Third Party Claims | 25.3 | $19,987.00 | $0.00 | $19,987.00 |
| Plan and Disclosure Statement | 4.2 | $3,318.00 | $0.00 | $3,318.00 |
| **TOTAL** | **179.7** | **$126,987.00** | **$3,887.90** | **$130,874.90** |

## <u>EXHIBIT B</u>

**SERVICES RENDERED BY
BROWN RUDNICK LLP**

## <u>COMMENCING JULY 1, 2021 THROUGH JULY 31, 2021</u>

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 10.0 | $7,900.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | .4 | $316.00 |
| Danielle A. D'Aquila | Partner; Admitted to New York Bar in 2013; Litigation and Arbitration | $790.00 | 8.5 | $6,715.00 |
| **TOTAL** | | | **18.9** | **$14,931.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 41.4 | $32,706.00 |
| Blair Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 3.3 | $2,607.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 87.3 | $68,967.00 |
| **TOTAL** | | | **132.0** | **$104,280.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 23.2 | $6,264.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 5.6 | $1,512.00 |
| **TOTAL** | | | **28.8** | **$7,776.00** |
| **GRAND TOTAL** | | | **179.7** | **$126,987.00** |

3

**EXHIBIT C**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
JULY 1, 2021 THROUGH JULY 31, 2021**

| Service | Cost |
|---|---|
| Photocopying | $1.30 |
| PACER | $73.60 |
| Westlaw | $313.00 |
| Mediation (Brown Rudnick LLP's obligation = 70% of attached invoice) | $3,500.00 |
| **TOTAL** | **$3,887.90** |

## <u>EXHIBIT D</u>

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 1,512.00 | 0.00 | 1,512.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,422.00 | 0.00 | 1,422.00 |
| 035179.0004 | FEE APPLICATIONS | 8,081.00 | 0.00 | 8,081.00 |
| 035179.0007 | HEARINGS | 9,638.00 | 0.00 | 9,638.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 83,029.00 | 0.00 | 83,029.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 19,987.00 | 0.00 | 19,987.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 3,318.00 | 0.00 | 3,318.00 |
| | **Total** | **126,987.00** | **0.00** | **126,987.00** |

| | |
|---|---:|
| Total Current Fees | $126,987.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$126,987.00** |

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: CASE ADMINISTRATION

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 1,512.00 | 0.00 | 1,512.00 |
| | **Total** | **1,512.00** | **0.00** | **1,512.00** |

| | |
|---|---|
| Total Current Fees | $1,512.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,512.00** |

Brown Rudnick LLP | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6924167
September 3, 2021                                                                          Page 3

RE: CASE ADMINISTRATION

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/06/21 | DEERING | EMAILS WITH T. AXELROD RE INFORMATIVE MOTION FOR DISCLOSURE STATEMENT HEARING | 0.50 |
| 07/07/21 | DEERING | DRAFT INFORMATIVE MOTION FOR APPEARANCE AT DISCLOSURE STATEMENT HEARING (1.0) AND EMAILS WITH T. AXELROD RE SAME (.4) | 1.40 |
| 07/09/21 | DEERING | FINALIZE AND FILE INFORMATIVE MOTION FOR DISCLOSURE STATEMENT HEARING (.6) AND EMAILS WITH T. AXELROD RE SAME (.2) | 0.80 |
| 07/13/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD & S. BEVILLE FOR HEARING ON 7.13.21 | 0.50 |
| 07/14/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.50 |
| 07/26/21 | DEERING | COORDINATE TELEPHONIC APPEARANCE FOR T. AXELROD AND S. BEVILLE RE 7.29.21 CONFIRMATION HEARING (.4) AND EMAILS RE SAME (.2) | 0.60 |
| 07/26/21 | DEERING | FILE INFORMATIVE MOTION RE CONT. DISCLOSURE STATEMENT HEARING | 0.40 |
| 07/29/21 | DEERING | EMAILS RE 7.29 HEARING WITH M. SAWYER (.3) AND CIRCULATE AGENDA RE SAME (.2) | 0.50 |
| 07/29/21 | DEERING | REVIEW DOCKET AND CIRCULATE FOR ATTORNEY REVIEW | 0.40 |
| | **Total Hours** | | **5.60** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6924167<br>Date Sep 3, 2021<br>Client 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,422.00 | 0.00 | 1,422.00 |
| | **Total** | **1,422.00** | **0.00** | **1,422.00** |

| | |
|---|---|
| Total Current Fees | $1,422.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,422.00** |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6924167
September 3, 2021                                                        Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

| T I M E   D E T A I L |
| --- |

| Date | Professional | Description | Hours |
| --- | --- | --- | --- |
| 07/27/21 | BEVILLE | PREPARE FOR (.2) AND ATTEND MEETING WITH SPECIAL CLAIMS COMMITTEE (.6) | 0.80 |
| 07/27/21 | AXELROD | PREP FOR CLIENT CALL RE VENDOR LITIGATION ETC (.4); CLIENT CALL RE SAME (.6) | 1.00 |
| | **Total Hours** | | **1.80** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 8,081.00 | 0.00 | 8,081.00 |
| | **Total** | **8,081.00** | **0.00** | **8,081.00** |

| | |
|---|---|
| Total Current Fees | $8,081.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$8,081.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                    Invoice 6924167
September 3, 2021                                                                                        Page 7

RE: FEE APPLICATIONS

| | | T I M E   D E T A I L | |
|---|---|---|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 07/01/21 | BEVILLE | PREPARE JULY MONTHLY BUDGETS | 0.20 |
| 07/01/21 | COHEN | PREPARE AND SUBMIT EMAIL AND DGC NO OBJECTION STATEMENTS (.2); WORK ON BUDGETS (.2); EMAILS WITH S. BEVILLE AND C. BURKE REGARDING SAME (.2) | 0.60 |
| 07/02/21 | COHEN | FINALIZE AND SUBMIT JULY BUDGETS | 0.20 |
| 07/12/21 | COHEN | PREPARE CARDONA FEE STATEMENTS FOR PRINCIPAL CERTIFICATION AND SUBMIT ACCORDINGLY (.4); REVIEW STATUS, EMAILS WITH VARIOUS PARTIES AND STRATEGIZE REGARDING SAME (.2) | 0.60 |
| 07/13/21 | COHEN | REVIEW STATUS, EMAILS WITH VARIOUS PARTIES AND STRATEGIZE REGARDING INTERIM FEE APPLICATIONS AND BEGIN TO ASSEMBLE AND COMPILE EXHIBITS | 0.90 |
| 07/13/21 | BEVILLE | REVISE MONTHLY FEE STATEMENT | 0.60 |
| 07/14/21 | BEVILLE | REVISE DRAFT SIXTH INTERIM FEE APPLICATIONS (.9); REVIEW DRAFT INTERIM FEE APPLICATIONS FOR DGC (.4); REVIEW DRAFT INTERIM FEE APPLICATIONS FOR LOCAL COUNSEL (.2) | 1.50 |
| 07/14/21 | COHEN | PREPARE JUNE FEE STATEMENTS AND SEND TO J. EL KOURY FOR PRINCIPAL CERTIFICATION (.9); SUBMIT ACCORDINGLY (.2); WORK ON INTERIM FEE APPLICATIONS (1.8); EMAILS WITH PROFESSIONALS REGARDING FILING DEADLINE ON JULY 15TH (.2); COMPILE DOCUMENTS AND EXHIBITS (1.4) | 4.50 |
| 07/15/21 | COHEN | EMAILS WITH PRIME CLERK REGARDING NEED TO SERVE FEE APPLICATIONS BEING FILED TODAY (.1); WORK ON INTERIM FEE APPLICATIONS (.4); DRAFT NOTICES OF HEARING FOR DICICCO GULMAN FEE APPLICATION AND UPDATE AND REVISE CARDONA NOTICE (.4); COMPILE AND ASSEMBLE CARDONA AND DGC FEE APPLICATIONS, NOTICES AND EXHIBITS AND EFFECTUATE FILING OF ALL (1.6) | 2.50 |
| 07/16/21 | COHEN | PREPARE INTERIM FEE APPLICATIONS, BUDGET ANALYSES, SCHEDULES AND EXHIBITS | 1.10 |
| 07/19/21 | COHEN | CONTINUE TO PREPARE INTERIM FEE APPLICATIONS, BUDGET ANALYSES, SCHEDULES AND EXHIBITS | 0.90 |
| 07/20/21 | COHEN | SEND FILED FEE APPLICATIONS TO OTHER PROFESSIONALS AND ADDRESS ISSUES (.3); WORK ON DRAFTS OF APPLICATIONS AND COMPILATION OF SCHEDULES AND EXHIBITS (1.6) | 1.90 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 3, 2021

Invoice 6924167
Page 8

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/21/21 | COHEN | DRAFT NOTICE OF COMMONWEALTH INTERIM (.2); FINALIZE INTERIM FEE APPLICATION, SCHEDULES AND EXHIBITS (.6); EFFECTUATE FILING AND EMAILS WITH PRIME CLERK PR TEAM REGARDING SERVICE OF FILED APPLICATIONS (.5) | 1.30 |
| 07/22/21 | COHEN | COMPILE, FINALIZE AND SUBMIT CARDONA NO OBJECTION STATEMENTS FOR JUNE (.3); WORK ON BUDGET DATA COMPILATION IN CONNECTION WITH AND DRAFT OF INTERIM FEE APPLICATIONS (2.4) | 2.70 |
| 07/23/21 | COHEN | BUDGET ANALYSIS EXHIBITS FOR NEXT INTERIM FEE PERIOD | 0.40 |
| 07/26/21 | COHEN | EMAILS REGARDING AND SUBMIT DICICCO GULMAN FEE STATEMENTS FOR PRINCIPAL CERTIFICATION (.2); CONTINUED WORK ON BUDGET EXHIBITS (.3); WORK ON INTERIM FEE APPLICATIONS (.9) | 1.40 |
| 07/27/21 | COHEN | SUBMIT DICICCO GULMAN MONTHLY FEE STATEMENTS (.2); DRAFT, FINALIZE AND SUBMIT BROWN RUDNICK TITLE III NO OBJECTION STATEMENTS FOR JUNE (.6); COMPILE AND SUBMIT LEDES FILES FOR ELEVENTH INTERIM PERIOD (.2); STRATEGIZE REGARDING STATUS (.1); WORK ON INTERIM FEE APPLICATIONS (.7) | 1.80 |
| 07/28/21 | COHEN | EMAIL TO C. BURKE REGARDING STATUS (.1); WORK ON FEE APPLICATIONS, EXHIBITS AND SCHEDULES (1.5) | 1.60 |
| 07/29/21 | COHEN | COMPLETE INITIAL DRAFT OF INTERIM FEE APPLICATION; COMPILE SUPPORTING DOCUMENTS AND SUBMIT FOR ATTORNEY REVIEW | 0.80 |
| | **Total Hours** | | **25.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: HEARINGS

## INVOICE

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0007 | HEARINGS | 9,638.00 | 0.00 | 9,638.00 |
| | **Total** | **9,638.00** | **0.00** | **9,638.00** |

| | |
|---|---|
| Total Current Fees | $9,638.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$9,638.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                              Invoice 6924167
September 3, 2021                                                                                                       Page 10

RE: HEARINGS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 07/06/21 | AXELROD | REVIEW DS HEARING ATTENDANCE ORDER AND ARRANGE FOR APPEARANCE STATEMENT | 0.10 |
| 07/07/21 | BEVILLE | CORRESPONDENCE REGARDING PARTICIPATION AT DISCLOSURE STATEMENT HEARING (.2); REVIEW DRAFT INFORMATIVE MOTION REGARDING SAME (.1) | 0.30 |
| 07/07/21 | AXELROD | FINALIZE INFORMATIVE MOTION RE DS HEARING ATTENDANCE | 0.50 |
| 07/13/21 | BEVILLE | TELEPHONICALLY ATTEND (PARTIAL) DISCLOSURE STATEMENT HEARING | 3.80 |
| 07/13/21 | AXELROD | ATTEND DISCLOSURE STATEMENT HEARING | 4.80 |
| 07/14/21 | AXELROD | ATTEND DISCLOSURE STATEMENT HEARING | 2.40 |
| 07/29/21 | AXELROD | ATTEND DISCLOSURE STATEMENT HEARING | 0.30 |
| | **Total Hours** | | **12.20** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | | |
|---|---|---|
| Invoice | | 6924167 |
| Date | | Sep 3, 2021 |
| Client | | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 83,029.00 | 0.00 | 83,029.00 |
| | **Total** | **83,029.00** | **0.00** | **83,029.00** |

| | |
|---|---|
| Total Current Fees | $83,029.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$83,029.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                          Invoice 6924167
September 3, 2021                                                                                                   Page 12

RE: AVOIDANCE ACTIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/01/21 | RINNE | STRATEGIZE REGARDING OUTSTANDING DISCOVERY TASKS | 0.10 |
| 07/01/21 | SAWYER | FACILITATE EXECUTION OF SETTLEMENT AGREEMENT RE VENDOR ACTION AND RELATED CORRESPONDENCE WITH T. AXELROD AND VENDOR COUNSEL (.2); CONTINUE DRAFT OF PREFERENCE DEFENCE BRIEFING RE MEDIATION (3.6); CALL WITH T. AXELROD AND C. INFANTE RE MEDIATION PREPARATION (.3) | 4.10 |
| 07/01/21 | AXELROD | PREP CALL WITH ESTRELLA RE MEDIATION (.3); REVIEW AND COMMENT RE DRAFT MEDIATION BRIEF (.3) | 0.60 |
| 07/02/21 | RINNE | CORRESPOND WITH ESTRELLA REGARDING DISCOVERY INFORMATION STILL NEEDED FROM TOLLED PARTY | 0.30 |
| 07/02/21 | SAWYER | REVISIONS TO PREFERENCE BRIEF RE MEDIATION AND RELATED COMMUNICATIONS WITH T. AXELROD | 3.00 |
| 07/02/21 | AXELROD | REVISE MEDIATION BRIEF (2.0); REVISE FOMB ANNUAL STATEMENT RE AVOIDANCE ACTION LITIGATION PROGRESS (.4); EMAILS TO UCC COUNSEL AND CLIENT RE STATUS UPDATE ON VENDOR LITIGATION (.3) | 2.70 |
| 07/06/21 | AXELROD | EMAILS RE PREFERENCE NEGOTIATIONS (.2); SCHEDULE MEDIATION ACTIVITIES AND REVIEW MEDIATION BRIEF FOR CIRCULATION (.3); CHECK DOCKET UPDATES AND RELATED CASE UPDATES (.2) | 0.70 |
| 07/06/21 | BEVILLE | REVISE DRAFT MEDITATION BRIEF RELATING TO FEDERAL FUNDS DEFENSE IN PENDING AVOIDANCE ACTION | 0.50 |
| 07/07/21 | RINNE | CORRESPOND WITH M. SAWYER REGARDING DISCOVERY INFORMATION STILL NEEDED FROM TOLLED PARTY | 0.10 |
| 07/07/21 | SAWYER | CALL WITH T. DONAHOE RE VENDOR STATUS UPDATE AND RELATED FOLLOW-UP CORRESPONDENCE WITH UCC COUNSEL (.8); DRAFT AMENDMENTS TO TOLLING AGREEMENTS (2.5); REVISIONS TO BRIEFING RE PREFERENCE DEFENCE IN MEDIATION (.5) | 3.80 |
| 07/07/21 | AXELROD | REVIEW EMAILS RE VENDOR DILIGENCE ITEMS (.2); REVIEW CLIENT COMMENTS RE MEDIATION BRIEF (.2) | 0.40 |
| 07/08/21 | AXELROD | REVIEW COMMENTS TO MEDIATION BRIEF AND ESEA PROVISIONS RE BRIEF | 0.70 |
| 07/09/21 | AXELROD | REVIEW COMMENTS TO MEDIATION BRIEF AND COORDINATE RE SUBMISSION (.7); EMAILS RE VENDOR RECOMMENDATIONS AND LITIGATION STATUS ITEMS (.3) | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                   Invoice 6924167
September 3, 2021                                                                                            Page 13

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/09/21 | SAWYER | REVISE AND COORDINATE SUBMISSION OF PREFERENCE DEFENSE BRIEFING RE MEDIATION AND RELATED CORRESPONDENCE WITH UCC COUNSELS AND TEAM (1.8); ANALYZE VENDOR DILIGENCE SUBMISSION RE VENDOR ACTIONS (.4); DRAFT EXTENSIONS TO TOLLING AGREEMENTS (1.0); DRAFT RECOMMENDATION MEMO RE PREFERENCE SETTLEMENT AND RELATED CORRESPONDENCE WITH T. AXELROD AND SCC (1.1); DRAFT SETTLEMENT AGREEMENT AND NOTICE OF SETTLEMENT RE VENDOR ACTION (2.0) | 6.30 |
| 07/12/21 | SAWYER | CORRESPONDENCE WITH DGC RE VENDOR STATUS UPDATE (.4); DRAFT EXTENSIONS TO TOLLING AGREEMENTS AND FACILITATE EXECUTION RE SAME (4.5); PREPARE FOR CALL WITH VENDOR'S COUNSEL RE PREFERENCE SETTLEMENT (.3); CALL RE SAME (.4); FOLLOW UP WITH DGC AND C. INFANTE (.2); REVISIONS TO R&OS AND RELATED CORRESPONDENCE WITH TEAM (.9); CALL WITH ESTRELLA RE SAME (.2) UPDATE MASTER TRACKER RE TOLLING AGREEMENTS (.6) | 7.50 |
| 07/13/21 | SAWYER | CORRESPONDENCE WITH T. AXELROD RE NEXT STEPS WITH RESPECT TO VENDOR (.1); FOLLOW UP WITH C. INFANTE RE DILIGENCE ITEMS RE VENDOR ACTIONS (.2); CORRESPONDENCE WITH VENDOR'S COUNSEL RE TOLLING AGREEMENT AND SETTLEMENT CONFIRMATION (.1); ANALYZE VENDOR DILIGENCE PRODUCTION RE PREPARATION FOR SETTLEMENT DISCUSSION (.6); FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS (1.7); CORRESPONDENCE WITH T. AXELROD RE VENDOR SETTLEMENT OFFER (.2) | 2.90 |
| 07/13/21 | AXELROD | PREP FOR CALL (.3); CALL WITH VENDOR COUNSEL (.2); EMAILS WITH UCC AND TEAM RE MEDIATION (.2); REVIEW EMAILS FROM R. WEXLER RE OUTSTANDING VENDOR ITEMS (.2) | 0.90 |
| 07/14/21 | SAWYER | DRAFT AND FACILITATE EXECUTION OF TOLLING AGREEMENTS (1.4); REVISIONS TO SETTLEMENT AGREEMENT AND INFORMATIVE MOTION RE VENDOR SETTLEMENT (.6); CORRESPONDENCE WITH UCC COUNSELS AND T. AXELROD RE VENDOR SETTLEMENT OFFER (.3); CORRESPONDENCE WITH T. AXELROD RE OUTSTANDING VENDOR ITEMS (.4); ANALYZE AND EXECUTE NDA RE VENDOR ACTION (.3); CALL WITH UCC COUNSELS RE IMPACT OF POTENTIAL SETTLEMENT BETWEEN FOMB AND UCC ON VENDOR ACTIONS (.3); FOLLOW UP CALL WITH T. AXELROD AND S. BEVILLE RE SAME (.2) | 3.50 |
| 07/14/21 | BEVILLE | ANALYSIS REGARDING IMPACT OF UCC SETTLEMENT ON VENDOR ACTIONS IN PROGRESS (.6); TELEPHONE DISCUSSION WITH J. EL KOURY REGARDING SAME (.1); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.1) | 0.80 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
September 3, 2021

Invoice 6924167
Page 14

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/14/21 | AXELROD | EMAILS WITH M. SAWYER, UCC RE AVOIDANCE ACTIONS PROGRESS, RECOMMENDATIONS (.6); REVIEW SAME AND CALL WITH M. SAWYER RE IMPACT OF UCC PLAN DEAL ON ACTION ITEMS (.3) | 0.90 |
| 07/15/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.3) ; PREPARE AGENDA FOR WEEKLY VENDOR MEETING WITH TEAM AND DGC (.2); MEETING RE SAME (.5); CALL WITH TEAM AND L. STAFFORD RE UCC PROPOSED SETTLEMENT (.3) | 1.30 |
| 07/15/21 | AXELROD | REVIEW NOTES AND MEDIA UPDATES RE DS ISSUES (.3); MEETING WITH DGC RE ACTION ITEMS, STATUS UPDATE (.5); CALLS WITH BR TEAM, PROSKAUER RE UCC DEAL AND TRANSITION (.7) | 1.50 |
| 07/15/21 | BEVILLE | TELEPHONE CONFERENCE WITH PROSKAUER REGARDING IMPACT OF UCC SETTLEMENT ON VENDOR ACTIONS (.2); FOLLOW UP REGARDING SAME (.2) | 0.40 |
| 07/15/21 | RINNE | STRATEGY MEETING REGARDING STATUS OF VENDOR ACTIONS AND NEXT STEPS (.5); STRATEGIZE WITH ESTRELLA REGARDING TOLLED PARTY DISCOVERY RESPONSE DEFICIENCIES (.2); CORRESPOND INTERNALLY REGARDING SAME (.1) | 0.80 |
| 07/16/21 | RINNE | ANALYZING UPDATE REGARDING STATUS OF UCC SETTLEMENT | 0.10 |
| 07/16/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.4); COMPILE AND CIRCULATE LIST OF OUTSTANDING VENDOR ITEMS REQUIRING DISCUSSION WITH UCC (.6); CALL WITH T. AXELROD AND UCC COUNSEL RE SAME (.5); FOLLOW UP CORRESPONDENCE WITH T. AXELROD AND UCC RE SAME (.4) DRAFT OMNIBUS MOTION RE EXTENSION OF VENDOR LITIGATION DEADLINES (.6) | 2.50 |
| 07/16/21 | BEVILLE | ANALYSIS REGARDING NEXT STEPS TO IMPLEMENT UCC PLAN SETTLEMENT AS RELATES TO VENDOR ACTIONS | 0.50 |
| 07/16/21 | AXELROD | REVIEW UCC SIDE LETTER RE VENDOR LITIGATION ETC. AND EMAIL TO BR TEAM RE SAME (.5); CALL WITH UCC RE SAME (.4); EMAILS TO DGC, ESTRELLA ETC RE NEXT STEPS IN LIGHT OF UCC SETTLEMENT (.7) | 1.60 |
| 07/17/21 | AXELROD | UPDATE/REVISE VENDOR LITIGATION STATUS CHART FOR UCC REVIEW | 1.00 |
| 07/19/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.4); UPDATES AND REVISIONS TO VENDOR TRACKER (2.9); CORRESPONDENCE WITH VENDOR'S COUNSEL, MEDIATOR, AND TEAM RE MEDIATION TIME AND EXCHANGE OF BRIEFS (.3) | 3.60 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6924167
September 3, 2021                                                                          Page 15

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 07/20/21 | SAWYER | CORRESPONDENCE WITH VENDOR'S COUNSEL RE EXTENSION TO TOLLING AGREEMENT (.2); FACILITATE EXECUTION OF TOLLING AGREEMENTS (.3); CALL WITH B. WEXLER AND T. AXELROD RE UCC AND FOMB DEAL RE VENDOR ACTIONS (.7); CALL WITH T. AXELROD RE MEDIATION (.3); REVIEW AND REVISE VENDOR TRACKER (2.3) | 3.80 |
| 07/20/21 | RINNE | CORRESPOND REGARDING OUTSTANDING DISCOVERY ISSUES WITH VENDOR AND IMPACT OF UCC SETTLEMENT | 0.20 |
| 07/20/21 | AXELROD | NOTE TO VENDOR RE SETTLEMENT OFFER (.3); REVIEW MEDIATION BRIEFS AND STRATEGIZE RE MEDIATION (.8); SCHEDULE CALLS WITH UCC RE SAME (.1); CALL WITH R. WEXLER RE CASE STATUS AND PRIORITIES (.7) | 1.90 |
| 07/21/21 | SAWYER | CIRCULATE CASES CITED IN BRIEFINGS RE PREFERENCE MEDIATION (1.0); REVISIONS AND UPDATES TO VENDOR TRACKER (1.5); FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS (.3); CALL WITH TEAM AND UCC COUNSELS RE MEDIATION PREP (.8); FOLLOW UP CALLS WITH TEAM RE SAME (.3); CALL WITH T. DONAHOE RE TRACKER REVISIONS (.8); REVIEW VENDOR CH. 7 DOCKET AND RELATED CORRESPONDENCE WITH T. AXELROD RE DISTRIBUTIONS (.4); RESEARCH RE MEDIATION (2.0) | 7.10 |
| 07/21/21 | AXELROD | EMAILS WITH UCC RE TOLLED PATY(.2); NOTE TO DEFENDANT RE CLAWBACK LITIGATION (.2); RESEARCH AND PREPARE PRESENTATION RE TOLLED PARTY (2.0); CALL WITH UCC RE SAME AND RELATED FOLLOWUP EMAILS (1.1) | 3.50 |
| 07/21/21 | BEVILLE | STRATEGIZE REGARDING UPCOMING MEDIATION FOR VENDOR ACTION (.3); VARIOUS CORRESPONDENCE REGARDING SAME (.2) | 0.50 |
| 07/21/21 | RINNE | CORRESPOND REGARDING PROCEDURE OF UCC INVOLVEMENT GOING FORWARD | 0.10 |
| 07/22/21 | SAWYER | REVIEW CASE LAW, PARTIES BRIEFINGS RE PREPARE FOR PREFERENCE MEDIATION (1.5); MEDIATION RE SAME (5.0); DRAFT JOINT STIPULATION RE EXTENSION TO VENDOR MTD RESPONSE AND REPLY DEADLINE AND CIRCULATE SAME TO VENDOR COUNSEL (.5) | 7.00 |
| 07/22/21 | AXELROD | PREP FOR CLC MEDIATION (1.3); MEDIATION (5.4); UPDATES TO TEAM AND EMAIL FOLLOWUP RE SAME (.8) | 7.50 |
| 07/23/21 | RINNE | CORRESPOND REGARDING PROCEDURE OF UCC INVOLVEMENT GOING FORWARD | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6924167
September 3, 2021                                                               Page 16

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/23/21 | SAWYER | CALL WITH VENDOR COUNSEL RE JOINT STIPULATION TO EXTEND LITIGATION DEADLINES (.3); FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (1.3); CONTINUE REVISIONS TO VENDOR STATUS TRACKER AND RELATED CORRESPONDENCE WITH T. DONAHOE AND B. WEXLER RE SAME (1.3) | 2.90 |
| 07/26/21 | SAWYER | CORRESPONDENCE WITH VENDOR COUNSEL RE JOINT STIPULATION TO EXTEND LITIGATION DEADLINES AND REVISIONS THERETO AND FACILITATE FILING OF SAME (.3); REVIEW AND EXECUTE NDA RE TOLLED VENDOR (.2); CORRESPONDENCE WITH B. WEXLER RE VENDOR TRACKER AND RELATED REVISIONS THERETO (.4); FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS (.9); DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS (.7); CALL WITH DGC RE VENDOR TRACKER, OUTSTANDING VENDOR ITEMS, AND NEXT STEPS IN CERTAIN VENDOR CASES (.7) | 3.20 |
| 07/26/21 | AXELROD | DRAFT AGENDA FOR CLIENT MEETING RE VENDOR LITIGATION ETC | 0.30 |
| 07/27/21 | SAWYER | MEETING WITH TEAM AND SCC RE PREPA AND VENDOR UPDATES | 0.60 |
| 07/27/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.6); REVISIONS TO VENDOR TRACKER (.8); CORRESPONDENCE WITH VENDOR COUNSEL RE MTD DEADLINE (.2) | 1.60 |
| 07/27/21 | AXELROD | REVIEW MESSAGE FROM UCC RE PENDING SETTLEMENTS AND STRATEGIZE RE SAME | 0.40 |
| 07/28/21 | SAWYER | PREPARE FOR PREFERENCE SETTLEMENT CALL WITH VENDOR COUNSEL AND CALL WITH T. AXELROD AND B. WEXLER RE SAME (.8); CALL RE SAME (.3); FOLLOW UP CALL WITH T. AXELROD AND B. WEXLER RE SAME AND NEXT STEPS (.1); DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS (2.0) | 3.20 |
| 07/28/21 | AXELROD | STRATEGIZE RE UCC ISSUES RE TOLLED PARTIES (1.4); CALL WITH WEXLER RE RELATED VENDOR ISSUES AND STRATEGY (.5); CALL WITH TOLLED PARTY (.4) | 2.30 |
| 07/29/21 | SAWYER | ATTENTION TO VENDOR TRACKER AND RELATED CORRESPONDENCE WITH DGC (1.5); FACILITATE EXECUTION OF EXTENSION TO TOLLING AGREEMENT (1.0) | 2.50 |
| 07/29/21 | AXELROD | EMAILS WITH PROFESSIONALS RE VENDOR LITIGATION NEXT STEPS (.4); CALL WITH M. SAWYER AND FOLLOWUP (.4) | 0.80 |
| 07/30/21 | BEVILLE | STRATEGY REGARDING NEXT STEPS FOR POTENTIAL SETTLEMENT WITH VENDOR | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                        Invoice 6924167
September 3, 2021                                                          Page 17

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/30/21 | SAWYER | FACILITATE EXECUTION OF EXTENSION TO TOLLING AGREEMENT AND CALLS WITH VENDOR COUNSEL RE SAME | 0.40 |
| 07/30/21 | AXELROD | STRATEGIZE RE TOLLED PARTY, RELATED VENDOR ISSUES | 1.00 |
| | **Total Hours** | | **105.10** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0017 | THIRD PARTY CLAIMS | 19,987.00 | 0.00 | 19,987.00 |
| | **Total** | **19,987.00** | **0.00** | **19,987.00** |

| | |
|---|---:|
| Total Current Fees | $19,987.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$19,987.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6924167
September 3, 2021                                                                      Page 19

RE: THIRD PARTY CLAIMS

| | T I M E   D E T A I L | | |
|---|---|---|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 07/01/21 | D'AQUILA | PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING FOMB SUBPOENA | 0.50 |
| 07/01/21 | RINNE | ANALYZE TOLLING AGREEMENT DEADLINES AND CORRESPOND WITH M. SAWYER REGARDING SAME | 0.20 |
| 07/05/21 | SAWYER | DRAFT RESPONSES AND OBJECTIONS TO SUBPOENA RE BOND LITIGATION IN PR STATE COURT | 3.90 |
| 07/05/21 | D'AQUILA | NUMEROUS CORRESPONDENCE REGARDING SUBPOENA | 0.30 |
| 07/06/21 | SAWYER | CONTINUE DRAFT RESPONSES AND OBJECTIONS TO SUBPOENA RE BOND LITIGATION IN PR STATE COURT AND RELATED CORRESPONDENCE WITH T. AXELROD (3.2); PREPARE VENDOR RECOMMENDATIONS FOR UCC REVIEW AND RELATED CORRESPONDENCE WITH UCC COUNSELS (1.3); ANALYZE REVISIONS TO MEDIATION BRIEF RE PREFERENCE DEFENSE AND RELATED CORRESPONDENCE WITH TEAM AND UCC COUNSELS (.6); DRAFT AMENDMENTS TO TOLLING AGREEMENTS (1.2) | 6.30 |
| 07/06/21 | AXELROD | DISCUSS AND REVIEW DRAFT RESPONSE TO SUBPOENA | 0.80 |
| 07/06/21 | D'AQUILA | NUMEROUS CORRESPONDENCE REGARDING STRATEGY FOR SUBPOENA | 0.30 |
| 07/08/21 | AXELROD | EMAILS WITH PROSKAUER, BR TEAMS RE SUBPOENA RESPONSE AND OBJECTIONS FROM PARTIES | 0.30 |
| 07/08/21 | D'AQUILA | REVIEW, ANALYZE, AND REVISE RESPONSES AND OBJECTIONS TO FOMB SUBPOENA (2.8); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING SAME (.5) | 3.30 |
| 07/12/21 | D'AQUILA | REVIEW AND ANALYZE PROPOSED EDITS TO RESPONSES AND OBJECTIONS TO SUBPOENA (.4); NUMEROUS CORRESPONDENCE REGARDING SAME (.5); PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING RESPONSES AND OBJECTIONS (.4) | 1.30 |
| 07/13/21 | SAWYER | EDITS AND REVISIONS TO R&OS RE FOMB SUBPOENA RE STATE COURT BOND LITIGATION AND PREPARE FOR SUBMISSION (2.1); CALL WITH K. SURIA RE SAME (.2) | 2.30 |
| 07/13/21 | D'AQUILA | REVIEW, ANALYZE, AND REVISE RESPONSES AND OBJECTIONS TO SUBPOENA (.4); PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING SAME (.7); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING SAME (.4) | 1.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE

September 3, 2021

Invoice 6924167

Page 20

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 07/14/21 | SAWYER | REVIEW R&OS RE FOMB SUBPOENA WITH D. D'AQUILA | 1.40 |
| 07/14/21 | D'AQUILA | STRATEGIZE REGARDING RESPONSES AND OBJECTIONS (1.1); CORRESPOND WITH TEAM REGARDING SAME (.2) | 1.30 |
| 07/23/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM MATTHEW SAWYER | 0.10 |
| 07/23/21 | CASTALDI | REVIEW AND EXECUTE AMENDED TOLLING AGREEMENT | 0.20 |
| 07/23/21 | RINNE | ANALYZE TOLLING AGREEMENT AMENDMENT | 0.10 |
| 07/27/21 | RINNE | ANALYZE LATEST TOLLING AGREEMENT DEADLINES (.2); CORRESPOND WITH C. CASTALDI AND M. SAWYER REGARDING SAME (.2); DRAFT AMENDMENTS TO TOLLING AGREEMENTS AND DRAFT CORRESPONDENCE TO THEIR COUNSEL REGARDING SAME (.2) | 0.60 |
| 07/27/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BLAIR RINNE RE: ADDITIONAL TOLLING AGREEMENTS | 0.10 |
| 07/28/21 | RINNE | DRAFT AMENDMENTS TO TOLLING AGREEMENTS AND CORRESPOND WITH M. SAWYER REGARDING SAME | 0.50 |
| | **Total Hours** | | **25.30** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924167 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 3,318.00 | 0.00 | 3,318.00 |
| | **Total** | **3,318.00** | **0.00** | **3,318.00** |

| | |
|---|---:|
| Total Current Fees | $3,318.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,318.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                  Invoice 6924167
September 3, 2021                                                                        Page 22

RE: PLAN AND DISCLOSURE STATEMENT

| | T I M E   D E T A I L | |

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 07/13/21 | RINNE | ANALYZE UPDATE REGARDING PLAN CONFIRMATION PROGRESS | 0.10 |
| 07/13/21 | SAWYER | REVIEW AND ANALYZE CHANGES TO PLAN AND DS | 0.60 |
| 07/14/21 | AXELROD | CALL WITH UCC RE PLAN/DS SETTLEMENT AND RELATED AVOIDANCE ACTION CONCERNS (.3); CALL WITH S. BEVILLE AND M. SAWYER RE SAME (.2) | 0.50 |
| 07/20/21 | AXELROD | REVIEW CASE DOCKET AND RECENT FILINGS RE PLAN AND DS, BONDHOLDER COMMITTEE MOTION | 0.30 |
| 07/26/21 | AXELROD | REVIEW DOCKET RE HEARING ISSUES (.2); PREP FOR HEARING (.2) | 0.40 |
| 07/27/21 | AXELROD | REVIEW PLAN AMENDMENTS AND RELATED CASE UPDATES | 0.30 |
| 07/29/21 | SAWYER | ATTEND AND TAKE NOTES AT DS HEARING AND FOLLOW UP CORRESPONDENCE WITH T. AXELROD | 2.00 |
| | **Total Hours** | | **4.20** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | | |
|---|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | | Invoice | 6924167 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | | Date | Sep 3, 2021 |
| C/O JAIME A. EL KOURY, ESQ. | | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | | |
| NEW YORK, NY 10128 | | | |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $126,987.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6924166 |
| Date | Sep 3, 2021 |
| Client | 035179 |

RE: COSTS

<div style="background:black;color:white;text-align:center;">I N V O I C E</div>

For professional services rendered in connection with the above captioned matter through July 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 387.90 | 387.90 |
| | **Total** | **0.00** | **387.90** | **387.90** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $387.90 |
| **Total Invoice** | **$387.90** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6924166
RE: COSTS                                                                                    Page 2
September 3, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|------:|
| 07/01/21 | PACER | 1.00 |
| 07/01/21 | PACER | 37.90 |
| 07/01/21 | PACER | 34.70 |
| 07/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 20.00 |
| 07/06/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 07/14/21 | DOCUMENT PRODUCTION | 0.00 |
| 07/16/21 | DOCUMENT PRODUCTION | 0.00 |
| 07/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 4.00 |
| 07/21/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 175.00 |
| 07/26/21 | COPIES | 0.90 |
| 07/26/21 | COPIES | 0.40 |
| 07/26/21 | DOCUMENT PRODUCTION | 0.00 |
| 07/28/21 | DOCUMENT PRODUCTION | 0.00 |
| 07/28/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 15.00 |
| 07/29/21 | DOCUMENT PRODUCTION | 0.00 |
| | **Total Costs** | **387.90** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|------:|
| DOCUMENT PRODUCTION | 0.00 |
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 313.00 |
| PACER | 73.60 |
| COPIES | 1.30 |
| **Total Costs** | **387.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT            Invoice          6924166
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE        Date       Sep 3, 2021
C/O JAIME A. EL KOURY, ESQ.                               Client           035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: COSTS



Remittance

Balance Due:  $387.90

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
Citibank N.A.
399 Park Avenue
New York, NY 10022
ABA Number:  021000089
SWIFT Code:  CITIUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  6792734594

Hon. Brian K. Tester (ret.)
2055 Calle Amatista, Urb. Bucare
Guaynabo, PR 00969
(787) 307-0833 bktester@gmail.com

July 26, 2021

A/P #19-055 of PROMESA Title III,
Case No. 17-BK-3283 (LTS)

Re: Mediator Services Invoice

| | | |
|---|---|---|
| 6/23/21 | Review correspondence from parties regarding serving as mediator, contested matter details, mediation terms and conditions, prepare and send reply email | .25 |
| 7/6/21 | Correspondence with parties regarding mediation schedule and briefing requirements and deadlines | .25 |
| 7/9/21 | Review correspondence from parties regarding mediation briefs | .25 |
| 7/19/21 | Correspondence with parties to confirm mediation details | .25 |
| 7/20/21 | Review mediation brief of SCC, review cited case law, legal research regarding other case law and review same | 1.5 |
| 7/21/21 | Review mediation brief of Computer Learning Centers, review cited case law, legal research case law from other districts and review same | 1.5 |
| 7/22/21 | Mediation | 6.0 |
| | | 10.0 |

10.0 hours x $500 agreed hourly rate = $5,000

Prepared, reviewed and approved,

Brian K. Tester

[Registro de Comerciante - #1247736-0000]

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Thirty-Second Monthly Fee Statement for Brown
Rudnick LLP covering the period from July 1, 2021 through July 31, 2021.

_____

Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

64147770 v1

**<u>EXHIBIT G-3</u>**

**THIRTY-THIRD MONTHLY FEE STATEMENT
(AUGUST 1, 2021 THROUGH AUGUST 31, 2021)**

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRTY-THIRD MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF <u>AUGUST 1, 2021 THROUGH AUGUST 31, 2021</u>

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          September 24, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6925305 and 6925306

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>August 1, 2021 – August 31, 2021</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| **Total Amount of Compensation for Professional Services** | **$126,196.00** |
|---|---|
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $12,619.60 |
| | |
| Interim Compensation for Professional Services (90%) | $113,576.40 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses of Brown Rudnick LLP | $59.40 |
| | |
| Total Requested Payment Less Holdback[2] | **$113,635.80** |

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## **FEE STATEMENT INDEX**

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | 0.0 | $0.00 | $59.40 | $59.40 |
| Meetings and Communications with Clients | 1.9 | $1,501.00 | $0.00 | $1,501.00 |
| Fee Applications | 14.0 | $4,664.00 | $0.00 | $4,664.00 |
| Avoidance Actions | 96.9 | $74,575.00 | $0.00 | $74,575.00 |
| Third Party Claims | 9.3 | $7,347.00 | $0.00 | $7,347.00 |
| Plan and Disclosure Statement | 1.0 | $790.00 | $0.00 | $790.00 |
| Public Buildings Authority | 47.7 | $37,319.00 | $0.00 | $37,319.00 |
| **TOTAL** | **170.8** | **$126,196.00** | **$59.40** | **$126,255.40** |

## EXHIBIT B

### SERVICES RENDERED BY
### BROWN RUDNICK LLP

### COMMENCING AUGUST 1, 2021 THROUGH AUGUST 31, 2021

### TIME AND COMPENSATION BREAKDOWN

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 9.1 | $7,189.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 9.6 | $7,584.00 |
| Danielle A. D'Aquila | Partner; Admitted to New York Bar in 2013; Litigation and Arbitration | $790.00 | 2.6 | $2,054.00 |
| **TOTAL** | | | **21.3** | **$16,827.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 32.0 | $25,280.00 |
| Blair Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 19.5 | $15,405.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 81.2 | $64,148.00 |
| **TOTAL** | | | **132.7** | **$104,833.00** |

2

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 12.3 | $3,321.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | 4.5 | $1,215.00 |
| **TOTAL** | | | **16.8** | **$4,536.00** |
| **GRAND TOTAL** | | | **170.8** | **$126,196.00** |

## EXHIBIT C

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
AUGUST 1, 2021 THROUGH AUGUST 31, 2021**

| Service | Cost |
|---|---|
| PACER | $10.40 |
| Lexis | $49.00 |
| **TOTAL** | **$59.40** |

# **EXHIBIT D**

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,501.00 | 0.00 | 1,501.00 |
| 035179.0004 | FEE APPLICATIONS | 4,664.00 | 0.00 | 4,664.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 74,575.00 | 0.00 | 74,575.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 7,347.00 | 0.00 | 7,347.00 |
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 790.00 | 0.00 | 790.00 |
| 035179.0020 | PUBLIC BUILDINGS AUTHORITY | 37,319.00 | 0.00 | 37,319.00 |
| | **Total** | **126,196.00** | **0.00** | **126,196.00** |

| | |
|---|---:|
| Total Current Fees | $126,196.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$126,196.00** |

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

# I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,501.00 | 0.00 | 1,501.00 |
| | **Total** | **1,501.00** | **0.00** | **1,501.00** |

| | |
|---|---|
| Total Current Fees | $1,501.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,501.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 3

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

| TIME DETAIL | | | |
|---|---|---|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 08/11/21 | AXELROD | CALL WITH J EL KOURY RE VENDOR STATUS ITEMS (.2); FOLLOWUP EMAILS AND CALLS WITH BR TEAM RE SAME (.6) | 0.80 |
| 08/17/21 | BEVILLE | PREPARE FOR (.1) AND LEAD TELEPHONIC MEETING WITH SPECIAL CLAIMS COMMITTEE (.3) | 0.40 |
| 08/24/21 | BEVILLE | CORRESPONDENCE REGARDING CALL WITH SPECIAL CLAIMS COMMITTEE | 0.10 |
| 08/31/21 | BEVILLE | VIDEO CONFERENCE WITH SPECIAL CLAIMS COMMITTEE (.5); FOLLOW UP CORRESPONDENCE WITH A. GONZALEZ (.1) | 0.60 |
| | **Total Hours** | | **1.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 4,664.00 | 0.00 | 4,664.00 |
| | **Total** | **4,664.00** | **0.00** | **4,664.00** |

| | |
|---|---|
| Total Current Fees | $4,664.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$4,664.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                          Invoice 6925305
September 23, 2021                                                                                             Page 5

RE: FEE APPLICATIONS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/02/21 | COHEN | REVIEW EMAILS AND STATUS (.2); WORK ON BUDGET ANALYSIS AND DRAFT INTERIM FEE APPLICATIONS (.4) | 0.60 |
| 08/03/21 | COHEN | EMAILS WITH I. CARDONA, REVIEW AND VARIOUS OTHERS AND STRATEGIZE REGARDING STATUS (.3); WORK ON EXHIBITS AND SCHEDULES TO INTERIM FEE APPLICATIONS AND WORK ON MONTHLY STATEMENTS (1.2) | 1.50 |
| 08/04/21 | COHEN | WORK ON DRAFT TWELFTH INTERIM FEE APPLICATION, EXHIBITS AND SCHEDULES THERETO | 1.10 |
| 08/05/21 | BEVILLE | PREPARE AUGUST BUDGETS (.2); CORRESPONDENCE REGARDING SERVICES AGREEMENT EXTENSION FOR LOCAL COUNSEL (.1) | 0.30 |
| 08/05/21 | COHEN | PREPARE DRAFT AUGUST BUDGETS (.3); COMPLETE DRAFT OF TWELFTH INTERIM AND SEND TO TEAM (.8) | 1.10 |
| 08/06/21 | BEVILLE | REVISE INTERIM FEE APPLICATION (.3); CORRESPONDENCE REGARDING EXTENSION OF SERVICES AGREEMENT FOR LOCAL COUNSEL (.1) | 0.40 |
| 08/06/21 | AXELROD | REVIEW AND REVISE INTERIM FEE APPLICATION | 0.80 |
| 08/09/21 | COHEN | REVIEW AND SUBMIT CARDONA MONTHLY STATEMENTS FOR PRINCIPAL CERTIFICATION (.2); DRAFT NOTICE OF FILING OF TWELFTH INTERIM FEE APPLICATIONS, FINALIZE APPLICATIONS, EXHIBITS, SCHEDULES AND DATA (2.3) | 2.50 |
| 08/10/21 | BEVILLE | ANALYSIS REGARDING HOLDBACK ITEMS | 0.20 |
| 08/10/21 | COHEN | EMAIL TO PRIME CLERK TEAM REGARDING FILING AND SERVICE OF FEE APPLICATIONS (.1); SUBMIT CARDONA JULY FEE STATEMENTS, EMAILS WITH I. CARDONA REGARDING SAME AND SERVICES AGREEMENT (.4); DRAFT NOTICES OF TWELFTH INTERIM FEE APPLICATIONS (.5); FINALIZE BROWN RUDNICK INTERIM FEE APPLICATIONS FOR TWELFTH INTERIM PERIOD AND EFFECTUATE FILING OF SAME (1.6); REVIEW DOCUMENTS AND RESPOND TO TEAM INQUIRES (.3) | 2.90 |
| 08/11/21 | COHEN | SUBMIT NO OBJECTION STATEMENTS FOR DGC (.2); WORK ON JULY FEE STATEMENTS (.4) | 0.60 |
| 08/17/21 | COHEN | SUBMIT DOCUMENTS TO FEE EXAMINER AND EMAILS REGARDING SAME (.2); WORK ON MONTHLY FEE STATEMENTS (.3) | 0.50 |
| 08/18/21 | COHEN | STATUS EMAILS WITH I. CARDONA AND C. BURKE; STRATEGIZE REGARDING STATUS | 0.30 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                      Invoice 6925305
September 23, 2021                                                        Page 6

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/23/21 | COHEN | SUBMIT CARDONA NO OBJECTION STATEMENTS FOR JULY (.2); REVIEW AND STRATEGIZE REGARDING STATUS OF MONTHLY STATEMENTS, BUDGETS AND FEE APPLICATIONS (.2) | 0.40 |
| 08/24/21 | COHEN | EMAILS WITH C. BURKE RE BUDGETS AND STRATEGIZE REGARDING STATUS | 0.20 |
| 08/25/21 | COHEN | SUBMIT AUGUST BUDGETS AND STRATEGIZE REGARDING STATUS | 0.20 |
| 08/26/21 | COHEN | REVIEW DGC MONTHLY STATEMENTS, EMAILS WITH C. BURKE AND SUBMIT FOR PRINCIPAL CERTIFICATION | 0.20 |
| 08/27/21 | COHEN | SUBMIT DGC MONTHLY FEE STATEMENTS AND STRATEGIZE REGARDING STATUS | 0.20 |
| | **Total Hours** | | **14.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0015 | AVOIDANCE ACTIONS | 74,575.00 | 0.00 | 74,575.00 |
| | **Total** | **74,575.00** | **0.00** | **74,575.00** |

| | |
|---|---:|
| Total Current Fees | $74,575.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$74,575.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                        Invoice 6925305
September 23, 2021                                                                          Page 8

RE: AVOIDANCE ACTIONS

| T I M E   D E T A I L | | | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 08/02/21 | RINNE | STRATEGIZE WITH M. SAWYER REGARDING STAYING LITIGATION DUE TO UCC SETTLEMENT AND IMPACT ON DEFAULT JUDGMENT CASES AND TOLLED PARTY | 0.20 |
| 08/02/21 | SAWYER | CALL WITH B. RINNE RE OUTSTANDING VENDOR ITEMS IN ADVANCE OF WEEKLY MEETING WITH TEAM AND DGC (.2); COORDINATE PREPARATION OF TOLLED PARTY CLAIM NOTIFICATIONS (.5); DRAFT OMNIBUS MOTION TO STAY LITIGATION IN VENDOR ACTIONS (4.1); REVISIONS TO VENDOR TRACKER AND RELATED CORRESPONDENCE WITH T. AXELROD AND C. INFANTE (.5); DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH DGC (1.5) | 6.80 |
| 08/02/21 | BEVILLE | ANALYSIS REGARDING STATUS OF PENDING SETTLEMENT DISCUSSIONS WITH VENDOR (.3); ANALYSIS REGARDING STAY REQUEST IN LINE OF PENDING PLAN SETTLEMENT (.3); FOLLOW UP REGARDING OPEN ISSUES (.2) | 0.80 |
| 08/02/21 | AXELROD | REVIEW VENDOR STATUS ITEMS AND REVISE CHART (1.0); DRAFT LETTER TO VENDORS RE STAY MOTION (.7); REVISE AND CIRCULATE DRAFT STAY MOTION (1.5); CALL WITH UCC RE VENDOR STATUS ITEMS (.5); DRAFT AND SEND UPDATE TO TEAM RE SAME (.4) | 4.10 |
| 08/03/21 | BEVILLE | ANALYSIS REGARDING NEXT STEPS FOR SETTLEMENT NEGOTIATIONS WITH UCC (.5); REVIEW DRAFT RECOMMENDATION TO SPECIAL CLAIMS COMMITTEE (.2); ANALYSIS REGARDING REQUEST FOR STAY OF VENDOR ACTIONS (.3) | 1.00 |
| 08/03/21 | SAWYER | CORRESPONDENCE WITH VENDOR COUNSELS RE STAY MOTION (.2); CORRESPONDENCE WITH T. AXELROD AND UCC COUNSELS RE STAY MOTION AND VENDOR TRACKER (.2) | 0.40 |
| 08/03/21 | AXELROD | REVIEW, REVISE STAY MOTION (.6); REVIEW, REVISE VENDOR CLAIM STATUS CHART (1.0); CALL WITH S BEVILLE RE SAME (.3); EMAILS WITH VENDOR LITIGATION PROFESSIONALS RE SAME (.4); DRAFT NOTE TO CLIENT RE SAME (.4) | 2.70 |
| 08/03/21 | SAWYER | CONTINUE DRAFT OMNIBUS STAY MOTION RE VENDOR ACTIONS | 2.50 |
| 08/04/21 | BEVILLE | REVISE MOTION FOR STAY OF VENDOR ACTIONS | 0.30 |
| 08/04/21 | SAWYER | DRAFT AND CIRCULATE MEETING AGENDA RE TEAM AND DGC MEETING (.5); MEETING RE SAME (.8); CORRESPONDENCE WITH VENDOR COUNSEL RE STAY MOTION AND CLAIMS RESOLUTION (.2); REVISIONS TO STAY MOTION AND SUPPLEMENTAL APPENDIX AND RELATED CORRESPONDENCE WITH T. AXELROD (2.2) | 3.70 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6925305
September 23, 2021
Page 9

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 08/04/21 | AXELROD | STATUS CALL WITH DGC (.8); REVIEW AND CIRCULATE REVISED STAY MOTION (1.0); RESPOND TO UCC EMAIL RE CLAIM STATUS CHART (.6) | 2.40 |
| 08/04/21 | RINNE | STRATEGY MEETING WITH M. SAWYER, T. AXELROD, AND DGC REGARDING OUTSTANDING TASKS AND NEXT STEPS (.6); PREPARE FOR SAME (.1); CORRESPOND REGARDING VENDOR TOLLED PARTY (.2) | 0.90 |
| 08/05/21 | SAWYER | REVISIONS TO STAY MOTION AND COORDINATE FILING OF SAME AND RELATED CORRESPONDENCE WITH UCC COUNSELS AND TEAM (2.1); CORRESPONDENCE WITH VENDOR COUNSELS RE SAME (.2); REVIEW PROCEDURES ORDER RE SAME AND CORRESPONDENCE WITH CHAMBERS (1.5); REVISIONS TO VENDOR RECOMMENDATION MEMOS AND RELATED CORRESPONDENCE WITH DGC (.6) | 4.40 |
| 08/06/21 | BEVILLE | ANALYSIS REGARDING COMMENTS FROM UCC TO STAY MOTION (.4); FINALIZE STAY MOTION (.2) | 0.60 |
| 08/06/21 | SAWYER | CONTINUED REVISIONS TO STAY MOTION AND RELATED CORRESPONDENCE WITH T. AXELROD AND FACILITATE FILING OF SAME | 2.40 |
| 08/06/21 | AXELROD | REVISE AND RECIRCULATE STAY MOTION (2.1); COORDINATE FILING AND RESOLUTION OF UCC CONCERNS (.8) | 2.90 |
| 08/06/21 | DEERING | FINALIZE AND FILE OMNIBUS MOTION TO STAY LITIGATION (.5), DRAFT EMAIL TO PRIME CLERK RE SERVICE OF SAME (.3) AND EMAILS WITH M. SAWYER RE SAME (.4) | 1.20 |
| 08/09/21 | AXELROD | NOTE TO CLIENT RE ESCROW ACCOUNT STATUS (.2); EMAILS WITH PROFESSIONALS RE STAY MOTION FILING MATTERS (.2) | 0.40 |
| 08/09/21 | SAWYER | FACILITATE FILING OF STAY MOTION ON AP DOCKETS | 0.90 |
| 08/09/21 | DEERING | REVISE AND FILE MOTION TO EXTEND LITIGATION DEADLINES IN MULTIPLE ADVERSARY PROCEEDINGS | 1.70 |
| 08/09/21 | RINNE | ANALYZE NEWS REGARDING STAY MOTION AND SETTLEMENTS | 0.10 |
| 08/10/21 | AXELROD | EMAILS WITH CLIENT, PROFESSIONALS RE MEETING ITEMS AND NEXT STEPS | 0.30 |
| 08/10/21 | SAWYER | CORRESPONDENCE WITH LOCAL COUNSEL RE STAY MOTION BRIEFING SCHEDULE (.2); CORRESPONDENCE WITH UCC COUNSEL RE SAME (.1) | 0.30 |
| 08/10/21 | DEERING | FINALIZE AND FILE LITIGATION STAY MOTION IN ADVERSARY PROCEEDING (.6); EMAILS WITH M. SAWYER RE SAME (.3) | 0.90 |
| 08/11/21 | BEVILLE | STRATEGIZE REGARDING NEXT STEPS WITH RESPECT TO VENDOR ACTIONS | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 10

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 08/11/21 | RINNE | ANALYZE UPDATE REGARDING CASE STRATEGY AND STAY MOTION (.1); CALL WITH M. SAWYER REGARDING SAME (.1) | 0.20 |
| 08/11/21 | SAWYER | REVIEW AND ANALYZE VENDOR MOTION TO DISMISS FILED (1.3); REVISIONS TO RECOMMENDATION MEMOS AND CALL WITH DGC RE SAME (1.2) | 2.50 |
| 08/12/21 | SAWYER | DRAFT PROPOSED AGENDA RE DGC WEEKLY VENDOR MEETING (.2); MEETING RE SAME (1.2); REVISIONS TO RECOMMENDATION MEMOS AND RELATED CORRESPONDENCE WITH DGC AND T. AXELROD (.5); CALL WITH B. WEXLER RE VENDOR CALL ON 8/13 (.3) | 2.20 |
| 08/12/21 | RINNE | WEEKLY STRATEGY MEETING WITH DGC REGARDING STATUS OF VENDOR ACTIONS AND NEXT STEPS | 0.40 |
| 08/12/21 | AXELROD | REVIEW AND COMMENT RE VENDOR REC MEMOS FOR UCC (.2); PREPARE AND CIRCULATE UPDATED ITEMS LIST FOR UCC (.8) | 1.00 |
| 08/13/21 | SAWYER | CALL WITH R. WEXLER, UCC COUNSEL, AND VENDOR COUNSEL RE STAY MOTION AND SETTLEMENT OFFER | 0.40 |
| 08/17/21 | SAWYER | CORRESPONDENCE WITH VENDOR'S COUNSEL RE STAY OF MTD DEADLINE (.3); DRAFT MOTION TO SET ASIDE ENTRY OF DEFAULT (3.0) REVIEW OBJECTION TO STAY MOTION AND RELATED CORRESPONDENCE WITH T. AXELROD AND S. BEVILLE (1.0) | 4.30 |
| 08/17/21 | RINNE | CORRESPOND WITH M. SAWYER REGARDING UPDATES IN DEFAULT VENDOR MATTERS | 0.20 |
| 08/18/21 | SAWYER | WEEKLY VENDOR MEETING WITH DGC (.8); SEND SUMMARY OF SAME TO T. AXELROD AND S. BEVILLE (.4); DRAFT REPLY TO OBJECTION TO STAY MOTION (2.8); CALL WITH C. INFANTE RE SET ASIDE DEFAULT MOTION AND RELATED CORRESPONDENCE WITH UCC COUNSELS (.4); CORRESPONDENCE WITH UCC COUNSELS RE REPLY TO STAY MOTION OBJECTION (.2) | 4.60 |
| 08/19/21 | SAWYER | REVISIONS TO REPLY TO OBJECTION TO STAY MOTION AND RELATED CORRESPONDENCE WITH TEAM AND UCC COUNSELS (1.8); REVISIONS TO MOTION TO SET ASIDE ENTRY OF DEFAULT AND RELATED CORRESPONDENCE WITH UCC COUNSELS AND TEAM AND FACILITATE FILING OF SAME (1.3); DRAFT EXTENSION TO TOLLING AGREEMENT AND RELATED CORRESPONDENCE WITH VENDOR COUNSEL (.5) | 3.60 |
| 08/19/21 | AXELROD | REVIEW AND COMMENT RE STAY MOTION REPLY AND UCC COMMENTS | 0.60 |
| 08/20/21 | SAWYER | FACILITATE FILING OF REPLY TO OBJECTION TO STAY MOTION RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH C. INFANTE | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6925305
September 23, 2021                                                                        Page 11

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/23/21 | SAWYER | CALL WITH T. AXELROD RE OPEN VENDOR ITEMS AND CATCH UP (.1); REVIEW PREFERENCE VENDORS SUMMARY STATUS FROM B. WEXLER AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSELS (.7); REVIEW AND ANALYZE VENDOR COMMENTS TO SETTLEMENT AND RELEASE AGREEMENT (.6) | 1.40 |
| 08/23/21 | AXELROD | REVIEW EMAILS RE VENDOR STATUS ITEMS AND RESPOND TO UCC INQUIRY (.4); REVIEW CASE UPDATES RE STAY MOTION, RELATED (.4) | 0.80 |
| 08/24/21 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS (2.3); CORRESPONDENCE WITH UCC COUNSELS AND VENDOR RE PREFERENCE ANALYSIS (.3); FACILITATE EXECUTION OF AMENDMENT TO TOLLING AGREEMENT AND RELATED CORRESPONDENCE WITH VENDOR COUNSEL (.3) | 2.90 |
| 08/24/21 | AXELROD | REVIEW AND COMMENT RE VENDOR REC MEMO | 0.30 |
| 08/25/21 | RINNE | ANALYZE RESPONSE FROM COUNSEL FOR TOLLED PARTY REGARDING MISSING DISCOVERY DOCUMENTS AND CORRESPOND REGARDING SAME | 0.20 |
| 08/25/21 | SAWYER | PREPARE FOR CALL WITH UCC COUNSELS RE OUTSTANDING VENDOR ITEMS (.7); CALL RE SAME (.9); FOLLOW UP CALL WITH T. AXELROD (.2); DRAFT FOLLOW UP CORRESPONDENCE WITH UCC (.6); REVIEW AND ANALYZE VENDOR STATUS CHART RE INFORMATIVE MOTION AND CALL WITH T. AXELROD RE SAME (.4); CORRESPONDENCE WITH B. WEXLER AND T. AXELROD RE VENDOR STATUS UPDATE AND ACTION ITEMS WITH UCC COUNSELS (.4) | 3.10 |
| 08/25/21 | AXELROD | CALL WITH UCC RE VENDOR LITIGATION (.9); FOLLOWUP NOTICE TO PROFESSIONAL TEAM (.3); REVISE DOCUMENTS AND CIRCULATE FOR UCC REVIEW (.5); DRAFT STATUS REPORT EXHIBIT RE VENDOR CLAIMS (1.8) | 3.50 |
| 08/25/21 | AXELROD | REVIEW CASE UPDATES AND DOCKET RE VENDOR PRIORITIES (.5); PREP FOR UCC CALL (.5) | 1.00 |
| 08/25/21 | AXELROD | REVIEW AND REVISE VENDOR REC MEMOS TO UCC AND RELATED TRACKERS | 0.60 |
| 08/26/21 | RINNE | STRATEGY MEETING WITH DGC REGARDING STATUS OF VENDOR ACTIONS AND OTHER CASE ISSUES | 0.50 |
| 08/26/21 | SAWYER | FACILITATE EXECUTION OF AMENDMENT TO TOLLING AGREEMENT (.8); PREPARE FOR WEEKLY VENDOR MEETING WITH TEAM AND DGC AND DRAFT AND CIRCULATE AGENDA RE SAME (.5); MEETING RE SAME (.5); CORRESPONDENCE WITH VENDOR COUNSEL RE DILIGENCE AND INFORMATION EXCHANGE (.2); REVIEW ORDER RE STAY MOTION AND RELATED CORRESPONDENCE WITH T. AXELROD AND SCC (.6); REVISIONS TO INFORMATIVE MOTION EXHIBIT (1.0) | 3.60 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 12

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/26/21 | AXELROD | EMAIL TO UCC RE VENDOR DEFENSE ISSUES (.5); EMAIL TO UCC RE MEDIATION ISSUES (.6); EMAIL TO R WEXLER RE VENDOR STATUS ISSUES (.3); MEETING WITH DGC RE VENDOR ISSUES (.5); REVIEW STAY ORDER AND NOTES TO UCC, CLIENT, SCC TEAM RE SAME (.7) | 2.60 |
| 08/27/21 | SAWYER | DRAFT PREFERENCE SETTLEMENT RECOMMENDATION AND RELATED CORRESPONDENCE WITH B. WEXLER (2.1); CORRESPONDENCE WITH VENDOR'S COUNSEL RE DILIGENCE PRODUCTION AND PREFERENCE ANALYSIS (.2) | 2.30 |
| 08/30/21 | SAWYER | ANALYZE REVISIONS TO SETTLEMENT AGREEMENT AND RELATED CORRESPONDENCE WITH T. AXELROD AND UCC COUNSELS (.4); CONTINUE DRAFT OF INFORMATIVE MOTION APPENDIX RE OUTSTANDING VENDOR ACTIONS (5.3) | 5.70 |
| 08/30/21 | AXELROD | REVIEW AND RESPOND TO UCC RE VENDOR ISSUES (.6); CATCHUP CALL WITH S. BEVILLE RE UCC, VENDOR ISSUES (.4); NOTE TO CLIENT RE SAME, MEETING PREP (.2) | 1.20 |
| 08/30/21 | AXELROD | REVIEW DOCKET AND CASE UPDATES RE LITIGATION/PLAN ISSUES | 0.50 |
| 08/30/21 | BEVILLE | ANALYSIS REGARDING UCC POSITION WITH RESPECT TO RESOLUTION OF VENDOR ACTIONS | 0.40 |
| 08/31/21 | SAWYER | REVISIONS TO RECOMMENDATION MEMO RE PREFERENCE SETTLEMENT AND RELATED CORRESPONDENCE WITH B. WEXLER (.6); MEETING WITH TEAM AND SCC RE STATUS UPDATE AND NEXT STEPS (.5); CONTINUED DRAFT OF STATUS REPORT EXHIBIT (1.5) | 2.60 |
| 08/31/21 | AXELROD | REVIEW GUIMERFE CHAPTER 11 PLAN AND STRATEGIZE RE SAME (.4); REVIEW AND COMMENT RE SHVP REC MEMO (.2); CALL WITH CLIENT RE VENDOR, RELATED MATTERS (.5) | 1.10 |
| | **Total Hours** | | **96.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0017 | THIRD PARTY CLAIMS | 7,347.00 | 0.00 | 7,347.00 |
| | **Total** | **7,347.00** | **0.00** | **7,347.00** |

| | |
|---|---|
| Total Current Fees | $7,347.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$7,347.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 14

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/02/21 | RINNE | STRATEGIZE WITH M. SAWYER REGARDING NEXT STEPS IN TOLLED MATTERS (.2); CORRESPOND WITH UCC COUNSEL REGARDING SAME (.1); CORRESPOND WITH TOLLED PARTIES REGARDING AMENDMENTS (.2) | 0.50 |
| 08/03/21 | RINNE | CORRESPOND WITH TOLLED PARTIES AND UCC COUNSEL REGARDING AMENDMENTS TO UNDERWRITER CLAIM TOLLING AGREEMENTS | 0.30 |
| 08/03/21 | CASTALDI | ANALYZE SCOPE OF TOLLING AGREEMENTS | 0.10 |
| 08/09/21 | RINNE | FOLLOW UP WITH TOLLED PARTIES REGARDING AMENDMENTS TO UNDERWRITER CLAIM TOLLING AGREEMENTS | 0.20 |
| 08/09/21 | CASTALDI | REVIEW EMAILS RE: SCOPE OF TOLLING AGREEMENT | 0.10 |
| 08/10/21 | RINNE | CORRESPOND WITH TOLLED PARTY REGARDING AMENDMENT TO UNDERWRITER CLAIM TOLLING AGREEMENTS (.1); CORRESPOND WITH M. SAWYER REGARDING SAME (.1) | 0.20 |
| 08/10/21 | CASTALDI | REVIEW TOLLING AGREEMENT EXTENSION | 0.20 |
| 08/11/21 | RINNE | STRATEGIZE WITH C. CASTALDI REGARDING STATUS OF TOLLING AMENDMENTS (.2); FINALIZE AMENDMENT WITH ONE TOLLED PARTY (.1) | 0.30 |
| 08/11/21 | CASTALDI | REVIEW EMAIL RE: TOLLING AGREEMENT AND EXECUTE AGREEMENT | 0.20 |
| 08/11/21 | CASTALDI | DRAFT EMAIL TO BLAIR RINNE RE: FOLLOW UP RE TOLLED PARTY AND PROPOSE COURSE OF ACTION RE: SAME | 0.20 |
| 08/12/21 | RINNE | FOLLOW UP WITH TOLLED PARTY REGARDING AMENDMENT (.1); UPDATE LITIGATION TEAM REGARDING UPCOMING DEADLINE (.4) | 0.50 |
| 08/13/21 | CASTALDI | CALL WITH S. BEVILLE, BLAIR RINNE AND MATTHEW SAWYER RE: PBA CLAIMS AND TOLLING AGREEMENTS | 0.50 |
| 08/17/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH TEAM REGARDING STATUS | 0.30 |
| 08/18/21 | RINNE | CORRESPOND WITH ESTRELLA REGARDING OUTSTANDING TOLLING AGREEMENT | 0.10 |
| 08/18/21 | CASTALDI | REVIEW EMAIL RE: TOLLING AGREEMENT | 0.20 |
| 08/19/21 | RINNE | COORDINATE SIGNATURES TO TOLLING AGREEMENT AMENDMENT (.4); CORRESPOND WITH M. SAWYER REGARDING OUTSTANDING TOLLING AGREEMENTS (.2); UPDATE CASE FILES REGARDING SAME (.1) | 0.70 |
| 08/19/21 | CASTALDI | REVIEW AND EXECUTE TOLLING AGREEMENT | 0.20 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 15

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 08/19/21 | D'AQUILA | CONDUCT RESEARCH TO ASSIST WITH STRATEGY DECISIONS FOR BRIEFING (.6); CORRESPOND WITH TEAM REGARDING SAME (.3) | 0.90 |
| 08/23/21 | RINNE | CIRCULATE FINAL TOLLING AGREEMENT AMENDMENT (.3); UPDATE CASE FILES REGARDING SAME (.2) | 0.50 |
| 08/26/21 | RINNE | CORRESPOND WITH M. SAWYER AND J. MENDEZ REGARDING TOLLING AGREEMENT DEADLINES | 0.10 |
| 08/26/21 | CASTALDI | REVIEW AND APPROVE EXECUTION OF TOLLING AGREEMENT | 0.20 |
| 08/30/21 | D'AQUILA | PREPARE FOR AND PARTICIPATE IN TELECONFERENCE WITH TEAM REGARDING RESEARCH AND STRATEGY | 0.90 |
| 08/31/21 | CASTALDI | REVIEW EMAILS RELEVANT TO TOLLING AGREEMENT, REVIEW URGENT MOTION AND TOLLING AGREEMENT | 1.10 |
| 08/31/21 | CASTALDI | CALL WITH BLAIR RINNE AND MATTHEW SAWYER RE: TOLLING AGREEMENT | 0.30 |
| 08/31/21 | D'AQUILA | NUMEROUS CORRESPONDENCE WITH COUNSEL FOR THE UCC REGARDING NEXT STEPS (.3); NUMEROUS CORRESPONDENCE WITH TEAM REGARDING SAME (.2) | 0.50 |
| | **Total Hours** | | **9.30** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: PLAN AND DISCLOSURE STATEMENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0019 | PLAN AND DISCLOSURE STATEMENT | 790.00 | 0.00 | 790.00 |
| | **Total** | **790.00** | **0.00** | **790.00** |

| | |
|---|---|
| Total Current Fees | $790.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$790.00** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6925305
September 23, 2021                                                          Page 17

RE: PLAN AND DISCLOSURE STATEMENT

| | | T I M E   D E T A I L | |
|---|---|---|---|

| Date | Professional | Description | Hours |
|---|---|---|---|
| 08/04/21 | AXELROD | REVIEW DEBTORS CONFIRMATION BRIEF RE SCC LITIGATION (.5); ATTEND OMNIBUS HEARING RE BOND LITIGATION/BOND COMMITTEE MOTION (.5) | 1.00 |
| | **Total Hours** | | **1.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925305 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: PUBLIC BUILDINGS AUTHORITY

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0020 | PUBLIC BUILDINGS AUTHORITY | 37,319.00 | 0.00 | 37,319.00 |
| | **Total** | **37,319.00** | **0.00** | **37,319.00** |

| | |
|---|---|
| Total Current Fees | $37,319.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$37,319.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
September 23, 2021

Invoice 6925305
Page 19

RE: PUBLIC BUILDINGS AUTHORITY

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/13/21 | BEVILLE | ANALYSIS REGARDING STATUS OF POTENTIAL PBA CLAIMS | 1.00 |
| 08/13/21 | RINNE | ANALYZE TOLLING AGREEMENTS WITH RESPECT TO PBA AND SUMMARIZE AND STRATEGIZE WITH C. CASTALDI, S. BEVILLE, AND M. SAWYER REGARDING SAME | 3.60 |
| 08/13/21 | CASTALDI | REVIEW EMAIL FROM JEFFREY LEVITAN RE: PBA CLAIMS | 0.10 |
| 08/13/21 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE TO B. ROSEN RE: PBA SUMMARY | 0.10 |
| 08/13/21 | CASTALDI | CALL WITH M. SAWYER AND B. RINNE RE: PBA TOLLING AGREEMENTS AND TITLE 3 DEBTORS COVERED BY TOLLING AGREEMENTS | 0.40 |
| 08/13/21 | CASTALDI | RECEIVE REPORT REGARDING REVIEW OF TOLLING AGREEMENTS RELATED TO PBA BOND CLAIMS | 0.20 |
| 08/13/21 | CASTALDI | REVIEW EMAIL FROM S. BEVILLE RE: PBA ACTIONS INQUIRY | 0.20 |
| 08/13/21 | CASTALDI | REVIEW AGREEMENT RE: PBA BONDS | 0.30 |
| 08/13/21 | CASTALDI | REVIEW COMMUNICATIONS RE: PBA AS DEBTOR AT TIME OF TOLLING AGREEMENTS | 0.50 |
| 08/13/21 | CASTALDI | STRATEGIZE RE: ANALYSIS OF PBA BOND AND CLAIM COVERAGE | 1.70 |
| 08/13/21 | SAWYER | REVIEW TOLLING AGREEMENTS RE PBA CLAIMS AND RELATED CORRESPONDENCE WITH B. RINNE, C. CASTALDI, AND S. BEVILLE | 2.80 |
| 08/14/21 | RINNE | ANALYZE TOLLING AGREEMENTS WITH RESPECT TO PBA AND REVISE CHART OF PBA CLAIMS (1.2); CORRESPOND WITH M. SAWYER REGARDING SAME (.2) | 1.40 |
| 08/14/21 | SAWYER | CREATE PBA CLAIMS CHART RE TOLLED PARTIES | 2.00 |
| 08/15/21 | SAWYER | CONTINUE REVISIONS TO PBA CLAIMS CHART AND RELATED CORRESPONDENCE WITH B. RINNE | 0.80 |
| 08/15/21 | RINNE | ANALYZE CHART OF PBA CLAIMS AND CORRESPOND WITH M. SAWYER REGARDING SAME | 0.20 |
| 08/16/21 | BEVILLE | CORRESPONDENCE WITH CLIENT REGARDING PBA ACTIONS (.2); CORRESPONDENCE WITH PROSKAUER REGARDING SAME (.2); ANALYSIS REGARDING NEXT STEPS (.2) | 0.60 |
| 08/16/21 | RINNE | FOLLOW UP WITH TOLLED PARTY AGAIN (.2); UPDATE UCC COUNSEL (.1); ANALYZE PBA CLAIMS CHART AND COORDINATE CALL REGARDING SAME WITH M. SAWYER (.2) | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                     Invoice 6925305
September 23, 2021                                                                                              Page 20

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/16/21 | SAWYER | CALL WITH T. AXELROD RE PBA CLAIMS CHART | 0.20 |
| 08/16/21 | AXELROD | REVIEW EMAILS RE PBA AVOIDANCE INFO REQUEST(.2); EMAILS AND CALL WITH M SAWYER RE SAME (.2) | 0.40 |
| 08/16/21 | CASTALDI | REVIEW EMAIL FROM MATTHEW SAWYER RE: PBA CLAIMS | 0.10 |
| 08/16/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM SUNNI BEVILLE RE: PBA MEETING WITH CLIENT | 0.10 |
| 08/16/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM ANGELA PAPALASKARIS RE: PBA | 0.10 |
| 08/16/21 | CASTALDI | REVIEW THIRD PARTY TOLLING AGREEMENTS RE: PBA | 1.10 |
| 08/17/21 | RINNE | ANALYZE TOLLED PARTIES AND TOLLING AGREEMENTS WITH RESPECT TO PBA BONDS IN ADVANCE OF CALL AND CORRESPOND WITH S. BEVILLE REGARDING SAME (.5); CALL WITH PROSKAUER REGARDING PBA BONDS (.4); CALL WITH M. SAWYER REGARDING NEXT STEPS (.4); FOLLOW UP AGAIN WITH TOLLED PARTY'S ATTORNEY REGARDING EXPIRING TOLLING AGREEMENT AND CORRESPOND WITH ESTRELLA REGARDING SAME (.6); FINALIZE AND UPDATE FILES WITH EXECUTED TOLLING AMENDMENT (.2) | 2.10 |
| 08/17/21 | BEVILLE | PREPARE FOR (.2) AND LEAD CONFERENCE CALL WITH PROSKAUER REGARDING PBA CLAIMS (.3); FOLLOW UP REGARDING DILIGENCE NEXT STEPS (.4) | 0.90 |
| 08/17/21 | SAWYER | REVIEW PBA CLAIM CHART RE PREPARE FOR CALL WITH CLIENT (.2); CALL RE SAME (.3) | 0.50 |
| 08/17/21 | AXELROD | PREP FOR CLIENT CALL RE PBA AVOIDANCE CLAIMS (.3); CLIENT CALL (.3); CALL WITH PROSKAUER RE SAME AND RELATED FOLLOW UP DISCUSSIONS WITH M SAWYER AND S BEVILLE (.6) | 1.20 |
| 08/17/21 | AXELROD | REVIEW AND COMMENT RE MAISONET LIFT DEFAULT MOTION (.4); STRATEGIZE RE PBP OBJECTION TO STAY MOTION (.2) | 0.60 |
| 08/17/21 | CASTALDI | CALL WITH CLIENT, S. BEVILLE AND T. AXELROD RE: PBA CLAIMS | 0.30 |
| 08/17/21 | CASTALDI | CONFIRM PBA FILING DATE AND RELATED DEADLINES FOR CLAIMS | 0.10 |
| 08/17/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: INTER-INSTRUMENTALITY TOLLING AGREEMENT | 0.20 |
| 08/17/21 | CASTALDI | CLAIM WITH PROSKAUER REPRESENTATIVES RE: GAME PLAN FOR PBA CLAIMS | 0.30 |
| 08/17/21 | DEERING | UPDATE CASE CALENDAR | 0.30 |
| 08/17/21 | DEERING | REVIEW DOCKET AND CIRCULATE FOR ATTORNEY REVIEW | 0.40 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6925305
September 23, 2021
Page 21

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/17/21 | SAWYER | CALL WITH PROSKAUER RE PBA CLAIM DILIGENCE AND RELATED FOLLOW-UP CORRESPONDENCE WITH T. AXELROD, S. BEVILLE, AND B. RINNE | 1.20 |
| 08/18/21 | RINNE | WEEKLY MEETING WITH DGC REGARDING STATUS OF VENDOR ISSUES AND NEW PBA ISSUE | 0.90 |
| 08/23/21 | BEVILLE | STRATEGIZE REGARDING PBA INVESTIGATION | 0.30 |
| 08/23/21 | RINNE | CORRESPOND REGARDING NEW PBA ISSUE | 0.20 |
| 08/23/21 | CASTALDI | CALL WITH MATT SAWYER RE: PBA CLAIMS AND EMAIL TEAM RE: COORDINATION MEETING | 0.20 |
| 08/24/21 | RINNE | CORRESPOND REGARDING NEW PBA ISSUE WITH M. SAWYER | 0.20 |
| 08/24/21 | AXELROD | EMAILS WITH WORKING GROUP RE PBA NEXT STEPS | 0.20 |
| 08/25/21 | SAWYER | CALL WITH T. AXELROD AND B. RINNE RE PBA CLAIMS (.3); CIRCULATE RELEVANT AGREEMENTS AND IDENTIFY PERTINENT LANGUAGE CONCERNING PBA BONDS IN EACH (.5) | 0.80 |
| 08/25/21 | RINNE | STRATEGY CALL WITH M. SAWYER AND T. AXELROD REGARDING NEW PBA ISSUE AND AMENDING COMPLAINT AND TOLLING AGREEMENTS (.3); ANALYZE UPDATE FROM M. SAWYER REGARDING SAME (.3) | 0.60 |
| 08/27/21 | RINNE | ANALYZE TOLLING AMENDMENT TO INCORPORATE PBA (.3); CORRESPOND WITH M. SAWYER REGARDING SAME (.3) | 0.60 |
| 08/27/21 | SAWYER | DRAFT AMENDMENT FORMS FOR TOLLING AGREEMENTS RE PBA CLAIMS (1.9); CALL WITH B. RINNE RE SAME (.5); CREATE AGENDA FOR TEAM CALL RE SAME (.3); DRAFT AMENDED COMPLAINT AND MOTION FOR LEAVE OF COURT RE PBA ACTIONS (2.9) | 5.60 |
| 08/30/21 | BEVILLE | ANALYSIS REGARDING TOLLING OF PBA CLAIMS (.4); FOLLOW UP REGARDING DILIGENCE RELATING TO PBA VENDORS (.3); STRATEGIZE REGARDING NEXT STEPS (.2) | 0.90 |
| 08/30/21 | RINNE | ANALYZE AND REVISE AMENDED COMPLAINT DRAFT THAT INCORPORATES PBA DEBTOR (.6); CORRESPOND WITH M. SAWYER REGARDING SAME (.4); STRATEGY CALL REGARDING NEXT STEPS IN ADVANCE OF PBA DEADLINE (.4) | 1.40 |
| 08/30/21 | SAWYER | CONTINUE DRAFT OF AMENDED COMPLAINT AND MOTION FOR LEAVE RE PBA CLAIMS AND RELATED CORRESPONDENCE WITH T. AXELROD AND B. RINNE (1.4); CALL WITH TEAM RE SAME (.5); FOLLOW UP CORRESPONDENCE WITH TEAM AND DRAFT SUMMARY EMAIL OF FINDINGS FOR FOMB COUNSEL (.6); ANALYZE TOLLING AGREEMENT AND RELATED CORRESPONDENCE WITH TEAM RE PBA CLAIMS (.4) | 2.90 |
| 08/30/21 | CASTALDI | CALL WITH TEAM RE: PBA PLAN AND STRATEGY | 0.30 |
| 08/30/21 | AXELROD | CALL WITH BR TEAM RE PBA FILING ISSUES (.5) | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                Invoice 6925305
September 23, 2021                                                                    Page 22

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 08/31/21 | RINNE | ANALYZE TOLLING AGREEMENT AND STRATEGIZE WITH C. CASTALDI AND M. SAWYER REGARDING EXCLUDED CLAIMS ISSUE (1.4); REVISE MOTION TO AMEND COMPLAINT (.3) | 1.70 |
| 08/31/21 | SAWYER | ATTENTION TO AMENDMENTS TO TOLLING AGREEMENTS RE PBA CLAIMS AND RELATED CORRESPONDENCE WITH B. RINNE (.4); CALL WITH C. CASTALDI AND B. RINNE RE SAME (.2); FOLLOW UP CALL WITH B. RINNE RE SAME (.5); REVIEW K&K REPORT RE PBA CLAIMS (.4); ANALYZE PRIOR AGREEMENTS AND COVERED CLAIMS (.7); REVISIONS TO AMENDED COMPLAINT AND MOTION FOR LEAVE AND DRAFT OF ACCOMPANYING LETTER RE PBA CLAIMS (1.2) | 3.40 |
| 08/31/21 | AXELROD | REVIEW AND COMMENT RE PBA AMENDED COMPLAINT MATERIALS (.5) | 0.50 |
| | **Total Hours** | | **47.70** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT     Invoice        6925305
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE  Date     Sep 23, 2021
C/O JAIME A. EL KOURY, ESQ.                         Client          035179
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



**Balance Due:  $126,196.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

******NEW REMITTANCE INSTRUCTIONS******

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6925306 |
| Date | Sep 23, 2021 |
| Client | 035179 |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through August 31, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 59.40 | 59.40 |
| | **Total** | **0.00** | **59.40** | **59.40** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $59.40 |
| **Total Invoice** | **$59.40** |

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                          Invoice 6925306
RE: COSTS                                                                                       Page 2
September 23, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 08/01/21 | LEXIS | 49.00 |
| 08/01/21 | PACER | 4.40 |
| 08/01/21 | PACER | 0.90 |
| 08/01/21 | PACER | 5.10 |
| | **Total Costs** | **59.40** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| LEXIS | 49.00 |
| PACER | 10.40 |
| **Total Costs** | **59.40** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6925306 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Sep 23, 2021 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS



Remittance

---

**Balance Due:  $59.40**

---

To ensure proper credit to your account, please include this page with your payment.

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Thirty-Third Monthly Fee Statement for Brown Rudnick LLP covering the period from August 1, 2021 through August 31, 2021.


_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico


64161276 v1

**<u>EXHIBIT G-4</u>**

**THIRTY-FOURTH MONTHLY FEE STATEMENT
(SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021)**

# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

*In re:*

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.,*

Debtors.[1]

PROMESA Title III
Case No. 17-BK-3283 (LTS)

(Jointly Administered)

## THIRTY-FOURTH MONTHLY FEE STATEMENT OF BROWN RUDNICK LLP, CLAIMS COUNSEL FOR THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE FOR SERVICES AND DISBURSEMENTS FOR THE PERIOD OF SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523 (LTS)) (Last Four Digits of Federal Tax ID: 3801).  (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

The Commonwealth of Puerto Rico, *et al.*          October 18, 2021

FOR PROFESSIONAL SERVICES AND DISBURSEMENTS

Client Ref. No. 35179

Invoice Nos. 6926380 and 6926385

Re:   The Financial Oversight and Management Board for Puerto Rico,
      as representative of The Commonwealth of Puerto Rico, *et al.*
      Debtors under Title III
      <u>September 1, 2021 – September 30, 2021</u>

Professional services rendered by Brown Rudnick LLP,
Claims Counsel for The Financial Oversight and Management Board for Puerto Rico, acting
through its Special Claims Committee

| | |
|---|---|
| **Total Amount of Compensation for Professional Services** | **$120,483.00** |
| Less Holdback as per Court Order dated June 6, 2018 [Docket No. 3269] (10%) | $12,048.30 |
| | |
| Interim Compensation for Professional Services (90%) | $108,434.70 |
| | |
| Plus Reimbursement for Actual and Necessary Expenses of Brown Rudnick LLP | $600.20 |
| | |
| Total Requested Payment Less Holdback[2] | **$109,034.90** |

---

[2] Brown Rudnick LLP reserves the right to include a gross-up amount in its interim fee application relating to any professional fee tax that is imposed on Brown Rudnick LLP.  Brown Rudnick will endeavor to make any such gross-up consistent with the discussion reflected at the hearing conducted by Judge Swain on December 19, 2018 addressing the fee examiner's proposed additional presumptive standards and with any recommendation made by the fee examiner and as may be approved by the Court.

## <u>FEE STATEMENT INDEX</u>

| | |
|---|---|
| **Exhibit A** | **Summary of Fees and Costs by Task Code** |
| **Exhibit B** | **Summary of Hours and Fees by Professional** |
| **Exhibit C** | **Summary of Costs** |
| **Exhibit D** | **Time Entries for Each Professional by Task Code (Invoices)** |

**EXHIBIT A**

| Task Code | Hours | Fees | Costs | Total Amount |
|---|---|---|---|---|
| General /Costs Only | N/A | $0.00 | $600.20 | $600.20 |
| Case Administration | .9 | $243.00 | $0.00 | $243.00 |
| Meetings and Communications with Clients | 2.0 | $1,580.00 | $0.00 | $1,580.00 |
| Fee Applications | 10.6 | $3,690.00 | $0.00 | $3,690.00 |
| Avoidance Actions | 75.3 | $51,635.00 | $0.00 | $51,635.00 |
| Third Party Claims | 8.5 | $6,455.00 | $0.00 | $6,455.00 |
| Public Buildings Authority | 72.0 | $56,880.00 | $0.00 | $56,880.00 |
| **TOTAL** | **169.3** | **$120,483.00** | **$600.20** | **$121,083.20** |

**EXHIBIT B**

**SERVICES RENDERED BY**
**BROWN RUDNICK LLP**

**COMMENCING SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021**

**TIME AND COMPENSATION BREAKDOWN**

| Partners and Of Counsel | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Sunni P. Beville | Partner; Admitted to Massachusetts Bar in 2002; Restructuring | $790.00 | 5.9 | $4,661.00 |
| Cathrine M. Castaldi | Partner; Admitted to California Bar in 1991; Restructuring | $790.00 | 9.7 | $7,663.00 |
| Danielle A. D'Aquila | Partner; Admitted to New York Bar in 2013; Litigation and Arbitration | $790.00 | .2 | $158.00 |
| **TOTAL** | | | **15.8** | **$12,482.00** |

| Associates | Position; Year(s) Admitted to Bar; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Tristan G. Axelrod | Associate; Admitted to Massachusetts Bar in 2014; Restructuring | $790.00 | 39.9 | $31,521.00 |
| Blair Rinne | Associate; Admitted to Massachusetts Bar in 2014; Litigation | $790.00 | 30.9 | $24,411.00 |
| Matthew Sawyer | Associate; Admitted to Massachusetts Bar in 2019; Restructuring | $790.00 | 57.4 | $45,346.00 |
| **TOTAL** | | | **128.2** | **$101,278.00** |

| Paralegals and Other Professionals | Position; Specialty | Rate | Hours | Amount |
|---|---|---|---|---|
| Harriet E. Cohen | N/A; Paralegal with over 30 years' experience; Restructuring | $270.00 | 8.8 | $2,268.00 |
| Alexandra M. Deering | N/A; Paralegal with over 5 years' experience; Restructuring | $270.00 | .9 | $243.00 |
| Elizabeth G. Hosang | N/A; Paralegal with over 5 years' experience; Litigation & Arbitration | $270.00 | 15.6 | $4,212.00 |
| **TOTAL** | | | **25.3** | **$6,723.00** |
| **GRAND TOTAL** | | | **169.3** | **$120,483.00** |

**<u>EXHIBIT C</u>**

**ACTUAL AND NECESSARY COSTS INCURRED BY
BROWN RUDNICK LLP COMMENCING
<u>SEPTEMBER 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

| <u>Service</u> | <u>Cost</u> |
|---|---|
| Photocopying (10 cents per page / B&W and Color) | $17.50 |
| Filing Fees | $280.00 |
| PACER | $27.70 |
| Westlaw | $275.00 |
| **TOTAL** | **$600.20** |

## EXHIBIT D

**Time Entries for Each Professional By Task Code (Invoice)**

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice | 6926385 |
| | Date | Oct 13, 2021 |
| | Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0002 | CASE ADMINISTRATION | 243.00 | 0.00 | 243.00 |
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,580.00 | 0.00 | 1,580.00 |
| 035179.0004 | FEE APPLICATIONS | 3,690.00 | 0.00 | 3,690.00 |
| 035179.0015 | AVOIDANCE ACTIONS | 51,635.00 | 0.00 | 51,635.00 |
| 035179.0017 | THIRD PARTY CLAIMS | 6,455.00 | 0.00 | 6,455.00 |
| 035179.0020 | PUBLIC BUILDINGS AUTHORITY | 56,880.00 | 0.00 | 56,880.00 |
| | **Total** | **120,483.00** | **0.00** | **120,483.00** |

| | |
|---|---:|
| Total Current Fees | $120,483.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$120,483.00** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6926385 Date Oct 13, 2021 Client 035179 |

RE: CASE ADMINISTRATION

## INVOICE

For professional services rendered in connection with the above captioned matter through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0002 | CASE ADMINISTRATION | 243.00 | 0.00 | 243.00 |
| | **Total** | **243.00** | **0.00** | **243.00** |

| | |
|---|---|
| Total Current Fees | $243.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$243.00** |

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                                      Invoice 6926385
October 13, 2021                                                                                             Page 3

RE: CASE ADMINISTRATION

| T I M E   D E T A I L |
|---|

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 09/22/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR RE OMNIBUS HEARINGS AND CONFIRMATION HEARING | 0.30 |
| 09/27/21 | DEERING | UPDATE CASE CALENDAR | 0.30 |
| 09/30/21 | DEERING | REVIEW DOCKET AND UPDATE CASE CALENDAR | 0.30 |
| **Total Hours** | | | **0.90** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

# brownrudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6926385 |
| Date | Oct 13, 2021 |
| Client | 035179 |

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0003 | MEETINGS AND COMMUNICATIONS WITH CLIENT | 1,580.00 | 0.00 | 1,580.00 |
| | **Total** | **1,580.00** | **0.00** | **1,580.00** |

| | |
|---|---|
| Total Current Fees | $1,580.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$1,580.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                      Invoice 6926385
October 13, 2021                                                                              Page 5

RE: MEETINGS AND COMMUNICATIONS WITH CLIENT

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/01/21 | BEVILLE | CONFERENCE CALL WITH A. GONZALEZ AND J. EL KOURY (.3); FOLLOW UP REGARDING NEXT STEPS (.2) | 0.50 |
| 09/08/21 | BEVILLE | VIDEO CONFERENCE WITH SPECIAL CLAIMS COMMITTEE AND B. ROSEN REGARDING NEXT STEPS AS TO VENDOR ACTIONS | 0.30 |
| 09/08/21 | AXELROD | CALL WITH CLIENT RE AVOIDANCE LITIGATION PROGRESS ISSUES | 0.30 |
| 09/23/21 | BEVILLE | PREPARE FOR CLIENT CALL (.2); LEAD VIDEO CONFERENCE CALL WITH SPECIAL CLAIMS COMMITTEE (.4) | 0.60 |
| 09/23/21 | SAWYER | MEETING WITH CLIENT RE PBA CLAIMS | 0.30 |
| | **Total Hours** | | **2.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6926385 Date Oct 13, 2021 Client 035179 |

RE: FEE APPLICATIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0004 | FEE APPLICATIONS | 3,690.00 | 0.00 | 3,690.00 |
| | **Total** | **3,690.00** | **0.00** | **3,690.00** |

| | |
|---|---|
| Total Current Fees | $3,690.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$3,690.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6926385
October 13, 2021
Page 7

RE: FEE APPLICATIONS

| **T I M E   D E T A I L** | | | |
|---|---|---|---|
| **Date** | **Professional** | **Description** | **Hours** |
| 09/07/21 | COHEN | REVIEW STATUS (.2); DRAFT AND PREPARE JULY FEE STATEMENTS AND SUBMIT FOR PRINCIPAL CERTIFICATION (1.2) | 1.40 |
| 09/08/21 | BEVILLE | PREPARE SEPTEMBER BUDGETS | 0.30 |
| 09/08/21 | COHEN | SUBMIT JULY MONTHLY FEE STATEMENTS OF BROWN RUDNICK (.3); REVIEW CARDONA AUGUST FEE STATEMENTS AND SUBMIT FOR PRINCIPAL CERTIFICATION (.2); PREPARE DRAFT BUDGETS FOR SEPTEMBER AND STRATEGIZE REGARDING SAME (.3) | 0.80 |
| 09/09/21 | COHEN | STRATEGIZE AND EMAILS WITH V. BLAY SOLER AND I. CARDONA REGARDING OUTSTANDING ISSUE; REVIEW STATUS | 0.20 |
| 09/10/21 | COHEN | FINALIZE AND SUBMIT CARDONA MONTHLY FEE STATEMENTS | 0.30 |
| 09/13/21 | COHEN | ADDRESS ISSUES IN EMAIL FROM V. BLAY SOLER REGARDING CARDONA FEE APPLICATION AND MULTIPLE EMAILS REGARDING SAME WITH CARDONA (.3); REVIEW EMAIL FROM L. VIOLA REGARDING EXAMINER'S REQUESTS AND BEGIN COMPILATION OF DATA AND RESPONSES (.3) | 0.60 |
| 09/14/21 | COHEN | STRATEGIZE REGARDING STATUS AND EMAILS REGARDING SAME | 0.40 |
| 09/15/21 | COHEN | EMAILS WITH V. BLAY SOLER AND I. CARDONA AND STRATEGIZE REGARDING STATUS | 0.30 |
| 09/20/21 | COHEN | PREPARE AND SUBMIT TITLE III DECLARATIONS FOR BROWN RUDNICK JULY FEE STATEMENTS (.6); NUMEROUS EMAILS WITH I. CARDONA REGARDING STATUS AND STRATEGIZE REGARDING SAME (.2) | 0.80 |
| 09/21/21 | BEVILLE | REVIEW AUGUST MONTHLY FEE STATEMENTS | 0.40 |
| 09/21/21 | COHEN | SUBMIT CARDONA NO OBJECTION STATEMENTS (.2); EMAILS AND STATUS (.2) | 0.40 |
| 09/21/21 | SAWYER | ANALYZE COMMITTEE MOTION TO COMPEL RE FEES | 0.30 |
| 09/24/21 | BEVILLE | ANALYSIS REGARDING MOTION BY OFFICIAL COMMITTEES FOR RETURN OF HOLDBACK AMOUNTS | 0.70 |
| 09/24/21 | COHEN | EMAILS REGARDING, COMPILE AND SUBMIT AUGUST BUDGETS TO FEE EXAMINER (.2); DRAFT AND PREPARE AUGUST FEE STATEMENTS, EXHIBITS AND SCHEDULES AND SUBMIT FOR PRINCIPAL CERTIFICATION (1.2); RESPOND TO VARIOUS INQUIRIES (.2) | 1.60 |
| 09/27/21 | COHEN | SUBMIT AUGUST FEE STATEMENTS | 0.30 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                    Invoice 6926385
October 13, 2021                                                                         Page 8

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 09/28/21 | COHEN | PREPARE DRAFT OCTOBER BUDGETS (.2); STRATEGIZE REGARDING FEE APPLICATIONS AND STATUS (.2) | 0.40 |
| 09/29/21 | COHEN | REVIEW STATUS AND EMAILS REGARDING SAME | 0.20 |
| 09/30/21 | BEVILLE | PREPARE OCTOBER BUDGETS | 0.10 |
| 09/30/21 | COHEN | SUBMIT DGC STATEMENTS FOR PRINCIPAL CERTIFICATION; SUBMIT TITLE III NO OBJECTION STATEMENTS FOR DGC JULY; STRATEGIZE AND NUMEROUS EMAILS WITH DGC REGARDING SAME; SUBMIT AUGUST DGC FEE STATEMENTS | 0.70 |
| | **Total Hours** | | **10.20** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6926385 |
| Date | Oct 13, 2021 |
| Client | 035179 |

RE: AVOIDANCE ACTIONS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0015 | AVOIDANCE ACTIONS | 51,635.00 | 0.00 | 51,635.00 |
| | **Total** | **51,635.00** | **0.00** | **51,635.00** |

| | |
|---|---|
| Total Current Fees | $51,635.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$51,635.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6926385
October 13, 2021
Page 10

RE: AVOIDANCE ACTIONS

## TIME DETAIL

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 09/01/21 | SAWYER | CALL WITH SCC MEMBER AND TEAM RE VENDOR ACTIONS (.3); FOLLOW UP CALL WITH S. BEVILLE AND T. AXELROD RE SAME (.2); CALL WITH B. WEXLER RE PREFERENCE ANALYSIS (.3); REVISIONS TO PREFERENCE RECOMMENDATION RE SAME (.3) | 1.10 |
| 09/01/21 | AXELROD | REVIEW CLAIM MATERIALS AND DRAFT REC TO UCC, CIRCULATE SAME (.9); CALL WITH CLIENT RE VENDOR ISSUES (.5) | 1.40 |
| 09/02/21 | BEVILLE | ANALYSIS REGARDING RESOLUTION OF PENDING VENDOR ACTIONS IN LIGHT OF UCC PLAN SETTLEMENT | 1.10 |
| 09/02/21 | SAWYER | DRAFT PREFERENCE RECOMMENDATION AND RELATED CORRESPONDENCE WITH T. DONAHOE (1.4); WEEKLY VENDOR MEETING WITH DGC AND TEAM (.4); ANALYZE NDA RE DOCUMENT RETENTION (.6) | 2.40 |
| 09/03/21 | SAWYER | CORRESPONDENCE WITH T. AXELROD AND DGC RE NDA DOCUMENT RETENTION REQUIREMENTS (.3); CONTINUE DRAFT PREFERENCE RECOMMENDATIONS (1.6) | 1.90 |
| 09/03/21 | AXELROD | REVIEW AND COMMENT RE VENDOR RECS (.3); REVIEW AND COMMENT RE STATUS REPORT ISSUES (.2) | 0.50 |
| 09/07/21 | BEVILLE | TELEPHONE CONFERENCE WITH B. ROSEN (.3); FOLLOW UP REGARDING NEXT STEPS (.1) | 0.40 |
| 09/07/21 | SAWYER | REVISIONS TO STATUS REPORT EXHIBIT AND RELATED CORRESPONDENCE WITH T. AXELROD (.6); DRAFT RECOMMENDATION MEMO RE VENDOR ACTIONS (.7); ANALYZE VENDOR FILED MTD (.4); CORRESPONDENCE WITH UCC COUNSELS, B. WEXLER, AND T. AXELROD RE VENDOR RECOMMENDATIONS AND RELATED RESEARCH RE FEDERAL GRANT PROGRAM (.9) | 2.60 |
| 09/07/21 | AXELROD | CALLS WITH S. BEVILLE, M. SAWYER, B. ROSEN RE VENDOR LITIGATION ISSUES AND SCC MEETING SCHEDULING, STRATEGIZING RE SAME | 1.30 |
| 09/08/21 | SAWYER | CALL WITH T. AXELROD RE STATUS REPORT EXHIBIT AND RELATED ADDITIONS THERETO (1.7); DRAFT AND CIRCULATE WEEKLY VENDOR MEETING AGENDA (.6) | 2.30 |
| 09/08/21 | AXELROD | PREPARE STATUS REPORT RE CLAIMS AWAITING UCC RESPONSE | 3.80 |
| 09/08/21 | RINNE | ANALYZE AGENDA FOR MEETING WITH DGC REGARDING OUTSTANDING VENDOR ACTIONS | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                          Invoice 6926385
October 13, 2021                                                              Page 11

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/09/21 | SAWYER | DRAFT RECOMMENDATION TO UCC COUNSELS RE VENDOR ACTIONS (.2); WEEKLY MEETING RE VENDOR ACTIONS (.7) | 0.90 |
| 09/09/21 | AXELROD | PREPARE STATUS REPORT RE VENDOR CLAIMS (.9); MEET WITH DGC RE VENDOR ITEMS (.8); REVIEW TOLLED PARTY FILES AND STRATEGIZE RE OBJECTION (1.3) | 3.00 |
| 09/09/21 | BEVILLE | REVIEW DRAFT SUMMARY REPORT OF VENDOR ACTIONS PENDING RESOLUTION | 0.20 |
| 09/10/21 | AXELROD | PREP FOR DGC MEETING / CLAIMS AUDIT | 0.20 |
| 09/13/21 | RINNE | CORRESPOND WITH M. SAWYER REGARDING AMENDMENTS TO VENDOR TOLLING AGREEMENTS | 0.10 |
| 09/14/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS | 1.60 |
| 09/15/21 | SAWYER | FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS | 0.30 |
| 09/15/21 | HOSANG | REVIEW SIGNATURE BLOCKS AND DATES FOR DRAFT OF URGENT MOTION TO AMEND COMPLAINTS AND AMENDED COMPLAINTS (1.0); REVIEW AND COMPILE EXHIBITS TO AMENDED COMPLAINT (1.0) | 2.00 |
| 09/16/21 | HOSANG | REVIEW AND COMPILE EXHIBITS TO AMENDED COMPLAINT | 2.00 |
| 09/17/21 | RINNE | COORDINATE REGARDING WEEKLY MEETING (.1); STRATEGIZE WITH DGC, T. AXELROD, AND M. SAWYER REGARDING STATUS OF VENDOR CLAIMS (.1) | 0.20 |
| 09/17/21 | SAWYER | FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.2); PREFERENCE SETTLEMENT CALL (.7); MEETING WITH T. AXELROD AND DGC RE VENDOR STATUS UPDATES AND NEXT STEPS (2.9) | 3.80 |
| 09/17/21 | AXELROD | MEET WITH DGC RE VENDOR LITIGATION AUDIT AND TRANSITION MEASURES | 3.00 |
| 09/17/21 | HOSANG | REVIEW AND FINALIZE EXHIBITS TO AMENDED COMPLAINTS (1.0); REVIEW AND FINALIZE URGENT MOTION TO AMEND COMPLAINTS (1.0); ELECTRONICALLY FILE URGENT MOTIONS TO AMEND COMPLAINT WITH THE COURT IN 19-00281, 19-00282, AND 19-00287 (2.0): DRAFT AND FINALIZE NOTICES OF FILING OF ATTACHMENT IN 19-00281, 19-00282, AND 19-00287 AND ELECTRONICALLY FILE NOTICES WITH THE COURT (1.3); COORDINATE WITH PRIME CLERK REGARDING SERVICE OF PROCESS (.7) | 6.00 |
| 09/20/21 | SAWYER | CALL WITH TOLLED PARTY RE EXTENSION TO TOLLING AGREEMENT (.2); CORRESPONDENCE WITH B. WEXLER AND T. AXELROD RE SETTLEMENT OFFER AND NEXT STEPS (.3) | 0.50 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
October 13, 2021

Invoice 6926385
Page 12

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/21/21 | SAWYER | VARIOUS CORRESPONDENCE WITH T. AXELROD AND ESTRELLA RE VENDOR DILIGENCE AND RECOMMENDATIONS ON NEXT STEPS (.8); DRAFT RECOMMENDATION MEMOS RE VENDOR AVOIDANCE ACTIONS (2.1) | 2.90 |
| 09/21/21 | AXELROD | EMAILS WITH BR TEAM, UCC RE VENDOR ITEMS | 1.00 |
| 09/22/21 | SAWYER | CALL WITH T. DONAHOE RE VENDOR RECOMMENDATIONS (.5); ANALYZE COMPTROLLER CONTRACT INFORMATION RE VENDOR RECOMMENDATIONS AND RELATED CORRESPONDENCE WITH DGC (.5); CORRESPONDENCE WITH DGC AND VENDOR RE DILIGENCE REQUEST (.2); FACILITATE EXECUTION OF EXTENSIONS TO TOLLING AGREEMENTS (.3) | 1.50 |
| 09/22/21 | AXELROD | EMAILS WITH UCC RE VENDOR LITIGATION ITEMS ETC (.6); REVIEW AND COMMENT RE TOLLING AGREEMENT, CLAWBACK ISSUES (.5) | 1.10 |
| 09/22/21 | HOSANG | REVIEW AND UPDATE APPENDIX 3 TO OPERATIVE COMPLAINTS IN 19-00281, 19-00282, AND 19-00287 (.5); REVIEW COURT DOCKETS REGARDING DISMISSALS OF DEFENDANTS (1.0); REVIEW LIST OF DEFENDANTS FOR 19-00281, 19-00282, AND 19-00287 (.5); CONTACT JUDGE DEIN'S CLERK REGARDING SAME (.1) | 2.10 |
| 09/23/21 | SAWYER | REVIEW JOINT MOTION TO EXTEND SCC RESPONSE DEADLINE RE OBJECTION TO SCC POC IN VENDOR BANKRUPTCY (.3); WEEKLY VENDOR MEETING WITH DGC (.4); FACILITATE EXTENSIONS TO TOLLING AGREEMENTS (.4) | 1.10 |
| 09/23/21 | AXELROD | DRAFT AGREEMENT RE TOLLED PARTY AND CIRCULATE SAME (1.2); REVIEW AND COMMENT RE SETTLEMENT AGREEMENT (.2) | 1.40 |
| 09/23/21 | HOSANG | DRAFT INFORMATIVE MOTIONS RE CORRECTED APPENDIX 3 IN 19-00281, 19-00282, AND 19-00287 (1.0); REVIEW COURT DOCKETS REGARDING DISMISSALS OF DEFENDANTS TO ENSURE ACCURACY BEFORE E-FILING (1.0) | 2.00 |
| 09/23/21 | BEVILLE | REVIEW PRO HAC VICE MOTIONS FOR VENDOR BANKRUPTCY CASE | 0.20 |
| 09/24/21 | BEVILLE | ANALYSIS OF RESPONSE TO TOLLING REQUEST | 0.20 |
| 09/24/21 | SAWYER | DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH T. DONAHOE | 2.10 |
| 09/24/21 | AXELROD | REVIEW FP1 MOTION RE LIFT STAY AND FORWARD TO UCC (.5); EMAILS AND CALLS RE RELATED VENDOR LITIGATION ISSUES (.6) | 1.10 |
| 09/24/21 | HOSANG | ELECTRONICALLY FILE INFORMATIVE MOTIONS RE CORRECTED APPENDIX 3 IN 19-00282, AND 19-00287; REVIEW AND RETRIEVE AS-FILED COPIES OF SAME FOR SERVICE; COORDINATE WITH PRIME CLERK REGARDING SERVICE | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6926385
October 13, 2021
Page 13

| Date | Professional | Description | Hours |
|------|--------------|-------------|-------|
| 09/27/21 | SAWYER | FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS (.3); DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS (2.3) | 2.60 |
| 09/27/21 | AXELROD | REVIEW AND COORDINATE FILING RE TOLLED PARTY (.3); EMAILS WITH UCC RE VENDOR ISSUES (.2) | 0.50 |
| 09/28/21 | SAWYER | DRAFT COMPLAINT RE VENDOR ACTION (1.1); DRAFT STIPULATED DISMISSAL RE VENDOR ACTIONS (.6); REVISIONS TO VENDOR RECOMMENDATIONS AND RELATED CORRESPONDENCE WITH T. AXELROD AND CLIENT (1.4) | 3.10 |
| 09/28/21 | AXELROD | DRAFT UPDATE TO CLIENT RE VENDOR LITIGATION, RELATED ITEMS (.2); REVIEW AND COMMENT RE VENDOR REC LETTERS (.4); EMAILS WITH UCC, VENDORS RE LITIGATION ITEMS (.3) | 0.90 |
| 09/29/21 | SAWYER | REVISIONS TO DRAFT COMPLAINT AND CIRCULATE TO ESTRELLA AND UCC COUNSELS FOR REVIEW AND COMMENT (.8); FACILITATE EXECUTION OF AMENDMENTS TO TOLLING AGREEMENTS (.5); CORRESPONDENCE WITH VENDOR COUNSEL RE STIPULATED DISMISSAL (.2) | 1.50 |
| 09/29/21 | AXELROD | REVIEW AND COMMENT RE COMPLAINT, TOLLING AGREEMENT AND RELATED VENDOR LITIGATION ITEMS | 0.50 |
| 09/30/21 | BEVILLE | STRATEGIZE REGARDING RESPONSE TO MOTION TO DISMISS VENDOR ACTION (.2); REVISE DRAFT CLIENT RECOMMENDATION REGARDING SAME (.2) | 0.40 |
| 09/30/21 | SAWYER | DRAFT AND CIRCULATE AGENDA RE WEEKLY VENDOR MEETING WITH DGC (.3); MEETING RE SAME (.5); DRAFT RECOMMENDATION MEMOS RE VENDOR ACTIONS AND RELATED CORRESPONDENCE WITH T. AXELROD, S. BEVILLE, AND DGC (2.7); FACILITATE FILING RE STIPULATED DISMISSAL (.1) | 3.60 |
| 09/30/21 | AXELROD | MEET WITH DGC RE VENDOR STATUS (.3); REVIEW AND COMMENT RE TOLLED PARTY FILING (.2); REVISE FP1 MEMO AND RELATED COMMUNICATIONS (.4) | 0.90 |
| 09/30/21 | BEVILLE | REVIEW FURTHER REVISED RECOMMENDATION MEMORANDUM | 0.10 |
| 09/30/21 | AXELROD | DRAFT NOTE TO CLIENT RE FP1 | 0.40 |
| 09/30/21 | RINNE | CORRESPOND WITH T. DONAHOE REGARDING DISCOVERY REQUEST TO VENDOR TOLLED PARTY (.1); WEEKLY STRATEGY MEETING WITH DGC REGARDING VENDOR ACTIONS (.2); ANALYZE TOLLED PARTY AND OTHER AVOIDANCE ACTION TOLLING AGREEMENTS (.1) | 0.40 |
| | **Total Hours** | | **75.30** |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
October 13, 2021

Invoice 6926385
Page 14

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6926385 |
| Date | Oct 13, 2021 |
| Client | 035179 |

RE: THIRD PARTY CLAIMS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---:|---:|---:|
| 035179.0017 | THIRD PARTY CLAIMS | 6,455.00 | 0.00 | 6,455.00 |
| | **Total** | **6,455.00** | **0.00** | **6,455.00** |

| | |
|---|---:|
| Total Current Fees | $6,455.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$6,455.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                                 Invoice 6926385
October 13, 2021                                                                      Page 16

RE: THIRD PARTY CLAIMS

## T I M E   D E T A I L

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/01/21 | CASTALDI | REVIEW AMENDED UNDERWRITER COMPLAINT | 0.40 |
| 09/01/21 | CASTALDI | REVIEW URGENT MOTION | 0.30 |
| 09/01/21 | CASTALDI | REVIEW PROPOSED LETTER TO UNDERWRITERS | 0.20 |
| 09/02/21 | CASTALDI | CALL WITH MATT SAWYER RE: REVISION TO AGREEMENTS | 0.30 |
| 09/02/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BLAIR RINNE RE: AGREEMENTS AND TIMING | 0.20 |
| 09/02/21 | CASTALDI | DRAFT EMAIL TO TEAM RE: URGENT MOTION AND AMENDED COMPLAINT | 0.20 |
| 09/02/21 | D'AQUILA | CORRESPOND WITH COUNSEL FOR UCC | 0.20 |
| 09/03/21 | CASTALDI | REVIEW EMAIL FROM TRISTAN AXELROD RE: AMENDED UNDERWRITER COMPLAINT | 0.10 |
| 09/03/21 | CASTALDI | REVIEW EMAIL FROM MATT SAWYER RE: AGREEMENTS AND TIMING OF COMMUNICATION WITH THIRD PARTIES | 0.30 |
| 09/07/21 | CASTALDI | REVIEW BLAIR RINNE EMAILS TO THIRD PARTIES RE: TOLLING AGREEMENTS | 0.20 |
| 09/07/21 | CASTALDI | REVIEW EMAIL FROM JOE EDMONDSON AND RESPOND TO BLAIR RINNE RE: RESPONSE | 0.10 |
| 09/08/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL RE: SHARING DRAFT AMENDED COMPLAINT AND LETTER WITH UCC AND RESPOND AFFIRMATIVELY | 0.20 |
| 09/09/21 | CASTALDI | REVIEW EMAILS RE: DISCUSSIONS WITH SCC RE: FILING OF AMENDED COMPLAINT | 0.20 |
| 09/10/21 | CASTALDI | REVIEW AND COMMENT RE: PROPOSED CHANGES TO TOLLING AGREEMENT BY SCC | 0.20 |
| 09/13/21 | CASTALDI | REVIEW EMAIL COMMUNICATIONS WITH TOLLING AGREEMENT TARGETS | 0.20 |
| 09/13/21 | CASTALDI | REVIEW AND RESPOND TO EMAIL FROM BLAIR RINNE RE: REQUEST FROM COUNSEL | 0.10 |
| 09/14/21 | CASTALDI | REVIEW PROPOSED 5TH AMENDMENT AND CALL WITH BLAIR RINNE RE: SAME | 0.60 |
| 09/14/21 | CASTALDI | REVIEW AND REVISE PROPOSED PBA TOLLING AGREEMENT | 0.70 |
| 09/14/21 | CASTALDI | REVIEW EMAILS RE: TOLLING AGREEMENT AMENDMENT | 0.20 |
| 09/17/21 | HOSANG | REVIEW AND FINALIZE REDLINE FOR MOTION TO AMEND UNDERWRITERS ACTION | 0.50 |
| 09/20/21 | CASTALDI | CALL WITH COUNSEL RE: TOLLING AGREEMENT | 0.50 |
| 09/21/21 | CASTALDI | REVIEW EMAIL RE: TOLLING AGREEMENT | 0.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6926385

October 13, 2021

Page 17

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/21/21 | CASTALDI | REVIEW EMAILS FROM JOE EDMONDSON AND BLAIR RE: TOLLING AGREEMENT LANGUAGE | 0.10 |
| 09/21/21 | CASTALDI | REVIEW AND COMMENT ON PROPOSED REVISED LANGUAGE RE: AGREEMENT | 0.10 |
| 09/21/21 | CASTALDI | REVIEW EMAIL FROM BRIAN FLANAGAN RE: TOLLING AGREEMENT | 0.10 |
| 09/22/21 | CASTALDI | REVIEW EMAIL FROM BLAIR RINNE RE: TOLLING AGREEMENT | 0.10 |
| 09/22/21 | CASTALDI | ANALYSIS REGARDING EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 09/23/21 | CASTALDI | CORRESPONDENCE TO EXTEND TOLLING AGREEMENT | 0.10 |
| 09/24/21 | CASTALDI | FOLLOW UP REGARDING EXTENSION TO TOLLING AGREEMENT | 0.10 |
| 09/27/21 | CASTALDI | REVIEW AGREEMENT AND APPROVE FOR SIGNATURE | 0.20 |
| 09/27/21 | CASTALDI | REVIEW AND RESPOND TO VARIOUS EMAILS | 0.20 |
| 09/28/21 | SAWYER | REVIEW AND ANALYZE ORDER VALIDATING VITOL PREPA CONTRACTS | 0.70 |
| 09/30/21 | RINNE | ANALYZE LETTER FROM TOLLED PARTY REGARDING NARROWING CLAIMS (.3); CORRESPOND WITH T. AXELROD AND C. CASTALDI REGARDING SAME (.2) | 0.50 |
| 09/30/21 | CASTALDI | REVIEW EMAIL AND LETTER RE: TOLLED PARTY | 0.20 |
| | **Total Hours** | | **8.50** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**brown**rudnick

| | |
|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE C/O JAIME A. EL KOURY, ESQ. 1112 PARK AVENUE, APT. 12A NEW YORK, NY 10128 | Invoice 6926385 Date Oct 13, 2021 Client 035179 |

RE: PUBLIC BUILDINGS AUTHORITY

## I N V O I C E

For professional services rendered in connection with the above captioned matter through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0020 | PUBLIC BUILDINGS AUTHORITY | 56,880.00 | 0.00 | 56,880.00 |
| | **Total** | **56,880.00** | **0.00** | **56,880.00** |

| | |
|---|---|
| Total Current Fees | $56,880.00 |
| Total Current Costs | $0.00 |
| **Total Invoice** | **$56,880.00** |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6926385
October 13, 2021
Page 19

RE: PUBLIC BUILDINGS AUTHORITY

<div style="background:black;color:white;text-align:center;">TIME DETAIL</div>

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/01/21 | SAWYER | REVISE MOTION FOR LEAVE AND LETTER RE AMENDED COMPLAINT AND RELATED CORRESPONDENCE WITH TEAM | 0.50 |
| 09/01/21 | AXELROD | REVIEW AND COMMENT RE PBA FILING MATERIALS | 0.30 |
| 09/01/21 | CASTALDI | REVIEW INFORMATION RE: PBA AND DISCUSS SAME WITH BLAIR RINNE | 0.60 |
| 09/02/21 | RINNE | ANALYZE DGC UPDATE REGARDING PAYMENTS | 0.10 |
| 09/02/21 | RINNE | STRATEGY MEETING WITH DGC REGARDING ANALYSIS OF PBA CLAIMS (.5); STRATEGIZING WITH C. CASTALADI AND M. SAWYER REGARDING REVISIONS TO TOLLING AGREEMENT AMENDMENTS WITH RESPECT TO PBA AND NEXT STEPS (.8); DRAFTING AND REVISING PBA TOLLING AGREEMENT AMENDMENTS (1.4) | 2.70 |
| 09/02/21 | AXELROD | CALL WITH DGC RE PBA, RELATED FOLLOWUP MATERIALS | 0.80 |
| 09/02/21 | SAWYER | CALLS WITH B. RINNE AND C. CASTALDI RE AMENDMENTS TO TOLLING AGREEMENTS RE PBA CLAIMS (.9); ANALYSIS OF AND REVISIONS TO AGREEMENTS RE SAME AND RELATED CORRESPONDENCE WITH TEAM (2.9) | 3.80 |
| 09/02/21 | CASTALDI | REVIEW AND REVISE PBA TOLLING AGREEMENTS | 0.90 |
| 09/03/21 | SAWYER | REVISIONS TO TOLLING AGREEMENT AMENDMENTS AND RELATED CORRESPONDENCE WITH B. RINNE | 2.10 |
| 09/03/21 | RINNE | REVISE AND FINALIZE PROPOSED AMENDMENTS TO TOLLING AGREEMENTS WITH RESPECT TO THE PBA AND DRAFT CORRESPONDENCE TO COUNSEL FOR TOLLED PARTIES REGARDING SAME (2.0); UPDATE TOLLING AGREEMENT TRACKER AND CORRESPOND WITH C. CASTALDI REGARDING SAME (.4); STRATEGIZE WITH M. SAWYER REGARDING AMENDMENTS (.3) | 2.70 |
| 09/03/21 | AXELROD | REVIEW EMAILS RE PBA TOLLING AGREEMENTS, RESPOND (.3); REVISE CLAWBACK COMPLAINTS AND DRAFT MOTIONS RE AMENDED FILING (1.7); NOTE TO UCC RE SAME (.4) | 2.40 |
| 09/03/21 | CASTALDI | REVIEW EMAIL FROM BLAIR RINNE TO JESUS AND JOHN RE: PBA TOLLING AGREEMENTS AND REVIEW RESPONSE RE: SAME | 0.10 |
| 09/03/21 | CASTALDI | REVIEW DETAILED EMAIL, SAMPLE TOLLING AGREEMENTS RE: THIRD PARTY CLAIMS TO BE TOLLED FOR PBA | 0.90 |
| 09/07/21 | RINNE | CORRESPOND WITH COUNSEL FOR TOLLED PARTIES AMENDMENTS TO INCORPORATE PBA CLAIMS (.8); TRACK RESPONSES TO SAME (.3) | 1.10 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
Invoice 6926385
October 13, 2021
Page 20

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/08/21 | SAWYER | CALL WITH UCC COUNSELS RE AMENDED COMPLAINTS | 0.20 |
| 09/08/21 | RINNE | ANALYZE CORRESPONDENCE HISTORY WITH CERTAIN TOLLED PARTY IN PREPARATION FOR CALL (.2); CALL WITH COUNSEL FOR TOLLED PARTY REGARDING AMENDMENT TO INCORPORATE PBA CLAIMS (.6); UPDATE C. CASTALDI AND S. BEVILLE REGARDING SAME (.2) | 1.00 |
| 09/08/21 | AXELROD | CALL WITH UCC COUNSEL RE PBA COMPLAINT AMENDMENT ISSUES AND FOLLOWUP DOCUMENT REVIEW AND CIRCULATION (.8); PREP FOR CLIENT CALLS RE RELATED ISSUES (.3); CALL WITH TOLLING PARTY COUNSEL RE PBA ISSUES (.6) | 1.70 |
| 09/09/21 | RINNE | CORRESPOND WITH TOLLED PARTY'S COUNSEL AND FINALIZE AND CIRCULATE AMENDMENT FOR EXECUTION (.4); STRATEGY CALL WITH DGC REGARDING STATUS OF PBA CLAIMS (.4) | 0.80 |
| 09/10/21 | RINNE | FOLLOW UP WITH COUNSEL FOR TOLLED PARTIES REGARDING AMENDMENT TO ADD PBA (.2); TRACK STATUS OF EACH AMENDMENT (.1) | 0.30 |
| 09/10/21 | AXELROD | REVIEW UCC RESPONSE TO COMPLAINT AMENDMENT DRAFTS (.3); PREPARE AND CIRCULATE DRAFT DOCUMENTS (.7) | 1.00 |
| 09/13/21 | RINNE | CALL WITH COUNSEL FOR TOLLED PARTY REGARDING AMENDMENT (.2); REVISE TOLLING AMENDMENT TO ADDRESS ISSUES (1.0); STRATEGIZE WITH M. SAWYER REGARDING ADJUSTMENTS TO AMENDMENT (.3); UPDATE C. CASTALDI REGARDING SAME (.2) | 1.70 |
| 09/13/21 | SAWYER | REVISIONS TO TOLLING AGREEMENT AMENDMENT AND RELATED CORRESPONDENCE WITH B. RINNE | 0.50 |
| 09/13/21 | AXELROD | EMAILS WITH UCC, CLIENT RE PBA AMENDED COMPLAINT FILINGS | 0.60 |
| 09/14/21 | BEVILLE | ANALYSIS REGARDING TOLLING AGREEMENTS FOR PBA CLAIMS | 0.40 |
| 09/14/21 | RINNE | CALL WITH COUNSEL FOR TOLLED PARTY REGARDING AMENDMENT (.2); REVISE TOLLING AMENDMENT TO ADDRESS ISSUES AND DRAFT NEW PBA AGREEMENT (2.5); STRATEGIZE WITH C. CASTALDI REGARDING SAME (.3); UPDATE S. BEVILLE AND T. AXELROD (.2) | 3.20 |
| 09/14/21 | SAWYER | REVISIONS TO AMENDED COMPLAINT AND MOTION FOR LEAVE AND RELATED CORRESPONDENCE WITH T. AXELROD | 0.40 |
| 09/14/21 | AXELROD | REVISE AND CIRCULATE PBA COMPLAINT AMENDMENT DOCS | 1.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6926385

October 13, 2021

Page 21

| Date | Professional | Description | Hours |
|---|---|---|---|
| 09/15/21 | RINNE | REVISE TOLLING AMENDMENTS TO ADDRESS EFFECTIVE DATE ISSUES AND DRAFT NEW PBA AGREEMENTS (3.5); CORRESPOND WITH COUNSEL FOR TOLLED PARTIES, C. CASTALDI, AND T. AXLEROD REGARDING SAME (.5) | 4.00 |
| 09/15/21 | AXELROD | REVISE PBA COMPLAINT AMENDMENT MATERIALS AND PREPARE FOR SERVICE AND FILING (1.8); EMAILS WITH UCC RE SAME AND MORE AMENDMENTS (.5); EMAILS RE PBA TOLLING AGREEMENT NEGOTIATION (.5) | 2.80 |
| 09/15/21 | SAWYER | REVISIONS TO AMENDED COMPLAINTS AND URGENT MOTIONS AND RELATED CORRESPONDENCE WITH UCC COUNSELS AND T. AXLEROD | 1.50 |
| 09/16/21 | RINNE | REVISE TOLLING AMENDMENTS TO ADDRESS EFFECTIVE DATE ISSUES AND DRAFT NEW PBA AGREEMENTS (2.0); CORRESPOND WITH COUNSEL FOR TOLLED PARTIES, C. CASTALDI, AND T. AXLEROD REGARDING SAME (.5) | 2.50 |
| 09/16/21 | AXELROD | DISCUSS AND COORDINATE FILING OF PBA COMPLAINTS | 0.50 |
| 09/16/21 | SAWYER | DRAFT FORM TOLLING AGREEMENT RE PBA CLAIMS (.7); CORRESPONDENCE WITH TEAM AND LOCAL COUNSEL RE FILINGS (.3) | 1.00 |
| 09/17/21 | RINNE | STRATEGIZE WITH DGC, T. AXLEROD, AND M. SAWYER REGARDING ADDITIONAL PBA VENDORS TO TOLL, STATUS OF TOLLED UNDERWRITER CLAIMS WITH RESPECT TO THE PBA, AND NEXT STEPS (.3); CORRESPOND AND CALLS WITH COUNSEL FOR TOLLED PARTIES, C. CASTALDI, AND T. AXLEROD REGARDING PBA TOLLING AGREEMENTS AND AMENDMENTS (.7); TRACK PBA TOLLING AGREEMENT RESPONSES AND FINALIZE AGREEMENTS (1.0) | 2.00 |
| 09/17/21 | SAWYER | PREPARE FILINGS AND RELATED CORRESPONDENCE WITH TEAM (1.4); DRAFT COVER LETTERS AND TOLLING AGREEMENTS RE PBA CLAIMS AND FACILITATE MAILING RE SAME (1.2); PREPARE PROPOSED ORDERS FOR CHAMBERS AND CORRESPONDENCE RE SAME (.5) | 3.10 |
| 09/17/21 | AXELROD | PREPARE TOLLING AGREEMENT SOLICITATION MAILING AND RELATED DOCS (.5); COORDINATE COMPLAINT AMENDMENT FILING | 1.70 |
| 09/17/21 | CASTALDI | REVIEW EMAILS RE: PBA TOLLING AGREEMENTS | 0.40 |
| 09/20/21 | RINNE | CALL WITH C. CASTALDI, T. AXLEROD, AND TOLLED UNDERWRITER PARTY REGARDING PROPOSED AMENDMENT (.6); COORDINATE, FINALIZE, AND TRACK PBA-RELATED AMENDMENTS (1.7); STRATEGIZE WITH C. CASTALDI REGARDING REVISIONS TO SAME (.3); CORRESPOND WITH UCC COUNSEL REGARDING AMENDMENTS AND SEPARATE TOLLING AGREEMENTS (.4) | 3.00 |



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE
October 13, 2021

Invoice 6926385
Page 22

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/20/21 | SAWYER | FACILITATE EXECUTION OF TOLLING AGREEMENTS (.4); CALL WITH T. AXELROD RE FORM COMPLAINT RE PBA CLAIMS (.3) | 0.70 |
| 09/20/21 | AXELROD | EMAILS WITH DGC, BR TEAMS AND CLIENT RE PBA TOLLING AGREEMENTS AND STRATEGIZE RE RELATED CLAIMS | 1.60 |
| 09/21/21 | RINNE | CORRESPOND WITH COUNSEL FOR TOLLED PARTIES AND C. CASTALDI REGARDING NEGOTIATIONS TO PBA TOLLING AGREEMENTS AND AMENDMENTS (.3); REVISE AND FINALIZE AGREEMENTS (.5) | 0.80 |
| 09/21/21 | SAWYER | DRAFT FORM COMPLAINT RE PBA VENDORS | 2.20 |
| 09/22/21 | SAWYER | CORRESPONDENCE WITH T. AXELROD AND VENDOR RE TOLLING AGREEMENT RE PBA CLAIMS (.2); CALL WITH B. RINNE RE PBA TOLLING AGREEMENT STATUS AND NEXT STEPS (.5); REVISIONS TO FORM COMPLAINT AND RELATED CORRESPONDENCE WITH DGC AND T. AXELROD (.2) | 0.90 |
| 09/22/21 | RINNE | CORRESPOND WITH COUNSEL FOR TOLLED PARTIES, T. AXELROD, AND C. CASTALDI REGARDING NEGOTIATIONS TO PBA TOLLING AGREEMENTS AND AMENDMENTS (.4); REVISE AND FINALIZE AGREEMENTS (1.3); CALL WITH M. SAWYER REGARDING PBA BOND CLAIMS FOR CERTAIN TOLLED PARTY (.3) | 2.00 |
| 09/23/21 | RINNE | CORRESPOND WITH COUNSEL FOR TOLLED PARTIES REGARDING FINALIZING PBA TOLLING AGREEMENTS AND AMENDMENTS (.2); REVISE, FINALIZE, AND CIRCULATE AGREEMENTS (.4); ANALYZE UPDATES REGARDING OTHER PBA COMPLAINTS FROM CLIENT (.1) | 0.70 |
| 09/23/21 | SAWYER | REVISIONS TO DRAFT COMPLAINT AND CORRESPONDENCE WITH DGC RE SAME | 1.20 |
| 09/23/21 | AXELROD | REVIEW AND COMMENT RE PBA COMPLAINT (.5); MEET WITH CLIENT RE PBA VENDOR MATTERS (.4); FOLLOWUP FROM MEETING AND REVIEW PBA STATUS (.3); MEETING WITH DGC RE SAME (.5) | 1.70 |
| 09/24/21 | RINNE | CORRESPOND WITH COUNSEL FOR TOLLED PARTIES REGARDING FINALIZING PBA TOLLING AGREEMENTS (.2); REVISE, FINALIZE, AND CIRCULATE FINAL AWAITED AGREEMENT AND UPDATE C. CASTALDI, S. BEVILLE, AND M. SAWYER REGARDING SAME (.6) | 0.80 |
| 09/24/21 | SAWYER | FINALIZE COMPLAINT FOR FILING AND FACILITATE FILING OF SAME (.4); CALL WITH C. INFANTE RE SAME (.2); FACILITATE EXECUTION OF TOLLING AGREEMENT AND RELATED CORRESPONDENCE WITH T. AXELROD AND ESTRELLA (.5) | 1.10 |
| 09/24/21 | AXELROD | CALLS AND EMAILS RE PBA TOLLING AGREEMENT AND COMPLAINT (1.6); COORDINATE FILING RE PBA COMPLAINT AMENDMENTS (.5) | 2.10 |
| 09/24/21 | CASTALDI | REVIEW STATUS UPDATE RE: ALL PBA TOLLING AGREEMENTS | 0.10 |

**BR**

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                              Invoice 6926385
October 13, 2021                                                                     Page 23

| Date | Professional | Description | Hours |
|------|-------------|-------------|-------|
| 09/27/21 | AXELROD | REVIEW ORDERS GRANTING AMENDED COMPLAINT RELIEF AND COORDINATE FILING OF COMPLAINTS | 0.40 |
| 09/27/21 | SAWYER | COORDINATE FILING OF AMENDED COMPLAINTS AND RELATED CORRESPONDENCE WITH TEAM | 1.10 |
| 09/28/21 | RINNE | ANALYZE RECEIVED VENDOR TOLLING AGREEMENT (.1); CORRESPOND WITH M. SAWYER AND S. BEVILLE REGARDING SAME (.1) | 0.20 |
| 09/29/21 | CASTALDI | REVIEW EMAIL RE: PBA TOLLING AGREEMENTS | 0.10 |
| | **Total Hours** | | **72.00** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

brown rudnick

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE
C/O JAIME A. EL KOURY, ESQ.
1112 PARK AVENUE, APT. 12A
NEW YORK, NY 10128

| | |
|---|---|
| Invoice | 6926385 |
| Date | Oct 13, 2021 |
| Client | 035179 |

RE: PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT
BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE



Remittance

**Balance Due:  $120,483.00**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

****NEW REMITTANCE INSTRUCTIONS****

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6926380 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Oct 13, 2021 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS

## I N V O I C E

For professional services rendered in connection with the above captioned matter
through September 30, 2021:

| Matter No. | Matter Name | Fees | Costs | Total |
|---|---|---|---|---|
| 035179.0001 | COSTS | 0.00 | 600.20 | 600.20 |
| | **Total** | **0.00** | **600.20** | **600.20** |

| | |
|---|---|
| Total Current Fees | $0.00 |
| Total Current Costs | $600.20 |
| **Total Invoice** | **$600.20** |

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.



PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE

Invoice 6926380

RE: COSTS

Page 2

October 13, 2021

## C O S T   D E T A I L

| Date | Description | Value |
|------|-------------|-------|
| 09/01/21 | PACER | 23.70 |
| 09/01/21 | PACER | 3.50 |
| 09/01/21 | PACER | 0.50 |
| 09/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 2.00 |
| 09/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 74.00 |
| 09/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 100.00 |
| 09/03/21 | WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 99.00 |
| 09/16/21 | FILING FEE - 07/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-821; DATE: 8/14/2021 | 70.00 |
| 09/16/21 | FILING FEE - 07/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-821; DATE: 8/14/2021 | 70.00 |
| 09/16/21 | FILING FEE - 07/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-821; DATE: 8/14/2021 | 70.00 |
| 09/16/21 | FILING FEE - 07/13/21; VENDOR: DINERS CLUB; INVOICE#: 5528320072025480-821; DATE: 8/14/2021 | 70.00 |
| 09/17/21 | COPIES | 0.50 |
| 09/17/21 | COPIES | 0.50 |
| 09/17/21 | COPIES | 0.50 |
| 09/17/21 | COPIES | 0.50 |
| 09/17/21 | COPIES | 0.50 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 0.20 |
| 09/17/21 | COPIES | 1.50 |
| 09/20/21 | COPIES | 0.10 |
| 09/22/21 | COPIES | 12.20 |
| | **Total Costs** | **600.20** |

## C O S T   S U M M A R Y

| Description | Value |
|-------------|-------|
| FILING FEE | 280.00 |

PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT BOARD, ACTING THROUGH ITS SPECIAL
CLAIMS COMMITTEE                                                    Invoice 6926380
RE: COSTS                                                          Page 3
October 13, 2021

| Description | Value |
|---|---|
| WESTLAW ONLINE TRANSACTIONAL SEARCHES / DOCS | 275.00 |
| PACER | 27.70 |
| COPIES | 17.50 |
| **Total Costs** | **600.20** |

*INCLUDES ONLY TIME AND COSTS TO DATE*
*KINDLY RETURN ATTACHED REMITTANCE PAGE WITH YOUR PAYMENT*
*PAYABLE WITHIN 30 DAYS*

*TAX IDENTIFICATION # 04-3108175*

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

**brown**rudnick

| | | |
|---|---|---|
| PUERTO RICO FINANCIAL OVERSIGHT AND MANAGEMENT | Invoice | 6926380 |
| BOARD, ACTING THROUGH ITS SPECIAL CLAIMS COMMITTEE | Date | Oct 13, 2021 |
| C/O JAIME A. EL KOURY, ESQ. | Client | 035179 |
| 1112 PARK AVENUE, APT. 12A | | |
| NEW YORK, NY 10128 | | |

RE: COSTS



Remittance

**Balance Due:  $600.20**

To ensure proper credit to your account, please include this page with your payment.

**Remittance Address**
Brown Rudnick LLP
P.O. Box 52257
Boston, MA 02205

**Wire Instructions**
JP Morgan Chase
270 Park Avenue
New York, NY 10017
ABA Number:  021000021
SWIFT Code:  CHASUS33

**For Credit To**
Brown Rudnick LLP Deposit Account
Account Number:  760367067

**\*\*\*\*NEW REMITTANCE INSTRUCTIONS\*\*\*\***

Please note that our remittance instructions have changed.
New remittance instructions are included on the remittance
page of this invoice.
Please update your records to reflect this change.

**Brown Rudnick LLP** | brownrudnick.com | One Financial Center, Boston, MA, 02111 | 1.617.856.8200

## PRINCIPAL CERTIFICATION

I hereby authorize the submission of this Thirty-Fourth Monthly Fee Statement for Brown Rudnick LLP covering the period from September 1, 2021 through September 30, 2021.

_____
Jaime A. El Koury
General Counsel to the Financial Oversight
and Management Board for Puerto Rico

64180245 v1