**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF PUERTO RICO**

--------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

          Debtors.[1]

--------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

      I, Geoffrey Parnon, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On November 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 394th Omnibus Service List attached hereto as **Exhibit A** and (2) the 397th Omnibus Service List attached hereto as **Exhibit B**:

- Omnibus Objection Notice (Disallowed), customized for each party, a blank copy of which is attached hereto as **Exhibit C**.

      On November 4, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via first class mail on (1) the 395th Omnibus Service List attached hereto as **Exhibit D** and (2) the 396th Omnibus Service List attached hereto as **Exhibit E**:

- Omnibus Objection Notice (Disallowed with Surviving Claims), customized for each party, a blank copy of which is attached hereto as **Exhibit F**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Dated: November 19, 2021

*/s/ Geoffrey Parnon*
Geoffrey Parnon

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 19, 2021, by Geoffrey Parnon, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57729

## Exhibit A

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | | San Juan | PR | 00923 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | | San Juan | PR | 00923 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | | Moca | PR | 00676 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | | Moca | PR | 00676 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | | San Juan | PR | 00928 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | | San Juan | PR | 00928 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | | Carolina | PR | 00986 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | | Carolina | PR | 00986 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | Lajas | PR | 00667 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | Lajas | PR | 00667 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | | Santa Isabel | PR | 00757 |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 |
| 2581354 | Cruz, Cesar Diaz | Urb Alboleda | 46 | Calle Aleli casa H-121 | | Humacao | PR | 00791-2006 |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | | San Juan | PR | |
| 1536063 | Cruz-Figueroa, Luz D. | Administracion de servicios medicos PR. | PO Box 2129 | | | San Juan | PR | |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 |
| 2581702 | De Leon Sanchez, Gloria | HC-11 Box 12433 | | | | Humacao | PR | 00791 |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | | Caguas | PR | 00725 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | | Caguas | PR | 00725 |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | | Humacao | PR | 00791 |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | | Humacao | PR | 00791 |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | | Manati | PR | 00674 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | SAN JUAN | PR | 00902-2734 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | SAN JUAN | PR | 00902-2734 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | | San Juan | PR | 00927 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | | San Juan | PR | 00927 |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | | Toa Alta | PR | 00953 |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | | Toa Alta | PR | 00953 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | | GUAYANILLA | PR | 00656-3661 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | | GUAYANILLA | PR | 00656-3661 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | | Guayanilla | PR | 00656 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | | Guayama | PR | 00784 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | Carolina | PR | 00987 |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 Box 5957 | | | | JUANA DIAZ | PR | 00795 |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 Box 5957 | | | | JUANA DIAZ | PR | 00795 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | | San Juan | PR | 00921 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | | Rio Grande | PR | 00745-5043 |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | | Rio Grande | PR | 00745-5043 |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | | Gurabo | PR | 00778 |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | | Gurabo | PR | 00778 |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | | San Juan | PR | 00926 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | | San Juan | PR | 00926 |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | | San Sebastian | PR | 00685 |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | | San Sebastian | PR | 00685 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | | NARANJITO | PR | 00719-0308 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | | NARANJITO | PR | 00719-0308 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | | SAN JUAN | PR | 00924 |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | | SAN JUAN | PR | 00924 |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | | Humacao | PR | 00791 |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | | Humacao | PR | 00791 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 |
| 2585980 | Morales, Victorio | HC 3 Box 11976 | | | | Yabucoa | PR | 00767-9760 |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 |
| 2578127 | Nieves Hernandez, Virginia | Ext. O'Neill | 209 Calle 1 | | | Manati | PR | 00674-6162 |
| 2581003 | Nieves Hernandez, Virginio | 209 Calle 1 | Ext Oneill | | | Manati | PR | 00674-6162 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2578505 | Nieves Hernandez, Virginio | Ext O'Neill | 209 Calle 1 | | | Manati | PR | 00674-6162 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | | Santurce | PR | 00915 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | | Santurce | PR | 00915 |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 |
| 2576717 | Ortiz Ramos, Jose Ramon | Apartado 623 | | | | Yabucoa | PR | 00767 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | | Ponce | PR | 00733-6431 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | | Lajas | PR | 00667 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | | Lajas | PR | 00667 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1674627 | Reyes Rodriguez, Vilma Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 |
| 1674627 | Reyes Rodriguez, Vilma Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | | PATILLAS | PR | 00723-1251 |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | | PATILLAS | PR | 00723-1251 |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | | PATILLAS | PR | 00723 |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | | PATILLAS | PR | 00723 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | | San Juan | PR | 00924 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | | CAROLINA | PR | 00983 |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | | Guaynabo | PR | 00971 |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | | Guaynabo | PR | 00971 |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | | Toa Baja | PR | 00949 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | | San Juan | PR | 00919 |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | | San Juan | PR | 00919 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | | San Juan | PR | 00926 |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | | San Juan | PR | 00926 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | | San Juan | PR | 00902 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | | GUAYANILLA | PR | 00656-0461 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | | GUAYANILLA | PR | 00656-0461 |
| 2580518 | Rodriguez Vega, Jorge M | PO Box 1171 | | | | Ciales | PR | 00638 |
| 2580769 | Rodriguez Vega, Jorge M. | PO Box 1171 | | | | Ciales | PR | 00638 |
| 2014855 | RODRIGUEZ VELEZ, ZULLY  AILLEN | 2616 PALMA DE SIERRA  BOSQUE SENORIAL | | | | PONCE | PR | 00728 |
| 2014855 | RODRIGUEZ VELEZ, ZULLY  AILLEN | 2616 PALMA DE SIERRA  BOSQUE SENORIAL | | | | PONCE | PR | 00728 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | | San Juan | PR | 00924 |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | | San Juan | PR | 00918 |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | | San Juan | PR | 00918 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00725-9215 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | | CAGUAS | PR | 00725-9215 |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | | Juana Diaz | PR | 00795 |
| 2580728 | Sanchez Resto, Manuel | RR # 36 Box 7779 | | | | San Juan | PR | 00926-9123 |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | | San Juan | PR | 00926 |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | | San Juan | PR | 00926 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | | Salinas | PR | 00751 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | | AGUADILLA | PR | 00605 |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | | AGUADILLA | PR | 00605 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |

Exhibit A

394th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | | CAGUAS | PR | 00725 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | | San Juan | PR | 00913 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | | San Juan | PR | 00913 |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | | Bayamon | PR | 00957-4324 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | | Bayamon | PR | 00957-4324 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | ADJUNTAS | PR | 00601 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | ADJUNTAS | PR | 00601 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 2577485 | Venegas Melendez, Hugo J. | 2 Calle Hugo Venegas | | | | Vega Baja | PR | 00693 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 |

**<u>Exhibit B</u>**

Exhibit B

397th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 2020802 | Afanador DeJesus, Aida | HC-6 Box 12220 | | | San Sebastian | PR | 00685 |
| 2581651 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581004 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581006 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581198 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581583 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581597 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581599 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581603 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581605 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581607 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2581609 | Allison, Sam | 8298 Cypress Dr N | | | Fort Myers | FL | 33967 |
| 2580354 | Alvarez Rosario, Francisco E. | Villa Clementina, F17 Calle Nueva | | | Guaynabo | PR | 00969-5012 |
| 2580226 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 2260 | | | Cabo Rojo | PR | 00624-9274 |
| 999651 | ANDINO AYALA, GLORIA | VILLAS DE LOIZA | LL45 CALLE 39 | | CANOVANAS | PR | 00729-4138 |
| 2586077 | ANDINO LANDRAU, MARITZA | AVE. PONTEZUELA X1159 | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 1130538 | BERDECIA RODRIGUEZ, PASTOR | PUNTO ORO | 4497 LA REDONDELA | | PONCE | PR | 00728 |
| 2581592 | Campos Diaz, Yesenia | 7810 Silvertree Trail Apt 103 | | | Orlando | FL | 32822 |
| 2577754 | Cintron Noriega, Nelson R | Calle 39 UU-1 Box 144 Sta. Juanita | | | Bayamon | PR | 00907 |
| 2580794 | Colon Otero, Myrna  L | #9 Urb. Ramos Antonini | | | Cidra | PR | 00739 |
| 2580805 | Colon Otero, Myrna L. | 9 Calle A Urb Ramos Antonini | | | Cidra | PR | 00739 |
| 2580779 | Colon Otero, Myrna L. | 9 Urb. Ramos Antonini | | | Cidra | PR | 00739 |
| 2580798 | Colon Otero, Myrna L. | Num. 9 Calle A Urb. Ramos Antonini | | | Cidra | PR | 00739 |
| 2580792 | Colon Otero, Myrna L. | #9 Calle A Urb Bamos Antonini | | | Cidra | PR | 00739 |
| 2580801 | Colon Otero, Myrna L. | Num 9 Calle A Urb. Ramos Antonini | | | Cidra | PR | 00739 |
| 2578518 | Colon, Marta F | 1567 New Garden Rd Apt 2 E | | | Greensboro | NC | 27410 |
| 2580516 | Crespo Garcia, Nelson Jose | Urb - Lago Alto | E-65 Calle Guayabal | | Trujillo Alto | PR | 00976 |
| 2581354 | Cruz, Cesar Diaz | Urb Alboleda | 46 | Calle Aleli casa H-121 | Humacao | PR | 00791-2006 |
| 2581702 | De Leon Sanchez, Gloria | HC-11 Box 12433 | | | Humacao | PR | 00791 |
| 2579076 | DEL VALLE-RODRIGUEZ, RAFAEL | P.O. BOX 431 | | | AGUAS BUENAS | PR | 00703 |
| 1797965 | Development and Construction Law Group, LLC | PMB 443, Suite 112 | 100 Grand Paseos Blvd. | | San Juan | PR | 00926-5902 |
| 1797965 | Development and Construction Law Group, LLC | 1771 PR-844, Litheda Heights | | | San Juan | PR | 00926-5902 |
| 2581130 | Ethicon, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 2581130 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183 Km 8.3, Hato Industrial Park | | San Lorenzo | PR | 00754 |
| 2581130 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza, Suite #301 | | San Juan | PR | 00907-3122 |
| 2581130 | Ethicon, LLC | Puerto Rico Energy Affairs Administration | Attn: Jose G. Maeso Gonzalez | P.O. Box 41314 | San Juan | PR | 00940 |
| 2581130 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | Guaynabo | PR | 00769 |
| 2581200 | Ethicon, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 |
| 2581200 | Ethicon, LLC | Attn: Jose G. Maeso Gonzalez | Puerto Rico Energy Affairs Administration | P.O. Box 41314 | San Juan | PR | 00940 |
| 2581200 | Ethicon, LLC | Attn: Marinelba Rosado | Road 183, Km 8.3, Hato Industrial Park | | San Lorenzo | PR | 00754 |
| 2581200 | Ethicon, LLC | Attn: Jacob Nicolas Hoheim | District View Plaza,Suite #301 | | San Juan | PR | 00907-3122 |
| 2581200 | Ethicon, LLC | c/o Tina Pastrana | 475 Street C Suite 401 | | Guaynabo | PR | 00769 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit B

397th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2577481 | Feliciano Sanoguel, Norberto | Bo. La Luna Calle 7 Espinosa #454 | | | Guanica | PR | 00653 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 |
| 2578484 | Feliciano, Jose Antonio | 20 Ceiba Parcelas Marquez | | | Manati | PR | 00674 |
| 2578034 | Ferrer Parrilla, Rosa I | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00729 |
| 2578034 | Ferrer Parrilla, Rosa I | Policia De Puerto Rico | Cuartel General | | San Juan | | |
| 2577775 | Ferrer Parrilla, Rosa I | Urb. Villa de Loiza RR 1 | | | Canovanas | PR | 00729 |
| 2580753 | Garcia Leiaz, Ana S. | R.R # 36 Box 7779 | | | San Juan | PR | 00926-9123 |
| 2221357 | Gonzalez Figueroa, Rosalina | PMB 122/ PO Box 1999 | | | Barranquitas | PR | 00794 |
| 2222851 | Hernandez Estevez, Gudelia | PO Box 402 | | | Anasco | PR | 00610 |
| 2586041 | John S Ware IV & Lynn S Szallar | 40 Seneca Trail | | | Denville | NJ | 07834 |
| 2581590 | Linda M. Ellis Living Trust | 1560 Gulf Blvd # 701 | | | Clearwater | FL | 33767 |
| 2186253 | Martinez Lopez, Nelsie | PO Box 655 | | | Guaynabo | PR | 00970 |
| 2576901 | Melende Miranda, Nelson | 1430 Carina St. | | | Alamo | TX | 78516 |
| 2576901 | Melende Miranda, Nelson | Cuartel General | | | San Juan | PR | |
| 2578032 | Melendez Figueroa, Wanda I | Santillana del Mar Edficio 26 Aprt A | | | Loiza | PR | 00772 |
| 961346 | MELENDEZ VAZQUEZ, AUREA | BO ALGARROBO | 3954 CARR 2 | | VEGA BAJA | PR | 00693-4266 |
| 2253722 | Miranda Sanchez, Marianita | Sabana Gardens | 4-17 Calle 9 | | Carolina | PR | 00983 |
| 2580231 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | Trujillo Alto | PR | 00976 |
| 2580233 | Mojica Gonzalez, Magda Iris | Calle 28 AC7 Interamericana | | | Trujillo Alto | PR | 00976 |
| 2578384 | Molina, Jesus Ma. Alvarado | B-7 Bo. Playa | | | Salinas | PR | 00751 |
| 2577491 | Montañez Fontanez, Benita | 21 Com Las 500 Tas Diamante | | | Arroyo | PR | 00714 |
| 2578036 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00729 |
| 2578038 | Montero Ferrer, Ileannett M. | Urb. Villas de Loiza calle 29 RR 1 | | | Canovanas | PR | 00729 |
| 2585980 | Morales, Victorio | HC 3 Box 11976 | | | Yabucoa | PR | 00767-9760 |
| 2577769 | Mulero Vargas, Jazmin | Santillana Del Mar Edificio 26 | Apartamento A | | Loiza | PR | 00772 |
| 2580356 | Muniz, Yolanda | 182 Garden Wood Dr. | | | Ponte Vedra | FL | 32081 |
| 2580358 | Navarro Castro, Zilka M. | Cond Park View Terrace | Edif 5 Apto 504 | | Canovanas | PR | 00729 |
| 2578127 | Nieves Hernandez, Virginia | Ext. O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 |
| 2578505 | Nieves Hernandez, Virginio | Ext O'Neill | 209 Calle 1 | | Manati | PR | 00674-6162 |
| 2581003 | Nieves Hernandez, Virginio | 209 Calle 1 | Ext Oneill | | Manati | PR | 00674-6162 |
| 2579068 | Nieves Rosado, Angel | PO BOX 1697 | | | CANOVANAS | PR | 00729 |
| 2579081 | Norma Iris Ramos Mojica | RR 18 Box 1390 RMB 104 | | | San Juan | PR | 00926-9821 |
| 962555 | ORTIZ CRUZ, BENIGNA | PO BOX 34 | | | LOIZA | PR | 00772-0034 |
| 962555 | ORTIZ CRUZ, BENIGNA | 20 CALLE SAN ANDRES | | | LOIZA | PR | 00772 |
| 2580773 | Ortiz Garcia, Marcial | J16 Calle 6 | | | Patillas | PR | 00723 |
| 2576717 | Ortiz Ramos, Jose Ramon | Apartado 623 | | | Yabucoa | PR | 00767 |
| 2581696 | PARRILLA SERRANO, CELIA I | HC-03 BOX 12285 | | | CAROLINA | PR | 00987 |
| 2219477 | Ramon Del Hoyo, Nitza I. | RR 6 Box Colinas del Sol | | | Toa Alta | PR | 00953 |
| 2221209 | Ramon, Pablo Ramon | HC-01, Box. 9468 | | | San Juan | PR | 00936 |
| 2576898 | Ramos Rivera, Maricelis | Urb.Brisas Calle Zolzar # 15 | | | Canovana | PR | 00729 |
| 301041 | RAMOS RIVERA, MARICELIS | URB BRISAS DE CANOVANAS | 15 CALLE ZORZAL | | CANOVANAS | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Page 2 of 3

Exhibit B

397th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2152413 | Rentas, Rafael | 4844 Calle Lanceoda | | | Ponce | PR | 00728 |
| 2152413 | Rentas, Rafael | Josey Ann Rodriguez | 609 Ave Tito Castro Ste 102 PMB504 | | Ponce | PR | 00716 |
| 1752957 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr. | | | Cypress | TX | 77433 |
| 1752957 | Rios Ayala, Orlando Jesus | 15011 Vista Heights Dr, Cypress, TX 77433 | | | | | |
| 2580337 | Rodriguez de Alvarez, Gloria E | Villa Clementina, f17 Calle Nueva | | | Guaynabo | PR | 00969-5012 |
| 2578512 | Rodriguez Pagan, Hector M. | P.O. Box 943 | | | Ciales | PR | 00638 |
| 2580518 | Rodriguez Vega, Jorge M | PO Box 1171 | | | Ciales | PR | 00638 |
| 2580769 | Rodriguez Vega, Jorge M. | PO Box 1171 | | | Ciales | PR | 00638 |
| 2580775 | Rooney, Joseph A | 90 Campbell Road | | | Fairfield | CT | 06824 |
| 2581350 | Rosa Catalan, Diana Minerva | HC 4 Box 4199 | HC 4 | | Humacao | PR | 00791 |
| 2223062 | Rosado Reyes, Raul A. | Country Club 2da Ext. | 823 Calle Ledru | | San Juan | PR | 00924 |
| 2580728 | Sanchez Resto, Manuel | RR # 36 Box 7779 | | | San Juan | PR | 00926-9123 |
| 2576714 | Sotomayor Miranda, Silvia I. | Urb. Munoz Rivera | 1106 Calle F | | Guaynabo | PR | 00969 |
| 2222909 | Surillo Figueroa, Nancy I. | Condominio Porticos de Cupey Apt. 13301 | | | San Juan | PR | 00926 |
| 2220961 | Tapia Rodriguez, Gladys | PO Box 1858 | | | Rio Grande | PR | 00745 |
| 2580510 | Test Innovations, Inc | Banco Cooperative Plaza | 623 Ponce de Leon Ave, Suite 1200A | | San Juan | PR | 00917 |
| 2581010 | Timothy Klein via TDAmeritrade | 212 Stoney Ln | | | Huntsville | AL | 35806 |
| 2586043 | Traina, Richard and Donna M. | 936 Conti Street | Apt 9 | | New Orleans | LA | 70112 |
| 2221213 | Trinidad, Rosa Velez | Urb. Rivieras de Cupey | 67 Calle Granate | | San Juan | PR | 00926 |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | Caguas | PR | 00726 |
| 2579078 | Vega-Mercado, Sylvia M. | P.O. Box 431 | | | Aguas Buenas | PR | 00703 |
| 2577485 | Venegas Melendez, Hugo J. | 2 Calle Hugo Venegas | | | Vega Baja | PR | 00693 |
| 2580512 | Zapata, Estrellita Montero | Urb. Lago Alto E-65 Calle Guayabal | | | Trujillo Alto | PR | 00976 |

**<u>Exhibit C</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | CLAIM # | DATE FILED | DEBTOR | ASSERTED CLAIM AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
| Treatment: | **Claim to be Disallowed** | | | |
| Reason: | | | | |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | N.º DE RECLAMACIÓN | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DE LA RECLAMACIÓN ALEGADA |
|---|---|---|---|---|
|  |  |  |  |  |
| Tratamiento: | **Reclamo a ser desestimado** | | | |
| Base para: | | | | |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**

**<u>Exhibit D</u>**

Exhibit D

395th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1792622 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | Segunda extencion Country Clu | Rio Piedras | PR | 00924 |
| 2068453 | Batista Velazquez, Daisy | Cond. De Diego Chalets 474 | Box 85 Calle De Diego | San Juan | PR | 00923-3137 |
| 1727810 | COTTO LUNA, LIDA MARTA | 24B JARDINES DE BUENA VISTA | | CAYEY | PR | 00736 |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | San Sebastian | PR | 00685 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | OROCOVIS | PR | 00720-9407 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | CARR 155 RAMAL 566 | BO SALTOS APT 2019 | OROCOVIS | PR | 00720 |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | Orocovis | PR | 00720 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | MOCA | PR | 00676 |
| 1911887 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | Aguada | PR | 00602 |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | BAYAMON | PR | 00957 |
| 1939996 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | Mayaguez | PR | 00682 |
| 1717194 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | Bayamon | PR | 00957 |
| 1811993 | Jimenez Echevarria, Sonia  N. | 3ra Ext. Sta. Elena Sta. Clara67 | | Guayanilla | PR | 00656 |
| 2235577 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | Ponce | PR | 00730 |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | Bayamon | PR | 00968 |
| 2149179 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | Ponce | PR | 00716 |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | SAN JUAN | PR | 00926 |
| 1331595 | RAMIREZ MONTES, EVELYN | URB MONTE BRISAS V | 5L 21 CALLE 512 | FAJARDO | PR | 00738 |
| 1791839 | Ramon Rodriguez, Barbie | Calle Brillante #23 Villa Blanca | | Caguas | PR | 00725 |
| 1791839 | Ramon Rodriguez, Barbie | Cam. Cristo De Los Milagros 1109 | Perpetuo Socorro | Mayaguez | PR | 00682 |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | Bayamon | PR | 00959-2176 |
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | Camuy | PR | 00627 |
| 1467749 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | SAN JUAN | PR | 00926-2551 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)                                        Page 1 of 1

**<u>Exhibit E</u>**

Exhibit E

396th Omnibus Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 2193044 | Alvarez Santiago, Elsie S. | HC 2 Box 22601 | | Cabo rojo | PR | 00623-9274 |
| 1983879 | Genesis Security Services, Inc | Luis L Torres-Marrero | PO Box 195075 | San Juan | PR | 00919-5075 |
| 1983879 | Genesis Security Services, Inc | 5900 Ave Isla Verde L-2 PMB 436 | | CAROLINA | PR | 00979 |
| 1983879 | Genesis Security Services, Inc | 5900 Ave Isla Verde L-2 PMB 436 | | CAROLINA | PR | 00979 |
| 1606728 | Ortiz Robledo, Brunilda | Urb Caparra Terrace, 1126 Calle 30 SE | | San Juan | PR | 00921-2218 |
| 1453415 | Sucesion Pastor Mandy Mercado | María E. Vicéns Rivera | 1218 Ave Hostos Ste 117 | Ponce | PR | 00717-0944 |

**<u>Exhibit F</u>**

**IF YOUR CLAIM IS LISTED HERE, ONE OR MORE OF THE DEBTORS
ARE SEEKING TO DISALLOW YOUR CLAIM FOR THE REASON LISTED BELOW.**

| NAME | DISALLOWED CLAIM # | DATE FILED | DEBTOR | DISALLOWED ASSERTED CLAIM AMOUNT | SURVIVING CLAIM # | DATE FILED | DEBTOR | SURVIVING CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Treatment: | Claim to be Disallowed |
|---|---|
| Reason: |  |

**SI SU RECLAMO ESTÁ INCLUIDO AQUÍ, UNO O MÁS DE LOS DEUDORES
SOLICITAN QUE SU RECLAMO SEA RECHAZADO POR LA RAZÓN INDICADA AQUÍ ABAJO.**

| NOMBRE | No. DE RECLAMO DESESTIMADO | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO FORMULADO DESESTIMADO | No. DE RECLAMO SOBREVIVIENTE | FECHA DE PRESENTACIÓN | DEUDOR | MONTO DEL RECLAMO SOBREVIVIENTE |
|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |

| Tratamiento: | Reclamo a ser desestimado |
|---|---|
| Reason: |  |

Copies of the Omnibus Objection and all other filings in the Title III Cases are available free online at https://cases.primeclerk.com/puertorico. **If you have questions, please contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).**

Copias de la Objeción global, y todos los escritos radicados en el marco de las causas conforme al Título III, están disponibles, de manera gratuita, en https://cases.primeclerk.com/puertorico. **Si tiene alguna pregunta, comuníquese con Prime Clerk LLC llamando al (844) 822-9231 (número gratuito para Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas desde el extranjero), disponible entre las 10:00 a.m. y las 07:00 p.m. (AST) (hablamos español).**