# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>              Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES
## TO BE ASSUMED PURSUANT TO TITLE III PLAN OF ADJUSTMENT

---

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
OR ONE OF YOUR AFFILIATES MAY BE A COUNTERPARTY TO AN
EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH THE DEBTORS
AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO**

---

**PLEASE TAKE NOTICE** that, on November 21, 2021, the Financial Oversight and

Management Board for Puerto Rico (the "<u>Oversight Board</u>"), as sole Title III representative of the

Commonwealth of Puerto Rico (the "<u>Commonwealth</u>"), the Employees Retirement System of the

Government of the Commonwealth of Puerto Rico ("<u>ERS</u>"), and the Puerto Rico Public Buildings

---

[1]   The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("<u>COFINA</u>") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("<u>HTA</u>") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("<u>ERS</u>") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("<u>PREPA</u>") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("<u>PBA</u>") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Authority ("PBA" and, collectively with the Commonwealth and ERS, the "Debtors"), pursuant

to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act*

("PROMESA"),[2] filed the *Modified Eighth Amended Title III Joint Plan of Adjustment of the*

*Commonwealth of Puerto Rico,* et al., dated November 21, 2021 [Case No. 17-BK-3283-LTS, ECF

No. 19323] (as may be amended, modified, or supplemented, the "Plan")[3] and the *Second*

*Amended Plan Supplement and Plan Related Documents of the Commonwealth of Puerto Rico, et*

*al.* [Case No. 17-BK-3283-LTS, ECF No. 19326] (the "Second Amended Plan Supplement").

      **PLEASE TAKE FURTHER NOTICE** that, attached to the Second Amended Plan

Supplement as Exhibit E is a schedule of Executory Contracts and Unexpired Leases (the

"Schedule"), a copy of which is attached hereto as **Exhibit A**. Pursuant to Section 76.1 of the

Plan, the Debtors intend to assume, as of the Effective Date of the Plan, the Executory Contracts

and Unexpired Leases listed in the Schedule.

      **PLEASE TAKE FURTHER NOTICE** that, the Debtors have conducted a review of their

books and records and have determined that the cure amount for unpaid monetary obligations due

and/or that could have been sought in accordance with Executory Contracts or the Unexpired

Leases is as set forth on **Exhibit A** attached hereto (collectively, the "Cure Costs").

      **PLEASE TAKE FURTHER NOTICE** that, if you disagree with the proposed Cure Costs

or the assumption of the Executory Contracts or Unexpired Leases to which you are a party, your

objection must: (i) be in writing, in English, and signed; (ii) comply with the applicable provisions

of the Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of

these Title III Cases; (iii) state with specificity the nature of the objection and, if the objection

---

[2]   PROMESA is codified at 48 U.S.C. §§ 2101-2241.

[3]   All capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Plan.

pertains to the proposed Cure Costs, state the correct cure amount alleged to be owed, together with any applicable and appropriate documentation in support thereof; and (iv) be filed electronically with the Court on the docket of *In re Commonwealth of Puerto Rico*, Case No. 17 BK 3283-LTS, through the Court's case filing system in searchable portable document format **on or before December 13, 2021, at 5:00 p.m. (prevailing Atlantic Standard Time)** (the "Cure Objection Deadline"), and (v) be served upon the Office of the United States Trustee for the District of Puerto Rico, Edificio Ochoa, 500 Tanca Street, Suite 301, San Juan, PR 00901 (re: In re: Commonwealth of Puerto Rico) so as to be received **on or before** the Cure Objection Deadline.

PLEASE TAKE FURTHER NOTICE that, if no objection to the Cure Costs(s) or the assumption of any Executory Contract or Unexpired Lease is filed by the Cure Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Costs as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount for any amounts due and/or that could have been sought as Cure Costs in accordance with the Executory Contracts and Unexpired Leases, (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assumption on the grounds that the Debtors have not provided adequate assurance of future performance as of the Effective Date.

PLEASE TAKE FURTHER NOTICE that, if there are any objections filed to the proposed assumption of the Executory Contracts or Unexpired Leases listed on **Exhibit A** attached hereto or related Cure Cost(s), the Title III Court shall hold a hearing on a date to be set by the Title III Court.

PLEASE THAT FURTHER NOTICE that, notwithstanding anything herein, the mere listing of any Executory Contract or Unexpired Lease on the Schedule does not require or guarantee that such Executory Contract or Unexpired Lease will be assumed by the Debtors at any

3

time, and all rights of the Debtors with respect to such Executory Contracts or Unexpired Leases are expressly reserved.

**PLEASE TAKE FURTHER NOTICE** that all documents filed in these Title III cases are available (a) free of charge by visiting https://cases.primeclerk.com/puertorico or by calling +1 (844) 822-9231, and (b) on the Court's website at http://www.prd.uscourts.gov, subject to the procedures and fees set forth therein.

Dated: November 23, 2021
      San Juan, Puerto Rico

Respectfully submitted,

/s/ Brian S. Rosen

Martin J. Bienenstock (*pro hac vice*)
Brian S. Rosen (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel: (212) 969-3000
Fax: (212) 969-2900

*Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

/s/ Hermann D. Bauer

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Co-Attorneys for the Financial Oversight and Management Board as representative for the Debtors*

4

## **<u>EXHIBIT A</u>**

Schedule of Executory Contracts and Unexpired Leases to be Assumed

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2017-DS0239 | 3 Rios LTD Corp | Departamento de Salud | 27 Gonzalez Giusti Ave, Suite 300, Guaynabo, PR 00968 | 117 Eleanor Roosevelt, Hato Rey, PR 00918 | $0.00 |
| 2018-000016 | Administración de la Industria y el Deporte Hípico | Sucesión Díaz Bonet, representada por el Sr. José A. Díaz Dávila | P.O. Box 361887, San Juan,PR 00936 | Avenida 65 de Infantería, Calle Rafael Arcelay, San Juan, P.R. 00924 | $0.00 |
| 2018-000065 | Administración de los Sistemas de Retiro de los Empleados del Gobierno y Judicatura | Atlantic Master Parking Service, Inc. | Urb. Levittown 3407 Paseo Camaron Toa Baja, PR 00949 | Estacionamiento Nuevo Centro Gubernamental de Minillas, Santurce Puerto Rico 00907 | $0.00 |
| 2018-000144 | Administración de Rehabilitación Vocacional (ARV) | Ariel Z. Ortiz Blanco | Villa Alba D-27 CALLE D Villalba, PR 00766-1601 | Edif. Ortiz Burgos Urb. La Vega #205, Villalba, PR 00766 | $0.00 |
| 2004-000002 | Administración de Rehabilitación Vocacional (ARV) | Bienvenido Perez Ramirez | PO BOX 3964 Aguadilla, PR 00605 | Carretera #2 Bo. Corrales de Aguadilla, Aguadilla, PR 00603 | $0.00 |
| 2007-000078 | Administración de Rehabilitación Vocacional (ARV) | Edwin Ramos | PO BOX 197 La Plata, Aibonito,PR 00786 | Edificio Médico Guayacán #217, Aibonito, PR 00705 | $0.00 |
| 2018-000143 | Administración de Rehabilitación Vocacional (ARV) | Fidecomiso Hernández Castrodad | HC 06 BOX 72502 Caguas, PR 00725-9511 | Ave. Angora Solar #4 Secor Bairoa, Caguas, PR 00725 | $0.00 |
| 2006-000097 | Administración de Rehabilitación Vocacional (ARV) | FMA Realty, Inc. | Carr. # 2 km 17.0 Barrio Candelaria Toa Baja, PR 00949 | Carretera #2 KM17.0 Barrio Candelaria, Toa Baja, PR 00949 | $0.00 |
| 2003-000004 | Administración de Rehabilitación Vocacional (ARV) | Hector D. Ríos | PO  Box 403 Barranquitas, PR 00794 | Calle Barceló #9, Guaynabo, PR  00969 | $0.00 |
| N/A | Administración de Rehabilitación Vocacional (ARV) | INTER San Germán | San Germán | N/A | $0.00 |
| N/A | Administración de Rehabilitación Vocacional (ARV) | Jhon Javy Corp. | Boulevard Paza Offices Buildings Po Box 246, Las Piedras, PR 771 | Boulevard del Rio Offices Buildings, Boulevard del Río Ramal #3, Humacao, PR, 00792 | $0.00 |
| 2018-000158 | Administración de Rehabilitación Vocacional (ARV) | Laboratorio Clínico Mercado | PO BOX 1291 Orocovis, PR 00720-1291 | Carretera 155 Ave. Luis Muñoz Marín #12 KM 26.4, Orocovis, PR  00720 | $0.00 |
| 2007-000117 | Administración de Rehabilitación Vocacional (ARV) | Office Park Inc. | 1 Calle 65 Infantería NorteSuite #2 Lajas, PR 00667 | 00681 Cll Providencia Edificio Medical Emporium, Mayaguez, PR  00682 | $0.00 |
| 00-00193 | Administración de Rehabilitación Vocacional (ARV) | PCDM Associates, SE | PO Box 190858 San Juan, PR 00919-0858 | Carretera 167 KM 20.5 Victory Shopping Center, Bayamon, PR  00957 | $0.00 |
| 2017-000080 | Administración de Rehabilitación Vocacional (ARV) | Pjay Investment Corp | Po Box 486 Fajardo, PR 00738-0486 | Calle Jorge Bird #12, Fajardo, PR  00738 | $0.00 |
| 2016-000058 | Administración de Rehabilitación Vocacional (ARV) | RRD CASH & CARRY | PO BOX 140189 Arecibo, PR 00614 | Carretera #2 KM 80.06 Bo Hato Abajo Arecibo, PR 00612 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 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 | Administración de Rehabilitación Vocacional (ARV) | S & L DEVELOMENT | PO BOX 29047 Carolina. PR 00927-0047 | Bo. Trujillo Bajo, Carolina, PR  00985 | $0.00 |
| 2017-000001 | Administración de Rehabilitación Vocacional (ARV) | Union Holdings | Mercantil Plaza Oficina 1501 Avenida Ponce de Leon, San Juan, PR 00918 | Ave. Malecón, Esq. Carretera Estatal #2, Finca Multeada Estrella, Bo. San Antón, Ponce, PR 00717 | $0.00 |
| 2017-000001 | Administración de Rehabilitación Vocacional (ARV) | Union Holdings | PO BOX 190858 San Juan, 00918 | Ave. Malecón, Esq. Carretera Estatal #2, Finca Multeada Estrella, Bo. San Antón, Ponce, PR 00717 | $0.00 |
| 2015-000052 2015-000046 2014-000198 2014-000103 2014-000046 | Administración de Rehabilitación Vocacional (ARV) | Universidad Metropolitana | 1399 Av. Ana G. Méndez, San Juan, PR 00926 | N/A | $0.00 |
| 2017-950462 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Buenaventura Morales Santiago | Reparto FlamingoK-8 Calle del Turabo Bayamón, PR 00959 | Solar #1, bloque 41 de la Urb. Sierra de Bayamón Bo Hato Tejas, Bayamón, PR 00961 | $0.00 |
| 2018-950322 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Carlos Martínez Serrano | Urb. Sunny HillsC-01 Calle 1 Bayamón, PR 00956 | Sola #1 del bloque B, Urb Sunny Hills, Bayamón, PR 00956 | $0.00 |
| 2017-950471 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Carlos Rodríguez Rivera | Urb. Lomas Verdes4 S 15 Calle Petrea Bayamón, PR 00956-2937 | #2 de la manzana 4G de la Urb. Lomas Verdes en Bayamón, PR 00956 | $0.00 |
| 2017-950323 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Diego M. Schenquerman | Urb. La Alameda 780 Calle Rubí San Juan, PR 00926 | Solar #200 del bloque M-8, Urb. Reparto Metropolitano, Rio Piedras, PR 00921 | $0.00 |
| 2018-950620 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Fideicomiso Hernández Castrodad | P.O Box 4985 PMB 265 Caguas, PR 00726-4985 | Calle Gautier Benítez 3162, Caguas, PR 00778 | $0.00 |
| 2017-950464 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Johnny Ramos Ortiz | Urb. RexvilleC2-43 Calle 15A Bayamón, PR 00957-3955 | Calle 3-A #159 de la Urb. Hermanos Dávila en Baymón, PR 00961 | $0.00 |
| 2017-950279 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Juan A. Negrón Berrios | P.O. Box 1291 Orocovis, PR 00720-1291 | Calle Jose C. Vázquez #60 Aibonito, PR 00705 | $0.00 |
| 2017-950172 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Juan Lopez Malave | PO Box 246 Las Piedras, PR 00770 | Blvd. del Rio Office Bldg, Ave. Nicanor Ramal #3, Torre 3 4to Piso, Humacao,PR 00791 | $0.00 |
| 2017-950449 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Juanita Rodríguez Noble | P.O Box 673 Bayamón, PR 00960 | N/A | $0.00 |
| 2017-950470 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | La Fondita de Jesús | P.O Box 19384 San Juan, PR 00910-1384 | N/A | $0.00 |
| 2016-950316 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Magaly Rodríguez Hernández | Ave. Sebariano CuevasAnexo Hospital Buen Samaritano Aguadilla, PR 00603 | Ave. Sebariano Cuevas, Anexo Hopital Buen Samaritano de Aguadilla, Aguadilla, PR 00603 | $0.00 |
| 2015-950745 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Maria del C. Torres Calderon | PO BOX 221 Luquillo, PR 00773 | Santiago Veve Calle 26 #179 Fajardo, PR 00738 | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2017-950448 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Mirta R. Lugo | P.O Box 712 Toa Baja, PR 00951 | #1 Bloque BJ de la Urb. Levittown, Bo Sabana Seca Toa Baja, PR 00949 | $0.00 |
| 2016-950102 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | PGY. Inc | P.O. Box 1200 Guayama,PR 00785 | Centro Comercial Galerías Plaza Guayama, Carretera PR-3, Km 135.6 Guayama, PR 00784 | $0.00 |
| 2017-950325 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | PJAY INV. COPR | Calle Jorge Bill León #6P.O. Box 486 Fajardo, PR 00738 | Calle Jorge Bird #6, Fajardo, Puerto Rico 00738 | $0.00 |
| 2013-950831 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Rafael Soto Silva | P.O Box 366795 San Juan, PR 00936-6795 | Avenida Barbosa #599 (Primer Piso) Rio Piedras, PR 00917 | $0.00 |
| 2017-950473 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Robert Deliz Carlo | Santa JuanitaBQ-24 Calle Yokohama Bayamón, PR 00956 | Solar #16 del bloque RR, Urb. Santa Juanita, Bayamón, PR 00956 | $0.00 |
| 2017-950452 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Santiago Ortiz Rodríguez | Urb. Panorama VLG131 Vista de la Bahía Bayamón, PR 00957-4402 | Urb. Lomas Verdes, Bo Mimillas, Bayamón, PR 00956 | $0.00 |
| 2017-950450 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Sucesión Norberto Marrero González | P.O Box 3630 Bayamón, PR 00958 | Solar #52 en la Avenida Santa Juanita, Esquina Avenida Laurel, Urbanización Santa Juanita en Baymón, Bayamon PR 00956 | $0.00 |
| 2015-950840 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | Sucesión Ramón Laureano Rivera | P.O. Box 8830 Carolina, PR 00988-8830 | Carr.853, Km. 0, Hm 3, Carolina ,Puerto Rico 00988 | $0.00 |
| 2012-950775 | Administración de Servicios de Salud y Contra la Adicción (ASSMCA) | The New Ponce Shopping Center | P.O. Box 331943, Ponce, PR 00733 | Santa Maria Shopping Center, Esq. Ferrocarril, Ponce, PR 00780 | $0.00 |
| 2005-000013 | Administracion para el Adiestramiento de Futuros Empresarios y Trbajadores (AAFET) | Guanica 1929, Inc. | Box 1746 Yabucoa, PR 00767 | Bo. Ensenada RD 1116 Km. 2.1 Guanica, PR 00647 | $0.00 |
| 2005-000013A | Administracion para el Adiestramiento de Futuros Empresarios y Trbajadores (AAFET) | Guanica 1929, Inc. | Box 1746 Yabucoa, PR 00767 | Bo. Ensenada RD 1116 Km. 2.1 Guanica, PR 00647 | $0.00 |
| 2005-000013B | Administracion para el Adiestramiento de Futuros Empresarios y Trbajadores (AAFET) | Guanica 1929, Inc. | Box 1746 Yabucoa, PR 00767 | Bo. Ensenada RD 1116 Km. 2.1 Guanica, PR 00647 | $0.00 |
| 2013-000027 | Administracion Rehabilitacion Vocacional | F.M.A. Realty II, LLC | PO Box 363727 San Juan, PR 00936-3227 | Carr. #2 KM 17.0 Bo. Candelaria Toa Baja, PR 00949 | $0.00 |
| 2018-DS0385 | Angel Luis Trinidad Ocasio | Departamento de Salud | PO Box 43, Barceloneta, PR 00617 | Urb Catalana 79-A, Local C-3, Barceloneta, PR 00617 | $0.00 |
| 2020-DS0961 | Banfin Realty, S.E. | Departamento de Salud | Edificio Nacional Plaza, 431 Ave. Ponce de Leon, Suite 702, San Juan PR 00917 | Local 902 & 903, 431 Av. Ponce de Leon, San Juan, 00917 | $0.00 |
| 2014-000282/ 2022-000110 | Bianca Convention | Departamento de la Familia | CRUCE VARIANTE AÑASCO, PR 00610 | Calle Mckinley 190 Mayaguez | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2016-000114 | Bienvenido Sierra Ortiz | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | P O BOX 326, Lares, PR 00669 | 387 Calle Gladiola  Bo Junquito, Humacao PR 00791 | $0.00 |
| 2018-DS0318 | Carmen Victoria Carrasquillo Diaz | Departamento de Salud | URB JARDINES FAGOT 1811 CALLE CASCADA, Ponce, PR 00716-3602 | Calle Comercio #100, Juana Diaz, PR 00795 | $0.00 |
| 2015-000001A | Comisión de Desarrollo Cooperativo de Puerto Rico (CDCOOP) | Cooperativa de Seguros de Vida (COSVI) | Américo Miranda 400 San Juan, PR 00927 | 400 Américo Miranda, San Juan, PR 00927 | $0.00 |
| 2018-DS0716 | Centro de Piezas Patillas Inc | Departamento de Salud | PO BOX 813, Patillas PR 00723 | Carr. #3 km 123, Patillas, PR 00723 | $0.00 |
| 2014-DS0713 | Centro Medico del Turabo Inc | Departamento de Salud | PO BOX 4980, Caguas, PR 00726 | Avenida General Valero #404, Fajardo PR 00738 | $0.00 |
| 2016000014 | CENTRO COMERCIAL JOVE, ARECIBO | Jove | Hato Tejas Ward Road #2 KM 77.2 Miramar Ave., AreciboPO Box 555, Arecibo, PR 00613 | Hato Tejas Ward, Road # 2 KM 77.2 Miramar Arecibo, PR 00612 | $0.00 |
| 2011-000015-A | Comisión de Servicio Público | Adolfo Rosario Quinones | PO Box 487Aguadilla, P.R.,605 | Carr 111, Km 0.1 Barrio Victoria, Aguadilla P.R. 00603 | $0.00 |
| 2013-000023 | Comisión de Servicio Público | David Mercado Montalvo | PO Box 1307Arecibo, PR,688 | Carr 639, Km 1.0 Barrio Sabana Hoyos, Arecibo, P.R. 00688 | $0.00 |
| 2013-000026 | Comisión de Servicio Público | Lu Quing Cheng | Urb. Punto Oro #503, Local #2 Ponce, P.R.,00728-2066 | Ave. Punto Oro #503, Local #2, Ponce, P.R. 00728 | $0.00 |
| 2015-000011 | Comisión Industrial de Puerto Rico | Ángel M. Núñez Vargas | PO Box 1944 Arecibo, PR,00613 | 105 Calle Jesús Cortés, Arecibo, PR 00612 | $0.00 |
| 2014-000038 | Comisión Industrial de Puerto Rico | Dife, Inc. | PO Box 3685 Mayaguez, PR, 00681-3685 | 509-Sur, Calle Ramon E. Betances, Mayaguez, PR 00680 | $0.00 |
| 2016-000046 | Comisión Industrial de Puerto Rico | IR Investment, Corp. | PO Box 19600 San Juan, PR,00909 | San Jorge Commercial & Office Building, Carretera #2, Ponce By Pass, Lote 3, Ponce, PR 00731 | $0.00 |
| 2017-000032 | Computer Network Systems CoRp (Computerlink) | Administración para el Sustento de Menores (ASUME) | P.O. Box 70376 San Juan, PR 00936-8376 | N/A | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2020-DS0786 | Concilio de Salud Integral de Loiza | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00917 | Centro de Diagnostico y Tratamiento, Loiza Carr # 188, PR-187, Loíza, PR 00772 | $0.00 |
| 2014-DS0552 | Concilio de Salud Integral de Loiza | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00917 | Centro de Diagnostico y Tratamiento, Loiza Carr # 188, PR-187, Loíza, PR 00772 | $0.00 |
| 2015-000034 | Consejo de Educación | SFIIIPR, LLC | Hato Rey Center Suite 402268 Ave. Ponce de León Hato Rey, PR 00918 | Ave. Ponce de León 268, San Juan, PR 00917 | $0.00 |
| 2017CM0263 | Conservatorio de Música Puerto Rico | Parking Services Company, Inc. | 951 Ave Ponce de León San Juan, PR 00907 | 951 Ave Ponce de León, San Juan, PR 00907 | $0.00 |
| 2017-DS0311 | CP Coppelia Inc | Departamento de Salud | P O BOX 596, Aguada PR 00602 | Plaza Coppelia, Ave Alers, Aguada, PR 00602 | $0.00 |
| 2019-DS0225 | Departamento de Salud | Carolina Shopping Court Inc. | CAROLINA SHOPPING COURT INC. P.O. Box 29112, Carolina P.R. 00929-0112 | 10000 Av. 65 de Infantería, Carolina, PR 00985 | $0.00 |
| 2014-DS0486 | Departamento de Salud | Guaynabo Health Providers Corp. | P.O. Box 70184, San Juan, PR 00936-0184 | 140 Av. Las Cumbres, Guaynabo, PR 00969 | $0.00 |
| 2015-DS0880 | Departamento de Salud | Hector Luis Ortiz Torres y Evelyn Lizzette Rodriguez | P.O. Box 70184, San Juan, PR 00936-0184 | Calle Morse #69, Arroyo, PR 00714 | $0.00 |
| 2015-DS0833 | Departamento de Salud | Ana Eileen Morales Perez | P.O. Box 1903 Arecibo, PR 00613-1903 | Calle Georgetti #104 en Naranjito, PR 00957 | $0.00 |
| 2016-DS0799 | Departamento de Salud | Alberto Luis Cossio Soto | Urb. Altamira #546, Calle Aldebaran, Guaynabo, PR 00921 | Parque Industrial Julio N. Matos, Lote 22 Edificio 28 en Carolina, PR 00985 | $0.00 |
| 2016-DS0633 | Departamento de Salud | Alfredo Rivera Diaz | P.O. Box 835, Gurabo, PR 00778 | Calle Ángel C. Morales #54 Gurabo, PR 00778 | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2015-DS0876 | Departamento de Salud | Angel Manuel Nunez Vargas | P.O. Box 1944, Arecibo, PR 00613-1944 | Calle Jesús Cortés 103 Y 105 en Arecibo, PR 00612 | $0.00 |
| 2013-DS0312 | Departamento de Salud | Antonio Rivera Torres | Estancias Yidomar, Calle Comet #7, Yauco, PR 00698 | N/A | $0.00 |
| 2013-DS0315 | Departamento de Salud | Antonio Rivera Torres | P.O. Box 70184, San Juan, PR 00936-0184 | N/A | $0.00 |
| 2014-DS0430 | Departamento de Salud | Banfin Realty, S.E. | P.O. Box 70184, San Juan, PR 00936-0184 Edif. Nacional Plaza, Suite 702, Ave. Ponce de Leon, San Juan, PR 00917 | N/A | $0.00 |
| 2013-DS0544 | Departamento de Salud | Carolina Shopping Court Inc. | CAROLINA SHOPPING COURT INC. P.O. Box 29112, Carolina, P.R. 00929-0112 | 10000 Av. 65 de Infantería, Carolina, PR 00985 | $0.00 |
| 2015-DS0875 | Departamento de Salud | Centro Falu Inc. | Punta Las Marias #4 Calle Doncella, San Juan, PR 00913 | Parcelas Falú #3338, Calle 8 Esquina 49 en Sabana Llana, Río Piedras, PR 00924 | $0.00 |
| 2015-DS0874 | Departamento de Salud | COEDRO, S.E. | 3203 Carretera 351, Mayagüez, PR 00680 | Edificio Park Plaza, Oficinas 105 Y 106 de la Calle Martínez Nadal #59, Mayagüez, PR 00682 | $0.00 |
| 2015-DS1059 | Departamento de Salud | Concilio de Salud Integral de Loiza | P.O. Box #509, Loiza, PR, 00772 | PR-187, Loíza, 00772 | $0.00 |
| 2015-DS0953 | Departamento de Salud | CP COPPELIA INC | P.O. Box 596, Aguada, PR 00602-0596 | Edificio Plaza Coppelia Ave. Nativo Alers, Aguada P.R 00602 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2015-DS1115 | Departamento de Salud | CP COPPELIA INC | P.O. Box 596, Aguada, PR 00602-0596 | Edificio Plaza Coppelia Ave. Nativo Alers, Aguada, PR 00602 | $0.00 |
| 2015-DS0975 | Departamento de Salud | Fernando Ortiz Maldonado | P.O. Box 1725, Juncos, PR 00777 | Marifel Plaza, Calle Sánchez López 151, Esquina Zenón Vázquez, Gurabo, PR 00778 | $0.00 |
| 2016-DS0455 | Departamento de Salud | Francisco Jose Rivera Lopez | 27 Calle Correo, Camuy, PR 00627-2343 | Calle San Jose # 3, Camuy PR 00627 | $0.00 |
| 2014-DS0261 | Departamento de Salud | EDIFICIO VICTORIA DE AGUADILLA INC. | PO BOX 6, Aguadilla, PR 00605 | Edificio Victoria de la Calle Mercedes Moreno #17, en Aguadilla, PR 00603 | $0.00 |
| 2015-DS0775 | Departamento de Salud | General Investment, S.E. | P.O. Box 365051, San Juan, PR 00936-0510 | Avenida Ponce de León #1590, Urb El Cerezal en R.ío Piedras, PR 00926 | $0.00 |
| 2015-DS0226 | Departamento de Salud | Hector Luis Ortiz Torres y Evelyn Lizzette Rodriguez | Calle Morse #75, Arroyo, PR 00714 | Calle Morse #69 Arroyo, PR 00714 | $0.00 |
| 2016-DS0903 | Departamento de Salud | Inmobiliaria Witoche, Inc. | PO Box 441 Fajardo, PR 00738-0441 | Centro Comercial Monte Brisas Urbanización Montebrisas Calle E, Falardo, PR 00738 | $0.00 |
| 2016-DS0717 | Departamento de Salud | Inmobiliaria Witoche, Inc. | PO Box 441 Fajardo, PR 00738-0441 | Centro Comercial Monte Brisas Urbanización Montebrisas Calle E, Falardo, PR 00738 | $0.00 |
| 2016-DS0718 | Departamento de Salud | Inmobiliaria Witoche, Inc. | PO Box 441 Fajardo, PR 00738-0441 | Centro Comercial Monte Brisas Urbanización Montebrisas Calle E, Falardo, PR 00738 | $0.00 |
| 2016-DS0700 | Departamento de Salud | Inmobiliaria Witoche, Inc. | PO Box 441 Fajardo, PR 00738-0441 | Centro Comercial Monte Brisas, Urbanización Montebrisas. Calle E, Fajardo, PR 00738 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2016-DS0771 | Departamento de Salud | Inmobiliaria Witoche, Inc. | PO Box 441 Fajardo, PR 00738-0441 | Centro Comercial Monte Brisas Urbanización Montebrisas Calle E, Falardo, PR 00738 | $0.00 |
| 2019-DS0212 | Departamento de Salud | IP Investment Group LLC | Urb. Paraiso de Coamo, #832 Coamo, PR 00769 | Calle Florencio Santiago, Esquina Carrión Maduro #54, Coamo PR 00769 | $0.00 |
| 2013-DS0562 | Departamento de Salud | JAYVE Development Corp. | P.O. Box 267, Salinas, PR 00751 | Portobello Town Center. Carretera #3. KM 158.4 Intersección Desvío PR 180, Paseo Manuel González Martínez 80. Salinas, PR 00751 | $0.00 |
| 2016-DS0664 | Departamento de Salud | Jesus M. Hernandez Contreras | Urb. Valencia I, Calle Pedro Cruz #155, Juncos, PR 00777 | Urbanización Valencia I Calle Pedro Cruz #156 Juncos, PR 00777 | $0.00 |
| 2018-DS0144 | Departamento de Salud | Jose Alberto Torrado Perez y Blanca Emerita Delgado | P.O. Box 1323, Hatillo, PR 00659-1323 | Carretera #130 KM. 4.8 Bo. Naranjito, Sector Lechuga en Hatillo, Puerto Rico 00659 | $0.00 |
| 2014-DS0294 | Departamento de Salud | Jose Angel Serrano Castro y Maria de los Angeles Ruiz Irizarry | P.O. Box 122, Castaner, PR 00631-0122 | N/A | $0.00 |
| 2015-DS0991 | Departamento de Salud | Jose Luis Cartagena Alcala y Melissa Munoz Rivera | P.O. Box 1267, Orocovis, PR 00720 | Carretera 155 km. 28.3 Calle Ernesto Ramos Antonini en Orocovis, PR 00720 | $0.00 |
| 2016-DS0842 | Departamento de Salud | Jose Uderico Perez Maldonado | P.O. Box 1 Penuelas, PR 00624 | Calle Dr. Loyola #705 Peñuelas, PR 00624 | $0.00 |
| 2017-DS0172 | Departamento de Salud | Juanita Roldan Medina | P.O. Box 1210 Juncos PR 00777 | Calle Dr. Barreras, Esquina Daniel Flores, Juncos, PR 00777 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-DS0737 | Departamento de Salud | Lcdo. Jose Luis Collazo y Lcda. Lillian Mojica Rivera | P.O. Box 70184, San Juan, PR 00936-0184 | Calle Ignacio Morales Acosta #43,  Naranjito, PR 00638 | $0.00 |
| 2017-DS0125 | Departamento de Salud | Luis Antonio Colon Perales | Urb. Dos Rios Num. 74, Ciales, PR 00638 | Country Mall, Carretera 149 KM. 12, HM. 1, Barrio Jaguas en Ciales | $0.00 |
| 2015-DS1091 | Departamento de Salud | Luis Hiram Villafane Cruz | P.O. Box 203, Utuado, PR 00641 | Carretera #111, KM.1.1 interior Utuado,Puerto Rico, 00641 | $0.00 |
| 2015-DS0879 | Departamento de Salud | Luis Hiram Villafane Cruz | PO Box 203, Utuado, PR 00641 | Carretera #111, KM.1.1 interior Utuado,Puerto Rico, 00641 | $0.00 |
| 2017-DS0354 | Departamento de Salud | Luz Esther Acevedo Nieves | 2 Muñoz Rivera P.M.B., Lares, PR 00669 | Calle Pedro Albizu Campos Núm. 7 Lares. P R. 00669 | $0.00 |
| 2015-DS0873 | Departamento de Salud | Master's Donuts, Inc. | Villas Buena Vista, Calle Isis J-5 Bayamon, PR 00957 | Barrio Buena Vista, Carretera 167, Km. 15.1 Bayamón, Puerto Rico 00956 | $0.00 |
| 2014-DS0292 | Departamento de Salud | Norman Luis Santiago Gomez | P.O. Box 1316, San German, PR 00683-1316 | Centro Comercial San Germán, Calle Luna, Ave Castro Pérez. San Germán, PR 00683 | $0.00 |
| 2016-DS0454 | Departamento de Salud | One by One Inc. | P.O. Box 441, Fajardo, PR 00738-0441 | Fajardo Market Square, Carretera #3, Fajardo PR 00738 | $0.00 |
| 2016-DS0374 | Departamento de Salud | PEPINO HEALTH GROUP INC | P.O. Box 1537, San Sebastian, PR 00685 | Centro de Salud Calle Pavía Fernández # 120, San Sebastián, PR 00685 | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2015-DS0886 | Departamento de Salud | San Sebastian Properties LLC | P.O. Box 367849, San Juan, PR 00936-0193 | San Sebastián Gallery Mall. Suite 213. Avenida Arcadio Estrada Rivera #4160, San Sebastián, PR 00685 | $0.00 |
| 2015-DS1107 | Departamento de Salud | Santos Velez Sanchez | Edificio Santos Velez I, 2770 Ave. Hostos, Ste 201, Mayaguez, PR 00682-6384 | Local Comercial #314, Bo. Sabanetas, Carr. 2 KM 149.5, Mayagüez, 00680 | $0.00 |
| 2015-DS1090 | Departamento de Salud | SM Medical Services, C.S.P. | P.O. Box 1649 Canovanas, PR 00729 | Local ubicado en el Centro de Diagnóstico y Tratamiento en Canóvanas | $0.00 |
| 2015-DS0877 | Departamento de Salud | Victor Manuel Varela Berrios | P.O. Box 104, Corozal, PR 00783 | Local ubicado en la Carretera #891 Km.14.7 Barrio Pueblo. Corozal Puerto Rico | $0.00 |
| 2015-DS0878 | Departamento de Salud | Pedro Umpierre Torregrosa | P.O. Box 366892 San Juan, PR 00936 | Luquillo Plaza de la Calle Fernando García #28, Luquillo, PR 00773 | $0.00 |
| 2019-DS0257 | Delia del Valle Diaz | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | P.O. BOX 131, Toa Alta PR 00954 | $0.00 |
| 2018-DS0145 | Delia Pagan Robles | Departamento de Salud (WIC) | Condominio Los Olmos, Apartamento 11-C, Calle Nevarez #36, San Juan, PR 00927 | Calle Muñoz Rivera #24, Patillas, PR 00723 | $0.00 |
| 2016-000044 | Departamento De Corrección y Rehabilitación | Luis A. Rivera Siaca | P.O. Box 190681 SAN JUAN PR,00919-0681 | Ave. Tnte. Cesar Gonzalez, Esq. Calaf. Urb. Industrial Tres Monjitas, Hato Rey PR 00917 | $0.00 |
| 2007-000121 | Departamento De Corrección y Rehabilitación | JOSE E. RIVERA LUPIANEZ | P.O. Box 160 AIBONITO PR,00705 | Ave. San José #51. Aibonito, PR 00705 | $0.00 |
| 2007-000183A | Departamento De Corrección y Rehabilitación | S&L DEVELOPMENT | P.O. Box 29047 SAN JUAN PR,00929-0047 | Edif. 4, Calle Martínez, Bo. Trujillo Alto, Carolina PR 00987 | $0.00 |
| 2004-000045 | Departamento De Corrección y Rehabilitación | ANGEL L. MARTINEZ GONZALEZ | CALLE MANUEL RUIZ GANDIA #102 ARECIBO PR,00612 | CALLE MANUEL RUIZ GANDIA #102 ARECIBO PR, 00612 | $0.00 |
| 2009-000179A | Administración de Corrección | BIENES NIEVES, INC. | P.O. Box 2580 GUAYAMA PR,00785-3858 | CalleDerkes #2, Esq. Calimano, Guayama PR 00784 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-000109Z | Departamento De Corrección y Rehabilitación | CESAR A. CORTES GARCIA | P.O. BOX 5 UTUADO PR, 00641-0005 | Calle Dr. Cueto # 80 Altos Utuado PR 00641 | $0.00 |
| 2004-000121A | Departamento De Corrección y Rehabilitación | EMPRESAS OMAJEDE | P.O. Box 1641 Cidra, PR,739 | EDIF. LA ELECTRONICA CALLE BORI 1608 SAN JUAN, PR 00927 | $0.00 |
| 2004-000121 | Departamento De Corrección y Rehabilitación | EMPRESAS OMAJEDE | 1608 CALLE BORI  - OFICINA 218 EDIFICIO LA ELECTRONICA SAN JUAN PR, 00927-6112 | EDIF. LA ELECTRONICA CALLE BORI 1608 SAN JUAN, PR 00927 | $0.00 |
| 2009-000196 | Administración de Corrección | ANA RODRÍGUEZ SAINT-FUSSI / FELIX A. LEBRON SALDAÑA | 400 CALLE CALAF PMB 128 SAN JUAN PR, 00918-1314 | 1-1F Villa Blanca, Ave. Muñoz Marín, Caguas PR 00725 | $0.00 |
| 2005-000062 | Departamento De Corrección y Rehabilitación | SUCESION HERIBERTO MARTINEZ | APARTADO 144032 ARECIBO PR,00614 | Ave. Miramar #601, Arecibo PR 006112 | $0.00 |
| 2009-000037-B | Administración De Corrección | VALMEDICAL INC. | 261 Ave, Domenech SAN JUAN, PR,00916 | Calle 11, Parque Industrial Correa, Bayamón, PR 00961 | $0.00 |
| 2011-000477 | Departamento del Trabajo | 577 Headquarters, Corp. | PO Box 486 Fajardo, PR,00738 | Edif. Real Hermanos Ave.Ponce de Leon Hato Rey, PR 00918 | $0.00 |
| 2016-000635 | Departamento del Trabajo | BANFIN REALTY, S.E. | P.O. Box 190858 San Juan, 00919-0858 | 431 de la Avenida Ponce de Le6n en Hato Rey (National Plaza Hato Rey), PR  00919 | $0.00 |
| 2013-000697 | Departamento del Trabajo | BORINQUEN TOWN PLAZA CORP., | PO BOX 3861 Aguadilla, PR 00605 | Carr. 107 Km. 2.9, Bo. Borinquén, Aguadilla, Puerto Rico 00603 | $0.00 |
| 2015-000526 | Departamento del Trabajo | CARIBBEAN CITY BUILDERS, INC. | PO BOX 2399 Toa Baja, PR 00951 | C/ Puerto Viejo, Esq. C/ Santiago de los Caballeros en Playa Ponce, PR  00716 | $0.00 |
| 2012-000382 | Departamento del Trabajo | Colonial Parking Corporation | 65 Calle del Parque Suite 3 Santurce PR, 00909 | Edif. Roberto H Todd 501 Pda,18, Santurce, PR 00908 | $0.00 |
| 2015-000426 | Departamento del Trabajo | EDIFICIO BULA, INC. | P.O. BOX 190525 San Juan, PR 00919-0525 | Carretera #2, Km. 8.3 (Calle Marginal) en Bayamon, PR 00956 | $0.00 |
| 2012-000538 | Departamento del Trabajo | EMPRESAS LOYOLA I, S. EN C-S.E. | PO BOX 366638 San Juan, PR 00936-6638 | Calle Guayama 198 Hato Rey, Puerto Rico 00917 | $0.00 |
| 2017-000490 | Departamento del Trabajo | FISA S.E. | PO BOX 2286 Guayama, PR 00785-2286 | Paseo Pueblo, Carr. 54 Int. Solar 6-A, Segundo Piso, Guayama, PR  00784 | $0.00 |
| 2016-000612 | Departamento del Trabajo | GENERAL INVESTMENT, S.E. | POX BOX 365051, San Juan, PR 00936 | GM Group Plaza, Suite 400 en la Avenida Ponce de Leon Numero 1590, San Juan, PR  00919 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2012-000507 | Departamento del Trabajo | IGNACIO RÍOS AGOSTO | HC-01 PO Box 6578 Ciales, PR 00638 | Carr. 615 Km.8.3 Bo. Pozas Ciales, PR 00638 | $0.00 |
| 2018-000079 | Departamento del Trabajo | IGNACIO RÍOS AGOSTO | HC-01 Box 6578 Ciales, PR 00638 | Carr. 615 Km.8.3 Bo. Pozas Ciales, PR  00638 | $0.00 |
| 2017-000480 | Departamento del Trabajo | INMOBILIARIA CRESPO, CORP. | PO BOX 486 Fajardo, PR 00738-0486 | C/Jorge Bird #10 Fajardo PR 00738 | $0.00 |
| 2016-000520 | Departamento del Trabajo | MIGDALIA CASILLAS FERNÁNDEZ (LOCAL HUMACAO) | PO Box 667 HUMACAO, PR 00792-0667 | Calle Noya y Hernandez #2 Humacao, PR  00792 | $0.00 |
| 2013-000713 | Departamento del Trabajo | NORA H. TIRADO MOREIRA | 166 CALLE UNION   FAJARDO, PR, 00738 | Calle Benitez Guzmán #46 Vieques, PR  00765 | $0.00 |
| 2017-000626 | Departamento del Trabajo | OCHOA ROIG, INC. | PO BOX 428 Caguas, PR 00726 | Calle Acosta #1 Caguas, PR 00726 | $0.00 |
| 2016-000634 | Departamento del Trabajo | P.D.C.M. ASSOC., S.E. | PO BOX 190858 San Juan, PR 00919-0858 | Carr. PR 848 Int. PR 887 Carolina, PR 00984 | $0.00 |
| 2016-000634A | Departamento del Trabajo | P.D.C.M. ASSOC., S.E. | PO BOX 190858 San Juan, PR 00919-0858 | Carr. PR 848 Int. PR 887 Carolina, PR 00984 | $0.00 |
| 2011-000333 | Departamento del Trabajo | P.D.C.M. ASSOC., S.E. (LOCAL DE COAMO) | PO BOX 190858 San Juan, PR 00919-0858 | Carr. 153, Plaza Coamo, Coamo, PR 00769 | $0.00 |
| 2017-000471 | Departamento del Trabajo | SSSC, S.E. | 1 C/65 Inf. Norte Suite #2 Lajas, PR 00667 | Edif. Villa Capitan 1 KM 159.6 Bo. Guanajibo Mayaguez, PR  00682 | $0.00 |
| 2017-000627 | Departamento del Trabajo | SSSC, S.E. | 1 C/65 Inf. Norte Suite #2 Lajas, PR 00667 | Carr. 2 Villa Capitán Km 159 Mayaguez, PR 00680 | $0.00 |
| 2014-000129/ 2021-000151 | Des. Inm Hato Tejas | Departamento de Educacion | Desarrollos inmobiliarios de Hato Tejas, Inc. Metro Office Park Guaynabo, Puerto Rico 00968-1705 | Carr 2 Urb Industrial Corujo, Bayamon, PR 00959 | $0.00 |
| 2014-000043 | Departamento de Estado | Empresas Puertorriqueñas de Desarrollo, Inc. | PO BOX 36606 San Juan, PR 00936-6006 | Local #55 1er Nivel Centro Comercial Mayagüez Mall, Mayagüez, PR 00680 | $0.00 |
| 2014-000068 | Departamento de Justicia | AMB INVESTMENT CORP. | PO Box 86, Barranquitas, PR 00794-0086 | Carretera # 152, KM 1.2 , Bo. Quebardillas Barranquitas, PR 00794 | $0.00 |
| AF98-410 | Departamento de Justicia | CARHILL DEVELOPMENT | 1 Ave Marcelito Gotay, Fajardo, Puerto Rico 00738 | Centro Judicial de Fajardo, Calle Marelino Gotay # 458, Fajardo, PR 00738 | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2016-000117 | Departamento de Justicia | CECORT PROPERTIES & SERVICES COPR. | Box 5, Utuado, PR 00641 UTUADO, PR 00641 | Carretera # 111, Intersección Carretera # 611, Bo. Viví Abajo, Utuado, PR 00641 | $0.00 |
| 2016-000129 | Departamento de Justicia | EL CAPITAN INVESTMENT CORP. | Box 107, Arecibo, PR 00613 | Edificio Martínez Umpierre, Ave. Rotarios # 64, Arecibo, PR 00612 | $0.00 |
| 2018-000028 | Departamento de Justicia | EL CAPITAN INVESTMENT CORP. | Box 107, Arecibo, PR 00613 | Edificio Martínez Umpierre, Ave. Rotarios # 64, Arecibo, PR 00738 | $0.00 |
| 2018-000054 | Departamento de Justicia | ESTANCIA AIBONITO, INC | 654 Plaza, Suite 1024, Avenida Muñoz Rivera SAN JUAN, PR 00918 | Carretera # 722, KM 7.3, Bo. Robles Rabanal, Aibonito PR 00705 | $0.00 |
| 2012-000043 | Departamento de Justicia | Horizone Parking | PO Box 143265 Arecibo, PR 00614 | Carretera #129, Ave. San Luis, Arecibo, PR 00614 | $0.00 |
| 2012-000003 | Departamento de Justicia | Horizone Parking | PO Box 143265 Arecibo, PR 00614 | Carretera #129, Ave. San Luis, Arecibo, PR 00738 | $0.00 |
| 2016-000115 | Departamento de Justicia | IR INVESTMENT COPR. | PO Box 19600, San Juan, PR 00910 | Carrtera # 2, KM 23.8, Bo. Canas, Ponce, PR 00731 | $0.00 |
| 2015-000037 | Departamento de Justicia | LCDA. CARMEN M. CORREA | PO Box 8987, Bayamón, PR 00960 | Calle Esteban Padilla # 103, Bayamón, PR 00959 | $0.00 |
| AF98-409 | Departamento de Justicia | LIBRA GOVERNMENT BUILDING, INC. | P.O. BOX 8879 HUMACAO, PR 00792 | Centro judicial de Humacao, Avenida Nicanor Vázquez, Boulevar del Río Humacao, PR 00792 | $0.00 |
| 2000-000152 | Departamento de Justicia | West Coast Development | Ave. Hiram D. Cabassa Interseccion # 2 Km 156.1 Mayaguez, PR 00608 | Centro Judicial de Mayaguez, 91 Av. Hiram David Cabassa, Mayagüez, PR 00680 | $0.00 |
| 2013-000010 | Departamento de Justicia | RAFAEL HERNÁNDEZ BARRERAS | PO Box 4985 PMB 265, Caguas, PR 00726-4985 | Angora Office Park, Avenida Gautier Benitez # 162, Caguas, PR 00727 | $0.00 |
| 2016-000128 | Departamento de Justicia | S&L DEVELOPMENT, SE | PO Box 29047, San Juan, PR 00929-0047 | Carolina Industrial Park, Carretera # 3, KM 12.6, Carolina, PR 00948 | $0.00 |
| 2014-000074 | Departamento de Justicia | VICAR BUILDERS DEVELOPMENT | PO Box 929, Fajardo, PR 00738 | Carretera # 167, KM 18.8, Bo. Pajaros, Bayamón, PR 00957 | $0.00 |
| 2004-000566 | Departamento de Justicia | WEST COAST DEVELOPMENT | PO Box 190917, San Juan, PR 00919-0917 | Centro Judicial de Mayaguez, Avenida hiram david Cabassa, KM 156.5, Bo. Sábalos, Mayaguez, PR 00681 | $0.00 |
| N/A | Departamento de Justicia | WMI, LLC | PO Box 190573 SAN JUAN, PR 00919 | Avenida Cesar Gonzalez # 675, San Juan, PR 00918 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2018-000085 | Departamento de Justicia | WMI, LLC | PO Box 190573 SAN JUAN, PR 00919 | Avenida Cesar Gonzalez # 675, San Juan, PR 00918 | $0.00 |
| 2003-000204 | Departamento de Justicia | YABUCOA DEVELOPMENT, SE | PO Box 839, San Juan, PR 00919-0839 | San Sebastian Shopping Center, Carretera # 111, Km 18.0, San Sebastián, PR 00685 | $0.00 |
| 2011-000104 | Departamento De Recursos Naturales Y Ambientales (DRNA) | Jennymar Corp | P.O. Box 781 Hormigueros, PR 00660 | Plaza Monserrate  Bo. Lavadero Carretera PR-2 Km 2.0 Inter Carr. 345 Hormigueros, PR  00660 | $0.00 |
| 2016-000059 | Departamento De Recursos Naturales Y Ambientales (DRNA) | Lourdes Vera Roldán | 310 Passaic AvenueApt. 315, Harrison NJ,07029-2837 | Barrio Caimital Alto Carr. 2 Km. 120.6                        Aguadilla, PR  00603 | $0.00 |
| 2016-000007 | Departamento De Recursos Naturales Y Ambientales (DRNA) | V & Q Management Inc | Gardens HillsZ-20 Hasting Guaynabo, PR 00966 | Tuque Industrial Park #25 , Municipio de Ponce, Ponce PR  00716 | $0.00 |
| 2017-000014A | Departamento de Transcportacion y Obras Publicas (DTOP) | Ana E. Roldan Pérez, Regional de Aguadilla | P.O. Box 3148 Aguadilla, PR 00605 | Carr. PR-2 km. 120.3 Bo. Caimital Alto, Aguadilla, PR 00603 | $0.00 |
| 2017-000014A | Departamento de Transcportacion y Obras Publicas (DTOP) | Ana E. Roldan Pérez, Regional de Aguadilla | P.O. Box 3148 Aguadilla, PR 00605 | Carr. PR-2 km. 120.3 Bo. Caimital Alto, Aguadilla, PR 00603 | $0.00 |
| 2015-000014 | Departamento de Transcportacion y Obras Publicas (DTOP) | Corporación Punta Borinquen, CESCO Aguadilla | P.O. Box 250444 Aguadilla, PR 00604-0444 | Punta Borinquen Shopping Center, Calle Belt Edf. 703 Base Ramey, Aguadilla  PR, 00603 | $0.00 |
| 2015-000014 | Departamento de Transcportacion y Obras Publicas (DTOP) | Corporación Punta Borinquen, CESCO Aguadilla | P.O. Box 250444 Aguadilla, PR 00604-0444 | Punta Borinquen Shopping Center, Calle Belt Edf. 703 Base Ramey, Aguadilla  PR, 00603 | $0.00 |
| 2015-000154 | Departamento de Transcportacion y Obras Publicas (DTOP) | Delmar Investment, CESCO Caguas | La Rambla Tower 606 Ave. Tito Castro-Ste 601 Ponce, PR 00716-0218 | km. 34.7 Lote 2 Bairoa Industrial Park, Caguas, PR 00725 | $0.00 |
| 2015-000154 | Departamento de Transcportacion y Obras Publicas (DTOP) | Delmar Investment, CESCO Caguas | La Rambla Tower 606 Ave. Tito Castro-Ste 601 Ponce, PR 00716-0218 | km. 34.7 Lote 2 Bairoa Industrial Park, Caguas, PR 00725 | $0.00 |
| 2018-000024 | Departamento de Transcportacion y Obras Publicas (DTOP) | Delmar Investment, CESCO Ponce | La Rambla Tower 606 Ave. Tito Castro-Ste 601 Ponce, PR 00716-0218 | Lote 19, Calle A. El Tuque Industrial Park, Ponce, PR 00716 | $0.00 |
| 2018-000024 | Departamento de Transcportacion y Obras Publicas (DTOP) | Delmar Investment, CESCO Ponce | La Rambla Tower 606 Ave. Tito Castro-Ste 601 Ponce, PR 00716-0218 | Lote 19, Calle A. El Tuque Industrial Park, Ponce, PR 00716 | $0.00 |
| 2016-000163 | Departamento de Transcportacion y Obras Publicas (DTOP) | Educon Management, Corp., CESCO Metropolitano | Box 3244 Carolina, PR 00984 | Marginal PR-3 km. 12.5, Trujillo Bajo, Carolina, PR 00981 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2016-000163 | Departamento de Transcportacion y Obras Publicas (DTOP) | Educon Management, Corp., CESCO Metropolitano | Box 3244 Carolina, PR 00984 | Marginal PR-3 km. 12.5, Trujillo Bajo, Carolina, PR 00981 | $0.00 |
| 2013-000178A | Departamento de Transcportacion y Obras Publicas (DTOP) | Hesan, Inc. CESCO Bayamón | Carr. PR-174 km. 2.6 Parque Industrial Minillas Bayamón, PR 00959 | Carr. PR-174 km. 2.6 Parque IndustrialMinillas, Bayamón PR  00956 | $0.00 |
| 2013-000178A | Departamento de Transcportacion y Obras Publicas (DTOP) | Hesan, Inc. CESCO Bayamón | Carr. PR-174 km. 2.6Parque Industrial Minillas Bayamón, PR 00959 | Carr. PR-174 km. 2.6 Parque IndustrialMinillas, Bayamón PR  00956 | $0.00 |
| 2014-000041A | Departamento de Transcportacion y Obras Publicas (DTOP) | JCH Realty, Corp., CESCO Manati | P.O. Box 848 Manatí, PR 00674 | Centro Comercial Puerta del Sol, Carr. PR-2 km. 49.7 Bo. Tierras Nuevas, Manatí PR 00674 | $0.00 |
| 2014-000041A | Departamento de Transcportacion y Obras Publicas (DTOP) | JCH Realty, Corp., CESCO Manati | P.O. Box 848 Manatí, PR 00674 | Centro Comercial Puerta del Sol, Carr. PR-2 km. 49.7 Bo. Tierras Nuevas, Manatí  PR 00674 | $0.00 |
| 2016-000145 | Departamento de Transcportacion y Obras Publicas (DTOP) | John Javi, Corporation, CESCO Humacao | P.O. Box 246 Boulevard Plaza Office Buldings, Las Piedras, PR 00771 | Buolevard del Rio, Ramal #3, Humacao, PR  00791 | $0.00 |
| 2016-000145 | Departamento de Transcportacion y Obras Publicas (DTOP) | John Javi, Corporation, CESCO Humacao | P.O. Box 246 Boulevard Plaza Office Bulding s Las Piedras, PR 00771 | Buolevard del Rio, Ramal #3, Humacao, PR  00791 | $0.00 |
| 2014-000001A | Departamento de Transcportacion y Obras Publicas (DTOP) | PJAY Investment, CESCO Fajardo | P.O. Box 486 Fajardo, PR 00738 | Edf. Crespo, calle Ruiz Velvis Int. calle Garrido Morales, Centro Urbano, Fajardo, PR  00738 | $0.00 |
| 2014-000001A | Departamento de Transcportacion y Obras Publicas (DTOP) | PJAY Investment, CESCO Fajardo | P.O. Box 486, Fajardo, PR 00738 | Edf. Crespo, calle Ruiz Velvis Int. calle Garrido Morales, Centro Urbano, Fajardo, PR  00738 | $0.00 |
| 2017-000160A | Departamento de Transcportacion y Obras Publicas (DTOP) | Plaza Guayama, SE., CESCO Guayama | Carr. Estatal PR-174 km. 2.6 Guayama, PR 00784 | Carr. PR-3 km. 134.7, Guayama, PR  00784 | $0.00 |
| 2017-000160A | Departamento de Transcportacion y Obras Publicas (DTOP) | Plaza Guayama, SE., CESCO Guayama | Carr. Estatal PR-174 km. 2.6 Guayama, PR 00784 | Carr. PR-3 km. 134.7, Guayama, PR  00784 | $0.00 |
| 2013-000129 | Departamento de Transcportacion y Obras Publicas (DTOP) | Profesional Record & Information Management | P.O. Box 13323 San Juan, PR 00908 | Calle San Marcos #10100 Bo. Sabana Bajo, Carolina, PR 00983 | $0.00 |
| 2013-000129 | Departamento de Transcportacion y Obras Publicas (DTOP) | Profesional Record & Information Management | P.O. Box 13323San Juan, PR 00908 | Calle San Marcos #10100 Bo. Sabana Bajo, Carolina, PR 00983 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-000089 | Departamento de Transcportacion y Obras Publicas (DTOP) | Rafael López Pagan, CESCO Barranquitas (falleció) | Box 699 Barranquitas, PR 00794 | Carr. PR-162 km. 10.4, Barranquitas, PR  00794 | $0.00 |
| 2014-000089 | Departamento de Transcportacion y Obras Publicas (DTOP) | Rafael López Pagan, CESCO Barranquitas (falleció) | Box 699 Barranquitas, PR 00794 | Carr. PR-162 km. 10.4, Barranquitas, PR  00794 | $0.00 |
| 2014-000040 | Departamento de Transcportacion y Obras Publicas (DTOP) | Santiago González, CESCO Utuado | P.O.Box  1737 Utuado, PR 00641 | Carr. PR-10 km. 57.4, Utuado, PR  00641 | $0.00 |
| 2014-000040 | Departamento de Transcportacion y Obras Publicas (DTOP) | Santiago González, CESCO Utuado | P.O. Box 1737 Utuado, PR 00641 | Carr. PR-10 km. 57.4, Utuado, PR  00641 | $0.00 |
| 2019-000010 | Electra Corporation | Administración para el Sustento de Menores (ASUME) | P.O. Box 364443, San Juan, Puerto Rico 00936-4443 | 4 Calle Vieques, Hato Rey, PR 00917 | $0.00 |
| 2017-DS0351 | Eliud Soto Alcanzar | Departamento de Salud | PO BOX 441, Florida, PR 00650 | km 55.2 carr PR-140 Barrio Pueblo Sector San Luis, Florida, PR 00650 | $0.00 |
| 2019-DS0117 | Empresas Pucho INC | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | PO BOX 991, Aguada, PR 00602 | $0.00 |
| 2013-DS0545 | Fanovidal SE | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | MSC 6152, Estacion 1, Bayamon, PR 00959 | $0.00 |
| PO# 4771 | Fondo de Innovación para el Desarrollo Agrícola (FIDA) | Extra Space Storage | #227 Calle Betances San Juan, PR 00911 | #227 Calle Betances San Juan, PR  00917 | $0.00 |
| 2015-000205 (A,B,C,D,E) | Fondo de Innovación para el Desarrollo Agrícola (FIDA) | Plaza del Caribe, S.E. | #2050 Ponce By Pass Suite 111 Ponce, PR 00717 | Local #260 en Segundo Nivel Plaza del Caribe #2050 Ponce By Pass Suite 111 Ponce, PR  00717 | $0.00 |
| 2015-000206 (A,B,C,D,E) | Fondo de Innovación para el Desarrollo Agrícola (FIDA) | Plaza las Americas, Inc. | #525 Ave Roosevelt San Juan, PR 00918 | Local #606 en Tercer Nivel Plaza las Americas #525 Ave. Roosevelt, San Juan PR  00918 | $0.00 |
| 2018-000201/ 2020-000080 | Fideicomiso Hernandez Castrodad | Departamento de la Familia | Avenida Luis Muñoz Marín Esquina Georgetti Carr. 183 Caguas, PR 00725 | Edificio Angora Office, Ave Gautier Benitez #162, Caguas, PR 00725 | $0.00 |
| 2015-DS1228 | Francisco Jose Rivera Lopez | Departamento de Salud | 27 CALLE CORREO, Camuy, PR 00627 | Calle San Jose #3, Camuy, PR 00627 | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-000164 | Frank Gregory Santiago | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | 323 Calle Fernandez Garcia, Luquillo, PR 00773 | 323 Calle Fernandez Garcia, Luquillo, PR 00773 | $0.00 |
| 2016-DS0843 | Galeria 100 Estate Corp. | Departamento de Salud | PO BOX 6447, Mayaguez, PR 00681 | Galeria 100 Shopping Center PR 100, Cabo Rojo, PR 00623 | $0.00 |
| 2018-DS0261 | Gerardo Otero Cortes | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | PO BOX 357, Manati PR 00707 | $0.00 |
| 2018-DS0518 | GIB Development | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | PO BOX 2399, Toa Baja, PR 00951 | $0.00 |
| N/A | Hacienda | Intership | PO Box 9022748 San Juan, PR 00902-2748 | Zona Portuaria Avenida Kennedy San Juan PR 00902 | $0.00 |
| 2009-000186 2016-000208 2021-000213 | Hacienda | Inversiones C y A SE | PO Box 1403 Bayamón PR 00960 | Carretera Núm. 2 Km 12.3 Bayamón, PR 00960 | $0.00 |
| N/A | Hacienda | Luis Ayala Colón | Building 1211 Road 28 Port Zone Puerto Nuevo, PR 00920 San Juan, PR 00902 | Zona Portuaria Avenida Kennedy, San Juan, PR 00902 | $0.00 |
| 2018-000170 2019-000085 | Hacienda | Moreda Cabán Investment | Avenida José de Diego 158, Arecibo, PR 00612 | Avenida José de Diego 158 Arecibo, PR 00612 | $0.00 |
| 2012-000167 2017-000195 2018-000141 2019-000045 | Hacienda | Profesional Record & Information Management | PO Box13323 San Juan, PR 00908 | San Marcos St 10100 Sabana Abajo Ward Carolina, PR 00982 | $0.00 |
| 2021-000215 | Hacienda | Punta Borinquen Shopping Center Inc. | P.O. Box 250444 Aguadilla, PR 00604 | Calle Bert Intersección Calle East Parade Bo Maleza Abajo Base Ramey Aguadilla, PR 00604 | $0.00 |
| N/A | Hacienda | TOTE (Sea Star) | San Juan, PR 00902 | Zona Portuaria Avenida Kennedy, San Juan, PR 00902 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| N/A | Hacienda | Trailer Bridge Inc. | Metro Officce Park Oficina 302 Guaynabo, PR 00968-1705 | Zona Portuaria Avenida Kennedy San Juan, PR, 00902 | $0.00 |
| 2018-DS0377 | Hector David Rios Ortiz | Departamento de Salud | PO BOX 71, Barranquitas, PR 00794 | Carretera 156 Km. 16.9, Barrio Quebrada Grande,  Barranquitas, PR 00794 | $0.00 |
| 2018-DS0259 | Hector Manuel Rivera Guzman | Departamento de Salud | Calle Guillermo Esteves 57, Jayuya PR 00664 | Calle Guillermo Esteves 57, Jayuya, PR 00664 | $0.00 |
| 2016-000239/ 2021-000102 | Inmobiliaria Rodmor Inc | Departamento de la Familia | PO BOX 28, Yauco PR 00698 | Carr. 127, Km. 2.3, Yauco, PR 00698 | $0.00 |
| 2018-DS0333 | Inmobiliaria Witoche Inc | Departamento de Salud | PO BOX 441, Fajardo PR 00738 | Calle E Suite 77 Urb Monte Brisas, Fajardo, PR 00738 | $0.00 |
| 2017-DS0121 | Israel Acevedo Barreto | Departamento de Salud | Buzón 4110 Ave. Militar, Isabela P.R. 00662 | Carr #2 km 110 Bo. Mora, Isabela, PR 00662 | $0.00 |
| 2018-DS0475 | Jayve Development | Departamento de Salud | 568 Km 28.8 Bo Padilla, Corozal, Puerto Rico 00783 | Portobello Town Center, Salinas, Puerto Rico 00751 | $0.00 |
| 2017-DS0120 | JF Building Lease and Maintenance Corp | Departamento de Salud | PO BOX 1804, Cidra PR 00739 | Calle Jose de Diego, hacia Comerio en Cidra, PR 00739 | $0.00 |
| 2019-000002 | Johnjavi Corporation | Administración para el Sustento de Menores (ASUME) | PO Box 246 Las Piedras, PR 00771 | Calle Boulevard del Rio, Ramal #3, Humacao, PR 00792 | $0.00 |
| 2018-DS0319 | Jorge Luis Ortiz Morales | Departamento de Salud | PMB 637 HC 01 BOX 29030, Caguas PR 00725 | Calle 5 Numero 33, Bayamon PR, 00959 | $0.00 |
| 2008-000311 | Departamento de Educacion | Jose N Colon | N/A | Barrio Honduras Sector El Porton Carr 156 km 17.7, Barranquitas, PR 00705 | $0.00 |
| 2019-DS0224 | Jose Raul Ortiz Rubio; Nilsa Morales Lehman | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | PASEO ATOCHA #30 SUITE 3 PONCE, PR 00730 | $0.00 |
| 2007-000011F | Junta de Relaciones del Trabajo | Empire Plaza, S.E. | P. O. Box 360983San Juan, P.R.,00936-0983 | 1052 Ave. Muñoz Rivera, Edif. G. A. Plaza Río Piedras, PR  00927 | $0.00 |
| 2016-DS0807/ 2021-DS1218 | Juan Antonio Negron Berrios | Departamento de Salud -WIC | P.O. Box 1095, Barranquitas, P.R. 00794 | Calle San Jose #214, Aibonito, PR,  00705 | $0.00 |
| 2018-DS0146 | Juan B Melendez y Carmeno O Melendez | Departamento de la Familia | Box 40 Urb. Villas De las Americas San Juan, PR 00927 | Calle Munoz Rivera  2, Orocovis, PR 00720 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 99-081-0004/ 2021-000145 | Departamento de Educacion | Juan I Lopez | Boulevard Plaza Offices Buildings PO Box 246 Las Piedras PR. 00771 | RD 3 km 80.2 Boulevard del Rio, Humacao PR, 00791 | $0.00 |
| 2016-000022 | Junta de Planificación | VIG Leasing LLC. | Oficina GF-3Ave. Ponce de León 1225 Santurce PR, 00907 | Oficina GF-3Ave. Ponce de León 1225 Santurce PR,00907 | $0.00 |
| 2014-DS0751 | Luis Francisco Rodriguez Gotay | Departamento de Salud | EDIF. ORO OFFICE CENTER, SUITE 4 AVE. MUÑOZ MARIN , Orocovis PR 00720 | Ave Luis Muñoz Marin 568, Orocovis, PR 00720 | $0.00 |
| 2017-DS0119 | Luis Oscar Roig Pacheco | Departamento de Salud | P O BOX 3027, Yauco PR 00698 | Calle Munoz Rivera # 47, Guayanilla PR 00656 | $0.00 |
| 200-000150, 2009-000254, 2020-000192, and 2022-000027 | Macam SE | Departamento de Educacion | Departamento de Educación P. O. Box 190759 San Juan, Puerto Rico 00919-0759 | Urb Industrial Tres Monjitas Finca 14743, HaTo Rey, PR 00917 | $0.00 |
| 2018-000209/ 2019-000164 | Manuel Mediavilla Inc | Departamento de la Familia | PO Box 638 Humacao, PR 00792 | carr #189 R914 Tejas Sector Asturiana, Humacao, PR 00791 | $0.00 |
| 2015-DS0526 | Maria Jose Ibanez Sanchez | Departamento de Salud | URB JARD FAGOT C 24 CALLE 3, Ponce PR 00731 | calle Muñoz Rivera #77, Juana Diaz, PR 00795 | $0.00 |
| 2014-000161 | Mario Delgado Miranda | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | 320 Calle Fernandez Garcia Luquillo PR 00773 | 320 calle Fernandez Garcia, Luquillo, PR 00773 | $0.00 |
| 2014-DS0436 | Mennonite General Hospital Inc | Departamento de Salud | PO BOX 373130, Cayey PR 00737 | 80 Calle Luis Munoz Rivera #90, Caguas, Aguas Buenas PR, 00725 | $0.00 |
| 2019-00007 | Metro Center Associates | Administración para el Sustento de Menores (ASUME) | P.O Box 70376 San Juan , PR 00936-8376 | Metro Center, 5 Calle Mayaguez, Hato Rey, P.R 00917 | $0.00 |
| 2018-DS0379 | Miembros Coberge SE | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Carr #154 Barrio Quebrada Grande  Calle Barcelo #10 Barranquitas, PR 00794 | $0.00 |
| 2018-000100/ 2022-000001 | MT Investments SE | Departamento de la Familia | SUITE 112 MSC 370 #100 GRAND BOULEVARD PASEO SAN JUAN, PR 00926 | Ave FD Roosevelt, Esq Trinidad, Hato Rey, PR 00917 | $0.00 |
| 2016-000109 | Negociado de Sistemas de Emergencia 9-1-1 | 3 Ríos LTD | 27 Calle González GiustiSuite 300 Guaynabo, Puerto Rico, 00968-3076 | Edif. 115 Avenida Eleonor Roosevelt Hato Rey, San Juan, P.R. 00918 | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2013-000011 | Negociado de Sistemas de Emergencia 9-1-1 | Arrivea, Inc. | Garden Hills Plaza PMB 691Ave. Luis Vigoreaux Guaynabo, Puerto Rico,00966 | Carr. 20 k.m. 2.3 Bo. Monacillos Calle Filipo de Plana Rio Piedras, P.R. 00966 | $0.00 |
| 2018-000004 | Negociado de Sistemas de Emergencia 9-1-1 | Electra Corp. | Vieques ST. #4 San Juan, Puerto Rico ,00917 | Royal Industrial Park Carr. 869 k.m. 1.5 Cataño, P.R. 00968 | $0.00 |
| 2018-000021 | Negociado de Sistemas de Emergencia 9-1-1 | Moyba, LLC | P.o. Box 902150 San Juan, Puerto Rico ,00902 | Solar F Corporate Office Park Bo. Monacillos, San Juan P.R. 00966 | $0.00 |
| 2017-000074A | Negociado para el Manejo de Emergencias (NMEAD) | Albors & C Corporation | PO BOX 363041 SAN JUAN PR,00936-3041 | Belmonte Centro Calle Ramón Emiterio Betance Núm. 345 Sur Antigua Calle Pous Mayaguez, PR.  00682 | $0.00 |
| 2017-000072 | Negociado para el Manejo de Emergencias (NMEAD) | Consultec Construction | PO BOX 8627 HUMACAO PR,00792 | 69 Ave. Cruz Ortiz Stella Esq. Curvelo, Humacao, PR. 00791 | $0.00 |
| 2015-00034D | Negociado para el Manejo de Emergencias (NMEAD) | FISA, LLC | PO BOX 2286 GUAYAMA PR,00785-2286 | 1 Edif. FISA II Loca, Ave Paseo del Pueblo Guayama, PR. 00784 | $0.00 |
| 2014-DS0291 | Norman Luis Santiago Gomez | Departamento de Salud | PO  BOX  1316, San German PR 00683 | Centro Comercial San German, Calle Luna , San German PR, 00683 | $0.00 |
| 2014-DS0293 | Norman Luis Santiago Gomez | Departamento de Salud | PO  BOX  1316, San German PR 00683 | Centro Comercial San German, Calle Luna , San German PR, 00683 | $0.00 |
| 2017-DS0240 | Ochoa Roig, INC. | Departamento de Salud | PO BOX 428, Caguas PR 00726 | Edificio Comercial Calle Acosta #1, Caguas PR 00725 | $0.00 |
| 2017-DS0461 | Office Park Inc. | Departamento de Salud | 1 Calle de 65 de Infanteria Nte. Suite 2, Lajas PR 00667 | Office Park I, Suite 308 Carr. 2 Km 157, Frente centro medico, Mayaguez, PR 00682 | $0.00 |
| 2011-000244 | Oficina de Administracion de los Tribunales | Ramhil Developers, Inc. | PO Box 491, Caguas PR 00726-0491 | Nuevo Centro Judicial de Caguas, Carretera a Estatal PR# 1, Esquina Carretera Estatal PR #189, en el Barrio Bairoa, del Municipio de Caguas, Puerto Rico, 00725 | $0.00 |
| 2018-000005 | Oficina de Ética Gubernamental | EPC Corporation | Roural Route Num 9 Box 1870, San Juan, PR 00926 | Urb. Industrial El Paraíso, Calle Ganges 107, San Juan, Puerto Rico  00907 | $0.00 |
| 2015-000014 | Oficina de Gerencia y Presupuesto (OGP) | Atlantic Ocean View II, LLC | PO Box 140400 Arecibo, PR,00614 | 2do Piso Edificio Galería Norte, Carretera #2 Km. 87.0, Hatillo, PR 00659 | $0.00 |
| 2014000002 | OFICINA DEL COMISIONADO DE INSTITUCIONES FINANCIERAS | BANCO POPULAR DE PR | REAL ESTATE DIVISION (716) BANCO POPULAR DE PUERTO RICO PO BOX 362708 SAN JUAN PR ,00936-2708 | 1492 AVENIDA PONCE DE LEON EDIFICIO CENTRO EUROPA SUITE 600 SAN JUAN PR 00907 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2018-000020 | Oficina del Comisionado de Seguros de PR (OCS) | Advantage Self Storage, Inc. | PO Box 192153 Guaynabo, PR, 00919-2153 | N/A | $0.00 |
| 2018-000005 | Oficina del Comisionado de Seguros de PR (OCS) | Caparra Hills, LLC | Tabonuco B-5, Galería San Patricio Suite 212 GUAYNABO, PR 00968 Puerto Rico | Edificio GAM TOWER, Calle Tabonuco, Guaynabo, PR 00968 | $0.00 |
| 2016-000033 | Oficina del Comisionado de Seguros de PR (OCS) | GAM Realty, LLC; GAM Realty, Sociedad en Comandita, S.E. | PO Box 363609 San Juan, PR,00936-3609 | Edificio GAM TOWER, Calle Tabonuco, Guaynabo, PR 00968 | $0.00 |
| 2018-000001 | Oficina del Comisionado de Seguros de PR (OCS) | International Safe Deposit & Courier Services, Corp. | B-5 Calle Tabonuco 216, PMB 353 Guaynabo, PR, 00968 | B-5 Calle Tabonuco 216, PMB 353, Guaynabo PR, 00968 | $0.00 |
| 2018-000021 | Oficina del Comisionado de Seguros de PR (OCS) | Ricoh Puerto Rico, Inc. | PO Box 2110 Carolina, PR,00984-2110 | N/A | $0.00 |
| 2016-000022 | Oficina del Procurador de las Personas de Edad Avanzada (O.P.P.E.A) | The New Ponce Shopping Center, LP | P.O. BOX 331943 PONCE, PR 00731 | Santa María Shopping Center, Calle Ferrocarril Esquina Calle Capitán, Ponce, PR  00728 | $0.00 |
| 2009-000027 | Oficina del Procurador de las Personas de Edad Avanzada (O.P.P.E.A) | 1064 Ponce de León | 252 Ponce de León, Suite 700 SAN JUAN, PR 00918 | Ave. Ponce de León, parada 16, Edificio 1064, tercer piso, San Juan, PR 00907 | $0.00 |
| 2018-DS0308 | Olga Rodriguez Negron | Departamento de Salud | P.O. Box 485 Villalba, PR 00766 | Urb La Vega Calle A C-2 Villalba, PR 00766 | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2019-DS0214 | One by One Inc | Departamento de Salud - Medicaid | P.O. Box 441, Fajardo, PR 00738-0441 | Local #10 Fajardo Market square Carr #3,  Fajardo PR, 00738/<br>328 Calle Matadero<br>Puerto Real<br>Fajardo, PR 00738<br>Puerto Rico | $0.00 |
| 961200001 | OPM | KLAP REALTY AND MANAGEMENT | PO BOX 51486, TOA BAJA, PR 00950 | 161 AVE PONCE DE LEON SAN JUAN, PR  00919 | $0.00 |
| 2018-000011 | Oficina del Procurador del Paciente (OPP) | Union Holdings, Inc. | Edificio Mercantil Plaza<br>Ave. Ponce de León Ofic. 1501<br>San Juan, PR 00918 | Ave. Ponce de León Edif. Mercantil Plaza Piso 9, San Juan, PR  00919 | $0.00 |
| 2018-000014 | Oficina del Procurador del Paciente (OPP) | Union Holdings, Inc. | Edificio Mercantil PlazaAve. Ponce de León Ofic. 1501<br>San Juan, PR 00918 | Ave. Ponce de León Edif. Mercantil Plaza Piso 9, San Juan, PR  00919 | $0.00 |
| 2017-DS0242 | Pablo Melendez Burgado | Departamento de Salud | P.O BOX 442, Guaynabo PR, 00970 | Calle jose de Diego 164, Cayey PR 00736 | $0.00 |
| 2014-000163 | Parroquia San Ramon | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | Av. de la Constitución, San Juan, PR 00901 | Calle Muñoz Rivera, Juana Diaz, PR 00795 | $0.00 |
| 2001-000627 | Departamento de Educacion | Pedro Russe Santiago | N/A | Carr Ramal 6622, Morovis, PR, 00687 | $0.00 |
| 2015-DS1104 | Pepino Health Group Inc | Departamento de Salud | PO BOX 1537, San Sebastian PR 00685 | Centro de Salud Calle Pavia Fernandez #120, San Sebastian PR, 00685 | $0.00 |
| 2018-DS0469 | Plaza San Miguel, Inc. | Departamento de Salud | PO BOX 68, Saint Just, Trujillo Alto, PR 00978 | Ave Trujillo Alto, PR  00976 | $0.00 |
| 2017-000062 | Quality Water Services and Distribution, Corp | Oficina Independiente de Proteccion al Consumidor | PO Box 9020096<br>San Juan, PR,902 | Hato Rey Center, 268 Ponce de Leon Suite #524, San Juan, PR 00918 | $0.00 |
| 081-2016-0022/ 2016-000022 | Rafael Hernandez Barreras | Departamento de Educacion | P.O. Box 190759<br>San Juan, PR 00919-0759 | Local  5 Angora Park Plaza,<br>Carretera #1, KM 33.3, Caguas, PR 00726 | $0.00 |
| 2018-000250/ 2020-000025 | Rafael Muratti Pesquera y Teresa Vazquez Rolon | Departamento de la Familia | PO Box 11398<br>San Juan, PR 00910-1398 | Calle Comercio, Sector Hermanas Davila, Bayamon, PR 00959 | $0.00 |
| 2017-DS0275 | REF Realty LLC | Departamento de Salud | PO BOX 361401, San Juan PR 00936-1401 | Ave Barbosa #340, Hato Rey, PR 00917 | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2017-DS0241 | Reinaldo Morales Martinez | Departamento de Salud | PO BOX 361401, San Juan PR 00936-1401 | Carr 111 km 2.1 Ave Rivas Dominichi, Utuado PR, 00641 | $0.00 |
| 2018-000018 | Ricoh PR | Administración para el Sustento de Menores (ASUME) | PO BOX 2110, Carolina, PR 00984-2110 | N/A | $0.00 |
| 2018-00004 | Ricoh PR | Administración para el Sustento de Menores (ASUME) | PO BOX 2110, Carolina, PR 00984-2110 | N/A | $0.00 |
| 2017-000029 | Ricoh PR | Administración para el Sustento de Menores (ASUME) | PO BOX 2110, Carolina, PR 00984-2110 | N/A | $0.00 |
| 2015-000036 | Ricoh PR | Administración para el Sustento de Menores (ASUME) | PO BOX 2110, Carolina, PR 00984-2110 | N/A | $0.00 |
| 2014-DS0297 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de Preparacion y Coordinacion de Respuesta en salud Publica , calle Casia #2 Bo Monacillos Rio Piedras | $0.00 |
| 2014-DS0080 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Hopital Pediatrico  Universitario | $0.00 |
| 2014-DS0212 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | secretaria Auxiliar de Salud Ambiental | $0.00 |
| 2014-DS0210 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de Recursos Humanos , Division de Reclutamiento, Hospital psiquiatrico, Rio Piedras | $0.00 |
| 2014-DS0081 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Hospital Universitario Dr. Ramon Ruiz Arnau, Bayamon | $0.00 |
| 2014-DS0604 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Comision Prevencion del Suicidio | $0.00 |
| 2014-DS0548 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | oficina de Reglamentacion y Certificacion de profesioanles de la salud | $0.00 |
| 2014-DS0687 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de Auditoria Interna | $0.00 |
| 2014-DS0686 | Ricoh PR | departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | OCASET | $0.00 |
| 2014-DS0547 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secretaria Auxiliar de Promocion a la Salud | $0.00 |
| 2014-DS0484 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Region de Salud de Ponce | $0.00 |

# Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-DS0398 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Region de Salud de caguas | $0.00 |
| 2014-DS0298 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secretaria Auxiliar de Salud Familiar y servicios Integrados | $0.00 |
| 2015-DS0714 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secreataria Auxiliar de salud ambiental , oficinas de Guayama, Hato Rey, Rio Piedras, San German y Trujillo Alto | $0.00 |
| 2015-DS0713 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secreataria Auxiliar de Servicios Medicos y Enfermeria | $0.00 |
| 2015-DS0003 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secretaria Auxiliar de Salud Ambiental Division de Agua Potable | $0.00 |
| 2015-DS0002 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Region Oeste de salud | $0.00 |
| 2015-DS1226 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Division de Madres y Niños, Programa Avanzando Juntos | $0.00 |
| 2015-DS1198 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de l secretaria de la Salud | $0.00 |
| 2015-DS1197 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de servicios generales Area de Reproduccion | $0.00 |
| 2015-DS1196 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de comunicaciones | $0.00 |
| 2016-DS0713 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secretaria Auxiliar para la promocion de la salud ( Aguadilla, Arecibo, Las Piedras, mayaguez y ponce) | $0.00 |
| 2016-DS0520 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Secretaria Auxiliar | $0.00 |
| 2016-DS0509 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Servicios a Niños con necesidades especiales | $0.00 |
| 2016-DS0486 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Division de Prevencion ETS/VIH | $0.00 |
| 2016-DS0485 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | oficina de Reglamentacion y Certificacion de profesioanles de la salud | $0.00 |
| 2016-DS0277 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Programa de Retardo Mental (Aibonito, Aguadilla, Bayamon,Cayey,Ponce, Rio Grande, Vega Baja, | $0.00 |
| 2015-DS1260 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina de Enfermedades catastroficas | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2015-DS1234 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Oficina d Recursos Humanos Division de Clasificacion y Retribucion | $0.00 |
| 2016-DS0809 | Ricoh PR | Departamento de Salud | PO BOX 2110, Carolina, PR 00984-2110 | Programa Medicaid Central y Oficinas regionales | $0.00 |
| 09-3C-145 | Ricoh PR | Oficina Independiente de proteccion al Consumidor | PO BOX 2110, Carolina, PR 00984-2110 | Hato Rey Center, 268 Ponce de Leon Suite #524, San Juan, PR 00918 | $0.00 |
| 2016-DS0902 | Salvador Roldan Figueroa | Departamento de Salud | PO BOX 379, San Lorenzo PR 00754 | Calle Munoz Rivera #5, San Lorenzo PR, 00754 | $0.00 |
| 2015-DS1016 | San Sebastian Properties LLC | Departamento de Salud | PO BOX 367849, San Juan, PR 00936 | Oficinas Medicaid San Sebastian, San Sebastián Gallery Mall San Sebastián, Puerto Rico 00685 | $0.00 |
| 2016-000123 | STATE ELECTIONS COMMISSION | Margaro López Inc. | PO BOX 55, Las Piedras PR 00771 | Alheji Plaza Jesús T. Piñero #77 Interior, San Juan PR | $0.00 |
| 2012-000220 | Departamento de la Familia | 65TH INFANTERÍA SHOPPING CENTER, LLC | PO Box 362983, San Juan, PR 00936-2983 | Avenida 65 de Infantería #49, Suite 31, Rio Piedras, PR 00921 | $0.00 |
| 2015-000070 | Administración de Desarrollo Socioeconómico de la Familia | 800 Ponce de León Corp. | PO Box 195192 San Juan, PR 00919-5192 | Ave. Ponce de León #800, Miramar, San Juan PR 00907 | $0.00 |
| 2013-000078 | Departamento de la Familia | AMD DEVELOPMENT, INC. | PO BOX 362588, San Juan PR 00936 | Carretera 848, Km. 3, Hm. 6, Saint Just, frente Expreso Trujillo Alto, 00976 | $0.00 |
| 2009-000150 | Departamento de la Familia | Antonio J. Leal / Mirtha B. Cruz Valladares | Calle Patio Hill M-7 Torrimar GUAYNABO, PR 00969 Puerto Rico | Avenida de Diego 124 Urbanización La Riviera Puerto Nuevo, San Juan, PR  00921 | $0.00 |
| 2016-000239 | Departamento de la Familia | Inmobiliaria Rodmor, Inc. | PO BOX 28, Yauco PR 00698 | Carr. 127, Km. 2.3, Int  Santa Catalina, Int. Yauco, PR 00698 | $0.00 |
| 2015-000296 | Departamento de la Familia | ARJC Realty SE | Urb. Industrial las Flores, Carr. PR #3, Rio Grande, PR  00745 | Urb. Industrial las Flores, Carr. PR #3, Rio Grande, PR  00745 | $0.00 |
| 2013-000315 | Departamento de la Familia | BIANCA CONVENTION CENTER INC | PO BOX 2123 Anasco, PR 00610 | Barrio Caracol, Carr. 2, Km. 143, Marginal, Añasco PR 00610 | $0.00 |
| 2009-000141 | Departamento de la Familia | BIANCA CONVENTION CENTER INC | PO BOX 2123 Anasco, PR 00610 | Calle Mckinley 190 Mayaguez, PR  00680 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2015-000305/ 2022-000055 | Departamento de la Familia | Centerplex Inc. | CARR #2 KM 133.5 BO. GUANABANOS EDIF CENTERPLEX AGUADA, PR 00602 | CARR #2 KM 133.5 BO. GUANABANOS EDIF CENTERPLEX AGUADA, PR 00602 | $0.00 |
| 2012-000216 | Departamento de la Familia | Dorado Sales, Corp | MENDEZ VIGO #271 PO BOX 705 DORADO, PR 00646 Puerto Rico | PO BOX 705, Dorado PR 00646 | $0.00 |
| 2013-000264 | Departamento de la Familia | Ernesto Vázquez Gomez | N/A | Calle Ashford,  Esquina Calle Pales NE, Guayama, PR 00784 | $0.00 |
| 2018-000140 (127-2018-140)/ 2021-000008 | Administración de Desarrollo Socioeconómico de la Familia | Fideicomiso Hernández Castrodad | Km 33 3, RR 1 Caguas, PR 00726 | Caguas Industrial Park, Carr. #1, Km. 29, Barrio Cañas, Caguas, PR 00727 | $0.00 |
| 2018-000139 (127-2018-139)/ 2021-000009 | Administración de Desarrollo Socioeconómico de la Familia | Fideicomiso Hernández Castrodad | Km 33 3, RR 1 Caguas, PR 00726 | Carr. #1, Km. 33.3, Barrio Bairoa, Ave. Angora, Caguas, PR 00725 | $0.00 |
| 2015-000037/ 2021-000081 | Departamento de la Familia | FISA S.E. | 54 Km 0 9 Bo Pueblo Guayama, PR 0078 | Paseo del Pueblo, Carretera PR 54 frente Hotel El Molino, Guayama, PR  00784 | $0.00 |
| 2014-000272 | Departamento de la Familia | FMA Realty  II LLC | Carr. # 2 km 17.0 Barrio Candelaria Toa Baja, PR 00949 | FMA Commercial Park, Edificio A HA-3, Carr. 2, Km. 17.0 , Toa Baja, PR  00949 | $0.00 |
| 2016-000306 | Departamento de la Familia | Gonzalez Padín Realty Santurce, Inc. | EDIFICIO GONZALEZ PADIN SAN JUAN, PR 00902-4076 | Edificio González Padin, Avenida Ponce de León #1400, San Juan, PR  00919 | $0.00 |
| 2016-000307 | Departamento de la Familia | Héctor Cortés Vargas | P.O Box 599 Moca, PR 00676 | Carretera 115, Km. 12.8, Rincón, PR  00677 | $0.00 |
| 2013-000265 | Departamento de la Familia | Héctor L. Rivera | N/A | Avenida Buena Vista #22 Morovis, PR  00687 | $0.00 |
| 2012-000215 | Departamento de la Familia | Jennymar Corp. | PLAZA MONSERRATE CARR. #2 KM 164 INT. HORMIGUEROS, PR 00660 | Local 5, Plaza Monserrate, Carr. 345, Km. 21, Hormigueros, PR  00660 | $0.00 |
| 2013-000266 | Departamento de la Familia | JF BUILDING & MAINTENANCE CORP. | Calle Jose de Diego Final Cidra, PR 00739 | Calle de Diego final 1 salida Comerio a Cidra,Cidra, PR 00739 | $0.00 |
| 2014-000281/ 2020-000094 | Departamento de la Familia | Lorenzo G. Llerandi | 360 AVE JOSE CEDENO, Arecibo, Puerto Rico 00612-4655 | Calle Delfín Olmo #156, Arecibo, PR  00614 | $0.00 |
| 2012-000227 | Departamento de la Familia | Manuel Mediavilla, Inc. | FONT MARTELLO HUMACAO, PR 00971 | Carretera 189 R 914, Barrio Tejas, Sector Asturiana, Humacao, PR  00791 | $0.00 |

## Schedule of Assumed Unexpired Leases

The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2012-000214 | Departamento de la Familia | MARIA MILAGROS HORMAZABAL RUIBAL | N/A | Edificio Caray #1, Calle Emilio López, Hormazabal, Juncos, PR  00777 | $0.00 |
| 2012-000219 | Departamento de la Familia | Marla D. Quintana | N/A | Carretera 111, Km. 8.2, Barrio Caguana, Utuado, PR 00641 | $0.00 |
| 2013-000080 | Departamento de la Familia | SUCESION OSCAR RODRIGUEZ CRESPO | BOX 441, Patillas, P.R. 00723 | Avenida Antonio R. Barceló, Carretera 14, Km. 72.3, Barrio Montellano, Cayey, PR  00736 | $0.00 |
| 2013-000079 | Departamento de la Familia | SUCESION OSCAR RODRIGUEZ CRESPO | BOX 441, Patillas, P.R. 00723 | Calle 181, Km. 34, salida a San Lorenzo, Trujillo Alto, PR  00976 | $0.00 |
| 2013-000081 | Departamento de la Familia | SUCESION OSCAR RODRIGUEZ CRESPO | BOX 441, Patillas, P.R. 00723 | Urbanización Industrial Sabaneta #210, Barrio Sabaneta, Ponce, PR  00730 | $0.00 |
| 2016-000240/ 2020-000078 | Departamento de la Familia | Puerta del Norte Mall and Parking Systems, Inc. | COND. CARIBBEAN TOWERS, SUITE 17 670 PONCE DE LEON AVE. SAN JUAN, PR 00907 | Calle Socorro 109, Quebradillas, PR  00678 | $0.00 |
| 2012-000229 | Departamento de la Familia | Rafael A. Hernández / LUDOVIGIA CASTRODAD MENENDEZ | N/A | Angora Industrial Park, Sector Bairoa, Caguas, PR 00725 | $0.00 |
| 2012-000213 | Departamento de la Familia | Rafael A. Hernández | N/A | Avenida Gautier Benítez 162 Edificio Angora, Caguas, PR  00725 | $0.00 |
| 2016-000279 | Departamento de la Familia | Rafael A. López Pagán | P.O.Box 699 Barranquitas, PR 00794 | Calle del Parque Final, Sector Luciana, Barranquitas, PR 00794 | $0.00 |
| 2013-000077 | Secretariado del Departamento de la Familia | Rafael A. Soto | P.O. Box 730 Las Piedras, P.R. 00771 | Calle Dr. Vidal, Esquina Georgetti, Humacao, PR 00791 | $0.00 |
| 2012-000218 | Secretariado del Departamento de la Familia | Rafael Muratti | N/A | Calle Comercio, Hermanas Dávila final, Centro Comercial San Fernando, Carolina, PR  00985 | $0.00 |
| 2017-000025 | Departamento de la Familia | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE # 41 BAYAMON, PR 00960 Puerto Rico | Edificio Ramos (Oriental Bank) Marginal Carr.2, Intersección 167, Bayamon, PR  00959 | $0.00 |
| 2014-000273/ 2020-000187 | Departamento de la Familia | Río del Plata Mall, Inc. | CARR 165 KM 7.4 BO GALATEO TOA ALTA, PR 00953 | Carr. 165, Esquina Calle 1 #S7, Urb. Jardines de Toa Alta, Toa Alta, PR  00953 | $0.00 |
| 2014-000263 | Secretariado del Departamento de la Familia | Roberto Huyke Luigi | 3203 CARR 351 MAYAGUEZ, PR 00682-7817 | Calle Jesús T. Piñeiro #65 San Juan, PR  00920 | $0.00 |
| 2012-000230 | Departamento de la Familia | San Sebastián Properties, LLC | SAN JOSE 252 OFIC 1-B SAN JUAN, PR 00901 | Carretera 111, Km 17.9, Barrio Guatemala, San Sebastián, PR 00965 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2012-000223 | Departamento de la Familia | Servicentro Ciales, Inc. | Jose De Diego #54 Ciales, PR 00638 | Calle Hernández Userra #18 Ciales, PR  00638 | $0.00 |
| 2014-000295 | Departamento de la Familia | SSSC SE Ellinette Pérez Laracuente | PO BOX 594, Lajas PR 00667 | Avenida 65 de Infantería #49 Interior, Rio Piedras, PR  00927 | $0.00 |
| 2013-000262 | Departamento de la Familia | TAM INVESTMENT GROUP, CORP. | PO BOX 194126, San Juan, PR 00919 | Ave. Barbosa 618, Esq. Mayaguez, Río Piedras, PR  00920 | $0.00 |
| 122-2016-000056 | Secretariado del Departamento de la Familia | Vieques Office Park | PO BOX 275, Vieques PR 00765 | Calle Benítez Castaño, Esquina Carlos Le Brum, San Juan, PR  00911 | $0.00 |
| 2012-000222 | Secretariado del Departamento de la Familia | Virginia Ramirez | N/A | Calle San Benito #14, frente a la Plaza de Recreo Las Marias, PR  00670 | $0.00 |
| 2013-000314 | Secretariado del Departamento de la Familia | Wilfredo Fontanez | N/A | Avenida Betances 464, Esquina Los Millones Urbanización Hermanas Dávila, Bayamon, PR 00959 | $0.00 |
| 2016-000010 | SF III PR, LLC | Oficina Independiente de proteccion al Consumidor | 767 5th Ave 12th Floor NYC, New York, 10153 | Hato Rey Center, 268 Ponce de Leon Suite #524, San Juan, PR 00918 | $0.00 |
| 2017-000001 | Sistema de Retiro para Maestros | La Rambla Plaza Corp, | Suite 131 Ponce, PR, 00716-0218 | 606  Ave Tito Castro  Suite 131, La Rambla, Ponce, PR  00716 | $0.00 |
| 2018-000035 | Sistema de Retiro para Maestros | Vista Verde Shopping, Corporation | PO Box 3065 Mayaguez, PR, 00681-3065 | Carretera # 2, Km. 156.6, Mayaguez, PR  00680 | $0.00 |
| 2014-DS0692 | Sociedad Especial Plaza Hato Arriba | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Local Num 7 Centro Plaza Hato arriba Carr 111 km 14.5, San Sebastian PR, 00685 | $0.00 |
| 2019-DS0210 | Sucesion william Davila Torres | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Carr. #2km. 11.9 Primer Piso, Bayamon PR, 00959 | $0.00 |
| 2019-DS0227 | Sucn Jose Antonio Hernandez Vibo; Ileana Hernandez Brito y Vivian Hernandez Brito | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Calle Eleanor Roosevelt  #231 Hato Rey, PR 00918 | $0.00 |
| 2021-DS1312 | Sucn Mirta Celeste Ramos Cruz | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Marbella Shopping Center Carr 107 km 1.4, Aguadilla PR, 00603 | $0.00 |

## Schedule of Assumed Unexpired Leases

**The Debtors reserve the right to amend, on or prior to the Effective Date, this schedule to delete any Unexpired Lease therefrom or add any Unexpired Lease, in which event such Unexpired Lease(s) shall be deemed to be, as the case may be, either assumed, or assumed and assigned as of the Effective Date.**

| Contract Number | Lesse | Lessor | Lessor's Address | Address of Property Leased | Cure Amount |
|---|---|---|---|---|---|
| 2014-000154 | Sucn Ortiz Melendez | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | Av. de la Constitución, San Juan, PR, 00901 | carr 155 km 27.4 Bo Pueblo, Orocovis, PR 00720 | $0.00 |
| 2019-000003 | Sucn Rafael Hernandez Barreras | Administración para el Cuidado y Desarrollo Integral de la Niñez (ACUDEN) | Av. de la Constitución, San Juan, PR, 00901 | Edificio Angora Park , Ave Luis Muñoz Marin, Esq Calle Georgetti, Bo Tomas de Castro, Caguas, PR 00970 | $0.00 |
| 2014-DS0260 | Sucn Victor Inocencio Ramirez Ramirez | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR 00921 | Calle Brau # 68, Cabo Rojo, PR 00623 | $0.00 |
| 2017-DS0124 | Supermercado Agueybana, Inc. | Departamento de Salud | PO BOX 3009, Yauco PR 00768 | Calle Buenaventura Quiñones #28, Guanica PR, 00653 | $0.00 |
| 2002-081-0016/ 2021-000179 | TAMM Investment | Departamento de Educacion | P.O. Box 190759 San Juan, PR 00919-0759 | Ave Jose De Diego 181-183, Arecibo PR 00612 | $0.00 |
| 2017-000044 | Union Holdings, Inc. | Panel sobre el FEI | Ave. Ponce de León Edif.Mercantil Plaza Suite 1501 Hato Rey, PR,00918 | Edif. Mercantil Plaza, Piso 10 , Suite 1000, San Juan, PR 00919 | $0.00 |
| 2017-DS0251 | Villa Coop Agustin Burgos rivera | Departamento de Salud | PO BOX 1554, Villalba PR 00766 | Calle Muõz Rivera #39, Villalba PR 00766 | $0.00 |
| 2018-DS0699 | William Fuertes Romeu; Joy Masarovic Espino | Departamento de Salud | 185 Av. Franklin Delano Roosevelt, San Juan, PR, 00918 | East Ocean Drive 10 Urb Bahia , Cataño, PR 00962 | $0.00 |
| 2014-000275/ 2022-000009 | WPR la Ceramica LP SE | Departamento de la Familia | 185 Av. Franklin Delano Roosevelt, San Juan, PR, 00918 | Edificio 1 D-7 calle Rosario y PR 190 Parque Industrial La Ceramica, Carolina PR, 00979 | $0.00 |
| 2014-DS0650 | Xerox Corp | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR | Laboratorio de Salud Publica de PR | $0.00 |
| 2015-DS0934 | Xerox Corp | Departamento de Salud | Centro Médico Norte Calle Periferial Interior, Bo. Monacillos Río Piedras, PR | Programa de Vacunacion Nivel Cetral y Regiones | $0.00 |