# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

----------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

     Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

----------------------------------------------------------------------x

## COVER SHEET TO FORTY-SIXTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | February 1, 2021 through February 28, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $37,135.35 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought       $4,792.95
as actual, reasonable and necessary:

Total amount for this invoice:                      $41,928.30

This is a: __X__ monthly ___ interim ___ final application

This is O&B's forty-sixth monthly fee application in these cases.

**Principal Certification**

I hereby authorize the submission of this Monthly Fee Statement for February 2021.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On May 27, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period February 1 through February 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 360.00 | 9.20 | $ 3,312.00 |
| Hermann D. Bauer | Member | Litigation | $ 315.00 | 34.30 | $ 10,804.50 |
| José R. Cacho | Member | Corporate | $ 350.00 | 1.50 | $ 525.00 |
| Carla Garcia Benitez | Member | Litigation | $ 335.00 | 17.70 | $ 5,929.50 |
| Carlos E. George | Member | Labor | $ 255.00 | 1.70 | $ 433.50 |
| Rosa M. Lazaro | Member | Corporate | $ 350.00 | 4.40 | $ 1,540.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 225.00 | 2.80 | $ 630.00 |
| José L. Notario Toll | Jr. Member | Corporate | $ 230.00 | 1.30 | $ 299.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $ 215.00 | 6.80 | $ 1,462.00 |
| Martha Acevedo | Associate | Litigation | $ 200.00 | 10.50 | $ 2,100.00 |
| Jorge A. Candelaria | Associate | Litigation | $ 185.00 | 5.50 | $ 1,017.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 1.90 | $ 370.50 |
| David Magraner | Associate | Corporate | $ 175.00 | 2.10 | $ 367.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 190.00 | 5.20 | $ 988.00 |
| Alberto Nieves Cubero | Associate | Corporate | $ 180.00 | 1.20 | $ 216.00 |
| Daniel J. Perez Refojos | Associate | Litigation | $ 195.00 | 9.00 | $ 1,755.00 |
| Ivette Rodríguez | Associate | Corporate | $ 175.00 | 20.20 | $ 3,535.00 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 32.30 | $ 5,652.50 |
| Olga M. Alicea | Paralegal | Litigation | $ 155.00 | 0.40 | $ 62.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 145.00 | 1.70 | $ 246.50 |
| Vanessa Sanchez | Paralegal | Litigation | $ 155.00 | 0.10 | $ 15.50 |
| | | | | | |
| | **Totals** | | | **169.80** | **$ 41,261.50** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$ (4,126.15)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 37,135.35** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period February 1 through February 28, 2021**

| Description - Expenses | Amounts | | |
|---|---|---|---|
| Duplicating | $ 5.00 | | |
| Certificate of Translation - Rita Inv. 6513, Certified Transaltion of Court Hearing on January 14, 2021 - CGB | $ 208.00 | | |
| Certificate of Translation - Rita Deposit for Certified Translation of Firstbank PR v. Contrapunto Action MKTG, Rivera Sanfeliz v. Junta de Dir. Firstbank and Metro it Resources of PR Inc v. Atlasbits inc - CGB | $ 3,040.00 | | |
| Certificate of Translation - Rita Inv. 6652, Outstanding balance for Certified Translation of Firstbank PR v. Contrapunto Action MKTG Inc. Rivera Sanfeliz v. Junta de Directores Firsbank PR and Metro it Resources OD Puerto Rico Inc v. Atlasbits - CGB | $ 1,539.95 | | |
| | | | |
| **Totals** | | | |
| | | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 4,792.95** | | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period February 1 through February 28, 2021** | | |
| **Task Code** | **Matter Description** | **Total Billed Hours** | **Total Fees Requested** |
| 202 | Legal Research | 41.90 | 9,301.50 |
| 203 | Hearings and Non-Field Comm. With Court | 4.90 | 991.50 |
| 204 | Comunications with Claimholders | 0.40 | 78.00 |
| 206 | Documents Filed on Behalf of the Board | 9.80 | 2,257.00 |
| 207 | Non-Board Court Filings | 0.80 | 252.00 |
| 208 | Stay Matters | 1.40 | 441.00 |
| 209 | Adversary Proceeding | 12.50 | 4,051.50 |
| 210 | Analysis and Strategy | 26.40 | 7,230.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 25.50 | 6,161.00 |
| 219 | Docketing | 1.80 | 262.00 |
| 220 | Translations | 0.40 | 62.00 |
| 221 | Discovery/2004 Examinations | 2.40 | 756.00 |
| 222 | Claims and Claims Objections | 38.80 | 8,788.00 |
| 224 | Fee Applications-O&B | 2.80 | 630.00 |
| | | | $ 41,261.50 |
| | **Less: 10% Courtesy discount** | | $ (4,126.15) |
| | **TOTALS** | **169.80** | $ 37,135.35 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $33,421.82, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $4,792.95) in the total amount of $38,214.77.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

# INVOICE

EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan,  00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 6513 |
| **Invoice Date:** | January 14, 2021 |
| **Payment Due:** | February 13, 2021 |
| **Amount Due (USD):** | **$208.00** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Interpretación** | 2 | $100.00 | $200.00 |
| Promesa | | | |

Lcdo. Daniel Perez

Intérprete: Juan Segarra

Fecha: 14 de enero de 2021

Hora: 9:30 am - 11:30 am (2/horas)

Lugar: Tribunal Federal, Sala 3

| | |
|---|---|
| **Subtotal:** | $200.00 |
| Sales Tax  4%: | $8.00 |
| **Total:** | $200.00 |
| **Amount Due (USD):** | **$208.00** |

# INVOICE

EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan,  00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'Neill & Borges LLC**
Astrid E. Vélez Rivera

787-282-5782
astrid.velez@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 6652 |
| **Invoice Date:** | February 23, 2021 |
| **Payment Due:** | March 25, 2021 |
| **Amount Due (USD):** | **$2,027.15** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Traducción**<br>(1) Firstbank P.R. v. Contrapunto Action Mktg. Inc., No. D-CD 2008–0800(501), 2010 WL 6533003 (P.R. Cir. Oct. 20, 2010) - 8,706<br><br>(2) Rivera Sanfeliz v. Jta. Dir. Firstbank, 193 D.P.R. 38 (2015) - 9,497<br><br>(3) Metro IT Resources of Puerto Rico, Inc. v. Atlasbits, Inc., KLCE 2013000582, 2013 WL 4607182 - 5,902<br><br>**Entrega expedita | 24105 | $0.19 | $4,579.95 |

| | | |
|---|---|---|
| **Subtotal:** | | $4,579.95 |
| Sales Tax  4%: | | $183.20 |
| **Total:** | | $4,763.15 |
| Payment on February 23, 2021 using a bank payment: | | $2,736.00 |
| **Amount Due (USD):** | | **$2,027.15** |

Generated   Tuesday, April 6, 2021
at   11:18:03AM

## Consolidated Account Detail

### Client='P1701' and   Matter='00000'   and (From: '2021-2-1'   To: '2021-2-28')

| Starting Date: | **2/9/2021** | Ending Date: | **2/9/2021** | Number of Days: | **1** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 2/9/2021 | 10:37:57AM | RODRIGUEZ, REBECA | Scan | 50 | $5.00 |
| | | **Totals for   Matter: 00000** | | | **$5.00** |
| | **Totals for   Client: p1701** | | | | **$5.00** |
| **Totals for   Location: oab** | | | | | **$5.00** |

**equitrac**

## Consolidated Account Detail

Client='P1701' and    Matter='00000'    and (From: '2021-2-1'    To: '2021-2-28')

| Starting Date: | 2/9/2021 | Ending Date: | 2/9/2021 | Number of Days: | 1 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $5.00 |

Copyright©  2021, Equitrac Corporation

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 28, 2021
Bill #:   393797
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

|  |  |
|---|---|
| Total Professional Services | $ 32,068.00 |
| Less Discount | $ -3,206.80 |
| Net Professional Services | $ 28,861.20 |
| Total Reimbursable Expenses | $ 4,792.95 |
| **TOTAL THIS INVOICE** | **$ 33,654.15** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/21 | RML | 222 | Review Proof of claim submitted by AEELA and UPR. (0.4) Analyze inquiry made by L. Stafford on various proof of claims by AEELA, UPR and CUTE. (1.5). Tel. conf. with H. Bauer and J. Candelaria on AEELA proof of claims. (0.4) Draft email in response to inquiries by L. Stafford on AEELA, UPR and CUTE proof of claims. (0.8) | 3.10 | 350.00 | 1,085.00 |
| 2/01/21 | CGB | 202 | Email exchange with L. Stafford to coordinate research regarding Puerto Rico law of claims against the State (0.3); Review prior legal research by J.A. Candelaria regarding same (0.2). | .50 | 335.00 | 167.50 |
| 2/01/21 | HDB | 206 | Review edits to Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving the Third Amended Stipulation and Consent Order Regarding the Tolling of Statute of Limitations. | .30 | 315.00 | 94.50 |
| 2/01/21 | HDB | 210 | Analyze pension claims by AEELA against the Commonwealth(0.3); conf. with R. M. Lazaro and J. Candelaria regarding same (0.4). | .70 | 315.00 | 220.50 |
| 2/01/21 | HDB | 210 | Review analysis by J. Candelaria regarding caps on tort claims against the CW. | .30 | 315.00 | 94.50 |
| 2/01/21 | DJP | 203 | Analyze omnibus objections to all proof of claims to be addressed in the February 1, 2020 Hearing, in preparation thereto. | 1.40 | 195.00 | 273.00 |
| 2/01/21 | DJP | 203 | Participate in February 1, 2020 Hearing. | 3.00 | 195.00 | 585.00 |

O'Neill & Borges LLC

Bill #:  393797                                                                    February 28, 2021

| 2/01/21 | JAC | 222 | Conduct research on claims by UPR Retirement System against Commonwealth (1.7) and draft email to R. M. Lazaro with analysis regarding claim (0.4). | 2.20 | 185.00 | 407.00 |
|---|---|---|---|---|---|---|
| 2/01/21 | JAC | 222 | Conference call with R. M. Lazaro H. D. Bauer to discuss information regarding support for AEELA proof of claims | .40 | 185.00 | 74.00 |
| 2/01/21 | GMR | 222 | Analyze proofs of claims and supporting documentation to confirm correct litigations are identified in A&M lists. | 1.90 | 190.00 | 361.00 |
| 2/02/21 | CGB | 202 | Draft email to A. Velez setting forth legal research queries relating to Puerto Rico law of Claims Against the State. | .30 | 335.00 | 100.50 |
| 2/02/21 | HDB | 222 | Review of queries concerning cap for tort claims against the CW. | .60 | 315.00 | 189.00 |
| 2/02/21 | HDB | 222 | Review issues regarding litigation proof of claim reconciliation queries by A. Burgoot (.2 ) and response by G. Miranda. (.2) | .40 | 315.00 | 126.00 |
| 2/02/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of February 2, 2021. | .20 | 315.00 | 63.00 |
| 2/02/21 | HDB | 210 | Review A&M Claims slide deck in connection with mediation. | .30 | 315.00 | 94.50 |
| 2/02/21 | HDB | 222 | Review response to Seventh Transfer of Claims to ACR by Rafael Carrasquillo Nieves. (.2)  Draft e-mail to L. Stafford regarding same. (.1) | .30 | 315.00 | 94.50 |
| 2/02/21 | DJP | 204 | Communicate via email with claimholders who attend the February 1 Hearing in response to inquiry therefrom. | .20 | 195.00 | 39.00 |
| 2/02/21 | DJP | 206 | Email correspondence with N. Vass of Prime Clerk LLC, in connection with the filing of the Master Service List as of February 2, 2021. | .10 | 195.00 | 19.50 |
| 2/02/21 | DJP | 206 | File the Master Service List as of February 2, 2021, on behalf of PrimeClerk LLC, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 2/02/21 | DJP | 203 | Analyze minutes of proceedings issued in connection with the February 1 Hearing. | .20 | 195.00 | 39.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                              February 28, 2021

| 2/02/21 | DJP | 204 | Communicate with claimholders who appeared in the February 1 Hearing to provide them with the minutes of proceedings issued by the Court following such hearing. | .20 | 195.00 | 39.00 |
|---------|-----|-----|---|------|--------|--------|
| 2/02/21 | DJP | 206 | Email correspondence with David Munkittrick in connection with the filing of a Joint Status Report in compliance with the Order Regarding Discovery in Connection with Motions of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, Pursuant to Bankruptcy Rule 7056 for Partial Summary Judgment Disallowing Claims. | .20 | 195.00 | 39.00 |
| 2/02/21 | AEV | 202 | Legal research on Act 104 regarding the limitations or exceptions of the act on claims against the Commonwealth of Puerto Rico. | 2.60 | 175.00 | 455.00 |
| 2/03/21 | CGB | 202 | Revise first draft of A. Vélez memorandum regarding law establishing monetary caps for tort claims against the CW. | .60 | 335.00 | 201.00 |
| 2/03/21 | DJP | 206 | Analyze the Status Report of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Bank of New York Mellon, U.S. Bank Trust National Association, and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth Of Puerto Rico, Pursuant to the Court's January 20, 2021 Order. | .40 | 195.00 | 78.00 |
| 2/03/21 | AEV | 202 | Legal research on Act 104 regarding compensation limits (1.5); draft of Memorandum to answer queries from Proskauer related to Act 104 (1.9). | 3.40 | 175.00 | 595.00 |
| 2/04/21 | CGB | 202 | Tel. Conf. with A. Velez to discuss potential areas of additional research regarding law establishing monetary caps for tort claims against the CW. | .20 | 335.00 | 67.00 |
| 2/04/21 | HDB | 206 | Review Joint Status Report of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, The Bank of New York Mellon, U.S. Bank Trust National Association, and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, Pursuant to the Court's January 20, 2021 Order. | .80 | 315.00 | 252.00 |

O'Neill & Borges LLC

Bill #:  393797                                                                                    February 28, 2021

| 2/04/21 | HDB | 215 | Review the FOMB's counterproposal to creditors. | .30 | 315.00 | 94.50 |
|---------|-----|-----|--------------------------------------------------|-----|--------|-------|
| 2/04/21 | HDB | 221 | Review the Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | .60 | 315.00 | 189.00 |
| 2/04/21 | HDB | 221 | Review the Joint Motion to inform of Ambac Assurance Corporation and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | .20 | 315.00 | 63.00 |
| 2/04/21 | HDB | 221 | Review the Declaration of Ryan G. Christiansen in Support of Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | .30 | 315.00 | 94.50 |
| 2/04/21 | HDB | 207 | Review the Limited Objection of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Urgent Motion for Entry of an Order Approving Fourth Amended Stipulation Regarding the Tolling of Statute of Limitations. | .30 | 315.00 | 94.50 |
| 2/04/21 | HDB | 210 | Review Assured's counterproposal. | .40 | 315.00 | 126.00 |
| 2/04/21 | AEV | 202 | Tel. Conf. with C. García for guidance on memorandum regarding Act 104 and improvements to be included. | .20 | 175.00 | 35.00 |
| 2/04/21 | AEV | 202 | Legal research on the Legislature's power to waive sovereign immunity to edit memorandum of Act 104 to include findings in response to Proskauer's query regarding same. | 2.90 | 175.00 | 507.50 |
| 2/04/21 | AEV | 202 | Legal research on caselaw involving class actions and the applicability of the compensation limits established in Act 104 to edit memorandum of Act 104. | 2.90 | 175.00 | 507.50 |
| 2/05/21 | CGB | 202 | Review update memorandum regarding Act. 104 (0.6); Review case law discussing Act 104 in the context of class action claims (0.3);coordinate with A. Velez Follow-up legal research regarding Section 12 of Act 104 (0.2). | 1.10 | 335.00 | 368.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #: 393797

February 28, 2021

| 2/05/21 | CGB | 202 | Email exchange with L. Kowalczyk to coordinate legal research on Puerto Rico law matters to be addressed in responding to the Diaz Mayoral appeal. | .30 | 335.00 | 100.50 |
|---|---|---|---|---|---|---|
| 2/05/21 | HDB | 222 | Review preliminary analysis regarding defenses to application of Act 104 regarding caps on claims against the CW in connection with claims objections. | .80 | 315.00 | 252.00 |
| 2/05/21 | HDB | 210 | Analyze issues (0.2) and draft analysis (0.3) of waiver of sovereign immunity and standing in connection with the claims against the CW by Diaz Mayoral. | .50 | 315.00 | 157.50 |
| 2/05/21 | DJP | 206 | Analyze the Notice of Filing of Third Administrative Claims Resolution Status Notice, and exhibit, in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 2/05/21 | DJP | 206 | File the Notice of Filing of Third Administrative Claims Resolution Status Notice, and exhibit, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 2/05/21 | DJP | 206 | Draft email to Prime Clerk LLC requesting service of the Notice of Filing of Third Administrative Claims Resolution Status Notice, and exhibit. | .10 | 195.00 | 19.50 |
| 2/05/21 | AEV | 202 | Legal research on caselaw regarding Act 104's compensation limits and actions against the officials and employees of the Commonwealth. | 2.40 | 175.00 | 420.00 |
| 2/06/21 | AEV | 202 | Continue legal research on laws and regulations related to section 3085 (2.1); draft email with summary of findings. (0.4) | 2.50 | 175.00 | 437.50 |
| 2/08/21 | CGB | 202 | Review A . Velez additional analysis of Section 12 of Act 104 (0.3); Brief legal research regarding same (0.3); Draft legal analysis to be included in legal memorandum regarding same (0.3). | .90 | 335.00 | 301.50 |
| 2/08/21 | CGB | 222 | Review email from L. Stafford seeking information on judgments associated with POC's against the CW and Draft email to the claim's review team to coordinate response to same. | .10 | 335.00 | 33.50 |
| 2/08/21 | CGB | 222 | Tel. Conf. with H. D. Bauer to develop potential legal arguments in reaction to the Diaz Mayoral brief alleging viability of a tort claim against the CW. | .40 | 335.00 | 134.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                    February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/08/21 | CGB | 222 | Draft email to J. Pietrantoni forwarding key factual and procedural background associated with the Diaz Mayoral brief alleging viability of a tort claim against the CW to seek input pertaining to Puerto Rico Securities statutory scheme. | .20 | 335.00 | 67.00 |
| 2/08/21 | HDB | 210 | Review mediator's proposal for GO restructuring. | .60 | 315.00 | 189.00 |
| 2/08/21 | HDB | 206 | Review Notice of Filing of Third Administrative Claims Resolution Status Notice. | .20 | 315.00 | 63.00 |
| 2/08/21 | HDB | 210 | Review draft memorandum regarding tort claims against the CW. | .90 | 315.00 | 283.50 |
| 2/08/21 | HDB | 210 | Analyze Opinion and Order confirming dismissal of plan objections by Pinto Lugo and others (0.8); conf. with C. Garcia regarding implications of same for the Diaz Mayoral brief (0.4). | 1.20 | 315.00 | 378.00 |
| 2/08/21 | MLA | 222 | Analyze email from L. Stafford requesting specific details on settlement/judgments the POC cases reviewed. | .20 | 200.00 | 40.00 |
| 2/08/21 | MLA | 222 | Draft email to L. Stafford providing preliminary response unavailable information on settlements/judgments impacting POCs. | .30 | 200.00 | 60.00 |
| 2/08/21 | IRH | 222 | Review 2014 University of Puerto Rico Collective Bargaining Agreement in preparation for fiscal plan compliance comparative analysis. | 1.70 | 175.00 | 297.50 |
| 2/08/21 | DMM | 222 | Draft summary of any a stipulation or court judgement granting full or partial payment to the claimants in civil actions KAC1990-0487; KAC1999-0669; 2014-0436, Appeal 2017-0042; 2013-05-1617, and KPE1980-1783. | .80 | 175.00 | 140.00 |
| 2/08/21 | AEV | 202 | Review final draft of memorandum in regard to Act 104. | .40 | 175.00 | 70.00 |
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 5, 2021, regarding order dkt. 15809 setting various discovery deadlines, deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                February 28, 2021

| Date | Init. | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/09/21 | CGB | 202 | Draft legal memorandum setting forth basic tort and tort causation doctrines under Puerto Rico law to be considered in reaction to the Diaz Mayoral appeal brief (2.7); email exchange with L. Kowalczyk regarding status of draft analysis (0.1); Review proposed edits to same drafted by J.A. Candelaria (0.4); Analyze J. Pietrantoni email proposing alternate legal arguments for same and draft response thereto (0.1); Draft email to L . Kowalczyk forwarding legal memo and associated case law (0.1). | 3.30 | 335.00 | 1,105.50 |
| 2/09/21 | JP | 202 | Research PR Investment Company Act and PR law in general in connection with tort claim by fund investors against Commonwealth. | 1.50 | 360.00 | 540.00 |
| 2/09/21 | JP | 202 | Email exchange C. Garcia and H. Bauer regarding tort claim by fund investors against Commonwealth, and whether such claim is really a derivative claim against fund. | .60 | 360.00 | 216.00 |
| 2/09/21 | HDB | 210 | Analyze Puerto Rico tort claims theory by Diaz Mayoral in connection with appeal no. 19-2231 and 20-1279. (.8) Draft e-mail to J. Pietrantoni and C. Garcia with views on the tort legal issues. (.4)  Revise draft tort memorandum. (.6) | 1.80 | 315.00 | 567.00 |
| 2/09/21 | JAC | 222 | Edit memo regarding potential tort claims by Jorge A. Diaz Mayoral and Juan A. Frau Escudero. | 2.90 | 185.00 | 536.50 |
| 2/09/21 | MLA | 222 | Draft preliminary chart including relevant information on judgments and or payments issued pursuant to same impacting POCS in response L. Stafford's request. | 1.30 | 200.00 | 260.00 |
| 2/09/21 | MLA | 222 | Review email from I. Rodriguez providing pertinent information on the casefile review process, in response to L. Stafford's inquiries. | .30 | 200.00 | 60.00 |
| 2/09/21 | MLA | 222 | Review email from D. Magraner providing pertinent information on the case file review process, in response to L. Stafford's inquiries. | .20 | 200.00 | 40.00 |
| 2/09/21 | MLA | 222 | Review email from A. Nieves providing pertinent information on the case file review process, in response to L. Stafford's inquiries. | .30 | 200.00 | 60.00 |
| 2/09/21 | MLA | 222 | Review chart sent by V. Martinez providing all pertinent information on the case review process to edit chart summary judgments impacting POCs. | .50 | 200.00 | 100.00 |

O'Neill & Borges LLC

Bill #:  393797                                                   February 28, 2021

| 2/09/21 | AON | 222 | At the request of M. Acevedo and C. Garcia, draft list of previously reviewed cases that had any judgments and/or any payments to POC claimants. | .80 | 180.00 | 144.00 |
| 2/10/21 | JP | 202 | Draft follow-up email to C. Garcia regarding analysis of tort claim by fund investors as derivative action against fund. | .30 | 360.00 | 108.00 |
| 2/10/21 | HDB | 222 | Review Motion for Reconsideration to Transfer Claim to Administrative Claims Reconciliation (Claim No. 15774). | .20 | 315.00 | 63.00 |
| 2/10/21 | HDB | 206 | Review and sign-off to file Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet. (.3) Review Order on briefing schedule. (.1) Review CW's reaction to agreement in principle. (.2) | .60 | 315.00 | 189.00 |
| 2/10/21 | HDB | 206 | Revise draft reply in support of the urgent motion to approve the HTA tolling stipulation. | .40 | 315.00 | 126.00 |
| 2/10/21 | DJP | 206 | Analyze the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet With Respect Thereto. | .40 | 195.00 | 78.00 |
| 2/10/21 | DJP | 206 | Analyze scheduling order in connection with the Urgent Motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet With Respect Thereto. | .20 | 195.00 | 39.00 |
| 2/10/21 | MLA | 222 | Review chart prepared by V. Martinez to update judgment/payments chart requested by L. Stafford. | 2.70 | 200.00 | 540.00 |
| 2/10/21 | GMR | 206 | Review the Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 2/10/21 | GMR | 206 | File the Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                          February 28, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/21 | DMM | 222 | Revise Case File KAC1990-0487 (.5) and KPE1980-1783 (.8) regarding evidence of payments by Commonwealth. | 1.30 | 175.00 | 227.50 |
| 2/10/21 | AON | 222 | Draft email to M. Acevedo and C. Garcia identifying civil actions with documented. | .40 | 180.00 | 72.00 |
| 2/10/21 | MMB | 219 | Docket court notice received by email dated February 9, 2021, regarding order dkt. 15816 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/10/21 | MMB | 219 | Docket court notice received by email dated February 10, 2021, regarding order dkt. 15822 setting deadlines to file responses, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/11/21 | CGB | 202 | Draft email to L. Kowalczyk regarding legal research on derivative actions under Puerto Rico law potentially applicable to the Diaz Mayoral Appeal brief. | .20 | 335.00 | 67.00 |
| 2/11/21 | JP | 202 | Email exchange C. Garcia and L. Kowalcyk regarding status of fund investors as shareholders in connection with tort claim by fund investors against Commonwealth. | .20 | 360.00 | 72.00 |
| 2/11/21 | HDB | 206 | Revise edits to draft Reply Brief in Support of HTA Tolling Stipulation. | .20 | 315.00 | 63.00 |
| 2/11/21 | HDB | 222 | Review query by J. Herriman regarding POCs 16541 and POC 65545. (.1)  Review initial response by M. Acevedo. (.1) | .20 | 315.00 | 63.00 |
| 2/11/21 | HDB | 222 | Review issues regarding shareholder standing in connection with the Diaz Mayoral Appellee brief. | .40 | 315.00 | 126.00 |
| 2/11/21 | MLA | 222 | Review email from L. Stafford including inquiries on cases included at chart, including Case No. AQ-15-0223, KAC2009-0809 and SJ2017-CV-00542.(0.1); draft response to same (0.7). | .80 | 200.00 | 160.00 |
| 2/11/21 | MLA | 222 | Review email from I. Rodriguez including detail regarding case number KAC2009-0809. | .20 | 200.00 | 40.00 |
| 2/11/21 | MLA | 222 | Draft email to L. Stafford providing details on Eliezer Robles (AQ-15-0223, Case No. KAC 2009-0809 and Civil Case No. SJ2017-00542). | .50 | 200.00 | 100.00 |
| 2/11/21 | MLA | 222 | Review email from J. Herriman requesting supporting documentation from claims 16541 and 65545. | .10 | 200.00 | 20.00 |

O'Neill & Borges LLC

Bill #:  393797                                                              February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/11/21 | MLA | 222 | Conference call with counsel P. O'Neill from O'Neill & Gilmore to request additional information from Claim number 16541. | .20 | 200.00 | 40.00 |
| 2/11/21 | MLA | 222 | Conference call with counsel P. Hammer from the law firm of Estrella LLC. to request additional information from Claim number 65545. | .30 | 200.00 | 60.00 |
| 2/11/21 | MLA | 222 | Review email from Charles P. Gilmore in regards to the information requested by J. Herriman. | .10 | 200.00 | 20.00 |
| 2/11/21 | MLA | 222 | Draft email to counsel C. Infante to inquire on supporting documentation regarding claim number 65545. | .30 | 200.00 | 60.00 |
| 2/11/21 | MLA | 222 | Draft email to J. Herriman to provide status as to inquiries related to claims 16541 and 65545. | .40 | 200.00 | 80.00 |
| 2/11/21 | MLA | 222 | Draft email to counsel C. Cuprill to inquire on supporting documentation regarding claim number 16541. | .30 | 200.00 | 60.00 |
| 2/11/21 | IRH | 222 | Further review of case file 2009-0809 in preparation for response to inquiry regarding dismissal of case. | .60 | 175.00 | 105.00 |
| 2/11/21 | MMB | 219 | Docket court notice received by email dated February 11, 2021, regarding order dkt. 15825 setting deadline to file status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/12/21 | HDB | 222 | Draft e-mail to A. Bargoot concerning April Claim Objections. | .30 | 315.00 | 94.50 |
| 2/12/21 | HDB | 210 | Review response to C. Rogoff's query concerning Puerto Rico Public Finance Corporation bonds. | .20 | 315.00 | 63.00 |
| 2/12/21 | MLA | 222 | Conference call with C. Cuprill to follow up on requested documentation in support of claim filed by PR Hospital Supply. | .20 | 200.00 | 40.00 |
| 2/12/21 | IRH | 222 | Legal research for Puerto Rico Department of Labor legal opinions on salary claim statute of limitations. | .40 | 175.00 | 70.00 |
| 2/12/21 | AEV | 202 | Legal research on Puerto Rico Corporate Treatise related to derivative actions and direct actions from stockholders. | 2.00 | 175.00 | 350.00 |
| 2/12/21 | AEV | 202 | Legal research on caselaw related to direct actions and derivative actions filed by stockholders. | 2.90 | 175.00 | 507.50 |

O'Neill & Borges LLC

Bill #:  393797                                                                                    February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/12/21 | AEV | 202 | Draft summary of findings for the Proskauer team regarding Puerto Rico law related to direct and derivative actions filed by stockholders. | 1.00 | 175.00 | 175.00 |
| 2/12/21 | AEV | 202 | Legal research on mutual-fund investors and stockholders in Puerto Rico (0.7); draft summary of findings for Proskauer team. (0.6) | 1.30 | 175.00 | 227.50 |
| 2/14/21 | CGB | 202 | Edit A. Velez analysis of derivative actions under Puerto Rico law (0.2); Draft email to L. Kowalczyk forwarding same (0.1). | .30 | 335.00 | 100.50 |
| 2/15/21 | MLA | 222 | Review Claim No. 17365 filed by counsel Dapena on behalf of creditors Katherine Figueroa and Guy Sanchez. | .20 | 200.00 | 40.00 |
| 2/15/21 | MLA | 222 | Conference call with counsel V. Dapena to assert amounts claimed and discuss errors at proof of claim. | .20 | 200.00 | 40.00 |
| 2/15/21 | MLA | 222 | Draft email to counsel Dapena requesting additional information regarding Proof of Claim No. 17365. | .30 | 200.00 | 60.00 |
| 2/15/21 | MLA | 222 | Draft email to counsel Dapena including proposed draft of amended proof of claim No. 17365. | .10 | 200.00 | 20.00 |
| 2/15/21 | MLA | 222 | Review Claim No. 45247 filed by counsel F. Longo on behalf of Constructora Estelar, S.E., Emilio Fagundo Alvarez and others. | .30 | 200.00 | 60.00 |
| 2/15/21 | MLA | 222 | Conference call with counsel F. Longo to ascertain amounts claimed and request additional information regarding the documentation in support of Proof of Claim No. 45247. | .20 | 200.00 | 40.00 |
| 2/16/21 | CGB | 202 | Review updates from I. Rodriguez and C. George regarding potential procedural developments in pursuit of POC originally grounded upon KAC 2009-0809. | .20 | 335.00 | 67.00 |
| 2/16/21 | CGB | 222 | Review email from L Kowalczyk seeking translations of derivative action legal resources to be used in the Diaz Mayoral appellee brief (0.1); Draft email to A. Velez to coordinate next steps to obtain the same. (0.2) | .30 | 335.00 | 100.50 |
| 2/16/21 | HDB | 206 | Revise and sign-off to file Certificate of No Objection on Urgent motion of the Financial Oversight and Management Board for Puerto Rico Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet. (.2) Review Order granting urgent motion. (.1) | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                                    February 28, 2021

| 2/16/21 | HDB | 221 | Review Joint Status Report of Ambac Assurance Corporation and The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's January 22, 2021 Order. | .30 | 315.00 | 94.50 |
|---|---|---|---|---|---|---|
| 2/16/21 | HDB | 222 | Analyze Response to Debtor's Objection to Claim No. 17107 as asserted in the Two Hundred Ninety-Second Omnibus Objection. | .20 | 315.00 | 63.00 |
| 2/16/21 | CEG | 222 | Consider various issues in Dept. of the Family litigation related to change in salary scales servicing as basis of POC. (0.3) Review judgments on similar cases. (0.7) Exchange emails with C. García; Lazaro and I. Rodriguez regarding analysis on statutes of limitation for administrative cases and constitutional claims. (0.7) | 1.70 | 255.00 | 433.50 |
| 2/16/21 | IRH | 222 | Further review of case file for 2009-0809 in preparation for discussion with C. George regarding statute of limitations of the same. | .70 | 175.00 | 122.50 |
| 2/16/21 | GMR | 206 | Review the Certificate of No Objection regarding the Urgent Motion of the FOMB Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto in anticipation to its filing. | .10 | 190.00 | 19.00 |
| 2/16/21 | GMR | 206 | File the Certificate of No Objection regarding the Urgent Motion of the FOMB Requesting Extension of Deadlines for Submission of Plan of Adjustment or Term Sheet with Respect thereto in Case No. 17-3283 at ECF No. 15847. | .20 | 190.00 | 38.00 |
| 2/16/21 | AEV | 222 | Search for caselaw and treatise to be translated for Proskauer team in regard to derivative actions in Puerto Rico. | .80 | 175.00 | 140.00 |
| 2/16/21 | MMB | 219 | Docket court notice received by email dated February 16, 2021, regarding order dkt. 15848 setting deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/16/21 | MMB | 219 | Docket court notice received by email dated February 16, 2021, regarding order dkt. 15849 setting deadline for FOMB to file informative motion and proposed adjustment plan - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                              February 28, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/16/21 | MMB | 219 | Docket court notice received by email dated February 16, 2021, regarding order dkt. 15851 setting deadline to file objections, reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/16/21 | MMB | 219 | Docket court notice received by email dated February 16, 2021, regarding order dkt. 15857 setting deadline to file reply - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/17/21 | CGB | 222 | Review estimated budget for translations obtained by A. Velez from RITA Inc. (0.1) Draft email from L Kowalczyk seeking confirmation on necessary translations ion derivative action legal resources in view of same (0.1); Coordinate next steps with A. Velez in view of revised instructions from L. Kowalczyk (0.1). | .30 | 335.00 | 100.50 |
| 2/17/21 | CGB | 202 | Review email from the E. Stevens to J. Pietrantoni regarding query on the Puerto Rico law on remedies (0.1); Draft email to A. Velez providing available background and potential venues for investigation to address same (0.3); Review legal research report from A. Velez (0.2); Draft email to S. Elliot regarding initial results of legal research (0.2). | .80 | 335.00 | 268.00 |
| 2/17/21 | CGB | 222 | Draft email to L. Stafford proposing alternate strategies to confirm current legal basis for POC formerly grounded upon civil action in KAC 2009-0809. | .20 | 335.00 | 67.00 |
| 2/17/21 | HDB | 222 | Revise and sign-off to file revised Master Service List by Prime Clerk.. | .20 | 315.00 | 63.00 |
| 2/17/21 | HDB | 210 | Review Appellant Brief in Appeal No. 20-1847 | 1.40 | 315.00 | 441.00 |
| 2/17/21 | HDB | 208 | Analyze stay relief notice regarding Washington del Valle v. Rivera Schatz, number 17-1770 (WGY) and García Perales v. Rivera Schatz, number 18-1081 (WGY). (.3) Draft e-mail regarding same to S. Ma. (.1) | .40 | 315.00 | 126.00 |
| 2/17/21 | UMF | 224 | Draft O&B's monthly fee application for the period of October 2020 in the Title III case for the Commonwealth of Puerto Rico. | .50 | 225.00 | 112.50 |
| 2/17/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for monthly fee statements of O&B for the month of October 2020. | .20 | 225.00 | 45.00 |
| 2/17/21 | UMF | 224 | Draft letter to notice parties regarding O&B's monthly fee application for the month of October 2020. | .30 | 225.00 | 67.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                           February 28, 2021

| 2/17/21 | DJP | 206 | File the Master Service List as of February 17, 2021, on behalf of Prime Clerk LLC, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
|---|---|---|---|---|---|---|
| 2/17/21 | AEV | 222 | Email exchange with C. García and RITA Company for documents to be translated regarding derivative actions for the Proskauer team. | .90 | 175.00 | 157.50 |
| 2/17/21 | AEV | 202 | Legal research regarding different and/or exclusive remedies provided by Puerto Rico law to answer queries from the Proskauer team. | 3.60 | 175.00 | 630.00 |
| 2/18/21 | CGB | 222 | Review emails from E. Stevens and E. Barak providing pertinent background on the AMBAC claims required for the law of remedies research (0.1); Draft email to E. Stevens regarding applicable statute of limitations to an unjust enrichment claim under Puerto Rico law (0.2); Brief legal research regarding procedural versus substantive law issues pertaining to Puerto Rico law of remedies (0.3); Draft email to A. Velez to coordinate additional research regarding Puerto Rico Rule of Civil Procedure 42.4 (0.1). | .70 | 335.00 | 234.50 |
| 2/18/21 | HDB | 215 | Review claim letter by Maruz Real Estate Corp. (.2) Draft e-mail to B. Rosen and others at Proskauer regarding same. (.1) | .30 | 315.00 | 94.50 |
| 2/18/21 | HDB | 222 | Revise and sign-off to file 10th ADR Transfer Notice and Exhibits. | .20 | 315.00 | 63.00 |
| 2/18/21 | HDB | 221 | Review Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., Financial Guaranty Insurance Company, and National Public Finance Guarantee Corporation to Ambac Assurance Corporation's Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. | .20 | 315.00 | 63.00 |
| 2/18/21 | UMF | 224 | Draft O&B's monthly fee application for the period of November 2020 in the Title III case for the Commonwealth of Puerto Rico. | .40 | 225.00 | 90.00 |
| 2/18/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for O&B's monthly statements for the period of November 2020. | .10 | 225.00 | 22.50 |
| 2/18/21 | UMF | 224 | Draft letter to notice parties regarding monthly fee statements of O&B for the period of November 2020. | .20 | 225.00 | 45.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797                                                                February 28, 2021

| 2/18/21 | IRH | 222 | Conference call with M. Lugo to discuss new developments on case KAC2009-0809. | .10 | 175.00 | 17.50 |
|---------|-----|-----|---|-----|--------|--------|
| 2/18/21 | GMR | 206 | Review the Tenth Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 2/18/21 | GMR | 206 | File the Tenth Notice of Transfer of Claims to Alternative Dispute Resolution through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/19/21 | CGB | 202 | Review results of legal research on Puerto Rico Civil Procedure Rule 42.4 forwarded by A. Velez (0.2); overview of cited case law (0.2); Draft email to E. Barak and E. Stevens regarding same (0.2). | .60 | 335.00 | 201.00 |
| 2/19/21 | HDB | 207 | Analyze Reply in Support of Motion Requesting Turnover of Vehicle. | .30 | 315.00 | 94.50 |
| 2/19/21 | HDB | 215 | Respond to query by K. Jacobsen (E&Y) regarding Disclosure Statement representation regarding pending litigation. | .20 | 315.00 | 63.00 |
| 2/19/21 | UMF | 224 | Draft monthly fee application of O&B for the month of December 2020 in the case of the Commonwealth of Puerto Rico. | .60 | 225.00 | 135.00 |
| 2/19/21 | UMF | 224 | Draft email to J. El Koury regarding monthly fee statements of O&B for December 2020 and principal certification. | .20 | 225.00 | 45.00 |
| 2/19/21 | UMF | 224 | Draft email to notice parties regarding monthly fee applications of O&B for the month of December 2020. | .30 | 225.00 | 67.50 |
| 2/19/21 | DOT | 215 | Review status of The 20/22 Act Society, Inc. al. vs Departamento de Desarrollo Economico y Comercio caseto verify discussion in Disclosure Statement regarding the same. | .30 | 215.00 | 64.50 |
| 2/19/21 | AEV | 202 | Legal research on Puerto Rico caselaw related to Puerto Rico Civil Procedure Rule No. 42.4 and the court's authority regarding requested remedies to answer queries from the Proskauer team. | 1.90 | 175.00 | 332.50 |
| 2/19/21 | JEG | 215 | At the request of H. Bauer, begin research on statutes related to the use of funds of the Retirement Systems and Lotteries for the purposes of the Plan of Adjustment. | 1.60 | 195.00 | 312.00 |

O'Neill & Borges LLC

Bill #:  393797                                                                February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/21 | RML | 215 | Review issue regarding accessing cash of TRS, JRS and ERS. (0.7) Tel. conf. with J. Pietrantoni inquiry raised by Proskauer on accessing cash of TRS, JRS and ERS. (0.3) Review draft of response and exchange of emails on cash of TRS, ERS and JRS. (0.3) | 1.30 | 350.00 | 455.00 |
| 2/22/21 | JP | 215 | Tel. conf. with R. Lazaro inquiry raised by Proskauer on accessing cash of TRS, JRS and ERS. | .30 | 360.00 | 108.00 |
| 2/22/21 | HDB | 210 | Review Judgment dismissing Appeal No. 20-2014. | .10 | 315.00 | 31.50 |
| 2/22/21 | HDB | 222 | Review C. George's response to J. Herriman's query regarding political discrimination cases. | .20 | 315.00 | 63.00 |
| 2/22/21 | HDB | 215 | Revise draft insert to Disclosure Statement regarding excise taxes. | .70 | 315.00 | 220.50 |
| 2/22/21 | HDB | 215 | Review proposed response to E&Y concerning accessing cash at certain instrumentalities under the POA. | .40 | 315.00 | 126.00 |
| 2/22/21 | HDB | 215 | Tel. conf. with A. Fuentes regarding eminent domain claims. | .30 | 315.00 | 94.50 |
| 2/22/21 | IRH | 215 | Review of Puerto Rico Internal Revenue Code to respond to inquiries regarding Disclosure Statement. | 1.50 | 175.00 | 262.50 |
| 2/22/21 | MMB | 219 | Docket court notice received by e mail dated February 22, 2021, regarding order dkt. 15868 setting deadline for Suiza Dairy to file certified translation - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/23/21 | CGB | 215 | Review email from E. Jones setting forth draft portion of the Disclosure Statement discussing the moratorium act and subsequent Executive orders (0.1); Coordinate with J. Gonzales and J. L. Notario the response to same (0.1). | .20 | 335.00 | 67.00 |
| 2/23/21 | HDB | 215 | Analyze legislation to respond to query by E. Jones regarding amendments to moratorium acts for purposes of disclosure statement update. | .30 | 315.00 | 94.50 |
| 2/23/21 | HDB | 208 | Review Stay Relief Motion by José Alvarez Toledo. | .30 | 315.00 | 94.50 |
| 2/23/21 | HDB | 203 | Review Notice of Correspondence Received by the Court dated 2/23/2021. | .30 | 315.00 | 94.50 |
| 2/23/21 | HDB | 215 | Review proposed edits to Disclosure Statement insert regarding Excise, Other Taxes, and Other Monies and Revenues. | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  393797                                                                February 28, 2021

| 2/23/21 | HDB | 210 | Tel conf. with E. Nieves regarding treatment of settlement claims. | .20 | 315.00 | 63.00 |
|---|---|---|---|---|---|---|
| 2/23/21 | JLN | 215 | Review email from E. Jones regarding Moratorium Act. (0.2) Research into Executive Orders issued by Governor extending moratorium period. (0.7) Revise disclosure statement with relevant information. (0.3) Discuss draft with J. E. Gonzalez. (0.1) | 1.30 | 230.00 | 299.00 |
| 2/23/21 | DOT | 215 | Analyze discussion under Disclosure Statement in connection with Excise, Other Taxes, and Other Monies and Revenues as a result of tax law updates (1.1) and revise proposed language (0.8). | 1.90 | 215.00 | 408.50 |
| 2/23/21 | DOT | 215 | Conference with I. Rodriguez to discuss comments to draft of Disclosure Statement. | .70 | 215.00 | 150.50 |
| 2/23/21 | IRH | 215 | Review of Games of Chance Act provisions on distribution of slot machine revenues. | 2.00 | 175.00 | 350.00 |
| 2/23/21 | IRH | 215 | Review of provisions on distribution of the vehicle excise tax. | 1.00 | 175.00 | 175.00 |
| 2/23/21 | IRH | 215 | Edit draft of disclosure statement as per Proskauer comments. | 1.90 | 175.00 | 332.50 |
| 2/23/21 | IRH | 215 | Conference call with D. Ortiz Torres to discuss comments to draft of Disclosure Statement. | .70 | 175.00 | 122.50 |
| 2/23/21 | AEV | 222 | Email exchange with RITA Company and C. García regarding requested translations and payment (.40) and draft of email to Proskauer team forwarding requested translations for the Diaz Mayoral appellate brief (.20). | .60 | 175.00 | 105.00 |
| 2/23/21 | JEG | 215 | Review J. Notario's response to E. Jones from Proskauer regarding Executive Orders that extended the emergency period declared by the Governor pursuant to the Moratorium Act. (0.2). Discuss response with J. Notario. (0.1) | .30 | 195.00 | 58.50 |
| 2/24/21 | JP | 215 | Tel. conf with D. Udom, O. Shah and H. Bauer concerning HTA BIT analysis. | .80 | 360.00 | 288.00 |
| 2/24/21 | HDB | 210 | Analyze AMBAC FGIC PRIFA proposal. | .60 | 315.00 | 189.00 |
| 2/24/21 | HDB | 210 | Review Order overruling Evidentiary Objections to the Declaration of Cecile Tirado Soto. | .20 | 315.00 | 63.00 |
| 2/24/21 | HDB | 210 | Analyze Order on Committees' Motion to Exclude Expert Testimony of Dr. Laura Gonzalez. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797

February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/21 | HDB | 210 | Review Committees' Motion to Strike Declaration of John Faith and Accompanying Exhibit. | .20 | 315.00 | 63.00 |
| 2/24/21 | HDB | 215 | Review issues regarding BIT analysis for HTA in preparation for call with McKinsey. (.3)  Tel. conf with D. Udom, O. Shah and J. Pietrantoni concerning HTA BIT analysis. (.8) | 1.10 | 315.00 | 346.50 |
| 2/24/21 | HDB | 208 | Revise and sign-off to file Opposition of the Financial Oversight and Management Board of Puerto Rico to Motion Seeking (I) Enforcement of the Court's Prior Order and (II) Relief from the Automatic Stay. | .40 | 315.00 | 126.00 |
| 2/24/21 | GMR | 206 | Review opposition to relief from stay motion in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 2/24/21 | GMR | 206 | File opposition to relief from stay motion in case no. 17-3283 at docket no. 15883. | .20 | 190.00 | 38.00 |
| 2/24/21 | MMB | 219 | Docket court notice received bye mail dated February 16, 2021, regarding order dkt. 15851 setting deadlines to file objections, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 2/24/21 | MMB | 219 | Docket court notice received by email dated February 22, 2021, regarding order dkt. 15871 setting deadline to file responses, reply, motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 2/25/21 | CGB | 222 | Tel. Conf. with claim holder A. Garriga regarding recent notice on administrative claims resolution status ().2); coordinate with staff to conduct Follow-up communication putting her in touch with Prime Clerk orientation service (0.1). | .30 | 335.00 | 100.50 |
| 2/25/21 | HDB | 215 | Revise disclosure statement insert regarding Act 60-2019. | .30 | 315.00 | 94.50 |
| 2/25/21 | HDB | 210 | Analyze Appellee brief in Appeal No. 19-2231. | 1.20 | 315.00 | 378.00 |
| 2/25/21 | HDB | 208 | Review stay relief notice regarding Francisco Pizarro Meléndez (Petitioner) vs. Commonwealth of Puerto Rico, by itself and in representation of the Puerto Rico Department of Transportation and Works Public, Ing. Carlos M. Contreras Aponte, Secretary of Puerto Rico Department of Transportation and Public Works (Petitioned) FA2019CV013. (.2) Draft e-mail regarding same to S. Ma and draft e-mail regarding same to L. Marini. (.1) | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393797

February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/21 | HDB | 207 | Review 10th 2019 Statement by Constitutional Bondholders Coalition. | .20 | 315.00 | 63.00 |
| 2/26/21 | HDB | 215 | Revise draft Disclosure Statement Insert regarding Act 83-2010 (Puerto Rico Green Energy Incentives Act.). | .40 | 315.00 | 126.00 |
| 2/26/21 | DOT | 215 | Analyze green energy tax incentives and credits (2.3), and draft summary regarding same requested by Proskauer team (1.6). | 3.90 | 215.00 | 838.50 |
| 2/26/21 | GMR | 222 | Work on edits to the First Further Offer under the ADR procedure for Claim No. 75638. | .50 | 190.00 | 95.00 |

TOTAL PROFESSIONAL SERVICES               $ 32,068.00

Less Discount                                        $ -3,206.80

NET PROFESSIONAL SERVICES:                   $ 28,861.20

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| MARTHA L. ACEVEDO | 10.50 | 200.00 | 2,100.00 |
| ROSA M. LAZARO | 4.40 | 350.00 | 1,540.00 |
| CARLA GARCIA BENITEZ | 12.00 | 335.00 | 4,020.00 |
| JULIO PIETRANTONI | 3.70 | 360.00 | 1,332.00 |
| HERMANN BAUER | 26.70 | 315.00 | 8,410.50 |
| CARLOS E. GEORGE | 1.70 | 255.00 | 433.50 |
| JOSE L. NOTARIO TOLL | 1.30 | 230.00 | 299.00 |
| DENISSE ORTIZ TORRES | 6.80 | 215.00 | 1,462.00 |
| UBALDO M. FERNANDEZ BARRERA | 2.80 | 225.00 | 630.00 |
| DANIEL J. PEREZ REFOJOS | 7.30 | 195.00 | 1,423.50 |
| JORGE A. CANDELARIA | 5.50 | 185.00 | 1,017.50 |
| IVETTE RODRIGUEZ | 10.60 | 175.00 | 1,855.00 |
| GABRIEL MIRANDA RIVERA | 4.10 | 190.00 | 779.00 |
| DAVID M. MAGRANER | 2.10 | 175.00 | 367.50 |
| ASTRID E. VELEZ | 32.30 | 175.00 | 5,652.50 |
| ALBERTO NIEVES CUBERO | 1.20 | 180.00 | 216.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 1.90 | 195.00 | 370.50 |
| MILAGROS MARCANO BAEZ | 1.10 | 145.00 | 159.50 |
| **Total** | **136.00** | | **$ 32,068.00** |

O'Neill & Borges LLC

Bill #:  393797                                                              February 28, 2021

## EXPENSES

| Date | Description | Amount |
|------|-------------|-------:|
| 2/09/21 | DUPLICATING -  AS OF 2/09/21 (50 Copies @ $.10) | 5.00 |
| 2/11/21 | RITA, INV. 6513, CERTIFIED TRANSLATION OF COURT HEARING ON JANUARY 14,2021-CGB | 208.00 |
| 2/18/21 | RITA, DEPOSIT FOR  CERTIFIED TRANSLATION OF FIRSTBANK PR v. CONTRAPUNTO ACTION MKTG, RIVERA SANFELIZ v. JUNTA DIR. FIRSTBANK AND METRO IT RESOURCES OF PR INC v. ATLASBITS INC-CGB | 3,040.00 |
| 2/25/21 | RITA, INV. 6652, OUTSTANDING BALANCE FOR CERTIFIED TRANSLATION OF FIRSTBANK PR v. CONTRAPUNTO ACTION MKTG, INC, RIVERA SANFELIZ v. JUANTA DE DIRECTORES FIRSTBANK PR AND METRO IT RESOURCES OD PUERTO RICO INC v. ATLASBITS-CGB | 1,539.95 |

TOTAL REIMBURSABLE EXPENSES              $ 4,792.95

**TOTAL THIS INVOICE**                        **$ 33,654.15**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393798
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

|  |  |
|---|---|
| Total Professional Services | $ 420.00 |
| Less Discount | $ -42.00 |
|  |  |
| Net Professional Services | $ 378.00 |
| Total Reimbursable Expenses | $ .00 |
|  |  |
| **TOTAL THIS INVOICE** | **$ 378.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/28/21 | JRC | 215 | Review email from Proskauer regarding assistance with updating of continuing disclosure compliance with CW (.20). Review latest version of exhibit of continuing disclosure compliance (.30). Review in EMMA latest CW filings with MSRB regarding Continuing Disclosure Obligations (.50). Emails regarding findings to H. Bauer and J. Pietrantoni and to suggest next steps (.20). | 1.20 | 350.00 | 420.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 420.00 |
| Less Discount | | $ -42.00 |
| NET PROFESSIONAL SERVICES: | | $ 378.00 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 1.20 | 350.00 | 420.00 |
| **Total** | **1.20** | | **$ 420.00** |

| **TOTAL THIS INVOICE** | **$ 378.00** |
|---|---|

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  393799
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 3**

**RE:  BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 3,765.00 |
| Less Discount | $ -376.50 |
| Net Professional Services | $ 3,388.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,388.50** |

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/02/21 | JP | 210 | Review government counterproposal to creditor proposal regarding GOs. | .60 | 360.00 | 216.00 |
| 2/12/21 | JRC | 210 | Analyze question from C. Rogoff of Proskauer regarding the nature of PFC debt as debt subject to appropriation risk from the CW legislature. | .30 | 350.00 | 105.00 |
| 2/20/21 | JP | 210 | Analyze email from S. Panagiotakis regarding legislation required to access certain cash at TRS, JRS and Lottery. | .60 | 360.00 | 216.00 |
| 2/22/21 | JP | 210 | Draft email to S. Panagiotakis and A. Chepenik regarding legislation is required to access certain cash at TRS, JRS and Lottery. | .60 | 360.00 | 216.00 |
| 2/22/21 | JP | 210 | Review research as to whether legislation is required to access certain cash at TRS, JRS and Lottery. | 2.30 | 360.00 | 828.00 |
| 2/22/21 | JP | 210 | Review query from the Proskauer team regarding potential use of cash in TRS, JRS and Lottery accounts (0.1); review legislative background and existing restrictions applicable to same (0.4); email exchange with J. Gonzalez, H. D. Bauer and R.M. Lazaro regarding same (0.3). | .80 | 360.00 | 288.00 |
| 2/22/21 | IRH | 210 | Review of Act 10-1989 provisions on distribution of Additional Lottery revenues. | .90 | 175.00 | 157.50 |
| 2/22/21 | IRH | 210 | Review of Act 465-1947 provisions on distribution of Puerto Rico Traditional Lottery revenues. | .60 | 175.00 | 105.00 |
| 2/24/21 | JP | 210 | Review research regarding ability of Commonwealth to access cash at TRS, JRS and Lottery. | .60 | 360.00 | 216.00 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x2068 for determination of restriction. | 1.70 | 175.00 | 297.50 |

O'Neill & Borges LLC

Bill #:   393799                                                                              February 28, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x9028 for determination of restriction. | 2.10 | 175.00 | 367.50 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x5730 for determination of restriction. | .60 | 175.00 | 105.00 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x6613 for determination of restriction. | .30 | 175.00 | 52.50 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x3706 for determination of restriction. | .90 | 175.00 | 157.50 |
| 2/24/21 | IRH | 210 | Review of new supporting documentation for Puerto Rico Public Housing Administration for determination of restriction of accounts. | .60 | 175.00 | 105.00 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x5972 for determination of restriction. | .30 | 175.00 | 52.50 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x5019 for determination of restriction. | 1.20 | 175.00 | 210.00 |
| 2/24/21 | IRH | 210 | Review of supporting documentation for account x5578 for determination of restriction. | .40 | 175.00 | 70.00 |

TOTAL PROFESSIONAL SERVICES                     $ 3,765.00

Less Discount                                                    $ -376.50

NET PROFESSIONAL SERVICES:                      $ 3,388.50

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | .30 | 350.00 | 105.00 |
| JULIO PIETRANTONI | 5.50 | 360.00 | 1,980.00 |
| IVETTE RODRIGUEZ | 9.60 | 175.00 | 1,680.00 |
| **Total** | **15.40** | | **$ 3,765.00** |

**TOTAL THIS INVOICE**                                  **$ 3,388.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 393800
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 801**

**RE: 17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

| | |
|---|---|
| Total Professional Services | $ 91.50 |
| Less Discount | $ -9.15 |
| Net Professional Services | $ 82.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 82.35** |

Electronic Invoice

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

262 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 801**
**RE:  17-00152-LTS PEAJE INVESTMENT, LLC V. PR HTA, ET AL.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/19/21 | GMR | 206 | Finalize the Joint Status Report in anticipation to its filing in 17-00152-LTS. | .20 | 190.00 | 38.00 |
| 2/19/21 | GMR | 206 | File the Joint Status Report in Adversary Proceeding 17-00152. | .20 | 190.00 | 38.00 |
| 2/24/21 | VSN | 219 | Docket court notice received by email on February 19, 2021 regarding deadline for joint status report; H. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 91.50 |
| Less Discount | $ -9.15 |
| NET PROFESSIONAL SERVICES: | $ 82.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **.50** |  | **$ 91.50** |

| | |
|--|--|
| **TOTAL THIS INVOICE** | **$ 82.35** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393801
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 812**

**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

| | |
|---|---|
| Total Professional Services | $ 14.50 |
| Less Discount | $ -1.45 |
| Net Professional Services | $ 13.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 13.05** |

IN ACCOUNT WITH

262 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 812**
**RE:  17-00278-LTS ATLANTIC MEDICAL CENTER V. COMM. OF P.R.-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 5, 2021, regarding order dkt. 86 setting deadline for the parties to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 14.50 |
| Less Discount | | $ -1.45 |
| NET PROFESSIONAL SERVICES: | | $ 13.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **.10** | | **$ 14.50** |

| | | |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$ 13.05** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:   393802
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 825**

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---:|
| Total Professional Services | $ 487.00 |
| Less Discount | $ -48.70 |
| Net Professional Services | $ 438.30 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 438.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/10/21 | HDB | 209 | Tel. conf.  E. Rodriguez regarding further extension of time in adv. 18-00090. | .30 | 315.00 | 94.50 |
| 2/15/21 | HDB | 209 | Coordinate extension of time with issues in adv. 18-00090 counsel for plaintiffs.  (.2)  Revise and edit draft motion to set briefing schedule. (.2) | .40 | 315.00 | 126.00 |
| 2/16/21 | MMB | 219 | Docket court notice received by email dated February 16, 2021, regarding order dkt. 51 setting deadline to file oppositions to motion to dismiss, replies in adv. 18-00090 - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/26/21 | HDB | 209 | Analyze Memorandum in Opposition to Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiff' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in adv. 18-00090. | .80 | 315.00 | 252.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 487.00 |
| Less Discount | $ -48.70 |
| NET PROFESSIONAL SERVICES: | $ 438.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| HERMANN BAUER | 1.50 | 315.00 | 472.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **1.60** | | **$ 487.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393802                                                        February 28, 2021


**TOTAL THIS INVOICE**                                       **$ 438.30**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:    393803
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 2,425.50 |
| Less Discount | $ -242.55 |
| | |
| Net Professional Services | $ 2,182.95 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 2,182.95** |

Electronic Invoice

IN ACCOUNT WITH

252 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/01/21 | CGB | 209 | Tel. Conf. with J. P. Gauthier regarding timing of filing of pending motions to dismiss (0.3); email exchange with J. Richman regarding same (0.2); Draft email to J. P. Gauthier forwarding outline of arguments to be raised in the FOMB motion to dismiss (0.1). | .60 | 335.00 | 201.00 |
| 2/03/21 | CGB | 209 | Review email from J. Richman regarding possible standing legal argument (0.1); Draft email to J. P. Gauthier regarding same (0.2). | .30 | 335.00 | 100.50 |
| 2/04/21 | CGB | 209 | Email exchange with J. Richman and J.P. Gauthier to coordinate tel. conf. (0.2); Analyze legal standing requirements under Puerto Rico and Federal law to consider applicability to Adv. 19-00389 (0.6); Tel. Conf. with J. Richman and J.P. Gauthier to coordinate legal strategy in the filing of motions to dismiss (0.3); Review COSSEC's draft motion to dismiss to ensure consistency with FOMB's strategy  (2.1). | 3.20 | 335.00 | 1,072.00 |
| 2/05/21 | CGB | 209 | Review final version of the motion to dismiss adv. 19-00389 prior to its filing (0.6); coordinate with D. Perez the filing of the same (0.2); overview of COSSEC's filed motion to dismiss to ensure consistency with FOMB arguments (0.4). | 1.20 | 335.00 | 402.00 |
| 2/05/21 | HDB | 209 | Review the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6). | 1.00 | 315.00 | 315.00 |

O'Neill & Borges LLC

Bill #:  393803 | February 28, 2021

| 2/05/21 | DJP | 206 | Analyze the Defendants the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6) and supporting exhibits, in anticipation of its filing. | .60 | 195.00 | 117.00 |
|---|---|---|---|---|---|---|
| 2/05/21 | DJP | 206 | File the Defendants the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6) and supporting exhibits, through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 2/05/21 | DJP | 206 | Analyze the Notice of Defendants the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6), in anticipation of its filing. | .30 | 195.00 | 58.50 |
| 2/05/21 | DJP | 206 | File the Notice of Defendants the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6), through the court's electronic filing system. | .20 | 195.00 | 39.00 |
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 8, 2021, regarding order dkt. 60 setting briefing schedule - C. Garcia, H. Bauer, J. Candelaria. | .10 | 145.00 | 14.50 |
| 2/25/21 | CGB | 209 | Email exchange with J. Richman's regarding Plaintiffs request for an extension of time to respond to the pending motion to dismiss. | .10 | 335.00 | 33.50 |
| 2/26/21 | CGB | 209 | Review email from J.P. Gauthier in reaction to Plaintiffs extension of time request; Email exchange with J.P. Gauthier and J. Richman to coordinate Tel. Conf. to discuss same. | .10 | 335.00 | 33.50 |

TOTAL PROFESSIONAL SERVICES $ 2,425.50

Less Discount $ -242.55

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393803                                                    February 28, 2021

NET PROFESSIONAL SERVICES:                          $ 2,182.95

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 5.50 | 335.00 | 1,842.50 |
| HERMANN BAUER | 1.00 | 315.00 | 315.00 |
| DANIEL J. PEREZ REFOJOS | 1.30 | 195.00 | 253.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **7.90** | | **$ 2,425.50** |

**TOTAL THIS INVOICE**                              **$ 2,182.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                        Bill #:    393804
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 838**

**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 266.50 |
| Less Discount | $ -26.65 |
| Net Professional Services | $ 239.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 239.85** |

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 5, 2021, regarding order dkt. 112 setting various discovery deadlines, deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/22/21 | HDB | 221 | Revise draft FOMB Responses to Defendants' Initial Document Requests for the Production of Documents in Connection with the CCDA Revenue Bond Adversary Proceeding. (.6)  Revise edits to final draft. (.2) | .80 | 315.00 | 252.00 |

TOTAL PROFESSIONAL SERVICES  $ 266.50

Less Discount  $ -26.65

NET PROFESSIONAL SERVICES:  $ 239.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 315.00 | 252.00 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **.90** | | **$ 266.50** |

**TOTAL THIS INVOICE**  **$ 239.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

February 28, 2021
Bill #:   393805
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---|
| Total Professional Services | $ 361.00 |
| Less Discount | $ -36.10 |
| Net Professional Services | $ 324.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 324.90** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'Neill & Borges LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/05/21 | HDB | 209 | Review order concerning discovery issues in adv. 20-0003-LTS. | .20 | 315.00 | 63.00 |
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 5, 2021, regarding order dkt. 119 setting various discovery deadlines, deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/22/21 | HDB | 209 | Revise draft Responses and Objections to the Initial Document Requests of Ambac Assurance Corporation, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp., and U.S. Bank Trust National Association in connection with the PRIFA Revenue Bond Litigation. (.7) Revise edits to final draft. (.2) | .90 | 315.00 | 283.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 361.00 |
| Less Discount | $ -36.10 |
| NET PROFESSIONAL SERVICES: | $ 324.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 315.00 | 346.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **1.20** | | **$ 361.00** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393805

February 28, 2021

**TOTAL THIS INVOICE**                                  **$ 324.90**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                          Bill #:    393806
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 455.50 |
| Less Discount | $ -45.55 |
| Net Professional Services | $ 409.95 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 409.95** |

IN ACCOUNT WITH

250 Muñoz Rivera Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/08/21 | MMB | 219 | Docket court notice received by email dated February 5, 2021, regarding order dkt. 133 setting various discovery deadlines, deadline to file joint status report - H. Bauer, U. Fernandez, D. Pérez. | .10 | 145.00 | 14.50 |
| 2/22/21 | HDB | 209 | Revise Responses and Objections to the Initial Document Requests of Ambac Assurance Corporation, Assured Guaranty Corp., Assured Guaranty Municipal Corp., National Public Finance Guarantee Corporation, and Financial Guaranty Insurance Company in connection with the HTA Revenue Bond Litigation. Revise final edits. | .80 | 315.00 | 252.00 |
| 2/25/21 | HDB | 209 | Revise draft Joint Status report on discovery issues in adv. 20-00005. | .60 | 315.00 | 189.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 455.50 |
| Less Discount | | $ -45.55 |
| NET PROFESSIONAL SERVICES: | | $ 409.95 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.40 | 315.00 | 441.00 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **1.50** | | **$ 455.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393806                                                          February 28, 2021

**TOTAL THIS INVOICE**                                          **$ 409.95**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE:  20-00080-LTS GOV. v FOMB (Law 82)**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
Bill #: 393807
Billing Attorney: CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending February 28, 2021:

**Client.Matter: P1701 - 844**

**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

| | |
|---|---:|
| Total Professional Services | $ 129.00 |
| Less Discount | $ -12.90 |
| Net Professional Services | $ 116.10 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 116.10** |

Electronic Invoice

IN ACCOUNT WITH

262 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 844**
**RE: 20-00080-LTS GOV. v FOMB (Law 82)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/02/21 | CGB | 209 | Coordinate with O. M. Alicea translation of appendix A requested by M. Palmer (0.1); Draft email to M. Palmer forwarding translation(0.1). | .20 | 335.00 | 67.00 |
| 2/02/21 | OMA | 220 | As requested by attorney C. Garcia, prepare certified translation into English of Appendix A - Certification of Funds. 1 pages, 325 words. | .40 | 155.00 | 62.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 129.00 |
| Less Discount | | $ -12.90 |
| NET PROFESSIONAL SERVICES: | | $ 116.10 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .20 | 335.00 | 67.00 |
| OLGA M. ALICEA | .40 | 155.00 | 62.00 |
| **Total** | **.60** | | **$ 129.00** |

**TOTAL THIS INVOICE**      **$ 116.10**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

                                                                                                    February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE:  20-00084-LTS GOV. V FOMB (Law 181)**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                                    Bill #:   393808
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 848**

**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

| | |
|---|---:|
| Total Professional Services | $ 400.00 |
| Less Discount | $ -40.00 |
| | |
| Net Professional Services | $ 360.00 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 360.00** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 848**
**RE:  20-00084-LTS GOV. V FOMB (Law 181)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/04/21 | DJP | 206 | Analyze the Joint Urgent Motion Requesting Joint Stipulation Modifying Injunction Regarding Act 181 Be So Ordered and proposed order. | .40 | 195.00 | 78.00 |
| 2/04/21 | GMR | 206 | Review the Urgent Joint Motion requesting Joint Stipulation Modifying Injunction Regarding Act 181 be so ordered in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 2/04/21 | GMR | 206 | File the Urgent Joint Motion requesting Joint Stipulation Modifying Injunction Regarding Act 181 be so ordered through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 2/04/21 | GMR | 206 | Draft email to the Chambers of the Hon. Laura T. Swain in connection with the Urgent Joint Motion requesting Joint Stipulation Modifying Injunction Regarding Act 181 be so ordered, as filed at Docket No. 72. | .10 | 190.00 | 19.00 |
| 2/04/21 | GMR | 206 | Finalize proposed order to the Urgent Joint Motion requesting Joint Stipulation Modifying Injunction Regarding Act 181 be so ordered, as filed at Docket No. 72. | .10 | 190.00 | 19.00 |
| 2/05/21 | HDB | 209 | Review Joint Motion requesting Joint Stipulation Modifying Injunction Regarding Act 181. (.4) Review Order approving Stipulation. (.2) | .60 | 315.00 | 189.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 400.00 |
| Less Discount | $ -40.00 |
| NET PROFESSIONAL SERVICES: | $ 360.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393808                                                    February 28, 2021

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .60 | 315.00 | 189.00 |
| DANIEL J. PEREZ REFOJOS | .40 | 195.00 | 78.00 |
| GABRIEL MIRANDA RIVERA | .70 | 190.00 | 133.00 |
| **Total** | **1.70** | | **$ 400.00** |

**TOTAL THIS INVOICE**                              **$ 360.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

February 28, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

February 28, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    393809
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
February 28, 2021:

**Client.Matter: P1701 - 850**

**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 378.00 |
| Less Discount | $ -37.80 |
| Net Professional Services | $ 340.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 340.20** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 2/17/21 | HDB | 209 | Analyze Opposition to AAFAF's Motion to Dismiss adv. 20-000124. (.4)  Analyze Plaintiff's Opposition to the FOMB's Motion to Dismiss.(.8) | 1.20 | 315.00 | 378.00 |

|  | TOTAL PROFESSIONAL SERVICES | $ 378.00 |
|--|------------------------------|----------|
|  | Less Discount | $ -37.80 |
|  | NET PROFESSIONAL SERVICES: | $ 340.20 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.20 | 315.00 | 378.00 |
| **Total** | **1.20** | | **$ 378.00** |

|  | **TOTAL THIS INVOICE** | **$ 340.20** |
|--|------------------------|--------------|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FORTY-SEVENTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MARCH 1, 2021 THROUGH MARCH 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | March 1, 2021 through March 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $69,540.75 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought        $576.30
as actual, reasonable and necessary:

Total amount for this invoice:                $70,117.05



This is a: _X_ monthly ___ interim ___ final application

This is O&B's forty-seventh monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for March 2021.


<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On June 1, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn:  John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn:  Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montantez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period March 1 through March 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 360.00 | 24.30 | $ 8,748.00 |
| Hermann D. Bauer | Member | Litigation | $ 315.00 | 55.70 | $ 17,545.50 |
| José R. Cacho | Member | Corporate | $ 350.00 | 26.60 | $ 9,310.00 |
| Carla Garcia Benitez | Member | Litigation | $ 335.00 | 10.00 | $ 3,350.00 |
| Rosa M. Lazaro | Member | Corporate | $ 350.00 | 7.90 | $ 2,765.00 |
| Michelle Marichal | Member | Corporate | $ 260.00 | 1.40 | $ 364.00 |
| Antonio L. Roig | Member | Litigation | $ 305.00 | 2.30 | $ 701.50 |
| Ismael Vicenty Medina | Member | Corporate | $ 320.00 | 20.40 | $ 6,528.00 |
| Ubaldo M. Fernandez | Jr. Member | Litigation | $ 225.00 | 1.20 | $ 270.00 |
| Denisse Ortiz Torres | Jr. Member | Corporate | $ 215.00 | 38.10 | $ 8,191.50 |
| Jorge A. Candelaria | Associate | Litigation | $ 185.00 | 11.10 | $ 2,053.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 24.30 | $ 4,738.50 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 185.00 | 21.00 | $ 3,885.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 190.00 | 32.90 | $ 6,251.00 |
| Ivette Rodríguez | Associate | Corporate | $ 175.00 | 6.00 | $ 1,050.00 |
| Natalia P. Vila | Associate | Corporate | $ 180.00 | 0.50 | $ 90.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 155.00 | 6.20 | $ 961.00 |
| Laura Jimenez Davis | Paralegal | Litigation | $ 145.00 | 0.40 | $ 58.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 145.00 | 2.70 | $ 391.50 |
| Vanessa Sanchez | Paralegal | Litigation | $ 155.00 | 0.10 | $ 15.50 |
| | | | | | |
| | **Totals** | | | **293.10** | **$ 77,267.50** |
| | | | | | |
| | **Less: 10% Courtesy discount** | | | | **$ (7,726.75)** |
| | | | | | |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 69,540.75** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period March 1 through March 31, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ 8.30 | |
| Certificate of Translation - Rita Inv. 6575, Professional Fees for Interpreter at Court Hearing on February 1, 2021 - HDB | $ 208.00 | |
| Messenger Delivery - As of 3/17/2021 and 3/19/2021 | $ 60.00 | |
| Miscelaneous - Clerk's Office US District Courts, pro Hac Vice for John A. Peterson III - GAM/HDB/ENQ | $ 300.00 | |
| | | |
| **Totals** | | |
| | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 576.30** | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | Summary of Legal Fees for the Period March 1 through March 31, 2021 | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 202 | Legal Research | 38.80 | 9,408.00 |
| 203 | Hearings and Non-Field Comm. With Court | 0.10 | 31.50 |
| 206 | Documents Filed on Behalf of the Board | 46.40 | 9,155.50 |
| 207 | Non-Board Court Filings | 0.90 | 283.50 |
| 208 | Stay Matters | 1.50 | 472.50 |
| 209 | Adversary Proceeding | 13.00 | 4,181.00 |
| 210 | Analysis and Strategy | 24.10 | 6,682.50 |
| 212 | General Administration and Governance | 0.40 | 126.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 136.60 | 39,159.50 |
| 216 | Confirmation | 1.30 | 434.00 |
| 219 | Docketing | 2.80 | 407.00 |
| 220 | Translations | 1.70 | 263.50 |
| 221 | Discovery/2004 Examinations | 2.70 | 860.50 |
| 222 | Claims and Claims Objections | 21.10 | 5,400.00 |
| 224 | Fee Applications-O&B | 1.20 | 270.00 |
| 225 | Fee Applications Proskauer | 0.50 | 132.50 |
| | | | $ 77,267.50 |
| | Less: 10% Courtesy discount | | $ (7,726.75) |
| | TOTALS | 293.10 | $ 69,540.75 |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $62,586.68, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $576.30) in the total amount of $63,162.98.

## Professional Certification

     I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

# **Exhibit A**

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

252 AMINGUEZ VELA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393839
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 0**

**RE: GENERAL**

| | |
|---|---|
| Total Professional Services | $ 62,690.50 |
| Less Discount | $ -6,269.05 |
| Net Professional Services | $ 56,421.45 |
| Total Reimbursable Expenses | $ 576.30 |
| **TOTAL THIS INVOICE** | **$ 56,997.75** |

Electronic Invoice

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/01/21 | RML | 216 | Analyze Act 257 and Act 40 to respond to inquiries form EY and disclosure statement. FOMB | .70 | 350.00 | 245.00 |
| 3/01/21 | CGB | 222 | Review Follow-up email from M. Ovanesian seeking additional background on POC 45247 (.1); Review Supreme Court decision in civil action that serves as basis of the PC (0.2); Draft Follow-up note to F. Longo seeking a copy of the arbitration award mentioned in same (0.1). | .40 | 335.00 | 134.00 |
| 3/01/21 | CGB | 222 | Review email from V. Dapena forwarding signed version of amended POC 17635 and forward same to J. Herriman and L. Stafford. | .10 | 335.00 | 33.50 |
| 3/01/21 | HDB | 215 | Revise draft Financial Disclosure Insert for Disclosure Statement (.3) and draft e-mail to L. Osaben (Proskauer) regarding same. (.1) | .40 | 315.00 | 126.00 |
| 3/01/21 | HDB | 215 | Analyze issues regarding eminent domain claims. | .80 | 315.00 | 252.00 |
| 3/01/21 | HDB | 215 | Commence analysis concerning existing legislation under Puerto Rico law for refinancing existing GO Bonds. | .40 | 315.00 | 126.00 |
| 3/01/21 | MMS | 215 | Review email request from S. Levy from E&Y regarding Act 40-2020 and Act 257-2018. (.3) Review gaming provisions on Act 257-2018. (.4) Draft email to R. M. Lazaro regarding same. (.2) | .90 | 260.00 | 234.00 |
| 3/01/21 | MMB | 219 | Docket court notice received by email dated February 24, 2021, regarding order dkt. 15881 setting deadline to file replies - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/02/21 | JRC | 215 | Analyze (0.2) and respond (0.2) to questions from Proskauer regarding use of existing legislation to approve new CW bonds (.30). Review comments and draft from J. Pietrantoni regarding same (.30). Draft additional comments and exchange emails with E. Barak  and J. Pietrantoni regarding same (0.3). | 1.30 | 350.00 | 455.00 |
| 3/02/21 | JRC | 215 | Review new draft of Disclosure Statement (4.40). Discuss tax sections that need to be updated with D. Ortiz (.30). | 4.70 | 350.00 | 1,645.00 |
| 3/02/21 | CGB | 222 | Draft Follow-up note to I. Oliver to Follow-up on pending information on the First Medical Health Plan POC. | .10 | 335.00 | 33.50 |
| 3/02/21 | JP | 215 | Review Plan Support Agreement at the request of Proskauer (0.4) and research whether new new bonds can be issued under existing legislation. (2.7) | 3.10 | 360.00 | 1,116.00 |
| 3/02/21 | IVM | 215 | Review of tax matters related to proposed exchanges under last plan adjustments for CW general obligations. | 1.60 | 320.00 | 512.00 |
| 3/02/21 | HDB | 215 | Review e-mails from J. Pietrantoni regarding refinancing of GO Bonds. (0.2)  Review legislation concerning refinancing of GO Bonds in connection with proposed Plan. (0.4)  Review draft response to E. Barak's query by J. Pietrantoni. (0.2)  Review issues concerning authorization by joint resolutions as per E. Barak. (0.1) | .90 | 315.00 | 283.50 |
| 3/02/21 | HDB | 215 | Revise pages 1-121 of draft Amended Disclosure Statement. | 3.30 | 315.00 | 1,039.50 |
| 3/02/21 | HDB | 210 | Analyze First Circuit Opinion and Order in Appeal No. 19-1391. | .70 | 315.00 | 220.50 |
| 3/02/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of March 2, 2021. | .20 | 315.00 | 63.00 |
| 3/02/21 | UMF | 224 | Draft certification of no objection to monthly fee statements of O&B for October 2020. | .20 | 225.00 | 45.00 |
| 3/02/21 | UMF | 224 | Draft certification of no objection to monthly fee statements of O&B for November 2020. | .20 | 225.00 | 45.00 |
| 3/02/21 | UMF | 224 | Draft certification of no objection to monthly fee statements of O&B for December 2020. | .20 | 225.00 | 45.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/02/21 | UMF | 224 | Draft email to V. Blay regarding analysis and review of 10% holdback by debtor entity in response to inquiry from the Treasury Department corresponding to O&B's Fifth Interim Fee Application. | .60 | 225.00 | 135.00 |
| 3/02/21 | DOT | 215 | Revise Puerto Rico's Revenue and Tax Regime section of Disclosure Statement. (4.8) Discuss tax sections that need to be upsated with J. Cacho. (.30) | 5.10 | 215.00 | 1,096.50 |
| 3/02/21 | PAG | 206 | Review Master Service List as of March 2, 2021 in anticipation of its filing at 17-3283-LTS, docket no. 15898. | .20 | 185.00 | 37.00 |
| 3/02/21 | PAG | 206 | File Master Service List as of March 2, 2021 at 17-3283-LTS, docket no. 15898. | .20 | 185.00 | 37.00 |
| 3/02/21 | JEG | 215 | At the request of J. Pietrantoni, conduct research to obtain English and Spanish versions in LPRA format of Puerto Rico statutes related to the issuance of bonds. | .80 | 195.00 | 156.00 |
| 3/02/21 | JEG | 215 | At the request of J. Cacho, revise list of entities that comprise the Commonwealth Central Government to be presented as Exhibit I of the Commonwealth Disclosure Statement. | 2.50 | 195.00 | 487.50 |
| 3/03/21 | JRC | 215 | Review changes to exhibit to disclosure schedule listing all CW agencies (.50). Conf. call to discuss questions regarding changes with J. Gonzalez (.20). Draft email to Proskauer with proposed edits to same. (.20) | .90 | 350.00 | 315.00 |
| 3/03/21 | JRC | 215 | Review emails from E&Y and Proskauer regarding questions on tax, pension and bank account sections of Disclosure Schedule (.50). Continue review of disclosure schedule to analyze same. (2.70) | 3.20 | 350.00 | 1,120.00 |
| 3/03/21 | RML | 215 | Tel. conf. with Proskauer and E&Y team on Disclosure Statement. | .50 | 350.00 | 175.00 |
| 3/03/21 | RML | 215 | Review provisions of Disclosure Statement dealing with pension matters. | .90 | 350.00 | 315.00 |
| 3/03/21 | JP | 215 | Review disclosure statement and PSA in connection with Proskauer consultation about CVIs. | 2.10 | 360.00 | 756.00 |
| 3/03/21 | IVM | 215 | Review of plan of adjustment (2.70).  Analyze of tax issues in connection to exchange and proposed settlement with creditors (4.10). | 6.80 | 320.00 | 2,176.00 |
| 3/03/21 | HDB | 215 | Review edits to Exhibit I to Disclosure Statement by J. Gonzalez and J. Cacho. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                                    March 31, 2021

| 3/03/21 | HDB | 210 | Respond to queries by J. Pietrantoni regarding issuance of debt by the CW and issues regarding local legislation for plan implementation. (0.3) Respond to queries by J. Cacho regarding same. (0.1) | .40 | 315.00 | 126.00 |
|---|---|---|---|---|---|---|
| 3/03/21 | HDB | 215 | Revise pages 118-2-- of the draft Disclosure Statement. | 2.70 | 315.00 | 850.50 |
| 3/03/21 | HDB | 210 | Analyze First Circuit's Opinion and Order affirming denial of stay relief by the Monolines in connection with claims against the Commonwealth concerning PRIFA and HTA bonds. | .60 | 315.00 | 189.00 |
| 3/03/21 | MMS | 215 | Tel. conf. with Proskauer and E&Y team on Disclosure Statement. | .50 | 260.00 | 130.00 |
| 3/03/21 | DOT | 215 | Revise "Certain Material Puerto Rico Income Tax Considerations" Section of Disclosure Statement. | 14.70 | 215.00 | 3,160.50 |
| 3/03/21 | JAC | 215 | Preliminary analysis of ERS portion of disclosure statement. | .70 | 185.00 | 129.50 |
| 3/03/21 | GMR | 222 | Exchange emails with A. Bargoot in connection with March omnibus objections. | .30 | 190.00 | 57.00 |
| 3/03/21 | JEG | 215 | Conf. call to discuss questions regarding changes with J. Cacho. | .20 | 195.00 | 39.00 |
| 3/04/21 | JRC | 215 | Review compilation of proposed edits to disclosure to be submitted to Proskauer (3.4). Review comments on pension sections(0.2). Review comments on bank account sections (0.2). Finalize comments to be sent to Proskauer for our sections (0.4). Conf. to discuss tax issues on Contingent Value Instruments with I. Vincenty and J. Pietrantoni (0.6). | 4.80 | 350.00 | 1,680.00 |
| 3/04/21 | JRC | 215 | Review (0.1) and respond (0.2) to question from S. Ma of Proskauer regarding certain employee benefits legislation in connection with Disclosure Schedule. | .30 | 350.00 | 105.00 |
| 3/04/21 | RML | 215 | Review revisions to retirement systems sections of Disclosure Statement. | 1.00 | 350.00 | 350.00 |
| 3/04/21 | RML | 215 | Edit to sections of Disclosure Statement dealing with various legislation impacting the retirement of different sectors of government employees. (1.1) Exchange emails with legal team  on revisions to disclosure statements. (0.4) Exchange emails with E&Y on revised provisions of disclosure statement. (0.3) | 1.80 | 350.00 | 630.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                          March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/04/21 | CGB | 222 | Conf. with J. A. Candelaria to provide procedural background and coordinate response to query from pensioner Aida T. Fuentes Rivera to her POC 13883. | .20 | 335.00 | 67.00 |
| 3/04/21 | JP | 215 | Telephone conference with I, Vincenty and J. Cacho regarding status of CIVs under PR law. | .60 | 360.00 | 216.00 |
| 3/04/21 | IVM | 215 | Analyze of tax issues regarding CVIs (3.1). Conference call with Proskauer tax group regarding CVIs (.4). Review tax disclosure (2.2). Discuss with OB team (J. Cacho and J. Pietrantoni) issues related to CVI (.6). | 6.30 | 320.00 | 2,016.00 |
| 3/04/21 | HDB | 207 | Review Fee Examiner's Report on Uncontested Professional Fee Matters for Consideration in Connection with the March 10, 2021 Omnibus Hearing. Scheduled for March 10, 2021. | .20 | 315.00 | 63.00 |
| 3/04/21 | HDB | 215 | Continue review of draft disclosure statement from p 224 to page 335. | 2.10 | 315.00 | 661.50 |
| 3/04/21 | HDB | 221 | Review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's February 16, 2021 Order. | .30 | 315.00 | 94.50 |
| 3/04/21 | DOT | 215 | Complete revision of Puerto Rico's Revenue and Tax Regime and Puerto Rico tax risk factors sections of Disclosure Statement . | 14.80 | 215.00 | 3,182.00 |
| 3/04/21 | JAC | 215 | Finalize editing disclosure statement regarding ERS. | .40 | 185.00 | 74.00 |
| 3/04/21 | JAC | 222 | Conference call with C. Garcia to discuss query from pensioner Aida T. Fuentes Rivera regarding her POC 13883. | .20 | 185.00 | 37.00 |
| 3/05/21 | JRC | 215 | Emails with Proskauer regarding revised version of Disclosure Schedule. | .20 | 350.00 | 70.00 |
| 3/05/21 | RML | 215 | Review email from S. Levy regarding review of provisions of Disclosure Schedule. (0.4) Discuss with J. Candelaria and S. Levy inquiry on Disclosure Schedule. (0.2) Review draft response to Inquiry from S. Levy regarding same. (0.3) | .90 | 350.00 | 315.00 |
| 3/05/21 | JP | 202 | Continue analysis of whether Commonwealth can pledge full faith and credit to secure CVIs and other legal questions. | 2.30 | 360.00 | 828.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                              March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/21 | IVM | 215 | Analyze tax issues regarding CVIs and other proposed exchanges under plan of Adjustment for CW obligations. | 5.10 | 320.00 | 1,632.00 |
| 3/05/21 | IVM | 215 | Tel. conf. with H. Bauer regarding tax issues concerning CVIs. | .30 | 320.00 | 96.00 |
| 3/05/21 | HDB | 222 | Revise and sign off to file Ninth Notice of Transfer of Claims to ACR. | .20 | 315.00 | 63.00 |
| 3/05/21 | HDB | 215 | Review P. 336- 518 of the draft Amended Disclosure Statement. (3.3) Tel. conf. with I. Vincenty regarding tax issues concerning CVIs. (.3) | 3.60 | 315.00 | 1,134.00 |
| 3/05/21 | HDB | 221 | Revise draft Objection to AMBAC Assurance Corporation's Motion for Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. (.5)  Review AAFAF's Objection to AMBAC Assurance Corporation's Motion for Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets. (.2) | .70 | 315.00 | 220.50 |
| 3/05/21 | HDB | 222 | Revise Fourth Alternate Dispute Resolutions Status Notice. | .10 | 315.00 | 31.50 |
| 3/05/21 | HDB | 222 | Sign-off on Notices of Presentment of Proposed Orders Granting Multiple Claim Objections as of March 5, 2021. | .20 | 315.00 | 63.00 |
| 3/05/21 | JAC | 202 | Analyze inquiry by E&Y regarding JRS retirement eligibility (1.1) and draft response thereto (0.3). | 1.40 | 185.00 | 259.00 |
| 3/05/21 | JAC | 222 | Tel. conf. with Aida T. Fuentes Rivera regarding query on POC 13883, as requested by C. Garcia, in order to provide general information and suggest she seek legal counsel. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15948. | .40 | 185.00 | 74.00 |
| 3/05/21 | PAG | 206 | File Ninth Notice of Transfer of Claims to Administrative Claims Reconciliation, and exhibit, at 17 BK 3283-LTS, docket no. 15948. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                     March 31, 2021

| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims (ECF No. 15698), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15950. | .40 | 185.00 | 74.00 |
|---|---|---|---|---|---|---|
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Subsequently Amended Claims (ECF No. 15698), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15950. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 15699), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15951. | .40 | 185.00 | 74.00 |
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Fifth Omnibus Objection (Non-Substantive) of the File Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims (ECF No. 15699), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15951. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims With Respect to Which Deficient Mailing Responses were Received (ECF No. 15701), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15952. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                              March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims With Respect to Which Deficient Mailing Responses were Received (ECF No. 15701), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15952. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15705), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15953. | .40 | 185.00 | 74.00 |
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15705), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15953. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors (ECF No. 15706), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15954. | .40 | 185.00 | 74.00 |
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Ninetieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities that are not Title III Debtors (ECF No. 15706), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15954. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 15715), and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15955. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                              March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 15715), and supporting exhibits, at 17 BK 3283-LTS, docket no. 15955. | .20 | 185.00 | 37.00 |
| 3/05/21 | PAG | 206 | Review Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants (ECF No. 15719), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15966. | .40 | 185.00 | 74.00 |
| 3/05/21 | PAG | 206 | File Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Seventh Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Liabilities for Bonds Sold by Claimants (ECF No. 15719), and supporting exhibit, at 17 BK 3283-LTS, docket no. 15966. | .20 | 185.00 | 37.00 |
| 3/05/21 | GMR | 222 | Analyze list of non-bondholder claims, bondholder claims, GDB claims, and PREPA claims on schedule for April omnibus objections to determine completeness and accuracy. | 2.10 | 190.00 | 399.00 |
| 3/05/21 | GMR | 206 | Analyze the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and transportation Authority to Deficient Bond Claims (ECF No. 15716) in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/05/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and transportation Authority to Deficient Bond Claims (ECF No. 15716) through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                               March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/05/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims (ECF no. 15717) in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/05/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Duplicate and Secondarily Insured Bond Claims (ECF no. 15717) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | Review the Notice of Presentment of Proposed order Granting the Two Hundred Ninety-Fifth Omnibus objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims (ECF No. 15718) in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/05/21 | GMR | 206 | File the Notice of Presentment of Proposed order Granting the Two Hundred Ninety-Fifth Omnibus objection (Substantive) of the Commonwealth of Puerto Rico to No Liability and Incorrect Debtor Bondholder Claims (ECF No. 15718) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15702) in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/05/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Eighty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 15702). | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | Review the Fourth ADR Status Notice in anticipation to its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                                March 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/05/21 | GMR | 206 | File the Fourth ADR Status Notice through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | Review the Informative Motion Regarding Medical Centers' Stay Relief Motion in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | File the Informative Motion Regarding Medical Centers' Stay Relief Motion through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/05/21 | GMR | 206 | Review the draft of the objection to AMBAC's Rule 2004 discovery. | .40 | 190.00 | 76.00 |
| 3/05/21 | GMR | 206 | File the objection to AMBAC's Rule 2004 discovery through the court's electronic filing system. | .10 | 190.00 | 19.00 |
| 3/05/21 | MMB | 219 | Docket court notice received by email dated March 3, 2021, regarding order dkt. 15904 setting procedures for March 11, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/05/21 | MMB | 219 | Docket court notice received by email dated March 3, 2021, regarding order dkt. 15902 setting procedures for March 10, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/06/21 | JRC | 215 | Analyze legal issues of CVIs (.80). Review new draft of Disclosure Schedule (3.20). Exchange emails with Proskauer attorneys regarding sections of DS and additional review of sections requested (.30). | 4.30 | 350.00 | 1,505.00 |
| 3/06/21 | HDB | 210 | Review Eighth Supplemental Verified Statement of the QTCB Noteholder Group Pursuant to Bankruptcy Rule 2019. | .20 | 315.00 | 63.00 |
| 3/06/21 | HDB | 210 | Review Motion for Entry of Order Authorizing Discovery Under Bankruptcy Rule 2004 Concerning Commonwealth Assets filed by Golden Tree Asset Management LP. | .30 | 315.00 | 94.50 |
| 3/07/21 | JRC | 215 | Review to DS distributed by Proskauer (.60). Email exchange with OB attorneys and Proskauer team regarding changes to Disclosure Statement (.40). Review changes suggested by J. Pietrantoni and D. Ortiz (.30). | 1.30 | 350.00 | 455.00 |
| 3/07/21 | RML | 215 | Review Proskauer inquiries on pension provisions of Disclosure Statement. (0.4) Exchange emails with O&B team regarding same. (0.3) Tel. conf. with J. Pietrantoni regarding response to Proskauer inquiries on pension provisions of Disclosure Statement. (0.2) | .90 | 350.00 | 315.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                    March 31, 2021

| 3/07/21 | JP | 215 | Revise disclosure statement description of PR legislation in response to request from L. Osaben (Proskauer). | .60 | 360.00 | 216.00 |
|---|---|---|---|---|---|---|
| 3/07/21 | JP | 215 | Email exchange regarding disclosure statement description of PR legislation with from L. Osaben (Proskauer). | .30 | 360.00 | 108.00 |
| 3/07/21 | JP | 215 | Review CVI provisions in disclosure statement at the request of E. Barak (Proskauer). | 1.60 | 360.00 | 576.00 |
| 3/07/21 | JP | 215 | Draft email to E. Barak regarding CVI provisions in disclosure statement. | .30 | 360.00 | 108.00 |
| 3/07/21 | JP | 215 | Tel. conf. with R. Lazaro regarding response to Proskauer inquiries on pension provisions of Disclosure Statement. | .20 | 360.00 | 72.00 |
| 3/07/21 | HDB | 216 | Revise consolidated, initial comments from the PSA creditors and Syncora counsel to the Disclosure Statement. (.4)   Review National's proposed edits by Not the DS. (.2) | .60 | 315.00 | 189.00 |
| 3/07/21 | HDB | 210 | Review issues regarding CVI's backing by full faith and credit. (0.3)   Review edits to Tax Section by D. Ortiz. (0.2)   Review edits to pension section by J. Pietrantoni. (0.2) | .70 | 315.00 | 220.50 |
| 3/07/21 | DOT | 215 | Review Risks Related to the Collection of Revenues Supporting the Payment of New GO Bonds section of Disclosure Statement. | .60 | 215.00 | 129.00 |
| 3/08/21 | JRC | 215 | Analyze questions from Proskauer regarding sections of Disclosure Statement (.30). Review response drafted by J. E. Gonzalez (.30). Exchange emails with J. Pietrantoni and H. Bauer regarding Plan of Adjustment just filed (.30). | .90 | 350.00 | 315.00 |
| 3/08/21 | RML | 215 | Review response to JRS plan description on Disclosure Statement. | .30 | 350.00 | 105.00 |
| 3/08/21 | JP | 215 | Review comments on disclosure statement in response to request from S. Levy (E&Y). | .30 | 360.00 | 108.00 |
| 3/08/21 | IVM | 215 | Tel. conf. with Proskauer team, D. Ortiz and H. Bauer regarding treatment of tax credits for purposes of the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 320.00 | 96.00 |
| 3/08/21 | HDB | 215 | Revise draft Second Amended Plan of Adjustment. | 2.80 | 315.00 | 882.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                      March 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/08/21 | HDB | 215 | Exchange e-mails with G. Miranda regarding filing logistics for POA and Disclosure Statement. (.2) Review exhibit checklist for DS. (.1)  Exchange e-mails with B. Blackwell (Proskauer) regarding filing logistics. (.2) Review DS Exhibits in connection with potential uploading issues. (.3) | .80 | 315.00 | 252.00 |
| 3/08/21 | HDB | 215 | Tel. conf. with B. Rosen regarding tax issues in connection with Plan of Adjustment. (.3)  Review issues regarding summary of tax incentive statutes (.3) | .60 | 315.00 | 189.00 |
| 3/08/21 | HDB | 215 | Review revised Exhibit I to the proposed Disclosure Statement. | .30 | 315.00 | 94.50 |
| 3/08/21 | HDB | 206 | Revise and sign-off for filing draft Notice of Agenda for March 10, 2021 Omnibus Hearing. | .30 | 315.00 | 94.50 |
| 3/08/21 | HDB | 215 | Tel. conf. with Proskauer team, D. Ortiz and I. Vincenty regarding treatment of tax credits for purposes of the Second Amended Title II Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 315.00 | 94.50 |
| 3/08/21 | DOT | 215 | Tel. conf. with Proskauer team, H. Bauer and I. Vincenty regarding treatment of tax credits for purposes of the Second Amended Title II Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 215.00 | 64.50 |
| 3/08/21 | JAC | 202 | Analyze inquiry by E&Y regarding JRS reform and participant benefits (0.3) and draft response to the same (0.1). | .40 | 185.00 | 74.00 |
| 3/08/21 | PAG | 206 | Exchange emails with the Proskauer team in preparation for filing of the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment for the Commonwealth of Puerto Rico, et al. | .60 | 185.00 | 111.00 |
| 3/08/21 | PAG | 206 | Review Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15976. | .40 | 185.00 | 74.00 |
| 3/08/21 | PAG | 206 | File Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al., and supporting exhibits, at 17 BK 3283-LTS, docket no. 15976. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  393839                                                          March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/08/21 | GMR | 206 | Exchange emails with B. Blackwell and L. Stafford in connection with strategy for filing of the Disclosure Statement and Plan documents. | .40 | 190.00 | 76.00 |
| 3/08/21 | GMR | 206 | Review the Notice of Agenda of Matters Scheduled for the Hearing on March 10-11, 2021 at 9:30 A.M. AST in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/08/21 | GMR | 206 | File the Notice of Agenda of Matters Scheduled for the Hearing on March 10-11, 2021 at 9:30 A.M. AST through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/08/21 | GMR | 206 | Exchange emails with PrimeClerk in anticipation to the filing of the disclosure statement and amended plan of adjustment. | .30 | 190.00 | 57.00 |
| 3/08/21 | GMR | 215 | Review and prepare for filing the exhibits to the Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | 1.30 | 190.00 | 247.00 |
| 3/08/21 | GMR | 215 | Exchange emails with S. Ma, B. Blackwell and L. Osaben in connection with the filing of the Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .80 | 190.00 | 152.00 |
| 3/08/21 | GMR | 215 | Final review to the Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/08/21 | GMR | 215 | File the Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/08/21 | JEG | 215 | At J. Cacho's request, review Exhibit I sent by L. Osaben. | .30 | 195.00 | 58.50 |
| 3/09/21 | HDB | 208 | Review stay relief motion by Enrique Vazquez Quintana.(.2) Review Order denying motion. (.1) | .30 | 315.00 | 94.50 |
| 3/09/21 | HDB | 215 | Revise and sign-off to file Notice of Errata regarding Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico. | .30 | 315.00 | 94.50 |
| 3/09/21 | HDB | 206 | Revised and sign-off to file draft status report in anticipation of draft Status Report for Omnibus Hearing. | .40 | 315.00 | 126.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| 3/09/21 | HDB | 207 | Review AAFAF's Status report in connection with March 10, 2021 Hearing. | .30 | 315.00 | 94.50 |
|---|---|---|---|---|---|---|
| 3/09/21 | HDB | 215 | Review issues regarding translation of terms for Disclosure Statement. (.3)  draft e-mail to G. Miranda regarding suggestions to complete task. (.1) | .40 | 315.00 | 126.00 |
| 3/09/21 | HDB | 210 | Review issues regarding PRE-PROMESA fund reprogramming as requested by M. Palmer. | .20 | 315.00 | 63.00 |
| 3/09/21 | HDB | 208 | Review request for modification of the October 5 Stipulations in the matters of Beltran Cintron et al Abraham Gimenez et al. (0.2)  Draft e-mail to S. Ma regarding same. (0.1) | .30 | 315.00 | 94.50 |
| 3/09/21 | HDB | 206 | Revise Notice of Withdrawal of Motion of the Commonwealth of Puerto Rico Pursuant to Bankruptcy Rule 9019 for an Order Approving Stipulation and Agreed Order (A) Allowing PRIFA Bans Guarantee Claim, (B) Authorizing Escrow of PRIFA Funds and (C) Directing the Dismissal of Litigation with Prejudice. | .30 | 315.00 | 94.50 |
| 3/09/21 | PAG | 206 | Exchange emails with the Proskauer team in preparation for filing of the Notice of Errata regarding Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .30 | 185.00 | 55.50 |
| 3/09/21 | PAG | 206 | Review Notice of Errata regarding Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation of its filing at 17 BK 3283-LTS, docket no. 15987. | .30 | 185.00 | 55.50 |
| 3/09/21 | PAG | 206 | File Notice of Errata regarding Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. at 17 BK 3283-LTS, docket no. 15987. | .20 | 185.00 | 37.00 |
| 3/09/21 | PAG | 206 | Exchange emails with the Proskauer team in preparation for filing of the Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected). | .30 | 185.00 | 55.50 |
| 3/09/21 | PAG | 206 | Review Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected), and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 15988. | .40 | 185.00 | 74.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/09/21 | PAG | 206 | File Disclosure Statement for the Second Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (Corrected), and supporting exhibits, at 17 BK 3283-LTS, docket no. 15988. | .30 | 185.00 | 55.50 |
| 3/09/21 | GMR | 215 | Exchange emails with L. Stafford in connection with the review of glossary to be used by Targem to translate the Disclosure Statement (0.2); Exchange emails with H. Bauer regarding same (0.2). | .40 | 190.00 | 76.00 |
| 3/09/21 | GMR | 215 | Revise the glossary of terms to be used by Targem for the translation of the Disclosure Statement. | .30 | 190.00 | 57.00 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 8, 2021, regarding order dkt. 15969 setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 11, 2021, regarding order dkt. 16010 setting deadlines in relation with the March 10, 2021 hearing transcript - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 10, 2021, regarding order dkt. 16001 setting deadline to file status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 10, 2021, regarding order dkt. 16002 setting motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 12, 2021, regarding order dkt. 16013 setting deadline to respond to motion, reply, motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/09/21 | LJD | 206 | As requested by attorney P. Gonzalez, assist in preparation of exhibits for disclosure statement. | .40 | 145.00 | 58.00 |
| 3/10/21 | JRC | 215 | Email exchange with B. Rosen and J. Pietrantoni regarding the Contingent Value Instruments to be issued under the Plan of Adjustment. | .30 | 350.00 | 105.00 |
| 3/10/21 | JP | 215 | Email exchange with E. Barak regarding structure of CVIs as part of POA. | .30 | 360.00 | 108.00 |
| 3/10/21 | HDB | 210 | Review memorandum regarding PRE-PROMESA budget reprogramming authority prepared by J. Notario. (0.3)  Review responses by J. Notario regarding budget issues to questions posed by M. Palmer. (0.2) | .50 | 315.00 | 157.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                 March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/21 | HDB | 207 | Analyze 9019 Statement by Ad Hoc Group of Constitutional Debtholders. | .20 | 315.00 | 63.00 |
| 3/10/21 | HDB | 210 | Review report of March 10, 2021 Omnibus Hearing. | .20 | 315.00 | 63.00 |
| 3/10/21 | GMR | 206 | Finalize notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. AST in anticipation to its filing. | .10 | 190.00 | 19.00 |
| 3/10/21 | GMR | 206 | File notice of Cancellation of Hearing on March 11, 2021 at 9:30 A.M. AST through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/10/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with filings of the day. | .20 | 190.00 | 38.00 |
| 3/10/21 | OMA | 215 | As requested by attorneys H. D. Bauer, P. A. Gonzalez, and G. A. Miranda, review and revise Glossary used by Targem for translations as requested by Laura Stafford of Proskauer.  6 pages, 1,572 words. | 1.20 | 155.00 | 186.00 |
| 3/11/21 | HDB | 208 | Review stay relief notice by Enrique Vazquez-Quintana. | .20 | 315.00 | 63.00 |
| 3/11/21 | HDB | 206 | Review Status Report of the Government Parties Regarding the COVID-19 Pandemic and the 9019 Motion. | .30 | 315.00 | 94.50 |
| 3/11/21 | HDB | 210 | Review AAFAF's comments regarding CVI and Eminent Domain Claims. | .60 | 315.00 | 189.00 |
| 3/11/21 | OMA | 215 | As requested by attorneys H. D. Bauer, P. A. Gonzalez, and G. A. Miranda, review and revise Glossary used by Targem for translations as requested by Laura Stafford of Proskauer.  11 pages, 2,852 words. | 3.30 | 155.00 | 511.50 |
| 3/12/21 | CGB | 222 | Coordinate with G. A. Miranda follow-up communications with counsel for POC 45247-Constructora Estelar to continue to pursue missing documentation requested by Proskauer. | .10 | 335.00 | 33.50 |
| 3/12/21 | HDB | 206 | Revise and sign-off to file Urgent Motion to meet and confer regarding Natal Albelo v. FOMB. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 222 | Review e-mail by counsel for claimants Angel Méndez González (POC No. 86454), Miriam Lima Colón (POC No.  84695) and Betzaida Feliciano Concepción (POC No. 94389). (.3)  Draft e-mail regarding same to L. Stafford and others. (.1) | .40 | 315.00 | 126.00 |

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/21 | HDB | 222 | Revise and sign-off to file the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 222 | Revise and sign-off to file Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 222 | Revise draft Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 222 | Revise draft Three Hundred Second Omnibus Objection (Non Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 222 | Revise draft Three Hundred Fifth Omnibus (Non-Substantive) Objection of the Commonwealth of Puerto Rico to Incorrect Debtor Claims. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 222 | Revise draft Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 222 | Revise and sign-off to file Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 222 | Revise  draft of the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 222 | Revise and sign-off to file Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                    March 31, 2021

| 3/12/21 | HDB | 215 | Review letter and judgment by counsel for Maruz Real Estate Corp. concerning claim classification issues. (.2) Draft e-mail to B. Rosen regarding same. (.1) | .30 | 315.00 | 94.50 |
|---|---|---|---|---|---|---|
| 3/12/21 | HDB | 222 | Revise and sign-off to file Joint Status Report of the Commonwealth of Puerto Rico and Rafael A. Carrasquillo Nieves regarding Proof of Claim No. 15774. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 215 | Commence review of proposed translations for Disclosure Statement terms. | .30 | 315.00 | 94.50 |
| 3/12/21 | HDB | 206 | Sign off on J. Peterson's Pro Hac Vice Application. (.1) Draft e-mail to L. Silvestro regarding filing of Pro Hac Vice. (.1) | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 207 | Analyze Tenth Supplemental Verified Statement of the Ad Hoc Group of General Obligation Bondholders Pursuant to Bankruptcy Rule 2019. | .20 | 315.00 | 63.00 |
| 3/12/21 | HDB | 210 | Review Cash Balance Update as of 12/31. | .30 | 315.00 | 94.50 |
| 3/12/21 | PAG | 206 | Review Urgent Motion of Debtor and Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight And Management Board for Puerto Rico, for an Order: (1) Directing the Parties to Meet and Confer and File a Joint Status Report; and (2) Vacating, or, Alternatively, Extending by 45 Days, the Deadline for Defendants to Respond to the Complaint, in anticipation of its filing at Adv. Proc. No. 19-00003-LTS, docket no. 63. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File Urgent Motion of Debtor and Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight And Management Board for Puerto Rico, for an Order: (1) Directing the Parties to Meet and Confer and File a Joint Status Report; and (2) Vacating, or, Alternatively, Extending by 45 Days, the Deadline for Defendants to Respond to the Complaint, at Adv. Proc. No. 19-00003-LTS, docket no. 63. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review Spanish translation of the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds in anticipation of its filing at 17 BK 3283-LTS, docket no. 16026. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                                      March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/21 | PAG | 206 | Review the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16025. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16025. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16026. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16026. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16027. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Three Hundred Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on GDB Bonds, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16027. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16028. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16028. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| 3/12/21 | PAG | 206 | Review the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16029. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims, and supporting exhibits,  at 17 BK 3283-LTS, docket no. 16029. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review the Puerto Rico Electric Power Authority's Reply in Support of its Cross-Motion for Summary Judgment, and supporting exhibits, in anticipation of its filing at 19-00453-LTS, docket no. 61. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File the Puerto Rico Electric Power Authority's Reply in Support of its Cross-Motion for Summary Judgment, and supporting exhibits, at 19-00453-LTS, docket no. 61. | .20 | 185.00 | 37.00 |
| 3/12/21 | PAG | 206 | Review Puerto Rico Electric Power Authority's Reply Statement of Material Facts in Support of PREPA's Cross-Motion for Summary Judgment, in anticipation of its filing at Adv. Proc. No. 19-00453-LTS, docket no. 62. | .30 | 185.00 | 55.50 |
| 3/12/21 | PAG | 206 | File Puerto Rico Electric Power Authority's Reply Statement of Material Facts in Support of PREPA's Cross-Motion for Summary Judgment at Adv. Proc. No. 19-00453-LTS, docket no. 62. | .20 | 185.00 | 37.00 |
| 3/12/21 | GMR | 222 | Review edits to Omnibus objections no. 309 and 310, and provide comments thereto. | .90 | 190.00 | 171.00 |
| 3/12/21 | GMR | 206 | Review the Joint Status Report of the Commonwealth of Puerto Rico and Rafael A. Carrasquillo Nieves regarding Proof of Claim No. 15774 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | File the Joint Status Report of the Commonwealth of Puerto Rico and Rafael A. Carrasquillo Nieves regarding Proof of Claim No. 15774 in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/21 | GMR | 206 | Review the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/12/21 | GMR | 206 | File the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | Review the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/12/21 | GMR | 206 | File the Three Hundred First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Miscellaneous Deficient Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | Review the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/12/21 | GMR | 206 | File the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | Review the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/12/21 | GMR | 206 | File the Three Hundred Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Incorrect Debtor Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                                    March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/12/21 | GMR | 206 | Review the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/12/21 | GMR | 206 | File the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | Finalize the Notice of Cancellation of Hearing on March 11, 2021 at 9:30AM AST, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | File the Notice of Cancellation of Hearing on March 11, 2021 at 9:30AM AST through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | Exchange e-mails with J. Esses, A. Bargoot and L. Stafford in connection with filings of March 12, 2021. | .60 | 190.00 | 114.00 |
| 3/12/21 | GMR | 215 | Analyze edits made by O. Alicea to the disclosure statement glossary to be used by Targem. | .40 | 190.00 | 76.00 |
| 3/12/21 | GMR | 206 | Review the Eleventh Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period October 5, 2020 through January 31, 2021. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | File the Eleventh Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period October 5, 2020 through January 31, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 206 | File the Notice of Filing of Interim Application of Phoenix Management Services, LLC, Financial Advisor to the Mediation Team, for Allowance of Compensation for Services Rendered for the Period October 5, 2020 through January 31, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/12/21 | GMR | 225 | Edit PHV application for J. Peterson. | .20 | 190.00 | 38.00 |
| 3/12/21 | OMA | 220 | As requested by attorney H. D. Bauer, translate into English Email dated 3/11/2021 from Bufete Diaz-Ferrer to H. D. Bauer regarding Claimants pending employer contribution of the DS.  4 pages, 1,650 words. | 1.70 | 155.00 | 263.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| 3/15/21 | HDB | 210 | Revise draft insert on budget reprogramming in connection with Act 167. (.4)  Review response by J. Notario to follow-up questions by T. Mungovan. (.2) | .60 | 315.00 | 189.00 |
| 3/15/21 | HDB | 209 | Revise and sign-off for filing A&M's Eighth interim fee application and notice of filing. | .20 | 315.00 | 63.00 |
| 3/15/21 | GMR | 206 | Review the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/15/21 | GMR | 206 | File the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/15/21 | GMR | 206 | Review the of Filing of Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .10 | 190.00 | 19.00 |
| 3/15/21 | GMR | 206 | File the of Filing of Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                 March 31, 2021

| 3/15/21 | GMR | 206 | Review the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/15/21 | GMR | 206 | File the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/15/21 | GMR | 206 | Review the Notice of Filing of Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/15/21 | GMR | 206 | Review the Notice of Filing of Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                                          March 31, 2021

| 3/15/21 | GMR | 206 | File the Notice of Filing of Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Employee Retirement System of the Government of the Commonwealth of Puerto Rico from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
|---------|-----|-----|---|-----|--------|-------|
| 3/15/21 | GMR | 206 | File the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/15/21 | GMR | 206 | File the Notice of Filing of the Eighth Interim Fee Application of Alvarez & Marsal North America, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Advisor to the Financial Oversight and Management Board of Puerto Rico as Representative of the Puerto Rico Highways and Transportation Authority from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/15/21 | VSN | 219 | Docket court notice received by email on February 19, 2021 regarding motion hearing, FOMB motion/status report deadline and discovery issues hearing . H. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 3/16/21 | CGB | 222 | Review the Diaz-Mayoral motion for extension of time to reply in appeal 19-2231 and related court order granting the same. | .10 | 335.00 | 33.50 |
| 3/16/21 | HDB | 215 | Review e-mail from B. Rosen regarding eminent domain memorandum. (.2)  Review issues regarding proposed treatment of certain claims. (.2) | .40 | 315.00 | 126.00 |
| 3/16/21 | HDB | 206 | Revise and sign-off to file the Brattle Group's interim fee application. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                              March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/21 | PAG | 206 | Review the Eleventh Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16080. | .30 | 185.00 | 55.50 |
| 3/16/21 | PAG | 206 | File the Eleventh Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, at 17 BK 3283-LTS, docket no. 16080. | .20 | 185.00 | 37.00 |
| 3/16/21 | PAG | 206 | Review the Notice of Filing of Eleventh Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16081. | .30 | 185.00 | 55.50 |
| 3/16/21 | PAG | 206 | File the Notice of Filing of Eleventh Interim Application of Luskin, Stern & Eisler LLP, as Special Counsel to the Financial Oversight and Management Board for Puerto Rico, for Compensation and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, at 17 BK 3283-LTS, docket no. 16081. | .20 | 185.00 | 37.00 |
| 3/16/21 | GMR | 206 | Review the Sixth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                               March 31, 2021

| 3/16/21 | GMR | 206 | File the Sixth Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Debtors, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | File the Third Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 through the court's electronic filing system in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | File the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority of the Government of the Commonwealth of Puerto Rico, for the Eleventh Interim Fee Period from October 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | Review the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico in Adv. Proc. No. 20-00083 for the Period September 1, 2020 through January 31, 2021 in anticipation to its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                    March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/21 | GMR | 206 | File the First Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico in Adv. Proc. No. 20-00083 for the Period September 1, 2020 through January 31, 2021 in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | Review the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority in Adv. Proc. No. 17229, for the Period from October 1, 2020 through January 31, 2021 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | File the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority (in Adv. Proc. No. 17229), for the Period from October 1, 2020 through January 31, 2021 in Adv. Proc. No. 17-00229. | .20 | 190.00 | 38.00 |
| 3/16/21 | GMR | 206 | File the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority (in Adv. Proc. No. 17229), for the Period from October 1, 2020 through January 31, 2021, in Case No. 17-3283. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                        March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/21 | GMR | 206 | File the Second Interim Application of the Brattle Group, Inc. for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Economic Consultant to Proskauer Rose LLP, as Legal Counsel to and on Behalf of the Financial Oversight and Management Board for Puerto Rico, as representative of the Puerto Rico Electric Power Authority (in Adv. Proc. No. 17229), for the Period from October 1, 2020 through January 31, 2021, in Case No. 17-4780. | .20 | 190.00 | 38.00 |
| 3/17/21 | JRC | 215 | Review and analysis of bankruptcy claim sent by Proskauer submitted by AAELA regarding GDB (.20). Emails with comments to H. Bauer and R. Lazaro (.20). | .40 | 350.00 | 140.00 |
| 3/17/21 | RML | 222 | Review claims against CW dealing with reciprocity of plan contributions. | .50 | 350.00 | 175.00 |
| 3/17/21 | CGB | 221 | Overview of AMBAC's reply in support of its request to access real estate information (0.2); Review C. Rogoff query regarding Act 26-2017 arguments raised in the same (0.1); coordinate with J. Gonzalez and J. L. Notario pertinent research to respond to same (0.1). | .40 | 335.00 | 134.00 |
| 3/17/21 | JP | 202 | Review memo relating to mechanics of eminent domain proceedings in Puerto Rico at the request of Proskauer. | .60 | 360.00 | 216.00 |
| 3/17/21 | HDB | 215 | Revise memorandum on eminent domain issues. (.2) Draft e-mail to J. Pietrantoni and A. Roig on potential plan considerations regarding eminent domain claims. (.2)  Review e-mail by B. Rosen and draft e-mail to A. Roig regarding October 29 memorandum. (.1) | .50 | 315.00 | 157.50 |
| 3/17/21 | HDB | 206 | Sign-off to file Eleventh Interim Application of Andrew Wolfe, Macroeconomic Consultant to the Financial Oversight and Management Board for Puerto Rico, for Allowance of Compensation and Reimbursement of Expenses, for the Period October 1, 2020 - January 31, 202. | .20 | 315.00 | 63.00 |
| 3/17/21 | HDB | 206 | Review and sign-off to file Urgent Motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order. | .20 | 315.00 | 63.00 |
| 3/17/21 | HDB | 221 | Review issues regarding Act 26-2017 in connection with AMBAC 2004 Reply brief. | .40 | 315.00 | 126.00 |
| 3/17/21 | HDB | 210 | Review query regarding Science and Technology Trust by E. Barak. | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| 3/17/21 | JAC | 222 | Analyze proof of claim under retirement system Reciprocity Act in order to draft email to R. M. Lazaro on the subject. | .60 | 185.00 | 111.00 |
|---|---|---|---|---|---|---|
| 3/17/21 | PAG | 206 | Review notice of withdrawal of appearance of Gregg M. Mashberg in anticipation of its filing at 17 BK 3283-LTS, docket no. 16088. | .20 | 185.00 | 37.00 |
| 3/17/21 | PAG | 206 | File notice of withdrawal of appearance of Gregg M. Mashberg in anticipation of its filing at 17 BK 3283-LTS, docket no. 16088. | .20 | 185.00 | 37.00 |
| 3/17/21 | PAG | 206 | Review the Urgent Motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16096. | .30 | 185.00 | 55.50 |
| 3/17/21 | PAG | 206 | File the Urgent Motion of the Financial Oversight and Management Board for Entry of Stipulated Protective Order, and supporting exhibit, at 17 BK 3283-LTS, docket no. 16096. | .20 | 185.00 | 37.00 |
| 3/17/21 | GMR | 206 | Review pertinent data to be included in the PHV application of J. Peterson. | .20 | 190.00 | 38.00 |
| 3/18/21 | JP | 202 | Review Science and Technology Trust annual report and financial statements to determine how it was organized and source of funding of Trust (0.5); email exchange with E. Barak and J. Gonzalez regarding same (0.2). | .70 | 360.00 | 252.00 |
| 3/18/21 | HDB | 210 | Review memorandum regarding Science and Technology Trust as prepared by J. Gonzalez. (.3) Review analysis regarding Science and Technology Trust prepared by J. Pietrantoni. (.2) | .50 | 315.00 | 157.50 |
| 3/18/21 | HDB | 210 | Review responses by J. Pietrantoni to queries regarding HTA Resolutions. | .30 | 315.00 | 94.50 |
| 3/18/21 | HDB | 206 | Revise and sign-off to file Master Service List as of March 18, 2021. | .20 | 315.00 | 63.00 |
| 3/18/21 | JAC | 222 | Conduct research on proof of claim under retirement system Reciprocity Act (0.8) and draft email to R. M. Lazaro on the same (0.6) | 1.40 | 185.00 | 259.00 |
| 3/18/21 | PAG | 206 | Review Master Service List as of March 18, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16128. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                          March 31, 2021

| 3/18/21 | PAG | 206 | File Master Service List as of March 18, 2021 at 17 BK 3283-LTS, docket no. 16128. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 3/18/21 | GMR | 206 | Review status of the filing of PHV of J. Peterson (0.2). Exchange emails in connection thereto with L. Silvestro (0.1). | .30 | 190.00 | 57.00 |
| 3/18/21 | GMR | 222 | Exchange emails with J. Herriman in connection with Claim No. 18678. | .30 | 190.00 | 57.00 |
| 3/18/21 | GMR | 222 | Review issues regarding Claim No. 18678. | .30 | 190.00 | 57.00 |
| 3/18/21 | JEG | 202 | At the request of J. Pietrantoni, research on the relevant laws concerning the creation of the Puerto Rico Science Trust. (0.7). Draft email in response to Proskauer team query regarding same. (0.3) | 1.00 | 195.00 | 195.00 |
| 3/19/21 | RML | 222 | Conf. with J. Candelaria  regarding reciprocity between retirement systems to analyze proof of claim. | .40 | 350.00 | 140.00 |
| 3/19/21 | CGB | 222 | Draft Follow-up note to F. Longo seeking copy of the arbitration award Association with POC 45247. | .10 | 335.00 | 33.50 |
| 3/19/21 | CGB | 221 | Review draft email from J. Gonzalez regarding applicable scope of Act 26-2017 in reaction to AMBAC's reply in support of motion seeking discovery; monitor email communications between J. Gonzalez and J. Sosa regarding same. | .10 | 335.00 | 33.50 |
| 3/19/21 | HDB | 210 | Review issues regarding burden of proof to evince establishment of trust under Puerto Rico Law. | .30 | 315.00 | 94.50 |
| 3/19/21 | HDB | 210 | Revise J. Gonzalez' analysis regarding Act 26 as requested by J. Sosa. | .30 | 315.00 | 94.50 |
| 3/19/21 | HDB | 225 | Revise and sign-off for filing Proskauer's 10th Interim Fee Application for the Commonwealth of Puerto Rico. | .30 | 315.00 | 94.50 |
| 3/19/21 | JAC | 222 | Additional analysis of retirement system Reciprocity Act's legal implication. | 1.10 | 185.00 | 203.50 |
| 3/19/21 | JAC | 222 | Conf.with R. M. Lazaro regarding reciprocity between retirement systems to analyze proof of claim. | .40 | 185.00 | 74.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/21 | PAG | 206 | Review the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, The Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, and supporting exhibits, in anticipation of its filing at 17-3283, docket no. 16144. | .30 | 185.00 | 55.50 |
| 3/19/21 | PAG | 206 | File the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, The Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, and supporting exhibits, at 17-3283, docket no. 16144. | .20 | 185.00 | 37.00 |
| 3/19/21 | PAG | 206 | Review the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, The Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, in anticipation of its filing at 17-3283, docket no. 16145. | .30 | 185.00 | 55.50 |
| 3/19/21 | PAG | 206 | File the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, The Employees Retirement System of the Government of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, at 17-3283, docket no. 16145. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                    March 31, 2021

| 3/19/21 | PAG | 206 | Review the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, and supporting exhibits, in anticipation of its filing at 17-3283, docket no. 16146. | .30 | 185.00 | 55.50 |
| 3/19/21 | PAG | 206 | File the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, and supporting exhibits, at 17-3283, docket no. 16146. | .20 | 185.00 | 37.00 |
| 3/19/21 | PAG | 206 | Review the Notice of Filing of the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, in anticipation of its filing at 17-3283, docket no. 16147. | .30 | 185.00 | 55.50 |
| 3/19/21 | PAG | 206 | File the Notice of Filing of the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Highways & Transportation Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter, at 17-3283, docket no. 16147. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                                          March 31, 2021

| 3/19/21 | GMR | 206 | Review the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/19/21 | GMR | 206 | File the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | Review the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | File the Tenth Interim Fee Application of Proskauer Rose LLP for Compensation of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| 3/19/21 | GMR | 206 | Review the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter Re: 16148 Motion for Interim Compensation in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | File the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Commonwealth of Puerto Rico, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter Re: 16148 Motion for Interim Compensation in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | Review the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter Re: 16148 Motion for Interim Compensation in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | File the Notice of Filing of Tenth Interim Fee Application of Proskauer Rose LLP for Compensation for Services Rendered and Reimbursement of Expenses Incurred as Attorneys for the Financial Oversight and Management Board for Puerto Rico, as Representative of the Debtor, the Puerto Rico Electric Power Authority, for the Period June 1, 2020 through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter Re: 16148 Motion for Interim Compensation in Case No. 17-3283. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/21 | GMR | 206 | File the Notice of Filing of Third Interim Fee Application of Proskauer Rose LLP for Compensation for Service Rendered as Attorneys for the Financial Oversight and Management board for Puerto Rico, as Representatives of the Debtor, the Puerto Rico Public Buildings Authority, for the Period June 1, 2020 Through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter in Case No. 17-03283. | .20 | 190.00 | 38.00 |
| 3/19/21 | GMR | 206 | File the Third Interim Fee Application of Proskauer Rose LLP for Compensation for Service Rendered as Attorneys for the Financial Oversight and Management board for Puerto Rico, as Representatives of the Debtor, the Puerto Rico Public Buildings Authority, for the Period June 1, 2020 Through September 30, 2020 and Notice of Annual Rate Adjustment Provided in Original Engagement Letter in Case No. 17-03283. | .20 | 190.00 | 38.00 |
| 3/19/21 | JEG | 202 | At the request of C. Garcia, review Ambac's reply. (0.6). Review Act 26-2017's (the Fiscal Plan Compliance Act) provisions related to the transfer of funds and the sale of unused real estate properties of public corporations. (0.4). Research on the legislative history of the Fiscal Plan Compliance Act. (0.9) | 1.90 | 195.00 | 370.50 |
| 3/19/21 | JEG | 202 | Review Regulation of the Real Estate Evaluation and Disposal Committee. (0.6). Draft response to query from Proskauer team regarding potential counter arguments to Ambac's description of Act 26-2017, particularly the provisions related to the disposition of public corporations' unused real estate properties. (3.7) | 4.30 | 195.00 | 838.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 12, 2021, regarding order dkt. 16036 setting hearing on 11th interim compensation application of Phoenix Management Services - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 16087 setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 16101 setting deadline to file proposed order H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/21 | CGB | 222 | Follow-up calls to counsel for Constructora Estelar regarding request for arbitration award related to POC 45247 and  Draft email to M. Ovanesian and L. Stafford regarding same (0.1); Draft email to M. Ovanesian forwarding available electronic docket for the underlying local court clam (0.1). | .20 | 335.00 | 67.00 |
| 3/22/21 | HDB | 208 | Analyze Memorandum Order denying with out prejudice order to turn over vehicle and partially lifting stay to allow for state court proceedings on motion filed by filed by Frederic Chardon Dubos. | .30 | 315.00 | 94.50 |
| 3/22/21 | HDB | 206 | Review and sign-off to file Sixth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2019. | .20 | 315.00 | 63.00 |
| 3/22/21 | HDB | 210 | Review analysis by J. Gonzalez concerning flow of funds of 68 and 98 Resolution. | .20 | 315.00 | 63.00 |
| 3/22/21 | HDB | 210 | Review e-mail from J. Candelaria responding to query by E. Stevens (Proskauer) concerning standard of proof to establish the existence of a trust. (0.1)  Draft supplement to response by J. Candelaria (0.1). | .20 | 315.00 | 63.00 |
| 3/22/21 | PAG | 206 | Review the Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim in anticipation of its filing at 17 BK 3283-LTS, docket no. 16159. | .30 | 185.00 | 55.50 |
| 3/22/21 | PAG | 206 | File the Urgent Consensual Motion for Fifth Extension of Deadlines regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim, at 17 BK 3283-LTS, docket no. 16159. | .20 | 185.00 | 37.00 |
| 3/22/21 | GMR | 206 | Review the Sixth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2019 in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/21 | GMR | 206 | File the Sixth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2019 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/21 | GMR | 206 | Review the Seventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2019-January 2020 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/22/21 | GMR | 206 | File the Seventh Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from October 2019-January 2020 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/21 | GMR | 206 | Review the Eighth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2020 in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 3/22/21 | GMR | 206 | File the Eighth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from February-May 2020 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/21 | GMR | 206 | Review the Ninth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2020 in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                           March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/21 | GMR | 206 | File the Ninth Interim Application of Citigroup Global Markets Inc. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker and Financial Advisor to the Financial Oversight and Management Board, from June-September 2020 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/22/21 | MMB | 219 | Docket court notice received by email dated March 22, 2021, regarding order dkt. 16154 setting deadline to file notice of intent to request redaction, other deadlines in connection with transcript of the March 17, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/22/21 | MMB | 219 | Docket court notice received by email dated March 22, 2021, regarding order dkt. 16160 setting deadline to file opposition to motion, movant's reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/23/21 | CGB | 222 | Review the main pleadings and factual background submitted by claimant in support of POC 45247 (1.8); Draft email to M. Ovanesian regarding conclusions arising from same (0.3); Draft email to former PBA counsel E. Adames to ascertain availability of a copy of the arbitration award (0.2). | 2.30 | 335.00 | 770.50 |
| 3/23/21 | CGB | 222 | Review M. Ovanesian email seeking list of claimants associated with POC 29477 and draft mail to claimant's counsel seeking same (0.1); Tel. Conf. with counsel J. E. Torres regarding claimants' list (0.2)'email exchange with J. Torres and M. Ovanesian regarding same (0.2).. | .50 | 335.00 | 167.50 |
| 3/23/21 | CGB | 222 | Email exchange with J. Sosa and J.A. Candelaria regarding legal research in support of objection to Cooperativa claims on personal loan agreements backed by liens on the individual employee's retirement proceeds. | .20 | 335.00 | 67.00 |
| 3/23/21 | HDB | 221 | Review Defendants' Informative Motion Regarding Proposed Order Resolving Defendants' Motion to Compel Following March 17, 2021 with attached draft proposed order. (.3)  Revise Government Parties Informative Motion Submitting Proposed Order on Motion to Compel. (.3) | .60 | 315.00 | 189.00 |
| 3/23/21 | HDB | 206 | Review Debtors' Twenty-First Omnibus Motion for Approval of Modifications to the Automatic Stay. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839

March 31, 2021

| Date | Atty | Code | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/21 | GMR | 206 | Review the Debtors' Twenty-First Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/23/21 | GMR | 206 | File the Debtors' Twenty-First Omnibus Motion for Approval of Modifications to the Automatic Stay through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/23/21 | GMR | 206 | Review latest draft of motion for administrative expense payment to LUMA Energy. | .40 | 190.00 | 76.00 |
| 3/23/21 | GMR | 206 | Review the twenty-first motion for approval of modifications to the lift of stay in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 3/23/21 | GMR | 206 | File the twenty-first motion for approval of modifications to the lift of stay in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 3/23/21 | MMB | 219 | Docket court notice received by email dated March 18, 2021, regarding order dkt. 16129 setting deadline to file separate proposed order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/24/21 | CGB | 222 | Email exchange with J. Pietrantoni W. Dalsen and W. Komaroff regarding necessary legal research regarding CCDA enabling act and associated bonds. | .30 | 335.00 | 100.50 |
| 3/24/21 | JP | 210 | Email exchange W. Komaroff and C. Garcia regarding scope of obligations of Commonwealth in connection with Convention Center District Authority bonds (0.3); research regarding same (0.6). | .90 | 360.00 | 324.00 |
| 3/24/21 | HDB | 222 | Review objection to ACR Referral by J. De Jesus Rivera. (.1)  Draft e-mail regarding same to L. Stafford and J. Herriman. (.1) | .20 | 315.00 | 63.00 |
| 3/24/21 | GMR | 222 | Analyze issues with regards to proof of claim no. 6630. (0.7) Draft e-mail to creditor's representative to request information and supplementary evidence. (0.2) | .90 | 190.00 | 171.00 |
| 3/24/21 | GMR | 222 | Analyze issues with regards to proof of claim no. 19943. (0.6) Draft e-mail to creditor's representative to request information and supplementary evidence. (0.1) | .70 | 190.00 | 133.00 |
| 3/24/21 | MMB | 219 | Docket court notice received by email dated March 23, 2021, regarding order setting oral argument in COA case 19-2231 - C. García, H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  393839                                                                                         March 31, 2021

| 3/25/21 | CGB | 222 | Tel. Conf. with E. Adames regarding Constructora Estelar arbitration award (0.3); Draft email to M. Ovanesian and L Stafford proposing alternate strategy in view of same (0.2); Draft email to coordinate translation of trial court opinion discussing contents of same with A.M. Stefanic and V. Martinez (0.1). | .60 | 335.00 | 201.00 |
|---|---|---|---|---|---|---|
| 3/25/21 | HDB | 215 | Review issues regarding timing for revisions of Disclosure Statement. | .20 | 315.00 | 63.00 |
| 3/25/21 | HDB | 210 | Review query by M. Bienenstock regarding tenure and compensation of PR Judges.  (.1)  Review analysis by J. Notarios regarding same. (.2 ) Draft e-mail to J. Notario regarding analysis. (.1) | .40 | 315.00 | 126.00 |
| 3/25/21 | GMR | 222 | Analyze proof of claim nos. 151052, 161551, (0.2) and 163982 (0.3) Draft e-mail to creditor's representative to request information and supplementary evidence.(0.1) | .60 | 190.00 | 114.00 |
| 3/25/21 | GMR | 222 | Analyze proof of claim no. 24984 and its supporting evidence. (0.7) Draft e-mail to creditor's representative to request information and supplementary evidence. (0.2) | .90 | 190.00 | 171.00 |
| 3/25/21 | JEG | 202 | At the request of J. Pietrantoni, research regarding Act 272-2003, known as the Puerto Rico Room Occupancy Tax. | .30 | 195.00 | 58.50 |
| 3/26/21 | JRC | 215 | Analyze responses prepared by J. Pietrantoni regarding extent of CW covenant to transfer certain deposits to bond trustee (.40). Discuss comments to same with J. Pietrantoni (.30). | .70 | 350.00 | 245.00 |
| 3/26/21 | HDB | 210 | Analyze Memorandum Order denying Comfort Order. | .30 | 315.00 | 94.50 |
| 3/26/21 | HDB | 221 | Review Joint Motion to inform Regarding Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Court's March 8 and March 10, 2021 Orders. | .20 | 315.00 | 63.00 |
| 3/26/21 | GMR | 206 | Review final version of the LUMA Administrative Expense Motion in anticipation to its filing in Case No. 17-3283. | .60 | 190.00 | 114.00 |
| 3/26/21 | GMR | 206 | File the LUMA Administrative Expense Motion in Case No. 17-3283 through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                      March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/21 | GMR | 206 | Review the Urgent Scheduling Motion with regards to the LUMA Administrative Expense Motion in anticipation to its filing in Case No. 17-3283. | .30 | 190.00 | 57.00 |
| 3/26/21 | GMR | 206 | File the Urgent Scheduling Motion with regards to the LUMA Administrative Expense Motion in Case No. 17-3283 through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 3/26/21 | GMR | 206 | Exchange emails with M. Wheat in connection with the LUMA Administrative Expense Motion. | .20 | 190.00 | 38.00 |
| 3/26/21 | JEG | 202 | Analyze J. Pietrantoni's draft response to query from Proskauer team regarding the use of the term "make sure" in the Room Occupancy Tax Act and the Trust Agreement. | .10 | 195.00 | 19.50 |
| 3/29/21 | HDB | 210 | Review J. Pietantoni's response to query regarding debt limits. | .30 | 315.00 | 94.50 |
| 3/29/21 | HDB | 203 | Review Order setting briefing schedule on LUMA Administrative Expense Claim Motion. | .10 | 315.00 | 31.50 |
| 3/29/21 | HDB | 206 | Revise Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proof of Claim No. 167957. | .10 | 315.00 | 31.50 |
| 3/29/21 | PAG | 206 | Review the Motion of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc., and Granting Related Relief, corresponding notice and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16246 and 19 BK 5523-LTS, docket no. 113. | .30 | 185.00 | 55.50 |
| 3/29/21 | PAG | 206 | File the Motion of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc., and Granting Related Relief, corresponding notice and supporting exhibits, at 17 BK 3283-LTS, docket no. 16246. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                      March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/29/21 | PAG | 206 | Review the Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proof of Claim No. 167957 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16251. | .30 | 185.00 | 55.50 |
| 3/29/21 | PAG | 206 | File the Notice of Adjournment to the April 28, 2021 Omnibus Hearing of the Two Hundred Ninety-Fifth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico with Respect to Proof of Claim No. 167957 at 17 BK 3283-LTS, docket no. 16251. | .20 | 185.00 | 37.00 |
| 3/29/21 | MMB | 219 | Docket court notice received by email dated March 29, 2021, regarding order dkt. 16245 setting deadline to file responses to urgent motion, replies - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/30/21 | JRC | 215 | Commence review of comments from AAFAF advisors to draft  PoA.(1.80) Review email of comments from Mofo regarding same (.30). | 2.10 | 350.00 | 735.00 |
| 3/30/21 | HDB | 208 | Review Stay Relief Notice regarding the pending matter of Ismael Rivera Grau; Lourdes Morales Reyes; y la Sociedad Legal de Gananciales Compuesta por Ambos v. Estado Libre Asociado de Puerto Rico; Metrohealth, Inc. t/c/c Hospital Metropolitano de Rio Piedras; Josué Adiel Cardona Couvertier, et. al. (KDP2016-0913). (.3) Draft e-mail to S. Ma regarding same. (.1) | .40 | 315.00 | 126.00 |
| 3/30/21 | HDB | 215 | Commence review of AAFAF's comments to amended disclosure statement. | 1.20 | 315.00 | 378.00 |
| 3/30/21 | HDB | 222 | Revise and sign-off to file the Tenth Notice of Transfer of ACR Claims. | .20 | 315.00 | 63.00 |
| 3/30/21 | HDB | 222 | Revise and sign-off to file the 11th Notice of Transfer of ADR Claims. | .20 | 315.00 | 63.00 |
| 3/30/21 | PAG | 206 | Review the Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16258. | .30 | 185.00 | 55.50 |
| 3/30/21 | PAG | 206 | File the Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution, and supporting exhibit, at 17 BK 3283-LTS, docket no. 16258. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  393839                                                                March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/21 | PAG | 206 | Review the Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16259. | .30 | 185.00 | 55.50 |
| 3/30/21 | PAG | 206 | File the Tenth Notice of Transfer of Claims to Administrative Claims Reconciliation, and supporting exhibit, at 17 BK 3283-LTS, docket no. 16259. | .20 | 185.00 | 37.00 |
| 3/30/21 | PAG | 206 | Review the Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16260. | .30 | 185.00 | 55.50 |
| 3/30/21 | PAG | 206 | File the Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, at 17 BK 3283-LTS, docket no. 16260. | .20 | 185.00 | 37.00 |
| 3/30/21 | MMB | 219 | Docket court notice received by email dated March 30, 2021, regarding order dkt. 16252 setting deadline to file joint statement - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/31/21 | JRC | 215 | Review of AAFAF comments to the final sections of the Plan of Adjustment. | .80 | 350.00 | 280.00 |
| 3/31/21 | HDB | 222 | Review Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections. | .20 | 315.00 | 63.00 |
| 3/31/21 | HDB | 212 | Respond to E. Barak query regarding Court Schedule and holidays in PR. | .20 | 315.00 | 63.00 |
| 3/31/21 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 315.00 | 63.00 |
| 3/31/21 | PAG | 206 | Review the Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16261. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   393839

March 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/31/21 | PAG | 206 | File the Amended Notice of Withdrawal as to Certain Claims Subject to Omnibus Objections (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, at 17 BK 3283-LTS, docket no. 16261. | .20 | 185.00 | 37.00 |
| 3/31/21 | IRH | 215 | Legal research for Act 257-2018 for provisions related to games of chance. | .30 | 175.00 | 52.50 |
| 3/31/21 | IRH | 215 | Legal research for Act 81-2019 for provisions related to games of chance. | .20 | 175.00 | 35.00 |
| 3/31/21 | NPV | 215 | Legal research regarding Regulations Nos. 9174 and 9175. | .50 | 180.00 | 90.00 |
| 3/31/21 | MMB | 219 | Docket court notice received by email dated March 29, 2021, regarding order dkt. 16247 setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/31/21 | MMB | 219 | Docket court notice received by email dated March 30, 2021, regarding order dkt. 16256 setting deadline and briefing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

TOTAL PROFESSIONAL SERVICES $ 62,690.50

Less Discount $ -6,269.05

NET PROFESSIONAL SERVICES: $ 56,421.45

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 26.20 | 350.00 | 9,170.00 |
| ROSA M. LAZARO | 7.90 | 350.00 | 2,765.00 |
| CARLA GARCIA BENITEZ | 5.70 | 335.00 | 1,909.50 |
| JULIO PIETRANTONI | 13.90 | 360.00 | 5,004.00 |
| ISMAEL VICENTY MEDINA | 20.40 | 320.00 | 6,528.00 |
| HERMANN BAUER | 45.10 | 315.00 | 14,206.50 |
| MICHELLE MARICHAL SODERBERG | 1.40 | 260.00 | 364.00 |
| DENISSE ORTIZ TORRES | 35.50 | 215.00 | 7,632.50 |
| UBALDO M. FERNANDEZ BARRERA | 1.20 | 225.00 | 270.00 |
| JORGE A. CANDELARIA | 6.80 | 185.00 | 1,258.00 |
| PAULA A. GONZALEZ MONTALVO | 20.50 | 185.00 | 3,792.50 |
| IVETTE RODRIGUEZ | .50 | 175.00 | 87.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393839                                                           March 31, 2021

| | | | |
|---|---|---|---|
| GABRIEL MIRANDA RIVERA | 32.00 | 190.00 | 6,080.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 11.40 | 195.00 | 2,223.00 |
| NATALIA P. VILA | .50 | 180.00 | 90.00 |
| OLGA M. ALICEA | 6.20 | 155.00 | 961.00 |
| MILAGROS MARCANO BAEZ | 1.90 | 145.00 | 275.50 |
| LAURA JIMENEZ DAVIS | .40 | 145.00 | 58.00 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **237.60** | | **$ 62,690.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 3/03/21 | DUPLICATING -  AS OF 3/03/21 (2 Copies @ $.10) | .20 |
| 3/03/21 | DUPLICATING -  AS OF 3/03/21 (2 Copies @ $.10) | .20 |
| 3/03/21 | DUPLICATING -  AS OF 3/03/21 (1 Copies @ $.10) | .10 |
| 3/03/21 | DUPLICATING -  AS OF 3/03/21 (42 Copies @ $.10) | 4.20 |
| 3/08/21 | DUPLICATING -  AS OF 3/08/21 (12 Copies @ $.10) | 1.20 |
| 3/16/21 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR JOHN A. PETERSON III-GAM/HB/ENQ | 300.00 |
| 3/17/21 | DUPLICATING -  AS OF 3/17/21 (2 Copies @ $.10) | .20 |
| 3/17/21 | MESSENGER DELIVERY - 3/17/21 | 20.00 |
| 3/18/21 | RITA INV. 6575, PROFESSIONAL FEES FOR INTERPRETER AT COURT HEARING ON FEBRUARY 1,2021-HDB | 208.00 |
| 3/19/21 | MESSENGER DELIVERY - 3/19/21 | 20.00 |
| 3/19/21 | MESSENGER DELIVERY - 3/19/21 | 20.00 |
| 3/24/21 | DUPLICATING -  AS OF 3/24/21 (1 Copies @ $.10) | .10 |
| 3/24/21 | DUPLICATING -  AS OF 3/24/21 (7 Copies @ $.10) | .70 |
| 3/24/21 | DUPLICATING -  AS OF 3/24/21 (14 Copies @ $.10) | 1.40 |

TOTAL REIMBURSABLE EXPENSES                    $ 576.30

**TOTAL THIS INVOICE**                              **$ 56,997.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

*Invoice    393839*

```
Court Name: District Court
Division: 1
Receipt Number: PRX100075973
Cashier ID: arodrigu
Transaction Date: 03/19/2021
Payer Name: ONEILL AND BORGES
-------------------------------------
PRO HAC VICE
  For: ONEILL AND BORGES
  Case/Party: D-PRX-1-97-NA-000003-002
  Amount:      $300.00
-------------------------------------
PAPER CHECK CONVERSION
  Remitter: ONEILL AND BORGES
  Check/Money Order Num: 70807
  Amt Tendered:  $300.00
-------------------------------------
Total Due:       $300.00
Total Tendered:  $300.00
Change Amt:        $0.00

17-3283(LTS) PRO HAC VICE OF JOHN
A. PETERSON
THRU: HERMANN D. BAUER
```

**O'NEILL & BORGES** LLC

### CLERK'S OFFICE - US DISTRICT COURTS

**70807**

| DATE | INVOICE NUMBER | MEMO | BALANCE |
|------|----------------|------|---------|
| 03/16/2021 | PRO HAC VICE | JOHN A. PETERSON III | 300.00 |

| CHECK DATE | CHECK NUMBER | | TOTAL |
|------------|--------------|---|-------|
| 03/16/2021 | 000070807 | | 300.00 |

*Invoice 393839*



# INVOICE
EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan,  00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 6575 |
| **Invoice Date:** | February 1, 2021 |
| **Payment Due:** | March 3, 2021 |
| **Amount Due (USD):** | **$0.00** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Interpretación**<br>Caso: PROMESA | 2 | $100.00 | $200.00 |
| Lcdo. Daniel Pérez | | | |
| Intérprete: Juan Segarra | | | |
| Fecha: 1 de febrero de 2021 | | | |
| Hora: 9:30 am - 11:30 am (2/horas) | | | |
| Lugar: Tribunal Federal VSJ, piso 3 | | | |

| | |
|---|---|
| **Subtotal:** | $200.00 |
| Sales Tax  4%: | $8.00 |
| **Total:** | $208.00 |
| Payment on April 1, 2021 using a cheque: | $208.00 |
| **Amount Due (USD):** | **$0.00** |

*Invoice 393853*

## Maria M. Amaro Santiago

| | |
|---|---|
| **From:** | service@paypal.com |
| **Sent:** | Wednesday, March 31, 2021 11:11 AM |
| **To:** | Maria M. Amaro Santiago |
| **Subject:** | Receipt for Your Payment to Foster Moore US, LLC |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Hello, Maria M Amaro



# You sent a payment of $20.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)

It may take a few moments for this transaction to appear in your account.

**Transaction ID**
1DK40795WK422863J

**Transaction date**
Mar 31, 2021 08:05:37 PDT

1

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address - confirmed**

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $20.00 USD | 1 | $20.00 USD |

| | | |
|---|---|---|
| Subtotal | | $20.00 USD |
| Total | | $20.00 USD |
| Payment | | $20.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

**Funding Sources Used (Total)**

| | |
|---|---|
| Visa x-3635 | $20.00 USD |

**Issues with this transaction?**

You have 180 days from the date of the transaction to open a dispute in the Resolution Center.



Help & Contact | Security | Apps



PayPal is committed to preventing fraudulent emails. Emails from PayPal will always contain your full name. Learn to identify phishing

Please don't reply to this email. To get in touch with us, click Help & Contact.

PayPal Customer Service can be reached at 888-221-1161.

Not sure why you received this email? Learn more

Copyright © 1999-2021 PayPal, Inc. All rights reserved. PayPal is located at 2211 N. First St., San Jose, CA 95131.

PayPal RT000016:en_US(en-US):1.0.0:f2d636f809a2f

*Invoice 393853*

**Maria M. Amaro Santiago**

| | |
|---|---|
| **From:** | service@paypal.com |
| **Sent:** | Wednesday, March 31, 2021 10:48 AM |
| **To:** | Maria M. Amaro Santiago |
| **Subject:** | Receipt for Your Payment to Foster Moore US, LLC |

| | |
|---|---|
| **Follow Up Flag:** | Follow up |
| **Flag Status:** | Flagged |

Hello, Maria M Amaro



# You sent a payment of $20.00 USD to Foster Moore US, LLC (fmus-prucc@fostermoore.com)

It may take a few moments for this transaction to appear in your account.

**Transaction ID**
2DK3171500051111D

**Transaction date**
Mar 31, 2021 07:47:27 PDT

1

**Merchant**

Foster Moore US, LLC

fmus-prucc@fostermoore.com

787-722-2121

**Instructions to merchant**

You haven't entered any instructions.

**Shipping address -** confirmed

Maria M Amaro

250 Muñoz Rivera Ave.

Suite 800

San Juan, PR 00918-1813

United States

**Shipping details**

The seller hasn't provided any shipping details yet.

| Description | Unit price | Qty | Amount |
|---|---|---|---|
| Export Search Documents | $20.00 USD | 1 | $20.00 USD |

|  |  |
|---|---|
| **Subtotal** | $20.00 USD |
| **Total** | $20.00 USD |
| **Payment** | $20.00 USD |

Charge will appear on your credit card statement as "PAYPAL *PRDEPTSTATE"

Payment sent to fmus-prucc@fostermoore.com

Payment sent from maria.amaro@oneillborges.com

**Funding Sources Used (Total)**

Visa x-3635      $20.00 USD

**Issues with this transaction?**

You have 180 days from the date of the transaction to open a dispute in the Resolution Center.

2



Help & Contact | Security | Apps



PayPal is committed to preventing fraudulent emails. Emails from PayPal will always contain your full name. Learn to identify phishing

Please don't reply to this email. To get in touch with us, click Help & Contact.

PayPal Customer Service can be reached at 888-221-1161.

Not sure why you received this email? Learn more

Copyright © 1999-2021 PayPal, Inc. All rights reserved. PayPal is located at 2211 N. First St., San Jose, CA 95131.

PayPal RT000016:en_US(en-US):1.0.0:6fa397a9dc1a7

**e**quitrac

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2021-3-1'   To: '2021-3-31')**

| Starting Date: | 3/3/2021 | Ending Date: | 3/24/2021 | Number of Days: | 22 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| **Location: oab:O'neill and Borges** | | | | | |
| **Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III** | | | | | |
| **Matter: 00000:GENERAL** | | | | | |
| 3/3/2021 | 9:10:39AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/3/2021 | 9:11:16AM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/3/2021 | 11:36:07AM | RODRIGUEZ, REBECA | Duplicating | 1 | $0.10 |
| 3/3/2021 | 11:53:43AM | RODRIGUEZ, REBECA | Duplicating | 42 | $4.20 |
| 3/8/2021 | 2:51:12PM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 3/17/2021 | 1:32:47PM | RODRIGUEZ, REBECA | Duplicating | 2 | $0.20 |
| 3/24/2021 | 3:21:05PM | MORALES, IVETTE | Duplicating | 1 | $0.10 |
| 3/24/2021 | 3:21:16PM | MORALES, IVETTE | Duplicating | 7 | $0.70 |
| 3/24/2021 | 4:10:54PM | MORALES, IVETTE | Duplicating | 14 | $1.40 |
| | **Totals for   Matter: 00000** | | | | **$8.30** |
| | **Totals for   Client: p1701** | | | | **$8.30** |
| **Totals for   Location: oab** | | | | | **$8.30** |

**equitrac**

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-3-1'   To: '2021-3-31')**

| Starting Date: | 3/3/2021 | Ending Date: | 3/24/2021 | Number of Days: | 22 |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| | | | Report Totals: | | $8.30 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| #    16164 T-54251 | Solicitado por:  MIRANDA RIVERA, GABRIEL | | | | | | Fecha:   03/17/2021 | |
| Número de Teléfono:   ... | | | | Núm. de Cliente:   p1701-0 | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | |
| Dirigido a:CORTE FEDERAL | | | | | Número de Teléfono: ...... | | | |
| AVE. CHARDON | | | | | | | | |
| Recibido por: | | | | | Fecha: | | Hora: | |
| | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

INSTRUCCIONES ESPECIALES: LLEVAR CHEQUE A CORTE FEDERALY TRAER COPIA CON RECIBO DE VUELTA

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * $10.00 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| #    16164 T-54251 | Solicitado por:  MIRANDA RIVERA, GABRIEL | | | | | | Fecha:   03/17/2021 | |
| Número de Teléfono:   ... | | | | Núm. de Cliente:   p1701-0 | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | |
| Dirigido a:CORTE FEDERAL | | | | | Número de Teléfono: ...... | | | |
| AVE. CHARDON | | | | | | | | |
| Recibido por: | | | | | Fecha: | | Hora: | |
| | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | Cajas | | Otros |

INSTRUCCIONES ESPECIALES: LLEVAR CHEQUE A CORTE FEDERALY TRAER COPIA CON RECIBO DE VUELTA

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * $10.00 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| # | 16174 T-54262 | | Solicitado por:  BAUER, HERMANN. | | | | Fecha:   03/ 19/2021 |

**Número de Teléfono:**   ....   |   **Núm. de Cliente:**   P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a:CORTE FEDERAL    |    Número de Teléfono: ....

AVE. CHARDON, HATO REY

| Recibido por: | | | | | Fecha: | | | Hora: |
|---|---|---|---|---|---|---|---|---|
| | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | | Cajas | | | Otros |

**INSTRUCCIONES ESPECIALES:** llevar cheque a la Corte Federal y traer recibo de vuelta

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * $10.00 |

---

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|

| # | 16174 T-54262 | | Solicitado por:  BAUER, HERMANN. | | | | Fecha:   03/ 19/2021 |

**Número de Teléfono:**   ....   |   **Núm. de Cliente:**   P1701-0

| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | |

Dirigido a:CORTE FEDERAL    |    Número de Teléfono: ....

AVE. CHARDON, HATO REY

| Recibido por: | | | | | Fecha: | | | Hora: |
|---|---|---|---|---|---|---|---|---|
| | Sobre | | Paquete | | Documentos Legales | ✓ | Cheques | | | Cajas | | | Otros |

**INSTRUCCIONES ESPECIALES:** llevar cheque a la Corte Federal y traer recibo de vuelta

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * $10.00 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # 16176 T-54264 | Solicitado por: MIRANDA RIVERA, GABRIEL | | | | | | Fecha: 03/19/2021 | | | |
| Número de Teléfono: ......... | | | | Núm. de Cliente: P1701-0 | | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | | |
| Dirigido a:FEDERAL DISTRICT COURT | | | | | | | Número de Teléfono: .... | | | |
| AVE. CHARDON, HATO REY | | | | | | | | | | |

Recibido por:                    Fecha:                Hora:

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** llevar chque con copia de Moción Pro Hac Vice y traer copia ponchada de recibo de pago

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * #10.00 |

## O'NEILL & BORGES

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # 16176 T-54264 | Solicitado por: MIRANDA RIVERA, GABRIEL | | | | | | Fecha: 03/19/2021 | | | |
| Número de Teléfono: ......... | | | | Núm. de Cliente: P1701-0 | | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | | |
| Dirigido a:FEDERAL DISTRICT COURT | | | | | | | Número de Teléfono: .... | | | |
| AVE. CHARDON, HATO REY | | | | | | | | | | |

Recibido por:                    Fecha:                Hora:

| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | | | Otros |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**INSTRUCCIONES ESPECIALES:** llevar chque con copia de Moción Pro Hac Vice y traer copia ponchada de recibo de pago

| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | |
|---|---|---|
| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  * #.10.00 |

O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 31, 2021
Bill #: 393840
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**

| | |
|---|---:|
| Total Professional Services | $ 811.00 |
| Less Discount | $ -81.10 |
| Net Professional Services | $ 729.90 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 729.90** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/19/21 | HDB | 210 | Review issues regarding EITC Act 257 in preparation for call with E. Heath (E&Y) (.3) Revise draft letter from the FOMB concerning increase of the Earned Income Tax Credit (EITC) benefit for residents of Puerto Rico. (.3) Tel conf with E.Heath and D.Ortiz regarding need to amend Internal Revenue Code to implement changes. (.2) | .80 | 315.00 | 252.00 |
| 3/19/21 | DOT | 210 | Analyze the American Rescue Plan Act of 2021 with respect to benefits in connection with EITC match funds and required Puerto Rico legislation (2.4), and call with H. Bauer and E. Heath regarding the same (0.2) | 2.60 | 215.00 | 559.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 811.00 |
| Less Discount | $ -81.10 |
| NET PROFESSIONAL SERVICES: | $ 729.90 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .80 | 315.00 | 252.00 |
| DENISSE ORTIZ TORRES | 2.60 | 215.00 | 559.00 |
| **Total** | **3.40** | | **$ 811.00** |

| **TOTAL THIS INVOICE** | **$ 729.90** |
|---|---|

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 31, 2021
Bill #: 393841
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 1,277.50 |
| Less Discount | $ -127.75 |
| | |
| Net Professional Services | $ 1,149.75 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 1,149.75** |

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE: BANK ACCOUNTS ANALYSIS**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/03/21 | IRH | 210 | Additional review of documentation for bank account ending x6613 in preparation for response to inquiry regarding deposit of federal unemployment funds in account. | 1.40 | 175.00 | 245.00 |
| 3/03/21 | IRH | 210 | Review of draft of Disclosure Statement Exhibit D for comments. | 1.40 | 175.00 | 245.00 |
| 3/15/21 | IRH | 210 | Legal research for the Harbor Pilot Commission enabling act. | .30 | 175.00 | 52.50 |
| 3/15/21 | IRH | 210 | Continued review of supporting documentation for account x1301 in preparation for response to inquiry regarding use of funds. | .60 | 175.00 | 105.00 |
| 3/15/21 | IRH | 210 | Continued review of supporting documentation for account x5730 in preparation for response to inquiry regarding use of funds. | .20 | 175.00 | 35.00 |
| 3/16/21 | HDB | 210 | Review Notice of Violation of Fiscal Plan. | .80 | 315.00 | 252.00 |
| 3/19/21 | IRH | 210 | Review of the Harbor Pilot Commission enabling act in preparation for response to inquiry regarding funding. | .90 | 175.00 | 157.50 |
| 3/19/21 | IRH | 210 | Review of certified Commonwealth budget in preparation for legal research regarding Harbor Pilot Commission funding. | .70 | 175.00 | 122.50 |
| 3/29/21 | HDB | 212 | Review issues regarding update requested by McKinsey regarding certain accounts. | .20 | 315.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES $ 1,277.50

Less Discount $ -127.75

NET PROFESSIONAL SERVICES: $ 1,149.75

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393841                                                    March 31, 2021

**SUMMARY OF PROFESSIONAL SERVICES**

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.00 | 315.00 | 315.00 |
| IVETTE RODRIGUEZ | 5.50 | 175.00 | 962.50 |
| **Total** | **6.50** | | **$ 1,277.50** |

**TOTAL THIS INVOICE**                                  **$ 1,149.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   393842
Billing Attorney:  CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 816**

**RE:  18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

| | |
|---|---|
| Total Professional Services | $ 646.00 |
| Less Discount | $ -64.60 |
| Net Professional Services | $ 581.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 581.40** |



IN ACCOUNT WITH

262 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 816**
**RE: 18-00028-LTS COOPERATIVA DE AHORRO V. COMM. OF PR-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/02/21 | CGB | 209 | Review Appellate Court Opinion in appeal 19-391 to consider potential implications for Adv. 18-0028. | .40 | 335.00 | 134.00 |
| 3/03/21 | CGB | 209 | Analyze the proposed informative letter from the GDB Recovery Defendants regarding recent appellate court decision in COOP. v. COFINA (0.2); email exchange with J. Richman and H.D. Bauer regarding local rules requirement that the same be submitted by motion (0.2); Review email from J. Richman to S. Davidson regarding same (0.1). | .50 | 335.00 | 167.50 |
| 3/03/21 | HDB | 209 | Revise draft letter submitting supplemental authority in support of pending Motion to Dismiss. (.2) Exchange e-mails with J.Richman and C. Garcia concerning proper form of submission. (.2) | .40 | 315.00 | 126.00 |
| 3/03/21 | GMR | 210 | Analyze First Circuit's opinion on COFINA Cooperativas' appeal on equitable mootness. | .30 | 190.00 | 57.00 |
| 3/05/21 | CGB | 209 | Review the Motion to inform Supplemental Authority pertaining to motion to dismiss the second amended complaint filed by the GDB Recovery authority and its trustees at Docket No. 186 of adv. 18--00028. | .20 | 335.00 | 67.00 |
| 3/17/21 | HDB | 209 | Review Plaintiffs' Response to Informative Motion Regarding Supplemental Authority Pertaining to the Motion to Dismiss Second Amended Complaint Filed By The GDB Debt Recovery Authority and Its Trustees. | .30 | 315.00 | 94.50 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 646.00 |
| Less Discount | $ -64.60 |
| NET PROFESSIONAL SERVICES: | $ 581.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393842                                                              March 31, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.10 | 335.00 | 368.50 |
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| GABRIEL MIRANDA RIVERA | .30 | 190.00 | 57.00 |
| **Total** | **2.10** | | **$ 646.00** |

**TOTAL THIS INVOICE**                                                    **$ 581.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   393843
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | | |
|---|---|---|
| Total Professional Services | $ 126.00 | |
| Less Discount | $ -12.60 | |
| | | |
| Net Professional Services | $ 113.40 | |
| Total Reimbursable Expenses | $ .00 | |
| | | |
| **TOTAL THIS INVOICE** | **$ 113.40** | |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/22/21 | HDB | 209 | Analyze Memorandum Order overruling objections to Magistrate's report and recommendations on order denying leave to amend complaint. | .40 | 315.00 | 126.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 126.00 |
| Less Discount | | $ -12.60 |
| NET PROFESSIONAL SERVICES: | | $ 113.40 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 315.00 | 126.00 |
| **Total** | **.40** | | **$ 126.00** |

**TOTAL THIS INVOICE**                                            **$ 113.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 31, 2021
Bill #:  393844
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 819**

**RE:  18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 234.50 |
| Less Discount | $ -23.45 |
| Net Professional Services | $ 211.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 211.05** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/17/21 | CGB | 209 | Review the Plaintiff opposition to the GDB recovery's informative motion (0.2); Analyze Plaintiff's arguments pursuant to Fed. R. Civ. P. 15 to consider its implications for future FOMB filings (0.3); email exchange with J. Richman and the Proskauer team regarding same (0.2). | .70 | 335.00 | 234.50 |

|  |  |  |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 234.50 |
| Less Discount | | $ -23.45 |
| NET PROFESSIONAL SERVICES: | | $ 211.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .70 | 335.00 | 234.50 |
| **Total** | **.70** | | **$ 234.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 211.05** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH                                                    250 MUÑOZ RIVERA AVE. SUITE 800
                                                                    SAN JUAN, PR 00918-1813
                                                                    TEL. (787) 764-8181
                                                                    FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393845
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 825**

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

| | |
|---|---|
| Total Professional Services | $ 313.00 |
| Less Discount | $ -31.30 |
| | |
| Net Professional Services | $ 281.70 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 281.70** |

Electronic Invoice

IN ACCOUNT WITH

262 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/29/21 | HDB | 209 | Revise Reply Brief in Support of Motion to Dismiss Adv. 18-00090. | .70 | 315.00 | 220.50 |
| 3/29/21 | PAG | 206 | Review the Reply Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) in anticipation of its filing at 18-AP-090-LTS, docket no. 53. | .30 | 185.00 | 55.50 |
| 3/29/21 | PAG | 206 | File the Reply Memorandum of Law in Support of Motion of the Financial Oversight and Management Board for Puerto Rico to Dismiss Plaintiffs' Complaint Pursuant to Fed. R. Civ. P. 12(b)(6) at 18-AP-090-LTS, docket no. 53. | .20 | 185.00 | 37.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 313.00 |
| Less Discount | $ -31.30 |
| NET PROFESSIONAL SERVICES: | $ 281.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| PAULA A. GONZALEZ MONTALVO | .50 | 185.00 | 92.50 |
| **Total** | **1.20** | | **$ 313.00** |

### TOTAL THIS INVOICE $ 281.70

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  393846
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 550.50 |
| Less Discount | $ -55.05 |
| Net Professional Services | $ 495.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 495.45** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/21 | CGB | 209 | Tel. Conf. with J.P. Gauthier and J. Richman regarding issues raised by the extension of time request received from the Plaintiffs in Adv. 19-00389 (0.5); Follow-up email exchange with J.P. Gauthier and J. Richman regarding draft response to Plaintiffs' request (0.2). | .70 | 335.00 | 234.50 |
| 3/02/21 | CGB | 209 | Email exchange with J.P. Gauthier and J. Richman regarding Plaintiff's reaction to consented extension of time conditions and proposed response to same. | .30 | 335.00 | 100.50 |
| 3/04/21 | CGB | 209 | Analyze email from J. Richman proposing alternate strategy in view of Plaintiffs admission that their mandamus sought information may impact their claims in Adv. 19-00389 (0.2); Review the draft motion circulated by Plaintiffs' counsel G. Ramos-Luina (0.2). | .40 | 335.00 | 134.00 |
| 3/05/21 | CGB | 209 | Review the filed version of Plaintiffs motion for extension of time to respond to motion to dismiss at Docket No. 61 (0.1)  and related court order at Docket No. 62 (0.1). | .20 | 335.00 | 67.00 |
| 3/09/21 | MMB | 219 | Docket court notice received by email dated March 5, 2021, regarding order dkt. 62 setting deadlines to file objections to motion to dismiss, reply - C. García, H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 550.50 |
| Less Discount | $ -55.05 |
| NET PROFESSIONAL SERVICES: | $ 495.45 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393846                                                                                     March 31, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | 1.60 | 335.00 | 536.00 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **1.70** | | **$ 550.50** |

**TOTAL THIS INVOICE**                                               **$ 495.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 393847
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 838**

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 2,496.50 |
| Less Discount | $ -249.65 |
| | |
| Net Professional Services | $ 2,246.85 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 2,246.85** |

Electronic Invoice

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/21 | HDB | 209 | Revise draft Responses and Objections to the First Set of Interrogatories of Ambac in connection with the CCDA Revenue Bond Adversary Proceeding in Adv. 20-00004. | .40 | 315.00 | 126.00 |
| 3/11/21 | HDB | 209 | Revise and sign-off to file the Response of the Government Entities and the Oversight Board to Defendants' Motion to Compel in Connection with the PRIFA, CCDA, and HTA Revenue Bond Adversary Proceedings. | .20 | 315.00 | 63.00 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 127 setting deadline to file proposed order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 19, 2021, regarding order dkt. 129 setting deadlines to file notice of intent to request redaction, other deadlines in connection with transcript of March 17, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/23/21 | JP | 202 | Review email from W. Komaroff regarding scope of obligations of Commonwealth in connection with Convention Center District Authority bonds. | .40 | 360.00 | 144.00 |
| 3/24/21 | HDB | 209 | Review issues regarding legislative history of CCDA. | .30 | 315.00 | 94.50 |
| 3/24/21 | JEG | 202 | At the request of C. Garcia, conduct research regarding the legislative history of the Puerto Rico Room Occupancy Tax Act and the term "make sure" used in 13 L.P.R.A 2271v(a) and Section 6.01(n)(iii) of the CCDA Bond Trust Agreement. | 2.80 | 195.00 | 546.00 |

O'Neill & Borges LLC

Bill #:  393847                                                                                              March 31, 2021

| 3/25/21 | JP | 210 | Review legal research analysis regarding scope of obligations of Commonwealth in connection with Convention Center District Authority bonds. | .60 | 360.00 | 216.00 |
| 3/26/21 | JP | 210 | Draft memo regarding scope of obligations of Commonwealth in connection with Convention Center District Authority bonds. | 2.60 | 360.00 | 936.00 |
| 3/26/21 | JP | 210 | Telephone conference with W. Komaroff regarding scope of obligations of Commonwealth in connection with Convention Center District Authority bonds (0.3); telephone conference with J. Cacho regarding same (0.3) | .60 | 360.00 | 216.00 |
| 3/26/21 | HDB | 209 | Review analysis concerning CCDA "make sure" obligations. | .40 | 315.00 | 126.00 |

TOTAL PROFESSIONAL SERVICES                  $ 2,496.50

Less Discount                                               $ -249.65

NET PROFESSIONAL SERVICES:                   $ 2,246.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JULIO PIETRANTONI | 4.20 | 360.00 | 1,512.00 |
| HERMANN BAUER | 1.30 | 315.00 | 409.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 2.80 | 195.00 | 546.00 |
| MILAGROS MARCANO BAEZ | .20 | 145.00 | 29.00 |
| **Total** | **8.50** | | **$ 2,496.50** |

**TOTAL THIS INVOICE**                         **$ 2,246.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

Electronic Invoice

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  393848
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending March 31, 2021:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 249.50 |
| Less Discount | $ -24.95 |
| Net Professional Services | $ 224.55 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 224.55** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/21 | HDB | 209 | Revise Responses and Objections to the First Set of Interrogatories of Ambac in connection with the PRIFA Revenue Bond Litigation. | .30 | 315.00 | 94.50 |
| 3/04/21 | HDB | 209 | Revise draft responses to Requests for Admissions in Adv. 20-0003. | .40 | 315.00 | 126.00 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 136 setting deadline to file proposed order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 19, 2021, regarding order dkt. 138 setting deadlines to file notice of intent to request redaction, other deadlines in connection with transcript of March 17, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 249.50 |
| Less Discount | | $ -24.95 |
| NET PROFESSIONAL SERVICES: | | $ 224.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| MILAGROS MARCANO BAEZ | .20 | 145.00 | 29.00 |
| **Total** | **.90** | | **$ 249.50** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393848

March 31, 2021

**TOTAL THIS INVOICE**                                         **$ 224.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

**O'NEILL & BORGES** LLC

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 31, 2021
Bill #: 393849
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 5,936.50 |
| Less Discount | $ -593.65 |
| Net Professional Services | $ 5,342.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,342.85** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/01/21 | HDB | 209 | Revise draft Responses and Objections to the First Set of Interrogatories of National Public Finance Guarantee Corporation in connection with the HTA Revenue Bond Litigation. | .40 | 315.00 | 126.00 |
| 3/04/21 | HDB | 209 | Analyze Defendants' Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings. | .60 | 315.00 | 189.00 |
| 3/12/21 | HDB | 209 | Review Defendants' Reply in Support of their Motion to Compel Document Discovery from the Government in the Revenue Bond Adversary Proceedings. | .40 | 315.00 | 126.00 |
| 3/17/21 | HDB | 209 | Review reports concerning hearing on Motion to Compel in Adv. 20-0005. | .20 | 315.00 | 63.00 |
| 3/18/21 | JP | 202 | Email exchanges S. Elliot (Proskauer) regarding what revenues are pledged to each category of creditor under HTA resolutions. | .40 | 360.00 | 144.00 |
| 3/19/21 | JP | 202 | Email exchange E. Stevens regarding what party has the burden of proof to determine existence of trust. | .30 | 360.00 | 108.00 |
| 3/19/21 | JAC | 202 | Conduct research on trusts under Puerto Rico in order to answer inquiry by Proskauer Rose LLP. | 3.60 | 185.00 | 666.00 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 148 setting deadline to file proposed order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 17, 2021, regarding order dkt. 149 setting deadline to file proposed order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  393849 

March 31, 2021

| 3/19/21 | MMB | 219 | Docket court notice received by email dated March 19, 2021, regarding order dkt. 150 setting deadlines to file notice of intent to request redaction, other deadlines in connection with transcript of March 17, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
|---|---|---|---|---|---|---|
| 3/20/21 | JEG | 202 | At the request of J. Pietrantoni, review HTA Bonds Official Statements to identify tax revenues pledged under each HTA resolution. | 4.20 | 195.00 | 819.00 |
| 3/21/21 | JEG | 202 | Review GDB DRA Bond Official Statement. (0.7). Draft summary of information arising from the HTA Bonds and GDB DRA Official Statements regarding pledged tax revenues. (2.1) | 2.80 | 195.00 | 546.00 |
| 3/22/21 | JAC | 202 | Finalize research on trusts under Puerto Rico law (0.4) and draft response to Proskauer Rose LLP regarding the same (0.3). | .70 | 185.00 | 129.50 |
| 3/22/21 | JEG | 202 | Draft email to J. Pietrantoni with research findings on tax revenues pledged for HTA and GDB DRA Bonds. | .40 | 195.00 | 78.00 |
| 3/25/21 | JRC | 215 | Review (0.2) and respond to emails (0.2) from J. Pietrantoni and J. Gonzalez about questions from Proskauer regarding the pledge of various taxes to HTA bondholders. | .40 | 350.00 | 140.00 |
| 3/25/21 | JP | 202 | Research, at the request of E. Stevens (Proskauer), as to what revenues are pledged to what creditors under various HTA resolutions and laws (2.8); discuss same with J.E. Gonzalez (0.4). | 3.20 | 360.00 | 1,152.00 |
| 3/25/21 | JEG | 202 | Draft response to J. Pietrantoni's query regarding tax revenues pledged to HTA bonds. (0.2). Review Act 1-2015, which allocated additional tax revenues to HTA. (0.6). Discuss with J. Pietrantoni issues related to legislation pledging tax revenues to HTA bonds. (0.4) | 1.20 | 195.00 | 234.00 |
| 3/25/21 | JEG | 202 | At the request of J. Pietrantoni, review GDB Debt Recovery Authority bonds Official Statement to identify tax revenues allocated to HTA for the payment of said instrumentality loans with the GDB. | .70 | 195.00 | 136.50 |
| 3/25/21 | JEG | 202 | Review response drafted by J. Pietrantoni to query regarding tax revenues pledged to HTA bonds. (0.7). Email response to E. Stevens, representative of Proskauer, regarding same. (0.1) | .80 | 195.00 | 156.00 |

O'Neill & Borges LLC

Bill #:  393849                                                                 March 31, 2021

| 3/26/21 | JP | 202 | Draft memo relating to what revenues are pledged to what creditors under various HTA resolutions and laws. | 1.60 | 360.00 | 576.00 |
| 3/26/21 | HDB | 209 | Review Order Granting In Part Motion to Compel Discovery in Adv. 20-0005. | .30 | 315.00 | 94.50 |
| 3/29/21 | JP | 202 | Email exchange E. Stevens (Proskauer) regarding whether debt limit provision of PR Constitution limits the issuance of any guaranty (0.4); review constitutional provision (0.3) | .70 | 360.00 | 252.00 |
| 3/31/21 | HDB | 209 | Review e-mail from counsel for BDO-PR regarding subpoena. (0.2) Draft e-mail to M. Firestein and others at Proskauer regarding the same. (0.1) Review letter by Williams & Connolly regarding subpoena to Greenberg Traurig. (0.2) | .50 | 315.00 | 157.50 |

TOTAL PROFESSIONAL SERVICES                              $ 5,936.50

Less Discount                                                        $ -593.65

NET PROFESSIONAL SERVICES:                               $ 5,342.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | .40 | 350.00 | 140.00 |
| JULIO PIETRANTONI | 6.20 | 360.00 | 2,232.00 |
| HERMANN BAUER | 2.40 | 315.00 | 756.00 |
| JORGE A. CANDELARIA | 4.30 | 185.00 | 795.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 10.10 | 195.00 | 1,969.50 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| **Total** | **23.70** | | **$ 5,936.50** |

**TOTAL THIS INVOICE**                                    **$ 5,342.85**

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Ponce de Leon, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

March 31, 2021
Bill #: 393850
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 850**

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---|
| Total Professional Services | $ 1,162.00 |
| Less Discount | $ -116.20 |
| Net Professional Services | $ 1,045.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,045.80** |

IN ACCOUNT WITH

262 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/08/21 | HDB | 209 | Revise and sign-off to file draft Reply in Support of Motion to Dismiss Adv. 20-00124. | .50 | 315.00 | 157.50 |
| 3/08/21 | GMR | 210 | Review the Reply Memorandum of Law in Support of the FOMB's Motion to Dismiss First Amended Complaint in adv. 20-00124 pursuant to Federal Rule of Civil Procedure 12(b)(1). | .40 | 190.00 | 76.00 |
| 3/08/21 | GMR | 206 | File in adv. 20-00124 the Reply Memorandum of Law in Support of the FOMB's Motion to Dismiss First Amended Complaint pursuant to Federal Rule of Civil Procedure 12(b)(1). | .20 | 190.00 | 38.00 |
| 3/09/21 | HDB | 209 | Analyze Reply in Support of the Puerto Rico Fiscal Agency and Financial Advisory Authority's Motion to Dismiss First Amended Complaint in adv. 20-00124 Pursuant to Federal Rules of Civil Procedure 12(B)(1) and 12(B)(6). | .30 | 315.00 | 94.50 |
| 3/16/21 | ALR | 210 | E-mail communications with B. Rosen regarding an analysis requested by the PR Government relative to the Puerto Rico eminent domain laws and case law. | .30 | 305.00 | 91.50 |
| 3/17/21 | ALR | 202 | Edit two (2) memoranda on eminent domain issues to be sent to counsel for the PR Government. | 1.30 | 305.00 | 396.50 |
| 3/17/21 | ALR | 202 | Draft e-mail to B. Rosen regarding a memo to be sent to counsel for the Government regarding eminent domain issues. | .10 | 305.00 | 30.50 |
| 3/17/21 | ALR | 202 | Review e-mail by B. Rosen regarding a memorandum on eminent domain issues to be sent to counsel for the Government. | .10 | 305.00 | 30.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:   393850

March 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/18/21 | ALR | 202 | Draft e-mails to B. Rosen regarding a memorandum on eminent domain issues to be sent to counsel for the Government. | .20 | 305.00 | | 61.00 |
| 3/18/21 | ALR | 202 | Anazlyze eminent domain issues to be discussed in memorandum to be shared with counsel for the Government. | .30 | 305.00 | | 91.50 |
| 3/18/21 | HDB | 210 | Review A. Roig's analysis regarding Eminent Domain issues. | .30 | 315.00 | | 94.50 |

TOTAL PROFESSIONAL SERVICES      $ 1,162.00

Less Discount      $ -116.20

NET PROFESSIONAL SERVICES:      $ 1,045.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ANTONIO L. ROIG | 2.30 | 305.00 | 701.50 |
| HERMANN BAUER | 1.10 | 315.00 | 346.50 |
| GABRIEL MIRANDA RIVERA | .60 | 190.00 | 114.00 |
| **Total** | **4.00** | | **$ 1,162.00** |

**TOTAL THIS INVOICE**      **$ 1,045.80**

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

March 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

March 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:  393851
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
March 31, 2021:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---|
| Total Professional Services | $ 774.00 |
| Less Discount | $ -77.40 |
| | |
| Net Professional Services | $ 696.60 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 696.60** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 851**
**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 3/15/21 | CGB | 209 | Overview of Adversary Complaint filed by La Liga de Ciudades (0.8); Analyze the FOMB's letter of December 2, 2020 to Liga related to same (0.1). | .90 | 335.00 | 301.50 |
| 3/15/21 | HDB | 209 | Analyze complaint by La Liga de Ciudades de Puerto Rico seeking declaratory and injunctive relief in connection with the Act 29-2019 Opinion and Order. | 1.10 | 315.00 | 346.50 |
| 3/30/21 | HDB | 209 | Further review of complaint in Adv. 21-00026 to consider potential defenses to same. | .40 | 315.00 | 126.00 |

|  | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 774.00 |
| Less Discount | | $ -77.40 |
| NET PROFESSIONAL SERVICES: | | $ 696.60 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .90 | 335.00 | 301.50 |
| HERMANN BAUER | 1.50 | 315.00 | 472.50 |
| **Total** | **2.40** | | **$ 774.00** |

**TOTAL THIS INVOICE**              **$ 696.60**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

-------------------------------------------------------------------x

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

## <u>COVER SHEET TO FORTY-EIGHTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF APRIL 1, 2021 THROUGH APRIL 30, 2021</u>

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | April 1, 2021 through April 30, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $51,520.50 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought     $156.10
as actual, reasonable and necessary:

Total amount for this invoice:                  $51,676.60

This is a: <u>X</u> monthly ___ interim ___ final application

This is O&B's forty-eighth monthly fee application in these cases.

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for April 2021.


/s/Jaime A. El Koury
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On July 7, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period April 1 through April 30, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Julio Pietrantoni | Special Counsel | Corporate | $ 360.00 | 3.40 | $ 1,224.00 |
| Hermann D. Bauer | Member | Litigation | $ 315.00 | 64.60 | $ 20,349.00 |
| José R. Cacho | Member | Corporate | $ 350.00 | 13.20 | $ 4,620.00 |
| Ivelisse Collazo | Member | Corporate | $ 275.00 | 2.50 | $ 687.50 |
| Carla Garcia Benitez | Member | Litigation | $ 335.00 | 10.80 | $ 3,618.00 |
| Carlos E. George | Member | Labor | $ 255.00 | 0.40 | $ 102.00 |
| Rosa M. Lazaro | Member | Corporate | $ 350.00 | 1.30 | $ 455.00 |
| Edgardo Nieves Quiles | Member | Corporate | $ 305.00 | 0.30 | $ 91.50 |
| Alfredo F. Ramirez | Member | Litigation | $ 320.00 | 5.20 | $ 1,664.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | $ 230.00 | 1.50 | $ 345.00 |
| Jorge A. Candelaria | Associate | Litigation | $ 185.00 | 1.90 | $ 351.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $ 195.00 | 5.70 | $ 1,111.50 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $ 185.00 | 18.50 | $ 3,422.50 |
| Maria de los A. Lugo Colom | Associate | Litigation | $ 175.00 | 11.10 | $ 1,942.50 |
| Gabriel Miranda Rivera | Associate | Litigation | $ 190.00 | 28.10 | $ 5,339.00 |
| Ivette Rodriguez | Associate | Corporate | $ 175.00 | 15.00 | $ 2,625.00 |
| Astrid E. Velez | Associate | Corporate | $ 175.00 | 18.50 | $ 3,237.50 |
| Natalia P. Vila | Associate | Corporate | $ 180.00 | 15.50 | $ 2,790.00 |
| Olga M. Alicea | Paralegal | Litigation | $ 155.00 | 9.40 | $ 1,457.00 |
| Milagros Marcano Baez | Paralegal | Litigation | $ 145.00 | 12.30 | $ 1,783.50 |
| Laura Jimenez Davis | Paralegal | Litigation | $ 145.00 | 0.20 | $ 29.00 |
| | **Totals** | | | **239.40** | **$ 57,245.00** |
| | **Less: 10% Courtesy discount** | | | | **$ (5,724.50)** |
| **SUMMARY OF LEGAL FEES** | | | | | **$ 51,520.50** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period April 1 through April 30, 2021**

| Description - Expenses | Amounts | |
|---|---|---|
| Duplicating | $ 16.10 | |
| Filing Fees - Appearance Fee for Onmibus Hearing on April 28 and April 29, 2021 HDB | $ 140.00 | |
| **Totals** | | |
| **SUMMARY OF DISBURSEMENTS** | **$ 156.10** | |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | **Summary of Legal Fees for the Period April 1 through April 30, 2021** | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Board, Members, Staff, Advisor, Consult | 0.80 | 215.50 |
| 202 | Legal Research | 22.00 | 4,286.00 |
| 203 | Hearings and Non-Field Comm. With Court | 8.70 | 2,678.00 |
| 206 | Documents Filed on Behalf of the Board | 45.10 | 9,114.00 |
| 207 | Non-Board Court Filings | 3.80 | 1,197.00 |
| 208 | Stay Matters | 3.70 | 890.50 |
| 209 | Adversary Proceeding | 34.10 | 11,006.50 |
| 210 | Analysis and Strategy | 76.10 | 17,557.00 |
| 215 | Plan of Adjustment and Disclosure Statement | 7.40 | 2,246.00 |
| 219 | Docketing | 4.00 | 580.00 |
| 220 | Translations | 17.70 | 2,660.50 |
| 221 | Discovery/2004 Examinations | 0.70 | 220.50 |
| 222 | Claims and Claims Objections | 15.30 | 4,593.50 |
| | | | |
| | | | $   57,245.00 |
| | | | |
| | **Less: 10% Courtesy discount** | | $   (5,724.50) |
| | | | |
| | **TOTALS** | **239.40** | **$   51,520.50** |

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $46,368.45, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $156.10) in the total amount of $46,524.55.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

## **Exhibit A**

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 30, 2021
Bill #:   394031
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---:|
| Total Professional Services | $ 22,374.00 |
| Less Discount | $ -2,237.40 |
| Net Professional Services | $ 20,136.60 |
| Total Reimbursable Expenses | $ 156.10 |
| **TOTAL THIS INVOICE** | **$ 20,292.70** |

IN ACCOUNT WITH

262 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE:  GENERAL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/21 | JRC | 215 | Finalize review of new draft of Amended PoA and comments from AAFAF parties. | 2.60 | 350.00 | 910.00 |
| 4/01/21 | PAG | 206 | Review Master Service List as of March 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16278. | .30 | 185.00 | 55.50 |
| 4/01/21 | PAG | 206 | File Master Service List as of March 31, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16278. | .20 | 185.00 | 37.00 |
| 4/01/21 | MMB | 219 | Docket court notice received by email dated April 1, 2021, regarding order dkt. 16280 setting deadline to file supplemental statement - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/02/21 | HDB | 210 | Review Petition for Writ of Certiorari by Mark Elliot before the Supreme Court. | 2.20 | 315.00 | 693.00 |
| 4/04/21 | HDB | 215 | Review queries by E&Y regarding disclosure statement tax law update. | .20 | 315.00 | 63.00 |
| 4/05/21 | HDB | 210 | Analyze revised Monoline counterproposal. | .40 | 315.00 | 126.00 |
| 4/05/21 | HDB | 208 | Review Motion to Compel Compliance with Stipulation filed by Corporacion Marcaribe Investments. | .40 | 315.00 | 126.00 |
| 4/05/21 | HDB | 210 | Review notice for counsel for plaintiffs regarding dismissal of the Natal Arbelo complaint. | .20 | 315.00 | 63.00 |
| 4/05/21 | HDB | 222 | Review J. Sosa's update regarding status of Jorge De Jesus Rivera's claims. | .20 | 315.00 | 63.00 |
| 4/05/21 | HDB | 206 | Review issues regarding scheduling motion for disclosure statement hearing. | .30 | 315.00 | 94.50 |
| 4/05/21 | HDB | 215 | Continue review of AAFAF edits to draft Disclosure Statement. | .60 | 315.00 | 189.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| Date | | | Description | | | |
|------|-----|-----|-------------|-----|--------|--------|
| 4/06/21 | CGB | 222 | E-mail exchange with M. Ovanesian regarding status of items pending for the analysis of POC 45247 and POC 29477. | .20 | 335.00 | 67.00 |
| 4/06/21 | HDB | 222 | Revise and sign-off to file Fourth Administrative Claims Status Notice. | .30 | 315.00 | 94.50 |
| 4/06/21 | HDB | 215 | Call with E&Y regarding Special Resolution to fund Plan Payments. | .50 | 315.00 | 157.50 |
| 4/06/21 | HDB | 206 | Sign-off on final version of motion to schedule disclosure statement hearing. | .60 | 315.00 | 189.00 |
| 4/06/21 | HDB | 207 | Review Motion for Allowance of Payment of Administrative Expense Claim filed by Fir Tree Capital Management, LP. | .30 | 315.00 | 94.50 |
| 4/06/21 | GMR | 206 | Review the Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice thereof, (iv) Establishing Document Depository Procedures in Connection therewith, and (v) Granting Related Relief in anticipation to its filing. | .40 | 190.00 | 76.00 |
| 4/06/21 | GMR | 206 | File the Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice thereof, (iv) Establishing Document Depository Procedures in Connection therewith, and (v) Granting Related Relief through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | Exchange emails with L. Stafford and H. All from PrimeClerk to address queries regarding service for ADR/ACR status notices. | .30 | 190.00 | 57.00 |
| 4/06/21 | GMR | 206 | Review the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in anticipation to its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                      April 30, 2021

| 4/06/21 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Case No. 17-3283. | .20 | 190.00 | 38.00 |
|---|---|---|---|---|---|---|
| 4/06/21 | GMR | 206 | Review the Memorandum of Law in support of the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in anticipation to its filing. | .40 | 190.00 | 76.00 |
| 4/06/21 | GMR | 206 | File the Memorandum of Law in support of the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | Review the Fourth ACR Status Notice in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | File the Fourth ACR Status Notice through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/06/21 | MMB | 219 | Docket court notice received by email dated April 6, 2021, regarding order dkt. 16323 setting deadline to file supplemental motion, response, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/06/21 | MMB | 219 | Docket court notice received by email dated April 5, 2021, regarding order dkt. 16314 setting deadline to file response, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/07/21 | CGB | 222 | Analyze the draft translation of the trial court decision associated with Constructora Estelar POC (0.9); email exchange with L. Stafford and M. Ovanesian regarding implications of same for future analysis of such claim (0.2). | 1.10 | 335.00 | 368.50 |
| 4/08/21 | HDB | 222 | Review issues regarding April 30 Omnibus Claim Objections. | .20 | 315.00 | 63.00 |
| 4/08/21 | MMB | 219 | Docket court notice received by email dated April 7, 2021, regarding order in US Court of Appeals case 19-2231 setting deadline for appellants Diaz Mayoral, Frau Escudero to file reply brief - C. Garcia, H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  394031                                                                                    April 30, 2021

| 4/08/21 | MMB | 219 | Docket court notice received by email dated April 6, 2021, regarding notice of hearing on Cobra Acquisitions' motion to lift stay order dkt. 16329, deadline to file response or opposition - H. Bauer, U. Fernandez. | .30 | 145.00 | 43.50 |
|---|---|---|---|---|---|---|
| 4/09/21 | HDB | 206 | Revise and sign-off to file Status Report of Defendant the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management board for Puerto Rico; Proposed Order Setting Deadline for Dismissal in 19-003. | .30 | 315.00 | 94.50 |
| 4/12/21 | CGB | 222 | Review email from G. Brenner seeking translation of the Gallardo v. Pierluisi complaint (0.1); coordinate with L. Jimenez  to downloads same and monitor subsequent pleadings (0.1). | .20 | 335.00 | 67.00 |
| 4/12/21 | HDB | 208 | Review renewed stay relief motion filed by Enrique Vazquez Quintana. | .20 | 315.00 | 63.00 |
| 4/12/21 | HDB | 222 | Review Complaint captioned Maribel Gallardo Olivares v. Machargo Maldonado et al. (DNER), SJ2021-cv-01719 (challenge to Act 81). (.5)  Tel. conf. with P. Possinger and G. Brenner regarding notice of stay. (.3) Review issues regarding form of notice of stay. (.2) | 1.00 | 315.00 | 315.00 |
| 4/12/21 | GMR | 206 | Exchange emails with E. Stevens in connection with the joint motion to adjourn Cobra Acquisition's motion to lift the stay order. | .20 | 190.00 | 38.00 |
| 4/12/21 | GMR | 222 | Edit Spanish versions of Omnibus Objections 309 and 310. | .70 | 190.00 | 133.00 |
| 4/12/21 | OMA | 220 | As requested by attorneys C. Garcia and H. D. Bauer, translate into English the Complaint for Declaratory Judgment and Request for Mandamus in the case of Maribel Gallardo Olivarez, et al. v. Rafael Machargo Maldonado, et al., Civil No,.SJ2021CV01719.  19 pages, 5,338 words. | 6.80 | 155.00 | 1,054.00 |
| 4/12/21 | MMB | 219 | Docket court notice received by email dated April 12, 2021, regarding order dkt. 16383 setting deadline to file responses - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/12/21 | LJD | 222 | As requested by attorney C. Garcia, review docket report as of April 12, 2021 to download key documents from case:  Gallardo Olivares v. Machargo, SJ2021cv01719. | .20 | 145.00 | 29.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/21 | CGB | 222 | Review and respond to email from F. Longo forwarding arbitration award associated with POC 45247 (0.1); Draft email to L. Stafford and M. Ovanesian regarding same (0.1); coordinate translation of same by A.M. Stefanic and V. Martinez. (0.1) | .30 | 335.00 | 100.50 |
| 4/13/21 | HDB | 207 | Review Peter Hein's Response to Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) App filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico. | .60 | 315.00 | 189.00 |
| 4/13/21 | HDB | 207 | Review Objection of Ambac Assurance Corporation to Debtors' Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief. | .30 | 315.00 | 94.50 |
| 4/13/21 | HDB | 215 | Review Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Board's Plan of Adjustment Dated March 8, 2021. | .40 | 315.00 | 126.00 |
| 4/13/21 | HDB | 207 | Review the DRA Parties' Limited Objection to Debtors Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to The Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  394031                                                          April 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/13/21 | HDB | 207 | Limited Objection of Official Committee of Unsecured Creditors to Debtors' Joint Motion for Order (I) Scheduling a Hearing to Consider Adequacy of Information Contained in Disclosure Statement, (II) Establishing Deadline for Filing Objections to Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief. | .20 | 315.00 | 63.00 |
| 4/13/21 | HDB | 222 | Review Stay Violation Notice regarding Pabón Bosques v. Pierluisi. | .20 | 315.00 | 63.00 |
| 4/13/21 | HDB | 222 | Edit draft Notice of Stay regarding Gallardo Machado. | .20 | 315.00 | 63.00 |
| 4/13/21 | GMR | 208 | Review complaint filed by Natural Resources employees before the Court of First Instance, San Juan Section, Case No. SJ2021CV01719, and related documents and communications in anticipation to commence draft of Notice of Stay of Litigation. | .90 | 190.00 | 171.00 |
| 4/13/21 | GMR | 208 | Draft Notice of Stay of Litigation to be filed in State Court Case No. SJ2021CV01719. | 1.10 | 190.00 | 209.00 |
| 4/13/21 | GMR | 208 | Exchange emails with H. Bauer in connection with Notice of Stay of Litigation to be filed in State Court Case No. SJ2021CV01719. | .20 | 190.00 | 38.00 |
| 4/13/21 | GMR | 206 | Review joint motion to adjourn Cobra Acquisition's motion to lift the stay order in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/13/21 | GMR | 206 | File the joint motion to adjourn Cobra Acquisition's motion to lift the stay order in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 4/13/21 | GMR | 206 | Exchange emails with E. Stevens in connection with the joint motion to adjourn Cobra Acquisition's motion to lift the stay order. | .20 | 190.00 | 38.00 |
| 4/13/21 | GMR | 222 | Telephone conference with L. Vazquez Carrasquillo (Claim No. 174439) in connection with 301st Omnibus Objection. | .30 | 190.00 | 57.00 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 8, 2021, regarding order dkt. 16365 setting deadline for the Government to complete production of documents, depositions - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  394031

April 30, 2021

| 4/14/21 | ENQ | 210 | Tel. conf. with E. Dinnen regarding proposed sale of CW real properties and legal restrictions and requirements for proposed disposal of same. | .30 | 305.00 | 91.50 |
|---------|-----|-----|---|-----|--------|--------|
| 4/14/21 | HDB | 210 | Review e-mail by Eric Dinnen of E&Y concerning CW Asset Sales Consideration. (.2)  Tel. conf. with E. Dinnen and E. Nieves. (.3) | .50 | 315.00 | 157.50 |
| 4/14/21 | HDB | 207 | Revise Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Board's Plan of Adjustment Dated March 8, 2021 (.2) and revise draft response by the FOMB thereto. (.3) | .50 | 315.00 | 157.50 |
| 4/14/21 | HDB | 207 | Review Eleventh Supplemental Verified Statement by the Lawful Constitutional Debt Coalition pursuant to Rule 2019. | .20 | 315.00 | 63.00 |
| 4/14/21 | HDB | 206 | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene. | .20 | 315.00 | 63.00 |
| 4/14/21 | GMR | 206 | Review the Response of the Financial Oversight and Management Board, as Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene, in anticipation to its filing. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/21 | GMR | 206 | File the Response of the Financial Oversight and Management Board, as Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene, in Case No. 17-3283 and Adversary Proceedings Nos. 20-3, 20-4, and 20-5. | .50 | 190.00 | 95.00 |
| 4/14/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16407 setting deadline to file responsive papers, movant's reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/14/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16408 setting deadline to file responses, reply, motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/14/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16425 setting deadline for PSA creditors to file objection - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/15/21 | HDB | 222 | Review Appellant's Reply Brief in Appeal No. 19-2231. | .60 | 315.00 | 189.00 |
| 4/15/21 | GMR | 206 | Review the Third Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from October 1, 2020 through January 31, 2021, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/15/21 | GMR | 206 | File the Third Interim Fee Application of McKinsey & Company Puerto Rico Consulting, Inc. as Consulting Services Provider to the Financial Oversight Management Board for Puerto Rico, as Representative of Debtors, the Commonwealth of Puerto Rico, for the Period from October 1, 2020 through January 31, 2021, in Case No. 17-3283. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                      April 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/15/21 | GMR | 206 | Review the Notice of Filing of Revised Proposed Order Granting Motion of Public Buildings Authority Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/15/21 | GMR | 206 | File the Notice of Filing of Revised Proposed Order Granting Motion of Public Buildings Authority Pursuant to Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief in both the CW and PREPA dockets. | .40 | 190.00 | 76.00 |
| 4/16/21 | HDB | 207 | Review Tenth Supplemental Verified Statement Pursuant To Federal Rule of Bankruptcy Procedure 2019 by the Ad Hoc Group of Constitutional Debt Holders. | .20 | 315.00 | 63.00 |
| 4/16/21 | HDB | 207 | Review Ninth Supplemental Verified Statement Of the QTBC Noteholder Group Pursuant to Bankruptcy Rule 2019. | .20 | 315.00 | 63.00 |
| 4/16/21 | PAG | 206 | Review Notice of Motion for Fourth Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16451, and 19 BK 5523-LTS, docket no. 118. | .30 | 185.00 | 55.50 |
| 4/16/21 | PAG | 206 | File Notice of Motion for Fourth Order Enlarging Time to File Notice of Removal Pursuant to Bankruptcy Rule 9027 at 17 BK 3283-LTS, docket no. 16451. | .20 | 185.00 | 37.00 |
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16410 setting hearing on motion to lift stay order - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16429 setting deadlines to answer motion to dismiss, responses, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16431 setting deadline for movant to file translation - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  394031                                                                   April 30, 2021

| Date | Init | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16432 setting deadline for APL to file supplemental response other deadlines, order for APL and FOMB to meet and confer - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16439 setting deadline to file objections/responses, replies, setting motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/16/21 | MMB | 219 | Docket court notice received by email dated April 14, 2021, regarding order dkt. 16440 setting deadline to file objections/responses in connection with cross-motion, replies, setting motion hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/17/21 | HDB | 221 | Review Reservation of Rights of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation in their Capacity as Revenue Bondholders, to Debtors' Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief. | .30 | 315.00 | 94.50 |
| 4/19/21 | CGB | 222 | Review email from Proskauer's E.T Jones inquiring about current status of proceedings in  Pabon Bosques v. Pierluisi case, SJ2021CV01112 and Gallardo Olivares v. Machargo case, SJ2021CV01719 (0.1); Analyze pertinent dockets (0.3); Draft email to E.T Jones summarizing same.  (0.2) | .60 | 335.00 | 201.00 |
| 4/19/21 | HDB | 210 | Review materials concerning potential litigation on HB 120. | .40 | 315.00 | 126.00 |
| 4/19/21 | HDB | 207 | Review Reservation of Rights by Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guaranty Corporation to (I) Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Summary Judgment (ECF No. 16326) and (II) Related Memorandum of Law (ECF No. 16327). | .10 | 315.00 | 31.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/21 | HDB | 207 | Review Seventh Supplemental Verified Statement of Official Committee of Unsecured Creditors Pursuant to Bankruptcy Rule 2019. | .20 | 315.00 | 63.00 |
| 4/19/21 | JAC | 215 | Review timeline for required actions for plan of adjustment (0.1) and draft email to R. M. Lazaro regarding the same. (0.1) | .20 | 185.00 | 37.00 |
| 4/19/21 | PAG | 206 | Review Urgent Consensual Motion for Sixth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim in anticipation of its filing at 17 BK 3283-LTS, docket no. 16159, and 17 BK 4780-LTS, docket no. 2412. | .30 | 185.00 | 55.50 |
| 4/19/21 | PAG | 206 | File Urgent Consensual Motion for Sixth Extension of Deadlines Regarding Motion of Whitefish Energy Holdings, LLC for Allowance of Administrative Expense Claim at 17 BK 3283-LTS, docket no. 16159. | .20 | 185.00 | 37.00 |
| 4/20/21 | HDB | 215 | Analyze letter by Ivonne Gonzalez Morales, Esq. concerning proposal to reclassify certain employee claims in the proposed Plan of Adjustment. | .30 | 315.00 | 94.50 |
| 4/20/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of April 20, 2021. | .20 | 315.00 | 63.00 |
| 4/20/21 | HDB | 210 | Analyze AAFAF's Appellee's Brief in Appeal No. 20-1847. (.4)  Review the Appellee Brief by Appellees Commonwealth of Puerto Rico, FOMB and Puerto Rico Highways and Transportation Authority in Appeal No. 20-1847. (.7) | 1.10 | 315.00 | 346.50 |
| 4/20/21 | HDB | 207 | Review Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Board's Plan of Adjustment by the American Federation of Teachers, AFL-CIO on behalf of itself and it local affiliates, Asociación de Maestros de Puerto Rico and Asociación de Maestros de Puerto Rico-Local Sindical. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                          April 30, 2021

| 4/20/21 | HDB | 206 | Revise and sign-off to file the FOMB's Opposition to the Renewed Motion of Official Committee of Unsecured Creditors Pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims Under Oversight Board's Plan of Adjustment Dated March 8, 2021. | .60 | 315.00 | 189.00 |
|---|---|---|---|---|---|---|
| 4/20/21 | HDB | 221 | Review Ambac Assurance Corporation's Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Court's January 13, 2021 Order Authorizing Rule 2004 Discovery. | .40 | 315.00 | 126.00 |
| 4/20/21 | PAG | 206 | Review Master Service List as of April 20, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16474. | .30 | 185.00 | 55.50 |
| 4/20/21 | PAG | 206 | File Master Service List as of April 20, 2021 at 17 BK 3283-LTS, docket no. 16474. | .20 | 185.00 | 37.00 |
| 4/20/21 | GMR | 206 | Review the Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims under Oversight Board's Plan of Adjustment Dated March 8, 2021, in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/20/21 | GMR | 206 | File the Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims under Oversight Board's Plan of Adjustment Dated March 8, 2021, in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 4/21/21 | RML | 222 | Review claim documents in the matter of J. Maldonado provided by Proskauer. (0.6) Draft response to inquiries raised by Proskauer regarding J. Maldonado claim submission. (0.7) | 1.30 | 350.00 | 455.00 |
| 4/21/21 | CGB | 222 | Review email from L. Stafford regarding POCs incorporating AEELA claims and related issues (0.1); Coordinate response to same with R.M. Lázaro. (0.1) | .20 | 335.00 | 67.00 |
| 4/21/21 | HDB | 206 | Review draft agenda for April 28-29 Omnibus hearings. | .30 | 315.00 | 94.50 |
| 4/21/21 | HDB | 215 | Analyze Objection to Second Amended Plan of Adjustment by Sucesión Mandry. | .50 | 315.00 | 157.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                        April 30, 2021

| 4/21/21 | HDB | 222 | Revise Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Response Filed by Helvia Caparros Santos [ECF NO. 15856] to the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) to Deficient Bond Claims. | .20 | 315.00 | 63.00 |
| 4/21/21 | HDB | 222 | Revise and sign-off to file 11th ACR Transfer Notice. | .20 | 315.00 | 63.00 |
| 4/21/21 | HDB | 215 | Revise and sign off to file draft Omnibus Reply in Support of (1) the Debtors' Joint Motion for an Order (I) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (II) Establishing  the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (III) Approving Form of Notice Thereof, (IV) Establishing Document Depository Procedures in Connection Therewith, and (V) Granting Related Relief. | .60 | 315.00 | 189.00 |
| 4/21/21 | HDB | 215 | Revise and sign-off to file Status Report on Disclosure Statement Schedule. | .30 | 315.00 | 94.50 |
| 4/21/21 | PAG | 206 | Review the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 20-00003-LTS, docket no. 162; Adv. Proc. No. 20-00004-LTS, docket no. 153; Adv. Proc. No. 20-00005-LTS, docket no. 174; and 17 BK 3283-LTS, docket no. 16501. | .30 | 185.00 | 55.50 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III  Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16501. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/21 | PAG | 206 | Review the Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) in Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC, and supporting exhibit, in anticipation of its filing at Adv. Proc. No. 20-00003-LTS, docket no. 163; Adv. Proc. No. 20-00004-LTS, docket no. 154; Adv. Proc. No. 20-00005-LTS, docket no. 175; and 17 BK 3283-LTS, docket no. 16502. | .30 | 185.00 | 55.50 |
| 4/21/21 | PAG | 206 | File the Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) in Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC, and supporting exhibit, at 17 BK 3283-LTS, docket no. 16502. | .20 | 185.00 | 37.00 |
| 4/21/21 | PAG | 206 | Review the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene, in anticipation of its filing at Adv. Proc. No. 20-00003-LTS, docket no. 164; Adv. Proc. No. 20-00004-LTS, docket no. 155; Adv. Proc. No. 20-00005-LTS, docket no. 176; and 17 BK 3283-LTS, docket no. 16504. | .30 | 185.00 | 55.50 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene at 17 BK 3283-LTS, docket no. 16504. | .20 | 185.00 | 37.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/21 | PAG | 206 | Review the Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period Under Supplemental Agreement and T&D Contract in anticipation of its filing at 17 3283-LTS, docket no. 16520; and 17-4580-LTS, docket no. 2458. | .30 | 185.00 | 55.50 |
| 4/21/21 | PAG | 206 | File the Omnibus Reply in Support of Government Parties' Motion for Order Allowing Administrative Expense Claim for Amounts to be Paid to LUMA Energy by PREPA during Interim Period Under Supplemental Agreement and T&D Contract at 17 3283-LTS, docket no. 16520. | .20 | 185.00 | 37.00 |
| 4/21/21 | GMR | 206 | Review the Reply of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Response Filed by Helvia Caparros Santos [ECF NO. 15856] to the Two Hundred Ninety-Third Omnibus Objection (Non-Substantive) to Deficient Bond Claims, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | Review the Certificate of No Objection Re: [16246] MOTION of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | File the Certificate of No Objection Re: [16246] MOTION of Public Buildings Authority Pursuant to Bankruptcy Code Section 105, PROMESA Section 315(a), and Bankruptcy Rule 9019 for Order Approving Settlement Agreement with Triple-S Propiedad, Inc. and Granting Related Relief in the Commonwealth and PBA's dockets. | .40 | 190.00 | 76.00 |
| 4/21/21 | GMR | 215 | Draft edits to the FOMB's Data Room Access Protocol form in connection with the disclosure statement (0.4); Exchange emails with J. Alonzo in connection therewith. (0.2) | .60 | 190.00 | 114.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/21 | GMR | 215 | Review Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice Thereof, (iv) Establishing Document Depository Procedures in Connection Therewith, and (v) Granting Related Relief, in anticipation to its filing. | .40 | 190.00 | 76.00 |
| 4/21/21 | GMR | 215 | File the Omnibus Reply of the Financial Oversight and Management Board for Puerto Rico in Support of Debtors' Joint Motion for an Order (i) Scheduling a Hearing to Consider the Adequacy of Information Contained in the Disclosure Statement, (ii) Establishing the Deadline for Filing Objections to the Disclosure Statement and Replies Thereto, (iii) Approving Form of Notice Thereof, (iv) Establishing Document Depository Procedures in Connection Therewith, and (v) Granting Related Relief, in Case No. 17-3283 | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | Review the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Proposed Disclosure Statement Schedule in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/21/21 | GMR | 206 | File the Status Report of Financial Oversight and Management Board for Puerto Rico Regarding Proposed Disclosure Statement Schedule in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | Review the Eleventh Notice of Transfer of Claims to Administrative Claims Reconciliation and corresponding exhibit in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | File the Eleventh Notice of Transfer of Claims to Administrative Claims Reconciliation through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | Review the Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 206 | File the Amended Eleventh Notice of Transfer of Claims to Alternative Dispute Resolution through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  394031                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/21 | GMR | 206 | Review the Notice of Submission of Amended Objection of Financial Oversight and Management Board to Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims under Oversight Board's Plan of Adjustment Dated March 8,2021 and provide comments thereto, in anticipation to its filing. | .40 | 190.00 | 76.00 |
| 4/21/21 | GMR | 206 | File the Notice of Submission of Amended Objection of Financial Oversight and Management Board to Urgent Motion of Official Committee of Unsecured Creditors to Schedule Hearing on Renewed Motion of Official Committee of Unsecured Creditors pursuant to Federal Rule of Bankruptcy Procedure 3013 for Entry of Order Reclassifying Class 48A and Class 55 Claims under Oversight Board's Plan of Adjustment Dated March 8,2021 and provide comments thereto, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/21/21 | GMR | 203 | Exchange emails with L. Stafford in connection with the procedures for the April omnibus objection (0.2); Participate in telephone conference with Court case administrator in connection thereto. (0.3) | .50 | 190.00 | 95.00 |
| 4/22/21 | HDB | 208 | Revise the Government Parties Objection to the DRA Parties' Standing to Seek Relief from the Automatic Stay or in the Alternative, Ordering Payment of Adequate Protections. | .60 | 315.00 | 189.00 |
| 4/22/21 | HDB | 207 | Review Fee Examiner's Supplemental Report on Uncontested Professional Fee Matters for Consideration in Connection with the April 28, 2021 Omnibus Hearing. | .20 | 315.00 | 63.00 |
| 4/22/21 | GMR | 206 | File the Amended Eleventh ADR Notice in Case No. 17-3283 at Docket No. 16540. | .20 | 190.00 | 38.00 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 19, 2021, regarding order dkt. 16461 setting deadline to file further joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 19, 2021, regarding order dkt. 16465 setting deadline to file joint status reports - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 20, 2021, regarding order dkt. 16473 setting deadlines to file opposition to motion, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
|---------|-----|-----|---|-----|--------|-------|
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 21, 2021, regarding order dkt. 16489 setting deadlines to file responses, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 21, 2021, regarding order dkt. 16498 setting deadline to respond to motion to compel, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 20, 2021, regarding order setting deadline for appellants Pierluisi and AAFAF to file five paper copies of appendix in US COA case 21-1071 - C. Garcia, H. Bauer. | .10 | 145.00 | 14.50 |
| 4/23/21 | CGB | 222 | Revise the draft notice stay the Gallardo v. Macharco civil action pending in state court (0.3); Draft the notice to stay Hernandez v. Pierluisi.(0.3); Draft email to E. Jones regarding same. (0.2) | .80 | 335.00 | 268.00 |
| 4/23/21 | HDB | 206 | Sign-off to file Informative Motion regarding April 28 Omnibus Hearing. | .10 | 315.00 | 31.50 |
| 4/23/21 | HDB | 206 | Review Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings. | .10 | 315.00 | 31.50 |
| 4/23/21 | PAG | 206 | Review Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 28, 2021 Omnibus Hearing to the June 16, 2021 Omnibus Hearing in anticipation of its filing at 17 BK 3283-LTS, docket no. 16567. | .30 | 185.00 | 55.50 |
| 4/23/21 | PAG | 206 | File Notice of Adjournment of Omnibus Objections Scheduled for Hearing at the April 28, 2021 Omnibus Hearing to the June 16, 2021 Omnibus Hearing at 17 BK 3283-LTS, docket no. 16567. | .20 | 185.00 | 37.00 |
| 4/23/21 | GMR | 206 | Review the Informative Motion regarding Cross-Motions for Summary Judgment in anticipation to its filing at Docket No. 16550. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Informative Motion regarding Cross-Motions for Summary Judgment through the court's electronic filing system at Docket No. 16550. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                 April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/21 | GMR | 206 | Review the Informative Motion regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Informative Motion regarding PREPA's Omnibus Motion for Order Approving its Rejection of Certain Power Purchase and Operating Agreements through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | Review the Informative Motion of Financial Oversight and Management Board regarding April 28-29, 2021 Omnibus Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Informative Motion of Financial Oversight and Management Board regarding April 28-29, 2021 Omnibus Hearing through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | Review the Informative Motion regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Informative Motion regarding Commonwealth's Motion for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | Review the Motion  to inform Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Motion to inform Debtor's Joint Motion to Schedule Hearing to Consider Adequacy of Information Contained in Disclosure Statement, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | Review the Joint Informative Motion regarding April 28, 2021 Hearing on Two-Hundred Ninety-Eighth Omnibus Objection to Claims, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/23/21 | GMR | 206 | File the Joint Informative Motion regarding April 28, 2021 Hearing on Two-Hundred Ninety-Eighth Omnibus Objection to Claims, through the court's electronic filing system. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                            April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/21 | GMR | 206 | Exchange emails with PrimeClerk in connection with the informative motions filed on April 23, 2021. | .30 | 190.00 | 57.00 |
| 4/23/21 | GMR | 206 | Exchange emails with L. Stafford, A. Bloch, and M. Volin in connection with filings of informative motions on April 23, 2021. | .30 | 190.00 | 57.00 |
| 4/26/21 | CGB | 222 | Review E. Jones email approving the Notices of Stay of Litigation to be filed in Pabón v. Pierluisi and Gallardo v. Machargo: (0.1); File the same (0.3); Draft email forwarding filed notices to E. Jones (0.1); Review the Plaintiff's motion to dismiss without prejudice filed in Gallardo v. Machargo (0.1); Draft email  to E. Jones summarizing same (0.1);  Review and forward to the Proskauer team the judgment staying the Pabon Bosques proceeding (0.1); Review the Judgment dismissing without prejudice with related order archiving proceedings due to stay issues in the Gallardo case (0.1); Overview of the three motions in compliance filed by ERS in both cases (0.5); Draft email to G. Brenner informing of developments in both dockets (0.2). | 1.60 | 335.00 | 536.00 |
| 4/26/21 | HDB | 206 | Revise and sign off to file draft Agenda for April 28-29 Omnibus Hearing. | .30 | 315.00 | 94.50 |
| 4/26/21 | HDB | 222 | Review issues concerning Notice of Voluntary Dismissal of the Gallardo v. Marchargo case. | .10 | 315.00 | 31.50 |
| 4/27/21 | HDB | 222 | Tel. conf with J. Santos Berrios, claimant counsel, regarding status of JRS claims. | .20 | 315.00 | 63.00 |
| 4/27/21 | HDB | 208 | Review letter by I. Gonzalez Morales requesting reconsideration of denial to modify the stay in connection with (1) Beltrán-Cintrón, Francisco et al. v Family Department et al. (CASP no. 2021-01-0346), (2) Abraham-Giménez, Jorge L. et al. v. DTOP et al. (CASP NO. 2021-01-0346), and (3) Acevedo-Arocho, Prudencio et al. v Dept of Treasury, et. al. (TPI) Case No. K AC 2005-5022. | .30 | 315.00 | 94.50 |
| 4/27/21 | HDB | 222 | Review and sign off to file Notices of Presentment of Proposed Orders Granting Omnibus Claim Objections. | .20 | 315.00 | 63.00 |
| 4/27/21 | HDB | 206 | Revise and sign-off to file Amended Notice of Agenda for April 28 and 29 Omnibus Hearing. (.1) and Status Report by the FOMB for Omnibus Hearing. (.3) Review status report by AAFAF in connection with Omnibus Hearing. (.2) | .60 | 315.00 | 189.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16019), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16602. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Ninety-Ninth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 16019), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16602. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (ECF No. 16022), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16603. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims (ECF No. 16022), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16603. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 16024), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16604. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Sixth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Litigation Claims (ECF No. 16024), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16604. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds (ECF No. 16025), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16605. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Deficient and Based on Investments in Mutual Funds (ECF No. 16025), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16605. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds (ECF No. 16026), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16606. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims that are Partially Deficient and Partially Based on COFINA Bonds (ECF No. 16026), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16606. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims (ECF No. 16028), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16607. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Tenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate and Deficient Bond Claims (ECF No. 16028), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16607. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/21 | PAG | 206 | Review the Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims (ECF No. 16029), and supporting exhibit, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16608. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the Notice of Presentment of Proposed Order Granting the Three Hundred Eleventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Deficient Bond Claims (ECF No. 16029), and supporting exhibit, at 17 BK 3283-LTS, docket no. 16608. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the corrected Notice of Presentment of Proposed Order Granting the Two Thundered Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915), and supporting exhibit, in anticipation of its filing at 17 Bk 3283-LTS, docket no. 16613. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | File the corrected Notice of Presentment of Proposed Order Granting the Two Thundered Sixty-Eighth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915), and supporting exhibit, at 17 Bk 3283-LTS, docket no. 16613. | .20 | 185.00 | 37.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment and Proposed Order of the of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims (EC No. 14902) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                        April 30, 2021

| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-First Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Subsequently Amended Claims (EC No. 14902) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| --- | --- | --- | --- | --- | --- | --- |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority, and Employees Retirement System of the Government of the Commonwealth of Puerto Rico To Miscellaneous Deficient Claims through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received (ECF No. 14910) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Third Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Claims with Respect to which Deficient Mailing Responses were Received (ECF No. 14910) through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                      April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Fourth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Duplicate Claims (ECF No. 14911) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Sixth Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims for Which it is not Liable, through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors (ECF No. 14913) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Seventh Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Claims Asserting Liabilities Owed by Entities That Are Not Title III Debtors (ECF No. 14913) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915) in anticipation to its filing. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                                    April 30, 2021

| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-eighth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico to Satisfied Claims (ECF No. 14915), through the court's electronic filing system. | .20 | 190.00 | 38.00 |
|---------|-----|-----|-----|-----|--------|-------|
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 14916) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Sixty-Ninth Omnibus Objection (Non-substantive) of the Commonwealth of Puerto Rico and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserting Duplicate Liabilities (ECF No. 14916) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 14917) in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Presentment of Proposed Order Granting the Two Hundred Seventieth Omnibus Objection (Non-substantive) of the Puerto Rico Highways and Transportation Authority and Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Claims Asserted Against the Incorrect Debtor (ECF No. 14917) through the court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Status Report of Financial Oversight and Management Board in Connection with April 28-29, 2021 Omnibus Hearing in anticipation to its filing. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/21 | GMR | 206 | File the Status Report of Financial Oversight and Management Board in Connection with April 28-29, 2021 Omnibus Hearing in Case No. 17-3283 at Docket No. 16614. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Review the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | File the Notice of Amended Agenda of Matters Scheduled for the Hearing on April 28-29, 2021 at 9:30 A.M. AST in Case No. 17-3283 at Docket No. 16615. | .20 | 190.00 | 38.00 |
| 4/27/21 | GMR | 206 | Exchange emails with L. Stafford and M. Palmer with regards to notices of presentments and omnibus objections to be filed this week. | .40 | 190.00 | 76.00 |
| 4/28/21 | HDB | 203 | Attend Omnibus hearing of April 28, 2021. | 4.60 | 315.00 | 1,449.00 |
| 4/28/21 | HDB | 222 | Respond to query by E. Barak regarding claim no 7883 (Rafael Ramos Barrios). | .20 | 315.00 | 63.00 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 16564 setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 16571 setting deadline to file opening motion, oppositions, replies - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 16573 setting deadline for claimant to file corrected pleading, for debtor to file response - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/29/21 | HDB | 203 | Participate in continuation of Omnibus Hearing of April 29, 2021. | 3.60 | 315.00 | 1,134.00 |
| 4/29/21 | GMR | 222 | Review Excel spreadsheets for June Omnibus Objections in anticipation to their filing. | 1.70 | 190.00 | 323.00 |
| 4/30/21 | HDB | 222 | Revise draft Three Hundred Twelfth Omnibus Objection (Non Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                   April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | HDB | 222 | Revise draft Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with respect to which Deficient Mailing Responses Were Received. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise draft Three Hundred Sixteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise draft Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Review draft Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liability for Bonds Sold by Claimants. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 210 | Tel. conf with Proskauer Team regarding claim objections, UTIER Injunction and logistics for pending projects. | .40 | 315.00 | 126.00 |
| 4/30/21 | HDB | 222 | Revise and sign-off to file draft Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liability for Bonds Sold by Claimants. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise draft Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for Which the Commonwealth is Not Liable. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | HDB | 206 | Revise and sign-off to file draft Informative Motion Concerning Revised Proposed Disclosure Statement Scheduling Order. | .30 | 315.00 | 94.50 |
| 4/30/21 | HDB | 222 | Review draft Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | HDB | 222 | Revise Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims. | .10 | 315.00 | 31.50 |
| 4/30/21 | HDB | 222 | Review Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16642. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Thirteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico to Deficient Claims with Respect to Which Deficient Mailing Responses were Received, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16642. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16644. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  394031                                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | PAG | 206 | File the Three Hundred Eighteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16644. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16646. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twentieth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Claims Asserting Liabilities for Bonds Sold by Claimants, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16646. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16648. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Second Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Deficient Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16648. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16649. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                  April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Third Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate, Deficient, and/or No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16649. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16650. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Fourth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partially Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16650. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16651. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16651. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16652. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16652. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16653. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Seventh Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16653. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16654. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Eighth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Partial Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16654. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16655. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031                                                                April 30, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/30/21 | PAG | 206 | File the Three Hundred Twenty-Ninth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate and No Liability Bond Claims, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16655. | .20 | 185.00 | 37.00 |
| 4/30/21 | PAG | 206 | Review the Three Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, and supporting exhibits, in anticipation of its filing at 17 32834-LTS, docket no. 16659. | .30 | 185.00 | 55.50 |
| 4/30/21 | PAG | 206 | File the Three Hundred Thirty-First Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Satisfied Claims, and supporting exhibits, at 17 32834-LTS, docket no. 16659. | .20 | 185.00 | 37.00 |
| 4/30/21 | GMR | 206 | Review the Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/30/21 | GMR | 206 | File the Three Hundred Twelfth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Retirement System of the Government of the Commonwealth of Puerto Rico to Miscellaneous Deficient Claims in Case No. 17-3283 at ECF No. 16641. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | File the Three Hundred Sixteenth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Puerto Rico Highways and Transportation Authority, and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Misclassified Claims in Case No. 17-3283 at Docket No. 16643. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | Review the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                              April 30, 2021

| 4/30/21 | GMR | 206 | File the Three Hundred Nineteenth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico, Puerto Rico Highways and Transportation Authority and the Employees Retirement System of the Government of the Commonwealth of Puerto Rico to Duplicate Claims in Case No. 17-3283 at Docket No. 16645. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | Review the Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/30/21 | GMR | 206 | File the Three Hundred Twenty-First Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Claims for which the Commonwealth is not Liable in Case No. 17-3283 at Docket No. 16647. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | Review the Motion to inform Regarding Revised Proposed Disclosure Statement Scheduling Order in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/30/21 | GMR | 206 | File the Motion to inform Regarding Revised Proposed Disclosure Statement Scheduling Order in Case No. 17-3283 at Docket No. 16661. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | Review the ThreeHundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 4/30/21 | GMR | 206 | File the Three Hundred Thirtieth Omnibus Objection (Non-Substantive) of the Commonwealth of Puerto Rico and the Puerto Rico Highways and Transportation Authority to Subsequently Amended Claims in Case No. 17-3283 at Docket No. 16658. | .20 | 190.00 | 38.00 |
| 4/30/21 | GMR | 206 | Review the Three Hundred Thirty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims that are Partially Satisfied and Partially for Amounts for which PREPA is not Liable in anticipation to its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  394031                                                                 April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | GMR | 206 | File the Three Hundred Thirty-Third Omnibus Objection (Substantive) of the Puerto Rico Electric Power Authority to Claims that are Partially Satisfied and Partially for Amounts for which PREPA is not Liable in Case No. 17-3283 at Docket No. 16660. | .20 | 190.00 | 38.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 22,374.00 |
| Less Discount | $ -2,237.40 |
| NET PROFESSIONAL SERVICES: | $ 20,136.60 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 2.60 | 350.00 | 910.00 |
| ROSA M. LAZARO | 1.30 | 350.00 | 455.00 |
| CARLA GARCIA BENITEZ | 5.00 | 335.00 | 1,675.00 |
| EDGARDO NIEVES QUILES | .30 | 305.00 | 91.50 |
| HERMANN BAUER | 32.50 | 315.00 | 10,237.50 |
| JORGE A. CANDELARIA | .20 | 185.00 | 37.00 |
| PAULA A. GONZALEZ MONTALVO | 13.70 | 185.00 | 2,534.50 |
| GABRIEL MIRANDA RIVERA | 26.10 | 190.00 | 4,959.00 |
| OLGA M. ALICEA | 6.80 | 155.00 | 1,054.00 |
| MILAGROS MARCANO BAEZ | 2.70 | 145.00 | 391.50 |
| LAURA JIMENEZ DAVIS | .20 | 145.00 | 29.00 |
| **Total** | **91.40** | | **$ 22,374.00** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 4/23/21 | DUPLICATING -  AS OF 4/23/21 (5 Copies @ $.10) | .50 |
| 4/23/21 | DUPLICATING -  AS OF 4/23/21 (12 Copies @ $.10) | 1.20 |
| 4/23/21 | DUPLICATING -  AS OF 4/23/21 (32 Copies @ $.10) | 3.20 |
| 4/29/21 | APPEARANCE FEE FOR OMNIBUS HEARING ON APRIL 28,2021-HDB | 70.00 |
| 4/29/21 | APPEARANCE FEE FOR OMNIBUS HEARING ON APRIL 29,2021-HDB | 70.00 |
| 4/30/21 | DUPLICATING -  AS OF 4/30/21 (84 Copies @ $.10) | 8.40 |
| 4/30/21 | DUPLICATING -  AS OF 4/30/21 (13 Copies @ $.10) | 1.30 |
| 4/30/21 | DUPLICATING -  AS OF 4/30/21 (15 Copies @ $.10) | 1.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394031

April 30, 2021

TOTAL REIMBURSABLE EXPENSES $ 156.10

**TOTAL THIS INVOICE** **$ 20,292.70**



## CourtSolutions Receipt

Case Name: In re The Financial Oversight and Management Board for Puerto Rico.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 4/29/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com
**Total: 70.00**
**CC Number: XXXX4004**
## Thank you for using CourtSolutions!
Please note that you can join and rejoin this call with this judge multiple times today and will not incur any additional charges as long as you reuse this same reservation. The reservation works the entire calendar day. If the hearing is continued to another day, you need to make a new reservation and will be subject to a new fee.
Date/Time: 4/29/2021 9:29:10 AM



## CourtSolutions Receipt

Case Name: In re the Financial Oversight Management Board.
Case Number: 17-3283
Judge: Laura Swain
Date and Time of Hearing: 4/28/2021 9:30 AM EST

**Billing Information**
Hermann Bauer
O'Neill & Borges LLC
Apt 2-A, 1115 Piccioni St., San Juan, PR 00907, United States
hermann.bauer@oneillborges.com

**Total: 70.00**
**CC Number: XXXX4004**

## Thank you for using CourtSolutions!

Please note that you can join and rejoin this call with this judge multiple times today and will
not incur any additional charges as long as you reuse this same reservation. The reservation
works the entire calendar day. If the hearing is continued to another day, you need to make
a new reservation and will be subject to a new fee.

Date/Time: 4/28/2021 9:21:53 AM

**equitrac**

## Consolidated Account Detail

**Client='p1701' and   Matter='00000'   and (From: '2021-4-23'   To: '2021-4-30')**

| Starting Date: | **4/23/2021** | Ending Date: | **4/30/2021** | Number of Days: | **8** |
|---|---|---|---|---|---|

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|

**Location: oab:O'neill and Borges**

**Client: p1701:FOMB IN RE COMMONWEALTH OF PR TITLE III**

**Matter: 00000:GENERAL**

| Date | Time | User | Type | Count | Amount |
|---|---|---|---|---|---|
| 4/23/2021 | 2:54:02PM | RODRIGUEZ, REBECA | Duplicating | 5 | $0.50 |
| 4/23/2021 | 2:54:18PM | RODRIGUEZ, REBECA | Duplicating | 12 | $1.20 |
| 4/23/2021 | 2:54:50PM | RODRIGUEZ, REBECA | Duplicating | 32 | $3.20 |
| 4/30/2021 | 12:04:20PM | RODRIGUEZ, REBECA | Duplicating | 84 | $8.40 |
| 4/30/2021 | 12:06:09PM | RODRIGUEZ, REBECA | Duplicating | 13 | $1.30 |
| 4/30/2021 | 12:07:08PM | RODRIGUEZ, REBECA | Duplicating | 15 | $1.50 |

| | | | |
|---|---|---|---|
| **Totals for   Matter: 00000** | | | **$16.10** |
| **Totals for   Client: p1701** | | | **$16.10** |
| **Totals for   Location: oab** | | | **$16.10** |

equitrac

Generated   Thursday, June 3, 2021
at      12:09:44PM

**Consolidated Account Detail**

**Client='p1701' and   Matter='00000'   and (From: '2021-4-23'   To: '2021-4-30')**

| Starting Date: | **4/23/2021** | Ending Date: | **4/30/2021** | Number of Days: | **8** |

| Date | Time | User | Type | Count | Amount |
|------|------|------|------|-------|--------|
| | | | **Report Totals:** | | **$16.10** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  FISCAL PLAN

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 394032
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 2**

**RE: FISCAL PLAN**



| | |
|---|---|
| Total Professional Services | $ 5,614.50 |
| Less Discount | $ -561.45 |
| | |
| Net Professional Services | $ 5,053.05 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 5,053.05** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE: FISCAL PLAN**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/02/21 | JRC | 210 | Review questions from Mc Kinsey regarding funds allocated to PRIDCO from rum tax cover over. | .30 | 350.00 | 105.00 |
| 4/05/21 | JRC | 210 | Review statutory provisions of assignment of rum tax to PRIDCO. (.60) Review waterfall of payments under Lock Box Agreement (.50). Write response to Mc Kinsey regarding how to implement reduction in rum tax payments to Pridco. (.30) | 1.40 | 350.00 | 490.00 |
| 4/05/21 | HDB | 210 | Review J. Cacho's analysis regarding PRIFA Rum Tax issues. | .20 | 315.00 | 63.00 |
| 4/05/21 | JEG | 202 | At the request of J. Cacho, conduct research to obtain Spanish and English versions of a statute from 2014 that transfers to PRIDCO a percentage of the Rum Tax revenues. (0.8). Draft email to J. Cacho forwarding the said statute. (0.1) | .90 | 195.00 | 175.50 |
| 4/06/21 | JRC | 210 | Conference call with H. Bauer and McKinsey team to discuss how to implement reduction on Pridco share of rum cover over tax (.50). Review of lockbox agreement waterfall (.40). | .90 | 350.00 | 315.00 |
| 4/06/21 | HDB | 210 | Tel. conf with J. Davis, McKinsey, J. Cacho and others regarding PRIFA rum tax allocations. | .50 | 315.00 | 157.50 |
| 4/07/21 | JRC | 210 | Review emails from McKinsey regarding rum tax flow of funds. (0.2) Review revised rum tax flow of funds chart sent by McKinsey. (0.3) Analyze payment waterfall under lockbox agreement against chart prepared by McKinsey. (0.8) Draft comments on rum tax flow of funds waterfall. (1.60) Finalize review to draft to McKinsey's queries. (0.4) | 3.30 | 350.00 | 1,155.00 |
| 4/07/21 | HDB | 210 | Review Rum Cover Over Waterfall slide by E&Y. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394032

April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/07/21 | HDB | 210 | Review J. Cacho's comments to rum tax flow of funds. | .20 | 315.00 | 63.00 |
| 4/14/21 | JRC | 210 | Revise draft of 2021 fiscal plan. | 2.80 | 350.00 | 980.00 |
| 4/14/21 | HDB | 210 | Commence review of draft revised CW Fiscal Plan as of April 14, 2021. | 2.80 | 315.00 | 882.00 |
| 4/15/21 | HDB | 210 | Continue revision of draft revised Fiscal Plan as of April 14, 2021. | 3.70 | 315.00 | 1,165.50 |

TOTAL PROFESSIONAL SERVICES                      $ 5,614.50

Less Discount                                              $ -561.45

NET PROFESSIONAL SERVICES:                      $ 5,053.05

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 8.70 | 350.00 | 3,045.00 |
| HERMANN BAUER | 7.60 | 315.00 | 2,394.00 |
| GONZALEZ ALDARONDO, JOSUE E. | .90 | 195.00 | 175.50 |
| **Total** | **17.20** | | **$ 5,614.50** |

**TOTAL THIS INVOICE**                              **$ 5,053.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: BANK ACCOUNTS ANALYSIS**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 394033

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---|
| Total Professional Services | $ 8,997.50 |
| | $ -899.75 |
| Net Professional Services | $ 8,097.75 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 8,097.75** |

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/09/21 | IRH | 210 | Review of supporting documentation provided for Highway Transportation Authority bank accounts to prepare table compilation of preliminary restrictions. | 2.30 | 175.00 | 402.50 |
| 4/21/21 | JLN | 202 | Discuss various issues related to the review and analysis of bank accounts going forward with N. Vila, A. Velez and I. Rodriguez. | 1.00 | 230.00 | 230.00 |
| 4/21/21 | IRH | 210 | Discuss various issues related to the review and analysis of bank accounts with José Notario, N. Vila and Astrid Vélez. | 1.00 | 175.00 | 175.00 |
| 4/21/21 | AEV | 210 | Discuss various issues related to the review and analysis of the government bank accounts with J. Notario, I. Rodríguez and N. Vila. | 1.00 | 175.00 | 175.00 |
| 4/21/21 | NPV | 210 | Discuss various issues related to the review and analysis of bank accounts with José Notario, Ivette Rodríguez, and Astrid Vélez. | 1.00 | 180.00 | 180.00 |
| 4/23/21 | IRH | 210 | E-mail summarizing and distributing new accounts to be reviewed by team. | .40 | 175.00 | 70.00 |
| 4/23/21 | IRH | 210 | Draft Excel spreadsheet containing new accounts for team review. | .60 | 175.00 | 105.00 |
| 4/28/21 | JLN | 201 | Review notes from I. Rodriguez regarding account review. | .50 | 230.00 | 115.00 |
| 4/28/21 | IRH | 210 | Review of Puerto Rico Senate accounts classified as unrestricted for confirmation of classification. | 1.10 | 175.00 | 192.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x808 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394033                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x819 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x191 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x778 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x488 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x474 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x482 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/28/21 | NPV | 210 | Review of government bank accounts from the Puerto Rico Education Council in order to determine if they are restricted or unrestricted. | 1.60 | 180.00 | 288.00 |
| 4/28/21 | NPV | 210 | Review of government bank accounts from the Puerto Rico Federal Affairs Administration in order to determine if they are restricted or unrestricted. | 1.90 | 180.00 | 342.00 |
| 4/29/21 | IRH | 210 | Review of unrestricted Superintendent of the Capitol bank accounts to confirm classification. | 1.30 | 175.00 | 227.50 |
| 4/29/21 | IRH | 210 | Review of Act 52-1991 in preparation for review of account x2896. | 1.70 | 175.00 | 297.50 |
| 4/29/21 | IRH | 210 | Review of unrestricted DDEC accounts to confirm classification. | .70 | 175.00 | 122.50 |
| 4/29/21 | IRH | 210 | Review of unrestricted ADFAN accounts to confirm classification. | .70 | 175.00 | 122.50 |
| 4/29/21 | IRH | 210 | Review of unrestricted Government Ethics Office bank accounts to confirm classification. | 1.20 | 175.00 | 210.00 |
| 4/29/21 | IRH | 210 | Review of unrestricted Forensic Sciences Bureau accounts to confirm classification. | .90 | 175.00 | 157.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394033                                                                                      April 30, 2021

| 4/29/21 | IRH | 210 | Review of unrestricted Legislative Services Office accounts to confirm classification. | .50 | 175.00 | 87.50 |
|---|---|---|---|---|---|---|
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x490 (.40); included comments related to the same onto spreadsheet (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x504 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x512 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x539 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x563 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x571 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x946 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x303 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x333 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x943 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x978 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x986 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |

O'Neill & Borges LLC

Bill #:  394033                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/21 | AEV | 210 | Review all documents contained under account xxx-xxx-xx-x994 (.40); included comments related to the same onto spreadsheet. (.30) | .70 | 175.00 | 122.50 |
| 4/29/21 | NPV | 210 | Review of government bank account from the Independent Consumer Protection Office in order to determine if it is restricted or unrestricted. | .40 | 180.00 | 72.00 |
| 4/29/21 | NPV | 210 | Review of government bank account from the Puerto Rico Police Bureau in order to determine if it is restricted or unrestricted. | .50 | 180.00 | 90.00 |
| 4/29/21 | NPV | 210 | Review of government bank account from the National Guard of Puerto Rico in order to determine if it is restricted or unrestricted. | .40 | 180.00 | 72.00 |
| 4/29/21 | NPV | 210 | Review of government bank accounts from the Department of Labor and Human Resources in order to determine if they are restricted or unrestricted. | 2.40 | 180.00 | 432.00 |
| 4/29/21 | NPV | 210 | Review of government bank accounts from the Department of Housing in order to determine if they are restricted or unrestricted. | 1.90 | 180.00 | 342.00 |
| 4/29/21 | NPV | 210 | Review of government bank account from the Department of Education in order to determine if they are restricted or unrestricted. | 2.10 | 180.00 | 378.00 |
| 4/29/21 | NPV | 210 | Review of government bank accounts from the Retirement System for the Government and the Judicial Branch in order to determine if they are restricted or unrestricted. | 1.30 | 180.00 | 234.00 |
| 4/30/21 | IRH | 210 | Final version of spreadsheet of analysis of unrestricted bank accounts with unreviewed account holder restrictions. | 2.60 | 175.00 | 455.00 |
| 4/30/21 | AEV | 210 | Review government accounts from the Treasury Department of Puerto Rico in order to analyze whether the funds where restricted, unrestricted or inconclusive to include data into spreadsheet (3.10); final analysis of comments submitted for this review process. (.40) | 3.50 | 175.00 | 612.50 |
| 4/30/21 | NPV | 210 | Review of government bank accounts from the Electric Lottery in order to determine if they are restricted or unrestricted. | 1.30 | 180.00 | 234.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394033                                                                                          April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | NPV | 210 | Review of government bank account from the Department of Economic Development and Commerce in order to determine if it is restricted or unrestricted. | .30 | 180.00 | 54.00 |
| 4/30/21 | NPV | 210 | Review of government bank account from the Department of Public Safety in order to determine if it is restricted or unrestricted. | .40 | 180.00 | 72.00 |

TOTAL PROFESSIONAL SERVICES                              $ 8,997.50

                                                                              $ -899.75

NET PROFESSIONAL SERVICES:                               $ 8,097.75

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE L. NOTARIO TOLL | 1.50 | 230.00 | 345.00 |
| IVETTE RODRIGUEZ | 15.00 | 175.00 | 2,625.00 |
| ASTRID E. VELEZ | 18.50 | 175.00 | 3,237.50 |
| NATALIA P. VILA | 15.50 | 180.00 | 2,790.00 |
| **Total** | **50.50** | | **$ 8,997.50** |

**TOTAL THIS INVOICE**                               **$ 8,097.75**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:   18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   394034
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 817**

**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 63.00 |
| | $ -6.30 |
| Net Professional Services | $ 56.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 56.70** |

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 817**
**RE:  18-00041-LTS PINTO-LUGO V. USA/FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/04/21 | HDB | 209 | Review Notice of Appeal filed by Plaintiffs Pinto-Lugo et al. | .20 | 315.00 | 63.00 |

| | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 63.00 |
| | $ -6.30 |
| NET PROFESSIONAL SERVICES: | $ 56.70 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .20 | 315.00 | 63.00 |
| **Total** | **.20** | | **$ 63.00** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 56.70** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00066-LTS UECFSE V COMM., ET AL-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 394036
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 819**

**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

| | |
|---|---:|
| Total Professional Services | $ 220.50 |
| | $ -22.05 |
| Net Professional Services | $ 198.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 198.45** |

Electronic Invoice

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

**Client.Matter: P1701 . 819**
**RE: 18-00066-LTS UECFSE V COMM., ET AL-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/16/21 | HDB | 209 | Analyze Opinion and Order by the First Circuit Affirming District Court's Dismissal of adv. 18-00066. | .70 | 315.00 | 220.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 220.50 |
| | | $ -22.05 |
| NET PROFESSIONAL SERVICES: | | $ 198.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| **Total** | **.70** | | **$ 220.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 198.45** |

IN ACCOUNT WITH

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   394037
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 824**

**RE:  18-00091-LTS HEFSE V. COMMONWEALTH**

| | |
|---|---:|
| Total Professional Services | $ 346.50 |
| | $ -34.65 |
| Net Professional Services | $ 311.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 311.85** |

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 824**
**RE: 18-00091-LTS HEFSE V. COMMONWEALTH**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/16/21 | HDB | 209 | Commence review of Petition for Certiorari filed by Plaintiffs form adv. 18-00091. | 1.10 | 315.00 | 346.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 346.50 |
| | | $ -34.65 |
| NET PROFESSIONAL SERVICES: | | $ 311.85 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 315.00 | 346.50 |
| **Total** | **1.10** | | **$ 346.50** |

**TOTAL THIS INVOICE**      **$ 311.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
Bill #:  394038
Billing Attorney:  CGB

FOMB IN RE COMMONWEALTH OF PR TITLE III

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 834**

**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 478.50 |
| | $ -47.85 |
| Net Professional Services | $ 430.65 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 430.65** |

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 834**
**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/19/21 | CGB | 201 | Review and respond to email from FOMB's C. Mendez regarding current status of adv. 19-00389. | .30 | 335.00 | 100.50 |
| 4/26/21 | HDB | 209 | Analyze Opposition by the Defendants to the Financial Oversight and Management Board for Puerto Rico's and the Commonwealth of Puerto Rico's Memorandum of Law in Support of Motion to Dismiss First Amended Complaint Pursuant. (.8) Review Opposition to Joinder to Codefendants Motion to Dismiss filed by Corporacion Publica para la Supervision y Seguro de Cooperativas de Puerto Rico. (.4) | 1.20 | 315.00 | 378.00 |

TOTAL PROFESSIONAL SERVICES $ 478.50

$ -47.85

NET PROFESSIONAL SERVICES: $ 430.65

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| CARLA GARCIA BENITEZ | .30 | 335.00 | 100.50 |
| HERMANN BAUER | 1.20 | 315.00 | 378.00 |
| **Total** | **1.50** | | **$ 478.50** |

TOTAL THIS INVOICE $ 430.65

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 394039
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 838**

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 356.50 |
| | $ -35.65 |
| | |
| Net Professional Services | $ 320.85 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 320.85** |

Electronic Invoice

IN ACCOUNT WITH

252 Ponce de León Ave. Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/06/21 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Adversary Proceeding No. 20-0004. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | File the Memorandum of Law in support of the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Adversary Proceeding No. 20-0004. | .20 | 190.00 | 38.00 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 8, 2021, regarding order dkt. 136 in adv. 20-00004 setting deadline for the Government to complete production of documents, depositions - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/14/21 | HDB | 209 | Review the FOMB's Responses and Objections to the Second Set of Request for Production of Documents in adv. 20-00004. | .40 | 315.00 | 126.00 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III  Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, and supporting exhibits, at  Adv. Proc. No. 20-00004-LTS, docket no. 153. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  394039

April 30, 2021

| 4/21/21 | PAG | 206 | File the Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) in Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC, and supporting exhibit, at Adv. Proc. No. 20-00004-LTS, docket no. 154. | .20 | 185.00 | 37.00 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene at Adv. Proc. No. 20-00004-LTS, docket no. 155. | .20 | 185.00 | 37.00 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 19, 2021, regarding order dkt. 150 setting deadline to file joint status reports in adv. 20-00004 - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 158 setting deadline to file opening motion, oppositions, replies in adv. 20-00004 - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

TOTAL PROFESSIONAL SERVICES                     $ 356.50

                                                $ -35.65

NET PROFESSIONAL SERVICES:                      $ 320.85

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 315.00 | 126.00 |
| PAULA A. GONZALEZ MONTALVO | .60 | 185.00 | 111.00 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| **Total** | **1.70** | | **$ 356.50** |

O'Neill & Borges LLC

Bill #:  394039                                                              April 30, 2021

**TOTAL THIS INVOICE**                                              **$ 320.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

April 30, 2021
Bill #:   394040
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---|
| Total Professional Services | $ 230.50 |
| | $ -23.05 |
| Net Professional Services | $ 207.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 207.45** |

IN ACCOUNT WITH

252 PONCE DE LEÓN AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/06/21 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Adversary Proceeding No. 20-0003. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | File the Memorandum of Law in support of the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Adversary Proceeding No. 20-0003. | .20 | 190.00 | 38.00 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 8, 2021, regarding order dkt. 145 setting deadline for the Government to complete production of documents, depositions - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, and supporting exhibits, at Adv. Proc. No. 20-00003-LTS, docket no. 162. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  394040                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/21 | PAG | 206 | File the Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) in Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC, and supporting exhibit, at Adv. Proc. No. 20-00003-LTS, docket no. 163. | .20 | 185.00 | 37.00 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene at Adv. Proc. No. 20-00003-LTS, docket no. 164. | .20 | 185.00 | 37.00 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 19, 2021, regarding order dkt. 159 setting deadline to file joint status reports - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 167 setting deadline to file opening motion, oppositions, replies - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

TOTAL PROFESSIONAL SERVICES                              $ 230.50

                                                                              $ -23.05

NET PROFESSIONAL SERVICES:                               $ 207.45

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| PAULA A. GONZALEZ MONTALVO | .60 | 185.00 | 111.00 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| **Total** | **1.30** | | **$ 230.50** |

O'Neill & Borges LLC

Bill #:  394040                                                                                                April 30, 2021

**TOTAL THIS INVOICE**                                                        **$ 207.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 394041
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 840**

**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 8,652.00 |
| | $ -865.20 |
| Net Professional Services | $ 7,786.80 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 7,786.80** |

Electronic Invoice

IN ACCOUNT WITH

**O'NEILL & BORGES** LLC

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/01/21 | HDB | 209 | Review letter from M. Firestein to Kenneth C. Smurzynski, of Williams & Connolly, concerning Greenberg Traurig subpoena. | .20 | 315.00 | 63.00 |
| 4/02/21 | HDB | 209 | Review Greenberg Traurigs GT's written objections and responses to discovery requests. | .30 | 315.00 | 94.50 |
| 4/05/21 | HDB | 209 | Revise draft Reply in Support of Motion to Lift Stay to Continue Prosecution of Motion for Summery Judgment. | .70 | 315.00 | 220.50 |
| 4/06/21 | GMR | 206 | File the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in anticipation in Adversary Proceeding No. 20-0005. | .20 | 190.00 | 38.00 |
| 4/06/21 | GMR | 206 | File the Memorandum of Law in support of the Motion of the Commonwealth of Puerto Rico, by and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in Adversary Proceeding No. 20-0005. | .20 | 190.00 | 38.00 |
| 4/07/21 | HDB | 209 | Review Urgent Joint Motion to Modify Discovery Schedule in PRIFA, CCDA, AND HTA Adversary Proceedings. | .30 | 315.00 | 94.50 |
| 4/08/21 | HDB | 209 | Review Order Modifying Discovery Schedule in Adv. 20-00005. (.1) Review e-mail regarding GT subpoena. (.1) | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  394041                                                                        April 30, 2021

| 4/12/21 | ARM | 209 | Review emails from M. Triggs and H. D. Bauer regarding request for memorandum of law regarding torts under Puerto Rico law. | .20 | 320.00 | 64.00 |
|---|---|---|---|---|---|---|
| 4/12/21 | HDB | 210 | Draft preliminary response to e-mail by M. Triggs concerning common law vs civil code tort claims. (.2) Commence outline of relevant statutes and doctrines for M. Triggs. (.4) | .60 | 315.00 | 189.00 |
| 4/13/21 | HDB | 209 | Analyze Opposition to Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, For Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment. | .50 | 315.00 | 157.50 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 8, 2021, regarding order dkt. 157 setting deadline for the Government to complete production of documents, depositions - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/14/21 | ARM | 209 | Review draft arguments to dismiss tort claims for inclusion in motion for summary judgment (0.5); Tel. conf. with H. D. Bauer regarding said draft (0.3); Tel. conf. with M. Trigs and H. D. Bauer regarding tort claims (0.6); | 1.40 | 320.00 | 448.00 |
| 4/14/21 | HDB | 209 | Tel. conf with A. Ramirez regarding legal issues concerning Monoline claims. (.3) Tel. conf with M. Triggs and A. Ramirez regarding Puerto Rico law and motion for summary judgment. (.6) Review issues regarding torts and use under PR Law. (.1.2) | 2.10 | 315.00 | 661.50 |
| 4/14/21 | HDB | 209 | Review letter from E.McKeen to Kenneth C. Smurzynski  and William B. Snyderwine regarding Greenberg discovery. | .20 | 315.00 | 63.00 |
| 4/14/21 | HDB | 209 | Review Financial Guaranty Insurance Company's Objection to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute further Motion for Partial Summary Judgment. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394041                                                                                  April 30, 2021

| 4/15/21 | HDB | 209 | Review Reply in Support of Official Committee of Unsecured Creditors' Urgent Motion Requesting Entry of Order Setting Briefing Schedule and Hearing on Official Committee of Unsecured Creditors' Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene. | .20 | 315.00 | 63.00 |
|---|---|---|---|---|---|---|
| 4/19/21 | HDB | 209 | Review Joint Status Report on Discovery on Revenue Bonds Adversary Proceedings. (.3) and Order concerning the same. (.1) | .40 | 315.00 | 126.00 |
| 4/21/21 | ARM | 209 | Email exchange with M. Triggs regarding tort issues (0.2); Review draft of motion for summary judgment section addressing tort claims. (0.6) | .80 | 320.00 | 256.00 |
| 4/21/21 | HDB | 206 | Revise draft Response by the FOMB to the Limited Objection of the PSA Creditors to the Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment in adv. 20-00005. | .30 | 315.00 | 94.50 |
| 4/21/21 | HDB | 206 | Revise draft Response by the FOMB to (i) Ambac Assurance Corporation, The Bank of New York Mellon, and U.S. Bank Trust National Association's Memorandum of Law Opposing the Oversight Board's Motion Seeking Stay Relief in Revenue Bond Adversary Proceedings and (ii) Financial Guaranty Insurance Company's Objection and Memorandum of Law in Response to the Motion of the Commonwealth of Puerto Rico for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment in adv. 20-00005. | .60 | 315.00 | 189.00 |
| 4/21/21 | HDB | 206 | Revise draft Response by the FOMB to the Official Committee of Unsecured Creditors' (i) Response to Motion of the Commonwealth of Puerto Rico, By and Through the Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (ii) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene in adv. 20-00005. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394041

April 30, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/21 | HDB | 207 | Review Objection of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Official Committee of Unsecured Creditors (I) Response to Motion of Commonwealth of Puerto Rico, by and Through Financial Oversight and Management Board, for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene. | .30 | 315.00 | 94.50 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III  Representative of the Commonwealth of Puerto Rico, to Limited Objection of PSA Creditors to the Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Stay Relief to Prosecute Further Motions for Partial Summary Judgment, and supporting exhibits, at Adv. Proc. No. 20-00005-LTS, docket no. 174. | .20 | 185.00 | 37.00 |
| 4/21/21 | PAG | 206 | File the Reply Memorandum (I) In Support of Motion of the Commonwealth of Puerto Rico, by and through the Financial Oversight and Management Board, for Order Granting Stay Relief to Permit Prosecution of Further Motions for Partial Summary Judgment, and (II) in Response to Objections of Ambac, Bank of New York Mellon, U.S. Bank and FGIC, and supporting exhibit, at Adv. Proc. No. 20-00005-LTS, docket no. 175. | .20 | 185.00 | 37.00 |
| 4/21/21 | PAG | 206 | File the Response of the Financial Oversight and Management Board, as Title III Representative of the Commonwealth of Puerto Rico, to Official Committee of Unsecured Creditors' (I) Response to Motion for Stay Relief Granting Leave to Prosecute Further Motions for Partial Summary Judgment, and (II) Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in the Alternative, to Intervene at Adv. Proc. No. 20-00005-LTS, docket no. 176. | .20 | 185.00 | 37.00 |
| 4/22/21 | ARM | 209 | Email exchange with M. Triggs and H. D. Bauer regarding tel. conf. concerning tort questions. | .20 | 320.00 | 64.00 |
| 4/22/21 | JP | 209 | Telephone conference H. Bauer regarding discussion in brief to be filed relating to whether non-impairment covenant in HTA statute gives rise to tort claim by bondholders. | .30 | 360.00 | 108.00 |

O'Neill & Borges LLC

Bill #:  394041                                             April 30, 2021

| 4/22/21 | JP | 209 | Review proposed court filing relating to whether non-impairment covenant in HTA statute gives rise to unsecured claim by bondholders. | 1.90 | 360.00 | 684.00 |
|---|---|---|---|---|---|---|
| 4/22/21 | HDB | 210 | Analyze Puerto Rico Tort Law issues in connection with Motion for Summary Judgment in adv. 20-00005. | 1.40 | 315.00 | 441.00 |
| 4/22/21 | HDB | 209 | Respond to query by J. Anderson regarding statutory interpretation under PR law. | .20 | 315.00 | 63.00 |
| 4/22/21 | MMB | 219 | Docket court notice received by email dated April 19, 2021, regarding order dkt. 171 setting deadline to file joint status reports - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/23/21 | ARM | 209 | Tel. conf. with H. D. Bauer and J. Pietrantoni regarding contract and tort issues concerning motion for summary judgment (0.8); Tel. conf. with M. Triggs and H. D. Bauer regarding tort issues concerning motion for summary judgment (0.4); Review memo regarding torts against the state (0.3). | 1.50 | 320.00 | 480.00 |
| 4/23/21 | JP | 209 | Telephone conference with H. Bauer relating to whether non-impairment covenant in HTA statute gives rise to unsecured contract claim by bondholders. | .40 | 360.00 | 144.00 |
| 4/23/21 | JP | 209 | Telephone conference with H. Bauer and A. Ramirez relating to whether non-impairment covenant in HTA statute gives rise to unsecured tort claim by bondholders. | .80 | 360.00 | 288.00 |
| 4/23/21 | HDB | 209 | Tel. conf. with J. Pietrantoni regarding breach of contract claims by bondholders against the Commonwealth. (0.4)  Tel. conf with J. Pietrantoni and A. Ramirez regarding tort claims against the Commonwealth by certain bondholders. (0.8) Review proposed changes to tort rider. (0.2) | 1.40 | 315.00 | 441.00 |
| 4/26/21 | ARM | 209 | Conf. with M.A. Lugo to coordinate strategy for legal research on PR Torts questions. | .60 | 320.00 | 192.00 |
| 4/26/21 | HDB | 209 | Review Official Committee of Unsecured Creditors' Reply in Support of Urgent Cross-Motion for Stay Relief for Leave to File Limited Objection, or in Alternative, to Intervene. | .30 | 315.00 | 94.50 |
| 4/26/21 | MAL | 202 | Conf. with A. Ramírez to discuss research regarding Torts claim for allegations of breach of contract and tortious interference. | .60 | 175.00 | 105.00 |

O'Neill & Borges LLC

Bill #:  394041                                                                   April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/21 | MAL | 202 | Research regarding Tort Claims for a breach of contract under Art. 1802 within Puerto Rico jurisprudence, hornbooks and First Circuit Jurisprudence. | 5.30 | 175.00 | 927.50 |
| 4/27/21 | ARM | 209 | Review M.A. Lugo's legal research regarding PR Torts question. | .30 | 320.00 | 96.00 |
| 4/27/21 | MAL | 202 | Draft email to A. Ramirez regarding research results on Torts claims for a breach of contract under article 1802 of Puerto Rico Law. | .50 | 175.00 | 87.50 |
| 4/27/21 | MAL | 202 | Continued legal research of Tort claim for a breach of contract and tortious interference with a contract under Puerto Rico Law. | 4.70 | 175.00 | 822.50 |
| 4/28/21 | ARM | 209 | Email exchange with M. Triggs regarding PR Torts question and Judge Swain's decision concerning leave to file dispositive motion. | .20 | 320.00 | 64.00 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 23, 2021, regarding order dkt. 179 setting deadline to file opening motion, oppositions, replies - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/30/21 | HDB | 209 | Review Defendants' Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings. (.3)  Review Government Parties' Motion for Protective Order in adv. 20-00005. (.4) | .70 | 315.00 | 220.50 |

TOTAL PROFESSIONAL SERVICES              $ 8,652.00

                                          $ -865.20

NET PROFESSIONAL SERVICES:               $ 7,786.80

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| ALFREDO F. RAMIREZ | 5.20 | 320.00 | 1,664.00 |
| JULIO PIETRANTONI | 3.40 | 360.00 | 1,224.00 |
| HERMANN BAUER | 11.40 | 315.00 | 3,591.00 |
| PAULA A. GONZALEZ MONTALVO | .60 | 185.00 | 111.00 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MARIA DE LOS A. LUGO COLOM | 11.10 | 175.00 | 1,942.50 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| **Total** | **32.40** | | **$ 8,652.00** |

O'Neill & Borges LLC

Bill #:  394041                                                                                    April 30, 2021

**TOTAL THIS INVOICE**                                               **$ 7,786.80**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

## O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 394042

Billing Attorney: CGB

# BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 848**

**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

| | |
|---|---|
| Total Professional Services | $ 409.50 |
| | $ -40.95 |
| | |
| Net Professional Services | $ 368.55 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 368.55** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 848**
**RE: 20-00084-LTS GOV. V FOMB (Law 181)**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/20/21 | HDB | 209 | Analyze Appellant Brief in Appeal No. 21-1071. | 1.30 | 315.00 | 409.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 409.50 |
| | | $ -40.95 |
| NET PROFESSIONAL SERVICES: | | $ 368.55 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.30 | 315.00 | 409.50 |
| **Total** | **1.30** | | **$ 409.50** |

| | |
|---|---|
| **TOTAL THIS INVOICE** | **$ 368.55** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE:  20-00124-LTS FINCA MATILDE V, FOMB-HDB

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 394043
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 850**

**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

| | |
|---|---:|
| Total Professional Services | $ 626.00 |
| | $ -62.60 |
| Net Professional Services | $ 563.40 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 563.40** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 850**
**RE: 20-00124-LTS FINCA MATILDE V, FOMB-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/13/21 | HDB | 209 | Review order directing the filing of simultaneous briefs, Docket No. 46 in adv. 20-000124. | .20 | 315.00 | 63.00 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 13, 2021, regarding order dkt. 46 setting deadline to file simultaneous supplemental briefs, simultaneous responses - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 4/19/21 | HDB | 210 | Revise draft supplemental brief in compliance with Court Order in adv. 20-00124. (.4) Review AAFAF's supplemental statement in compliance with Court Order. (.2) Review Plaintiff's supplemental statement in compliance with Court Order. (.2) | .80 | 315.00 | 252.00 |
| 4/19/21 | GMR | 206 | Review the Oversight Board's Supplemental Brief Pursuant to the Court's April 13, 2021 Order and in Further Support of its Motion to Dismiss, in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/19/21 | GMR | 206 | File the Oversight Board's Supplemental Brief Pursuant to the Court's April 13, 2021 Order and in Further Support of its Motion to Dismiss, through the Court's electronic filing system. | .20 | 190.00 | 38.00 |
| 4/26/21 | HDB | 209 | Revise and sign-off to file Supplemental Brief as ordered by the Court in adv. 20-00124. (.5) Review Plaintiff's associated supplemental brief. (.2) | .70 | 315.00 | 220.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 626.00 |
| | | $ -62.60 |
| NET PROFESSIONAL SERVICES: | | $ 563.40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394043                                                                                April 30, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.70 | 315.00 | 535.50 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **2.20** | | **$ 626.00** |

**TOTAL THIS INVOICE**                                          **$ 563.40**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III


RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB


Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.


Sincerely Yours,



CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

---

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   394044

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---:|
| Total Professional Services | $ 2,363.00 |
| | $ -236.30 |
| Net Professional Services | $ 2,126.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,126.70** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 851**
**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/08/21 | CGB | 209 | Email exchange with C. Rogoff and J. Gonzalez regarding la Liga de Ciudades potential standing issues. | .10 | 335.00 | 33.50 |
| 4/13/21 | MMB | 219 | Docket court notice received by email dated April 12, 2021, regarding order dkt. 13 setting deadline for defendants to respond to adversary complaint 21-00026 - H. Bauer. | .10 | 145.00 | 14.50 |
| 4/27/21 | CGB | 209 | Review query from C. Rogoff regarding Mayors' authority  under applicable law (0.1); Overview of the provisions of the New Municipal Code to research same (0.1); Draft response thereto to C. Rogoff. (0.2) | .40 | 335.00 | 134.00 |
| 4/27/21 | ICR | 202 | Review e-mail from C. Rogoff regarding Mayor's authority to represent their Municipalities to respond to La Liga's complaint. | .40 | 275.00 | 110.00 |
| 4/29/21 | CGB | 209 | Review email from C. Rogoff regarding Act 91-1991 (0.1); coordinate with I. Collazo and J.E. Gonzalez the legal research required to analyze same. (0.2) | .30 | 335.00 | 100.50 |
| 4/29/21 | ICR | 202 | Conduct legal research regarding authority of CRIM to collect and withhold municipalities' funds for purposes of paying outstanding debts to respond to inquiry from Proskauer. | .70 | 275.00 | 192.50 |
| 4/29/21 | ICR | 202 | Review plaintiff's complaint in sections 5.7and 5.9 referred by Proskauer. | .40 | 275.00 | 110.00 |
| 4/29/21 | ICR | 202 | Draft response to C. García and J. González. | .50 | 275.00 | 137.50 |
| 4/29/21 | JEG | 202 | At the request of C. Garcia, draft response to inquiries from C. Rogoff regarding Article 8.04(b) of Act 81-1991 and arguments based on said provision presented by La Liga de Ciudades in its complaint against the Oversight Board. | 3.10 | 195.00 | 604.50 |

O'Neill & Borges LLC

Bill #:  394044                                                                    April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/21 | CGB | 209 | Review Draft email from J. Gonzalez to C. Rogoff regarding Act 91-1991 (0.1); Draft proposed edits and queries regarding same (0.3) Review updated response to C. Rogoff query circulated by J.E. Gonzalez. (0.2). | .60 | 335.00 | 201.00 |
| 4/30/21 | ICR | 202 | Revised legal analysis drafted by J.E. Gonzalez in connection with CRIM's authority to withhold funds and plaintiff's complaint in sections 5.7 to 5.9. | .50 | 275.00 | 137.50 |
| 4/30/21 | JAC | 202 | Conduct research on tort claims under Puerto Rico law to respond to inquiry by Proskauer Rose LLP. | 1.70 | 185.00 | 314.50 |
| 4/30/21 | JEG | 202 | Conduct research on Puerto Rico case law interpreting certain provisions of Act 81-1991 and Act 80-1991, and its equivalents in the 2020 Municipal Code. (0.6). Draft responses to C. Garcia's inquiries regarding some provisions of Act 80-1991. (0.8) | 1.40 | 195.00 | 273.00 |

TOTAL PROFESSIONAL SERVICES                          $ 2,363.00

$ -236.30

NET PROFESSIONAL SERVICES:                           $ 2,126.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| CARLA GARCIA BENITEZ | 1.40 | 335.00 | 469.00 |
| IVELISSE COLLAZO | 2.50 | 275.00 | 687.50 |
| JORGE A. CANDELARIA | 1.70 | 185.00 | 314.50 |
| GONZALEZ ALDARONDO, JOSUE E. | 4.50 | 195.00 | 877.50 |
| MILAGROS MARCANO BAEZ | .10 | 145.00 | 14.50 |
| **Total** | **10.20** | | **$ 2,363.00** |

**TOTAL THIS INVOICE**                               **$ 2,126.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
2

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

## O'NEILL & BORGES LLC

IN ACCOUNT WITH

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

April 30, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #: 394045

Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
April 30, 2021:

**Client.Matter: P1701 - 852**

**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

| | |
|---|---:|
| Total Professional Services | $ 6,513.00 |
| Less Discount | $ -651.30 |
| Net Professional Services | $ 5,861.70 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 5,861.70** |

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 852**
**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 4/21/21 | HDB | 209 | Commence analysis of complaint filed by R. Hernandez against Governor Pierluisi and the FOMB, Adv. Pro. No. 21-0042. | .90 | 315.00 | 283.50 |
| 4/21/21 | CEG | 209 | Review new federal complaint to enjoin stay of budget reprogramming to comply with Law 165-2020 and Law 167-2020 | .40 | 255.00 | 102.00 |
| 4/23/21 | HDB | 209 | Review Motion for a TRO or Preliminary Injunction in 21-ap-0042. (.6) Review order setting schedule and hearing. (.1) Coordinate service of process on behalf of the FOMB. (.3) | 1.00 | 315.00 | 315.00 |
| 4/26/21 | CGB | 209 | Review email from L. Wolf seeking certified translations of various documents to be filed as exhibits to opposition to TRO or PI in adv. 21-AP-042 (0.1); coordinate with O. M. Alicea translations of the Joint CEE resolution and related documents (0.2); Email exchange with Proskauer team and O. M. Alicea regarding additional translation of Estimated Costs CEE event document. (0.2) Draft email forwarding same to M. Palmer. (0.1) | .60 | 335.00 | 201.00 |
| 4/26/21 | CGB | 209 | Email exchange with L. Wolfe to confirm list of potential exhibits to the opposition to TRO or PI in adv. 21-AP-042. | .20 | 335.00 | 67.00 |
| 4/26/21 | CGB | 209 | Coordinate with M. Marcano certified translation of House Attendance on HB0021, House signature on HB0021, senate vote on HB0021 and related Negative Certification Report to be filed as exhibits to opposition to TRO or PI in adv. 21-AP-042 (0.3); Review translations to ensure accuracy of same (0.4); Draft email forwarding translations to M. Palmer (0.1). | .80 | 335.00 | 268.00 |

O'Neill & Borges LLC

Bill #:  394045                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/21 | CGB | 209 | Review V. Maldonado's email to J. Gonzalez seeking certified translations of the reprogramming emails with enclosures (0.1); Draft email to M. Palmer and L. Wolf regarding same (0.2); email exchange with M. Palmer to obtain Spanish originals of the reprogramming emails and coordinate deadline for requested task. (0.2). | .50 | 335.00 | 167.50 |
| 4/26/21 | CGB | 209 | Draft suggested edits to the motion seeking leave to file Spanish exhibits and extension of time to file certified translations thereto (0.2); email exchange with L. Wolf and M. Palmer regarding options in submitting Spanish language exhibits. (0.2) | .40 | 335.00 | 134.00 |
| 4/26/21 | HDB | 209 | Review issues regarding opposition to TRO as per M. Palmer's e-mail (Hernandez v. Pierluisi.). (.2) Draft e-mail to M. Palmer responding to queries regarding plebiscite and attorney declaration. (.3) | .50 | 315.00 | 157.50 |
| 4/26/21 | PAG | 206 | Review the Notice of Appearance and Request for Notice in anticipation of its filing at Adv. Proc. No. 21-00042-LTS, docket no. 8. | .20 | 185.00 | 37.00 |
| 4/26/21 | PAG | 206 | File the Notice of Appearance and Request for Notice at Adv. Proc. No. 21-00042-LTS, docket no. 8. | .20 | 185.00 | 37.00 |
| 4/26/21 | PAG | 206 | Review the Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding April 29, 2021 Hearing on Plaintiff's Motion for a Temporary Restraining Order and, in the alternative, for Preliminary Injunctive Relief in anticipation of its filing at Adv. Proc. No. 21-00042-LTS, docket no. 9. | .30 | 185.00 | 55.50 |
| 4/26/21 | PAG | 206 | File the Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding April 29, 2021 Hearing on Plaintiff's Motion for a Temporary Restraining Order and, in the alternative, for Preliminary Injunctive Relief at Adv. Proc. No. 21-00042-LTS, docket no. 9. | .20 | 185.00 | 37.00 |
| 4/26/21 | JEG | 202 | At the request of H.D. Bauer, obtain November 2020 plebiscite results in English for Proskauer Team. (0.2). Draft email to H.D. Bauer forwarding same. (0.1). | .30 | 195.00 | 58.50 |
| 4/26/21 | OMA | 220 | As requested by attorneys C. Garcia and G. A. Miranda, prepare certified translation into English of Certification of Net Revenues to the General Fund, dated 3/24/2021. 1 pages, 288 words. | .50 | 155.00 | 77.50 |

O'Neill & Borges LLC

Bill #:  394045                                                              April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/21 | OMA | 220 | As requested by attorneys C. Garcia and G. A. Miranda, prepare certified translation into English of Joint House Resolution - Final SEC - of March 2021, regarding Special Delegation Election. 3 pages, 1,141 words. | .80 | 155.00 | 124.00 |
| 4/26/21 | OMA | 220 | As requested by attorneys C. Garcia and G. A. Miranda, prepare certified translation into English of Cost Estimate SEC May 16-2021 Event. 3 pages, 376 words, plus formatting. | 1.00 | 155.00 | 155.00 |
| 4/26/21 | OMA | 220 | As requested by attorneys C. Garcia and G. A. Miranda, certify English translation of Complaint in Civil No. SJ2021CV02141, already translated previously at the request of the client, through H. D. Bauer. 12 pages, 3,773 words. | .30 | 155.00 | 46.50 |
| 4/26/21 | MMB | 220 | Review, certified English translation on HB 0021, as requested by C. Garcia. | 2.00 | 145.00 | 290.00 |
| 4/27/21 | JRC | 210 | Review motion filed by CW opposing Hernandez' motion for TRO or preliminary injunctive relief (1.20). Review motion filed by FOMB regarding same (.70). | 1.90 | 350.00 | 665.00 |
| 4/27/21 | CGB | 209 | Email exchange with M. Palmer regarding court order setting forth deadline for certified translations and exhibits (0.2); Coordinate with M. Marcano the certified translation of the first reprogramming email submitted as Exhibit 5 (0.1); Review translation thereto to ensure accuracy (0.2); Draft email to M. Palmer forwarding same (0.1). | .60 | 335.00 | 201.00 |
| 4/27/21 | CGB | 209 | Coordinate with M. Marcano the certified translation of the second reprogramming email submitted as Exhibit 9(0.1); Review translation thereto to ensure accuracy (0.3); Draft email to M. Palmer forwarding same. (0.1) | .50 | 335.00 | 167.50 |
| 4/27/21 | CGB | 209 | Coordinate with M. Marcano the certified translation of the third reprogramming email submitted as Exhibit 13 (0.1); Review translation thereto to ensure accuracy (0.1); Draft email to M. Palmer forwarding same. (0.1) | .30 | 335.00 | 100.50 |
| 4/27/21 | CGB | 209 | Review the motion to intervene by the New Progressive Party at Docket No. 22 and court order at Docket No. 23 denying the same. | .10 | 335.00 | 33.50 |

O'Neill & Borges LLC

Bill #:  394045                                                                April 30, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/21 | HDB | 209 | Revise the draft FOMB's Opposition to TRO by Plaintiffs. (.8).  Revise Mungovan Declaration in Support of Opposition. (.2)  Coordinate filing of Opposition to TRO in adv. 21-00042. (.3)  Analyze Executive Branch Defendant's Opposition to TRO. (.7)  Review Omar Marrero's Declaration in Support of the Government's Opposition to TRO. (.1) Review Declaration of Francisco Gonzalez Colomer in Support of Opposition to TRO. (.2) Tel. conf with E. Rodriguez regarding oral argument time allocations for agenda. (.2) Draft e-mail to T. Mungovan and Proskauer team regarding scheduling proposal. (.1)  Review Motion to Intervene and tendered intervenor brief by the PNP. (0.6) | 3.20 | 315.00 | 1,008.00 |
| 4/27/21 | PAG | 206 | Review the Financial Oversight and Management Board For Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the alternative, Preliminary Injunctive Relief in anticipation of its filing at Adv. Proc. No. 21-00042, docket no. 16. | .30 | 185.00 | 55.50 |
| 4/27/21 | PAG | 206 | File the Financial Oversight and Management Board For Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the alternative, Preliminary Injunctive Relief at Adv. Proc. No. 21-00042, docket no. 16. | .20 | 185.00 | 37.00 |
| 4/27/21 | PAG | 206 | Review the Declaration of Timothy W. Mungovan in Respect of Defendant the Financial Oversight and Management Board for Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief, and set of supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00042, docket no. 18. | .40 | 185.00 | 74.00 |
| 4/27/21 | PAG | 206 | File the Declaration of Timothy W. Mungovan in Respect of Defendant the Financial Oversight and Management Board for Puerto Rico's Opposition to Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief, and set of supporting exhibits, at Adv. Proc. No. 21-00042, docket no. 18. | .30 | 185.00 | 55.50 |
| 4/27/21 | PAG | 206 | Review the Motion Requesting Leave to File Spanish Exhibits and an Extension of Time to File Certified Translations in anticipation of its filing at Adv. Proc. No. 21-000042, docket no. 20. | .30 | 185.00 | 55.50 |

O'Neill & Borges LLC

Bill #:  394045                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/21 | PAG | 206 | File the Motion Requesting Leave to File Spanish Exhibits and an Extension of Time to File Certified Translations in anticipation of its filing at Adv. Proc. No. 21-000042, docket no. 20. | .20 | 185.00 | 37.00 |
| 4/27/21 | MMB | 220 | Prepare certified English translations of emails and exhibits in connection with request for funds to implement act 167-2020, as requested by C. Garcia. | 6.30 | 145.00 | 913.50 |
| 4/28/21 | CGB | 209 | Review the minutes of the. Court's proceedings of April 28, 2021 filed at Docket No. 30 of adv. 21-0004. | .10 | 335.00 | 33.50 |
| 4/28/21 | HDB | 210 | Review Order denying intervention by PNP. (.1) Analyze Plaintiff's Reply Brief in Support of Preliminary Injunction. (.5) | .60 | 315.00 | 189.00 |
| 4/28/21 | HDB | 209 | Sign-off on motion submitting certified translations and on translations. (.1)  Revise motion submitting the FOMB's exhibits for hearing in adv. 21-00042. (.1)  Review Motion by Plaintiffs regarding hearing exhibits. (.1) | .30 | 315.00 | 94.50 |
| 4/28/21 | PAG | 206 | Review the Informative Motion Submitting Certified Translations in Compliance with the Court's April 27, 2021 Order, and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00042-LTS, docket no. 24. | .20 | 185.00 | 37.00 |
| 4/28/21 | PAG | 206 | File the Informative Motion Submitting Certified Translations in Compliance with the Court's April 27, 2021 Order, and supporting exhibits, at Adv. Proc. No. 21-00042-LTS, docket no. 24. | .20 | 185.00 | 37.00 |
| 4/28/21 | GMR | 206 | Review the Informative motion of the Financial Oversight and Management Board for Puerto Rico regarding Exhibits in Connection with the April 29, 2021 Hearing on Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 4/28/21 | GMR | 206 | File the Informative motion of the Financial Oversight and Management Board for Puerto Rico regarding Exhibits in Connection with the April 29, 2021 Hearing on Plaintiff's Motion for Temporary Restraining Order and, in the Alternative, Preliminary Injunctive Relief in Case No. 21-00042 at Docket No. 25. | .20 | 190.00 | 38.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  394045                                                                April 30, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 26, 2021, regarding order setting deadline for appellants Pierluisi and AAFAF to file a conforming brief in US Court of Appeals case 21-1071 - H. Bauer, C. Garcia. | .10 | 145.00 | 14.50 |
| 4/28/21 | MMB | 219 | Docket court notice received by email dated April 27, 2021, regarding order dkt. 21 setting deadline to file uncertified, certified English translations - H. Bauer. | .10 | 145.00 | 14.50 |

TOTAL PROFESSIONAL SERVICES                      $ 6,513.00

Less Discount                                              $ -651.30

NET PROFESSIONAL SERVICES:                      $ 5,861.70

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 1.90 | 350.00 | 665.00 |
| CARLA GARCIA BENITEZ | 4.10 | 335.00 | 1,373.50 |
| HERMANN BAUER | 6.50 | 315.00 | 2,047.50 |
| CARLOS E. GEORGE | .40 | 255.00 | 102.00 |
| PAULA A. GONZALEZ MONTALVO | 3.00 | 185.00 | 555.00 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| GONZALEZ ALDARONDO, JOSUE E. | .30 | 195.00 | 58.50 |
| OLGA M. ALICEA | 2.60 | 155.00 | 403.00 |
| MILAGROS MARCANO BAEZ | 8.50 | 145.00 | 1,232.50 |
| **Total** | **27.70** | | **$ 6,513.00** |

**TOTAL THIS INVOICE**                                   **$ 5,861.70**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

-------------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

Debtors.[1]

PROMESA
Title III

Case No. 17 BK 3283-LTS

(Jointly Administered)

-------------------------------------------------------------------x

## COVER SHEET TO FORTY-NINTH MONTHLY FEE APPLICATION OF O'NEILL & BORGES LLC FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, AS REPRESENTATIVE OF DEBTOR, THE COMMONWEALTH OF PUERTO RICO, FOR THE PERIOD OF MAY 1, 2021 THROUGH MAY 31, 2021

| | |
|---|---|
| Name of applicant | O'Neill & Borges LLC ("O&B") |
| Authorized to provide professional services to: | Financial Oversight and Management Board, as Representative for the Debtor Pursuant to PROMESA Section 315(b) |
| Time period covered by this application: | May 1, 2021 through May 31, 2021 |
| Amount of compensation sought as actual, reasonable and necessary: | $36,985.50 |

---

[1] The Debtors in these jointly-administered Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) Last Four Digits of Federal Tax ID: 3808); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III Case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of expense reimbursement sought      $1,295.50
as actual, reasonable and necessary:

Total amount for this invoice:                    $38,381.00

This is a: _X_ monthly ___ interim ___ final application

This is O&B's forty-ninth monthly fee application in these cases.

00916787; 1

**<u>Principal Certification</u>**

I hereby authorize the submission of this Monthly Fee Statement for May 2021.

<u>/s/Jaime A. El Koury</u>
Jaime A. El Koury
General Counsel to the Financial Oversight and
Management Board for Puerto Rico

On August 5, 2021 sent to:

**Counsel for the Oversight Board:**
Proskauer Rose LLP
Eleven Times Square
New York, NY 10036
Attn:  Martin J. Bienenstock, Esq.,
mbienenstock@proskauer.com
Ehud Barak, Esq., ebarak@proskauer.com

Proskauer Rose LLP
70 West Madison Street, Chicago, IL 60602
Attn:  Paul V. Possinger, Esq.,
ppossinger@proskauer.com

**Counsel for AAFAF**:
O'Melveny & Myers LLP
Times Square Tower, 7 Times Square
New York, NY  10036
Attn: John J. Rapisardi, Esq., jrapisardi@omm.com
Suzzanne Uhland, Esq., suhland@omm.com
Diana M. Pérez, Esq., dperez@omm.com

**Counsel for PR Fiscal Agency and Financial
Advisory Authority**:
Marini Pietrantoni Muñiz LLC
MCS Plaza Suite 500, 255 Ponce de León Ave.
San Juan, PR 00917
Attn:  Luis C. Marini-Biaggi, Esq.,
lmarini@mpmlawpr.com
Carolina Velaz-Rivero, Esq., cvelaz@mpmlawpr.com

**Office of the United States Trustee District of PR:**
Edif. Ochoa, 500 Tanca Street, Suite 301
San Juan, PR 00901
Re:  In re:  Commonwealth of Puerto Rico
Attn: Monsita Lecaroz, Esq.
monsita.lecaroz@usdoj.gov

**Counsel for the Official Committee of Unsecured
Creditors:**
Paul Hastings LLP
200 Park Avenue
New York, NY  10166
Attn:  Luc. A. Despins, Esq.,
lucdespins@paulhastings.com

Casillas, Santiago & Torres, LLC
El Caribe Office Building, 53 Palmeras Street, Suite
1601
San Juan, PR  00901-2419
Attn:  Juan J. Casillas Ayala, Esq.,
jcasillas@cstlawpr.com
Alberto J.E. Añeses Negrón, Esq.,
aaneses@cstlawpr.com

**Counsel for the Official Committee of Retired
Employees:**
Bennazar, García & Millian, C.S.P.
Union Plaza, PH-A Piso 18, 416 Ave. Ponce de León
Hato Rey, PR  00918
Attn:  A.J. Bennazar-Zequeira, Esq., ajb@bennazar.org

Jenner & Block LLP
919 Third Ave
New York NY 10022
Attn:  Robert Gordon, Esq., rgordong@jenner.com
Richard Levin, Esq., rlevin@jenner.com

Jenner & Block LLP
353 N. Clark Street
Chicago, IL 60654
Attn:  Catherine Steege, Esq., csteege@jenner.com
Melissa Root, Esq, mroot@jenner.com

**PR Department of Treasury**:
PO Box 9024140
San Juan, PR 00902-4140
Attn:  Reylam Guerra Goderich, Deputy Assistant of
Central Accounting, Reylam.Guerra@hacienda.pr.gov
Omar E. Rodríguez-Pérez, CPA, Assistant
Secretary of Central Accounting,
Rodriguez.Omar@hacienda.pr.gov
Angel L. Pantoja-Rodríguez Deputy Assistant Secretary
of Internal Revenue and Tax Policy
angel.pantoja@hacienda.pr.gov
Francisco Parés-Alicea, Secretary of the Treasury,
Francisco.pares@hacienda.pr.gov
Francisco Pena Montanez, CPA, Assistant Secretary of
the Treasury, Francisco.Pena@hacienda.pr.gov

**Counsel for the Fee Examiner:**
EDGE Legal Strategies, PSC
252 Ponce de León Av, Citibank Tower, 12th Floor
San Juan, PR 00918
Attn:  Eyck O. Lugo, Esq., elugo@edgelegalpr.com

Godfrey & Kahn, S.C.
Onee East Main Street, Suite 500
Madison, WI 53703
Attn:  Katherine Stadler, KStadler@gklaw.com

**COMMONWEALTH OF PR TITLE III**

**Summary of Legal Fees for the Period  May 1 through May 31, 2021**

| Professional | Position/Title | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Hermann D. Bauer | Member | Litigation | $   315.00 | 32.80 | $   10,332.00 |
| José R. Cacho | Member | Corporate | $   350.00 | 14.60 | $   5,110.00 |
| Carla Garcia Benitez | Member | Litigation | $   335.00 | 12.60 | $   4,221.00 |
| Carlos E. George | Member | Labor | $   255.00 | 1.50 | $   382.50 |
| Ismael Vicenty | Member | Corporate | $   320.00 | 17.40 | $   5,568.00 |
| Rafael Hernandez | Jr. Member | Corporate | $   230.00 | 1.30 | $   299.00 |
| Ubaldo Fernandez | Jr. Member | Litigation | $   225.00 | 5.20 | $   1,170.00 |
| Jose L. Notario Toll | Jr. Member | Corporate | $   230.00 | 1.40 | $   322.00 |
| Denisse Ortiz | Jr. Member | Corporate | $   215.00 | 16.10 | $   3,461.50 |
| Jorge A. Candelaria | Associate | Litigation | $   185.00 | 3.70 | $   684.50 |
| Josué Gonzalez Aldarondo | Associate | Corporate | $   195.00 | 2.20 | $   429.00 |
| Paula A. Gonzalez Montalvo | Associate | Litigation | $   185.00 | 5.60 | $   1,036.00 |
| Gabriel Miranda Rivera | Associate | Litigation | $   190.00 | 19.10 | $   3,629.00 |
| Astrid E. Velez | Associate | Corporate | $   175.00 | 21.50 | $   3,762.50 |
| Milagros Marcano Baez | Paralegal | Litigation | $   145.00 | 2.50 | $   362.50 |
| Vanessa Sanchez | Paralegal | Litigation | $   155.00 | 2.10 | $   325.50 |
|  |  |  |  |  |  |
|  | **Totals** |  |  | **159.60** | **$   41,095.00** |
|  |  |  |  |  |  |
|  | **Less: 10% Courtesy discount** |  |  |  | **$   (4,109.50)** |
|  |  |  |  |  |  |
| **SUMMARY OF LEGAL FEES** |  |  |  |  | **$   36,985.50** |

**COMMONWEALTH OF PR TITLE III**

**Summary of Disbursements for the Period  May 1 through May 31, 2021**

| Description - Expenses | Amounts |
|---|---|
| Duplicating | $   2.50 |
| Messenger Delivery - 5/27/2021 and 5/28/2021 | $   45.00 |
| Professional Fees - Rita Inv. 6340, English Interpreter Services at Court Hearing on November18 and 20, 2021-as Request by Court Order. 4% B2B on Invoice 6340 - DJP/HDB | $   1,248.00 |
|  |  |
| **Totals** |  |
|  |  |
| **SUMMARY OF DISBURSEMENTS** | **$   1,295.50** |

| | COMMONWEALTH OF PR TITLE III | | |
|---|---|---|---|
| | Summary of Legal Fees for the Period  May 1 through May 31, 2021 | | |
| Task Code | Matter Description | Total Billed Hours | Total Fees Requested |
| 201 | Board, Members, Staff, Advisor, Consult | 1.40 | 322.00 |
| 202 | Legal Research | 22.90 | 4,028.50 |
| 203 | Hearings and Non-Field Comm. With Court | 0.70 | 145.50 |
| 206 | Documents Filed on Behalf of the Board | 22.00 | 4,352.00 |
| 207 | Non-Board Court Filings | 0.60 | 189.00 |
| 208 | Stay Matters | 1.10 | 346.50 |
| 209 | Adversary Proceeding | 23.90 | 7,750.50 |
| 210 | Analysis and Strategy | 6.90 | 2,234.50 |
| 212 | General Administration and Governance | 0.10 | 31.50 |
| 214 | Legal/Regulatory Matters | 1.50 | 292.50 |
| 215 | Plan of Adjustment and Disclosure Statement | 40.40 | 10,878.00 |
| 217 | Tax | 17.40 | 5,568.00 |
| 219 | Docketing | 3.30 | 491.50 |
| 221 | Discovery/2004 Examinations | 3.10 | 986.50 |
| 222 | Claims and Claims Objections | 7.80 | 2,112.00 |
| 224 | Fee Application O&B | 6.50 | 1,366.50 |
| | | | $  41,095.00 |
| | Less: 10% Courtesy discount | | $  (4,109.50) |
| | TOTALS | 159.60 | $  36,985.50 |

00916787; 1

O&B requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of ninety percent (90%) of the compensation sought, in the amount of $33,286.95, and reimbursement of one-hundred percent (100%) of expenses incurred, in the amount of $1,295.50) in the total amount of $34,582.45.

## **Professional Certification**

I hereby certify that no public servant of the Department of Treasury is a party to or has any interest in the gains or benefits derived from the contract that is the basis of this invoice. The only consideration for providing services under the contract is the payment agreed upon with the authorized representatives of the Financial Oversight and Management Board for Puerto Rico. The amount of this invoice is reasonable. The services were rendered and the corresponding payment has not been made. To the best of my knowledge, O'Neill & Borges LLC does not have any debts owed to the Government of Puerto Rico or its instrumentalities.

s/Ubaldo M. Fernández
Ubaldo M. Fernández
O'Neill & Borges LLC
250 Muñoz Rivera Ave., Ste. 800
San Juan, PR 00918-1813
Tel: (787) 282-5786
Fax: (787) 753-8944

00916787; 1

# **Exhibit A**

00916787; 1

**O'NEILL & BORGES**

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # T-54605 | Solicitado por: BAUER, HERMANN. | | | | | | | | Fecha: 05/27/2021 | |
| Número de Teléfono: ... | | | | Núm. de Cliente: p1701-0 | | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | | |
| Dirigido a:CORTE FEDERAL PR US DISTRICT COURT | | | | | | | Número de Teléfono: ... | | | |
| AVE. CHARDON, HATO REY | | | | | | | | | | |
| Recibido por: | | | | | | Fecha: | | | Hora: | |
| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | Otros |
| INSTRUCCIONES ESPECIALES: LLEVAR DOS CHEQUES DE DOS CASOS A LA CORTE FEDERAL TRAER COPIA/RECIBO DE LOS MISMOS CON LA MOCION | | | | | | | | | | |
| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | | | | | | | | | |
| E.N.P. | | | Núm. Teléfono: | | | | Cargo: $0.00 * $10.00 | | | |

**O'NEILL & BORGES**

| SOLICITUD DE SERVICIO DE MENSAJERIA | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| # T-54605 | Solicitado por: BAUER, HERMANN. | | | | | | | | Fecha: 05/27/2021 | |
| Número de Teléfono: ... | | | | Núm. de Cliente: p1701-0 | | | | | | |
| Tipo de Servicio Solicitado: | | Ida | ✓ | Ida y Vuelta | | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III | |
| Por :Rebeca Rodríguez Santiago | | | | | | | | | | |
| Dirigido a:CORTE FEDERAL PR US DISTRICT COURT | | | | | | | Número de Teléfono: ... | | | |
| AVE. CHARDON, HATO REY | | | | | | | | | | |
| Recibido por: | | | | | | Fecha: | | | Hora: | |
| | Sobre | | Paquete | ✓ | Documentos Legales | ✓ | Cheques | | Cajas | Otros |
| INSTRUCCIONES ESPECIALES: LLEVAR DOS CHEQUES DE DOS CASOS A LA CORTE FEDERAL TRAER COPIA/RECIBO DE LOS MISMOS CON LA MOCION | | | | | | | | | | |
| PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA | | | | | | | | | | |
| E.N.P. | | | Núm. Teléfono: | | | | Cargo: $0.00 * $10.00 | | | |

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 16445 T-54620 | Solicitado por: MIRANDA, GABRIEL | | Fecha: 05/28/2021 |
|---|---|---|---|

Número de Teléfono: 787-944-6414    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|
| Por :Virginia Martinez | | | | | | | |

Dirigido a:US District Court

Número de Teléfono: 787-772-3000

Avenida Carlos E. Chardón, San Juan, 00918

| Recibido por: | | | | | Fecha: | | Hora: | |
|---|---|---|---|---|---|---|---|---|
| | Sobre | | Paquete | ✓ Documentos Legales | ✓ | Cheques | Cajas | Otros |

**INSTRUCCIONES ESPECIALES:** Pagar los 2 cheques para solicitud Pro Hac Vice
y traer recibo de pago devuelto a Virginia.

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  *#12-50 |
|---|---|---|

---

## O'NEILL & BORGES

### SOLICITUD DE SERVICIO DE MENSAJERIA

| # 16445 T-54620 | Solicitado por: MIRANDA, GABRIEL | | Fecha: 05/28/2021 |
|---|---|---|---|

Número de Teléfono: 787-944-6414    Núm. de Cliente: p1701-0

| Tipo de Servicio Solicitado: | Ida | ✓ | Ida y Vuelta | Otro | | Recogido | Nombre Del Cliente: FOMB IN RE COMMONWEALTH OF PR TITLE III |
|---|---|---|---|---|---|---|---|
| Por :Virginia Martinez | | | | | | | |

Dirigido a:US District Court

Número de Teléfono: 787-772-3000

Avenida Carlos E. Chardón, San Juan, 00918

| Recibido por: | | | | | Fecha: | | Hora: | |
|---|---|---|---|---|---|---|---|---|
| | Sobre | | Paquete | ✓ Documentos Legales | ✓ | Cheques | Cajas | Otros |

**INSTRUCCIONES ESPECIALES:** Pagar los 2 cheques para solicitud Pro Hac Vice
y traer recibo de pago devuelto a Virginia.

Tiempo de Espera 25 minuts

### PARA USO OFICIAL DEL SUPERVISOR DE MENSAJERIA EXTERNA

| EXPRESS DELIVERY SERVICE | Núm. Teléfono: 787-717-6799 | Cargo: $0.00  *#12-50 |
|---|---|---|



# INVOICE

EIN: 66-081-8961

**RITA**
Urb. Crown Hills
138 Winston Churchill, PMB 628
San Juan,  00926-6013
Puerto Rico

787-969-6676
info@ritapr.com

BILL TO
**O'NEILL & BORGES LLC**
Ivette Morales

787-764-8181 X 1265
ivette.morales@oneillborges.com

| | |
|---|---|
| **Invoice Number:** | 6340 |
| **Invoice Date:** | November 20, 2020 |
| **Payment Due:** | December 20, 2020 |
| **Amount Due (USD):** | **$1,248.00** |

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Interpretación**<br>Caso: Promesa | 12 | $100.00 | $1,200.00 |

Intérprete: Juan Segarra

Fecha: 18 de noviembre de 2020
Hora: 9:00 am - 4:00 pm (6/horas)

Fecha: 20 de noviembre de 2020
Hora: 9:00 am - 4:00 pm (6/horas)

Lugar: 250 Ponce de León Ave., Suite 503, Hato
Rey, San Juan, PR 00918

| | |
|---|---|
| **Subtotal:** | $1,200.00 |
| Sales Tax  4%: | $48.00 |
| **Total:** | $1,248.00 |
| **Amount Due (USD):** | **$1,248.00** |

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: FISCAL PLAN**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                     Bill #:   396659
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 2**

**RE:  FISCAL PLAN**

| | |
|---|---|
| Total Professional Services | $ 555.00 |
| | $ -55.50 |
| Net Professional Services | $ 499.50 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 499.50** |

Electronic Invoice

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 2**
**RE:  FISCAL PLAN**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/19/21 | JAC | 215 | Conduct research regarding Act 3-2013 participants annuity benefits in order to draft response to inquiry by Proskauer Rose LLP (0.5) and draft email to R. M. Lazaro regarding research results (0.2). | .70 | 185.00 | 129.50 |
| 5/20/21 | JAC | 215 | Finalize research on Act 3-2013 annuity benefits (2.2) and edit email by R. M. Lazaro regarding answer to inquiry by Proskauer Rose LLP (0.1). | 2.30 | 185.00 | 425.50 |

TOTAL PROFESSIONAL SERVICES                    $ 555.00

                                               $ -55.50

NET PROFESSIONAL SERVICES:                     $ 499.50

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JORGE A. CANDELARIA | 3.00 | 185.00 | 555.00 |
| **Total** | **3.00** | | **$ 555.00** |

**TOTAL THIS INVOICE**                         **$ 499.50**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

RE: BANK ACCOUNTS ANALYSIS

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 396660
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 3**

**RE: BANK ACCOUNTS ANALYSIS**

| | |
|---|---:|
| Total Professional Services | $ 747.00 |
| | $ -74.70 |
| | |
| Net Professional Services | $ 672.30 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 672.30** |

IN ACCOUNT WITH

250 Muñoz Rivera Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 3**
**RE:  BANK ACCOUNTS ANALYSIS**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/21 | RHM | 210 | Review and comments to draft of table summarizing bank account analysis for several government agencies. | 1.30 | 230.00 | 299.00 |
| 5/01/21 | JLN | 201 | Revise final draft of analysis of accounts. | 1.40 | 230.00 | 322.00 |
| 5/26/21 | HDB | 210 | Review S. Chawla's presentation regarding cash balances as of March 31, 2021. | .40 | 315.00 | 126.00 |

|  |  |
|--|--|
| TOTAL PROFESSIONAL SERVICES | $ 747.00 |
|  | $ -74.70 |
| NET PROFESSIONAL SERVICES: | $ 672.30 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .40 | 315.00 | 126.00 |
| RAFAEL HERNANDEZ | 1.30 | 230.00 | 299.00 |
| JOSE L. NOTARIO TOLL | 1.40 | 230.00 | 322.00 |
| **Total** | **3.10** | | **$ 747.00** |

|  |  |
|--|--|
| **TOTAL THIS INVOICE** | **$ 672.30** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 396663
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 818**

**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

| | |
|---|---|
| Total Professional Services | $ 38.00 |
| | $ -3.80 |
| Net Professional Services | $ 34.20 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 34.20** |

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 818**
**RE: 18-00059-LTS ASSURED GUARANTY CORP. V. COMMONWEALTH-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 18-59. | .20 | 190.00 | 38.00 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 38.00 |
| | | $ -3.80 |
| NET PROFESSIONAL SERVICES: | | $ 34.20 |

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .20 | 190.00 | 38.00 |
| **Total** | **.20** | | **$ 38.00** |

### TOTAL THIS INVOICE $ 34.20

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

252 Avenida Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:   396664
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 825**

**RE:  18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

|  |  |
|---|---|
| Total Professional Services | $ 294.50 |
|  | $ -29.45 |
| Net Professional Services | $ 265.05 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 265.05** |

IN ACCOUNT WITH

## O'NEILL & BORGES LLC

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

**Client.Matter: P1701 . 825**
**RE: 18-00090-LTS PPD OFFICIALS V. FOMB, ET AL**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/07/21 | HDB | 209 | Review Opinion and Order Dismissing remaining claims in adv. 18-00090. | .60 | 315.00 | 189.00 |
| 5/14/21 | HDB | 209 | Review Stipulation for Dismissal of Third Cause of Action in adv. 18-00090. | .10 | 315.00 | 31.50 |
| 5/17/21 | PAG | 206 | Review the Joint Stipulation of Dismissal with Prejudice in anticipation of its filing at 18-AP-090-LTS, docket no. 55. | .20 | 185.00 | 37.00 |
| 5/17/21 | PAG | 206 | File the Joint Stipulation of Dismissal with Prejudice at 18-AP-090-LTS, docket no. 55. | .20 | 185.00 | 37.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 294.50 |
|  | $ -29.45 |
| NET PROFESSIONAL SERVICES: | $ 265.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | .70 | 315.00 | 220.50 |
| PAULA A. GONZALEZ MONTALVO | .40 | 185.00 | 74.00 |
| **Total** | **1.10** | | **$ 294.50** |

|  |  |
|---|---|
| **TOTAL THIS INVOICE** | **$ 265.05** |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE
1

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #: 396665
Billing Attorney: CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending June 30, 2021:

**Client.Matter: P1701 - 834**

**RE: 19-00389-LTS COOP. V COSSEC-HDB-CGB**

| | |
|---|---:|
| Total Professional Services | $ 7,320.00 |
| | $ -732.00 |
| Net Professional Services | $ 6,588.00 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 6,588.00** |

IN ACCOUNT WITH                                 262 Muñoz Rivera Avenue
                                                Suite 800
                                                San Juan, PR 00918-1813
                                                Tel. (787) 764-8181
O'NEILL & BORGES LLC                            Fax (787) 753-8944

**Client.Matter: P1701 . 834**
**RE:  19-00389-LTS COOP. V COSSEC-HDB-CGB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/21 | CGB | 209 | Analyze the Plaintiffs opposition to motion to dismiss at Docket No. 66 of adv. 19-00389. | 1.00 | 335.00 | 335.00 |
| 5/07/21 | JRC | 210 | Review new inquiry from FOMB regarding argument being raised by coops that they are "similar to shareholders" of COSSEC. | .40 | 350.00 | 140.00 |
| 5/07/21 | CGB | 209 | Email exchange with J. Richman to coordinate legal research to address Plaintiffs arguments on standing in the opposition to dismissal of adv. 19-00389 (0.2); Review pages 46-49 of the opposition (0.1); Draft email to A. Velez regarding same (0.1). | .40 | 335.00 | 134.00 |
| 5/13/21 | CGB | 209 | Review J. Richman's query regarding inconsistent language in English version of section 29 of Act 114 (0.1); Compare English and Spanish version of same (0.2); Draft email to J. Richman describing implications of inconsistencies in the translated version of the Act (0.2). | .50 | 335.00 | 167.50 |
| 5/17/21 | JRC | 210 | Review and analyze argument of "equitable standing" submitted by Coops to try to treat coops as shareholders of COSSEC (.40). Exchange emails with A. Velez and C. Garcia regarding same and application of that doctrine to government related entities (.20). | .60 | 350.00 | 210.00 |
| 5/17/21 | AEV | 202 | Legal research on Puerto Rico corporate legislation, treaties and caselaw in regard to stockholders and public corporations of Puerto Rico to address certain claims presented by plaintiff in regard to COSSEC. | 4.20 | 175.00 | 735.00 |
| 5/18/21 | JRC | 210 | Analyze issue of applying doctrine of derivative suits to public corporations (.30). Conference call with C. Garcia and A. Velez regarding equitable standing and derivative suit argument presented by plaintiffs (.40). | .70 | 350.00 | 245.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  396665                                                                    May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/21 | CGB | 209 | Conf. with A. E. Velez and J. R. Cacho regarding Plaintiffs equitable standing arguments and potential avenues for legal research to address same. | .40 | 335.00 | 134.00 |
| 5/18/21 | CGB | 209 | Analyze the outline arguments for the reply to Plaintiffs' opposition to the dismissal of adv. 19-00389 (0.3); Draft email to J. Richman to coordinate next steps in developing Puerto Rico law arguments for same (0.2). | .50 | 335.00 | 167.50 |
| 5/18/21 | AEV | 202 | Legal research on derivative actions in Puerto Rico focused on plaintiff's arguments regarding stockholders and legitimate standing. | 1.00 | 175.00 | 175.00 |
| 5/18/21 | AEV | 202 | Tel. Conf. with C. García and J. Cacho to discuss plaintiff's arguments regarding the filing of a derivative action against COSSEC. | .40 | 175.00 | 70.00 |
| 5/19/21 | AEV | 202 | Legal research on Delaware caselaw cited by plaintiffs in motion and Puerto Rico caselaw in regards to derivative actions and equitable standing (3.5); review of motion claiming illegality of interim appointment at COSSEC to ascertain impact upon adv. 19-0389 issues (1.0); began draft of memorandum in regard to derivative actions against a public corporation of the Commonwealth (specifically, sections related to the differences of private and public corporations in Puerto Rico) (1.40). | 5.90 | 175.00 | 1,032.50 |
| 5/20/21 | AEV | 202 | Continue draft of memorandum related to derivative actions against the Commonwealth (specifically, sections on leading caselaw in Puerto Rico and information available on Corporate Treaty of Puerto Rico). | 3.50 | 175.00 | 612.50 |
| 5/24/21 | JRC | 210 | Analyze arguments raised in plaintiffs' brief regarding applicability of derivative action for COSSEC. | .80 | 350.00 | 280.00 |
| 5/24/21 | AEV | 202 | Legal research on common law and civil tradition derivative action issues (2.3); continue draft of memorandum in regards to Derivative Actions against a public corporation of the Commonwealth of Puerto Rico (1.7). | 4.00 | 175.00 | 700.00 |
| 5/25/21 | JRC | 210 | Analyze (0.9) and draft (0.3) comments to OB memorandum regarding issue of applicability of equitable standing doctrine in the context of a derivative suit against a PR public corporation. | 1.20 | 350.00 | 420.00 |

O'Neill & Borges LLC

Bill #:  396665                                                                    May 31, 2021

| 5/26/21 | AEV | 202 | Legal research regarding equitable remedies against the government. (1.40) Update memorandum regarding derivative actions against COSSEC to include improvements and latest findings related to legal research conducted. (1.10) | 2.50 | 175.00 | 437.50 |
|---------|-----|-----|---|------|--------|--------|
| 5/27/21 | JRC | 210 | Analyze additional comments to memorandum on equitable standing and derivative suits prepared by A. Velez (.60). Draft email to C. Garcia regarding suggested edits to the document (.20). | .80 | 350.00 | 280.00 |
| 5/28/21 | JRC | 210 | Submit additional comments to legal memorandum regarding use of derivative action and equitable standing doctrines by coops in COSSEC litigation. | .40 | 350.00 | 140.00 |
| 5/28/21 | CGB | 209 | Revise the first version of the memorandum discussing Plaintiff's derivative action theory to substantiate standing in adv. 19-00389 (1.3); Review key citations of PRSC in order to edit same (0.6) . | 1.90 | 335.00 | 636.50 |
| 5/29/21 | CGB | 209 | Edit the second version of the memorandum discussing Plaintiff's derivative action theory to substantiate standing in adv. 19-00389 (0.7); Draft email forwarding same to A. E. Velez to address certain comments in same (0.1). | .80 | 335.00 | 268.00 |

TOTAL PROFESSIONAL SERVICES                              $ 7,320.00

                                                        $ -732.00

NET PROFESSIONAL SERVICES:                              $ 6,588.00

## SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| JOSE R. CACHO | 4.90 | 350.00 | 1,715.00 |
| CARLA GARCIA BENITEZ | 5.50 | 335.00 | 1,842.50 |
| ASTRID E. VELEZ | 21.50 | 175.00 | 3,762.50 |
| **Total** | **31.90** | | **$ 7,320.00** |

**TOTAL THIS INVOICE**                              **$ 6,588.00**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 DE DIEGO AVE. MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 31, 2021
Bill #:   396667
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 838**

**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

| | |
|---|---|
| Total Professional Services | $ 150.50 |
| | $ -15.05 |
| Net Professional Services | $ 135.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 135.45** |

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 838**
**RE:  20-00004-LTS FOMB/CW V AMBAC (CCDA BONDS)-HDB**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 165 setting deadlines in connection with transcript of April 28, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 166 setting deadlines in connection with transcript of April 29, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 3, 2021, regarding order dkt. 167 regarding order setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 12, 2021 regarding deadline for responsive papers to the motion; docket 177. -- H. D. Bauer and U. Fernandez | .10 | 155.00 | 15.50 |
| 5/19/21 | VSN | 219 | Docket court notice received by email on May 14, 2021 regarding date of hearing, docket #59. - U. Fernandez and H. Bauer. | .10 | 155.00 | 15.50 |
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 20-4. | .20 | 190.00 | 38.00 |
| 5/24/21 | GMR | 206 | File the Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule in Case No. 20-00004. | .20 | 190.00 | 38.00 |

TOTAL PROFESSIONAL SERVICES                         $ 150.50

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  396667                                                              May 31, 2021

$ -15.05

NET PROFESSIONAL SERVICES:                    $ 135.45

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| VANESSA SANCHEZ | .20 | 155.00 | 31.00 |
| **Total** | **.90** | | **$ 150.50** |

**TOTAL THIS INVOICE**                         **$ 135.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 31, 2021
Bill #:  396668
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 839**

**RE:  20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

| | |
|---|---|
| Total Professional Services | $ 150.50 |
| | $ -15.05 |
| Net Professional Services | $ 135.45 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 135.45** |

IN ACCOUNT WITH

EDIFICIO OCHOA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 839**
**RE: 20-00003-LTS FOMB/CW V AMBAC (POC OBJECTION)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 175 setting deadlines in connection with transcript of April 28, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 176 setting deadlines in connection with transcript of April 29, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 3, 2021, regarding order dkt. 177 regarding order setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 12, 2021 regarding deadline for responsive papers to the motion and reply; docket 189. -- H. D. Bauer and U. Fernandez | .10 | 155.00 | 15.50 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 11, 2021 regarding deadline for joint status report; docket 186. H. D. Bauer and U. Fernandez | .10 | 155.00 | 15.50 |
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 20-3. | .20 | 190.00 | 38.00 |
| 5/24/21 | GMR | 206 | File the Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule in Case No. 20-00003. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:   396668                                                                    May 31, 2021

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 150.50 |
| | | $ -15.05 |
| NET PROFESSIONAL SERVICES: | | $ 135.45 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| VANESSA SANCHEZ | .20 | 155.00 | 31.00 |
| **Total** | **.90** | | **$ 150.50** |

**TOTAL THIS INVOICE**                                          **$ 135.45**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH
250 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

FOMB IN RE COMMONWEALTH OF PR TITLE III

May 31, 2021
Bill #:   396670
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 846**

**RE:  20-00083-LTS GOV. v FOMB (Law 176)**

| | |
|---|---:|
| Total Professional Services | $ 346.50 |
| | $ -34.65 |
| Net Professional Services | $ 311.85 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 311.85** |

Electronic Invoice

IN ACCOUNT WITH

252 MUÑOZ RIVERA, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 846**
**RE: 20-00083-LTS GOV. v FOMB (Law 176)**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/08/21 | HDB | 209 | Review Appellant's Brief in Appeal No. 21-1071. | 1.10 | 315.00 | 346.50 |

| | | |
|---|---|---|
| TOTAL PROFESSIONAL SERVICES | | $ 346.50 |
| | | $ -34.65 |
| NET PROFESSIONAL SERVICES: | | $ 311.85 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 1.10 | 315.00 | 346.50 |
| **Total** | **1.10** | | **$ 346.50** |

**TOTAL THIS INVOICE** **$ 311.85**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

252 Ponce de León Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III
Bill #:   396671
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 851**

**RE:  21-00026-LTS LA LIGA DE CIUDADES V FOMB**

| | |
|---|---:|
| Total Professional Services | $ 3,811.50 |
| | $ -381.15 |
| Net Professional Services | $ 3,430.35 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 3,430.35** |

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 851**
**RE: 21-00026-LTS LA LIGA DE CIUDADES V FOMB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/02/21 | JEG | 214 | At the request of C. Rogoff, obtain English version of certain provision of Act 81-1991 and Act 80-1991. (0.3). Draft response to C. Rogoff's query regarding citations to said provisions in motion to dismiss. (0.2) | .50 | 195.00 | 97.50 |
| 5/03/21 | CGB | 209 | Edit the draft email response by J.A. Candelaria to M. Ovanesian regarding tortious interference claims under Puerto Rico law (0.3); Draft email to M. Ovanesian forwarding same (0.1). | .40 | 335.00 | 134.00 |
| 5/03/21 | JAC | 202 | Finalize research on potential arguments regarding adversary complaint 21-00026 (0.5) and review draft email regarding research findings (0.2). | .70 | 185.00 | 129.50 |
| 5/04/21 | CGB | 209 | Review draft of Law 81 legal arguments for the FOMB's motion to dismiss the complaint in adv. 21-00026 (0.4); email exchange with J. E. Gonzalez regarding same (0.2). | .60 | 335.00 | 201.00 |
| 5/04/21 | JEG | 214 | As requested by C. Rogoff from Proskauer, review section of the motion to dismiss sent by C. Rogoff discussing provisions of Act 80-1991 and Act 81-1991. (0.9). Draft email to C. Rogoff forwarding said section of the motion to dismiss, containing comments and suggested edits. (0.1) | 1.00 | 195.00 | 195.00 |
| 5/04/21 | JEG | 202 | Tel. Conf. with C. Rogoff to discuss issues related to Act 81-1991 and Act 80-1991. | .10 | 195.00 | 19.50 |

O'Neill & Borges LLC

Bill #:  396671                                                                May 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/05/21 | CGB | 209 | Review email from C. Rogoff regarding GDB's purported fiduciary duties to the Municipalities (0.1); Review memo to Proskauer regarding the implications of San Juan v. GDB PRSCT opinion (0.3); Analyze 140 D.P.R. 873 (0.4); Overview of draft motion to dismiss to ascertain context for opposition to Plaintiffs' arguments grounded upon the same (0.2).; Draft parenthetical discussion of 140 D.P.R. 873 to be included in motion to dismiss (0.2). | 1.30 | 335.00 | 435.50 |
| 5/05/21 | HDB | 209 | Call with F. Vanderdys, G. Brenner and others to discuss issues pertaining to response to La Liga complaint. | .40 | 315.00 | 126.00 |
| 5/06/21 | CGB | 209 | Review the semi-final version of the motion to dismiss adv. 21-00026 (1.2); email exchange with J. E. Gonzalez regarding same (0.1); Draft email to C. Rogoff forwarding proposed edits (0.1) . | 1.40 | 335.00 | 469.00 |
| 5/06/21 | JEG | 202 | At the request of C. Rogoff, review draft motion to dismiss. | .60 | 195.00 | 117.00 |
| 5/08/21 | HDB | 209 | Revise draft meet and confer letter in anticipation of motion to dismiss La Liga complaint. | .30 | 315.00 | 94.50 |
| 5/10/21 | HDB | 209 | Review meet and confer letter by AAFAF and ASES. (.2)  Review CRIM's meet and confer letter. (.1) | .30 | 315.00 | 94.50 |
| 5/12/21 | CGB | 209 | Analyze Plaintiff La Liga's response to meet-and-confer on motion to dismiss arguments (0.2); Draft email to C. Rogoff  regarding La Liga's position on the tortious interference claim under Puerto Rico law (0.2); Review pertinent section of the motion to dismiss draft (0.2); Draft alternate language for consideration of the legal team to address Plaintiff's position (0.2); Draft email to M. Ovanesian forwarding same (0.1). | .90 | 335.00 | 301.50 |
| 5/12/21 | HDB | 209 | Review Plaintiff's response to meet and confer letter in adv. 21-00026. | .30 | 315.00 | 94.50 |
| 5/13/21 | CGB | 209 | Email exchange with C. Rogoff regarding acceptable uses of official English translation of Act 81-1991. | .20 | 335.00 | 67.00 |
| 5/13/21 | HDB | 209 | Participate in meet and confer concerning the Motion to Dismiss in adv. 21-00026. | .40 | 315.00 | 126.00 |
| 5/14/21 | CGB | 209 | Review final version of the motion to dismiss Adv. 21-00026 in anticipation of its filing. | .80 | 335.00 | 268.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  396671                                                                                    May 31, 2021

| 5/14/21 | HDB | 209 | Review Memorandum in Support of Financial Oversight and Management Board for Puerto Rico's Motion to Dismiss Complaint. (.9)  Review AAFAF, ASES, and ERS Administrator's Memorandum of Law in Support of Motion to Dismiss Plaintiff's Complaint. (.4) Review CRIM's Motion to Dismiss Case With Prejudice. (.3) | 1.60 | 315.00 | 504.00 |
|---|---|---|---|---|---|---|
| 5/14/21 | HDB | 209 | Review Urgent Joint Motion for Briefing Schedule in Connection with Defendants' Motions to Dismiss in 21-00026. | .20 | 315.00 | 63.00 |
| 5/17/21 | PAG | 206 | Review the Financial Oversight and Management Board for Puerto Rico's Notice of Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) in anticipation of its filing at Adv Proc. No. 21-00026-LTS, docket no. 17. | .20 | 185.00 | 37.00 |
| 5/17/21 | PAG | 206 | File the Financial Oversight and Management Board for Puerto Rico's Notice of Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6) at Adv. Proc. No. 21-00026-LTS, docket no. 17. | .20 | 185.00 | 37.00 |
| 5/17/21 | PAG | 206 | Review the Memorandum in Support of Financial Oversight and Management Board for Puerto Rico's Notice of Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00026-LTS, docket no. 18. | .30 | 185.00 | 55.50 |
| 5/17/21 | PAG | 206 | File the Memorandum in Support of Financial Oversight and Management Board for Puerto Rico's Notice of Motion to Dismiss Complaint Pursuant to Fed. R. Civ. P. 12(b)(1) and 12(b)(6), and supporting exhibits, at Adv. Proc. No. 21-00026-LTS, docket no. 18. | .20 | 185.00 | 37.00 |
| 5/17/21 | PAG | 206 | Review the Urgent Motion for Briefing Schedule in Connection with Defendants' Motion to Dismiss, and supporting exhibits, in anticipation of its filing at Adv. Proc. No. 21-00026-LTS, docket no. 19. | .30 | 185.00 | 55.50 |
| 5/17/21 | PAG | 206 | File the Urgent Motion for Briefing Schedule in Connection with Defendants' Motion to Dismiss, and supporting exhibits, at Adv. Proc. No. 21-00026-LTS, docket no. 19. | .20 | 185.00 | 37.00 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 17, 2021, regarding responses to Motions to Dismiss and reply deadline; docket 20. - H. D. Bauer | .10 | 155.00 | 15.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  396671

May 31, 2021

|  | |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 3,811.50 |
| | $ -381.15 |
| NET PROFESSIONAL SERVICES: | $ 3,430.35 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|------:|-----:|------:|
| CARLA GARCIA BENITEZ | 5.60 | 335.00 | 1,876.00 |
| HERMANN BAUER | 3.50 | 315.00 | 1,102.50 |
| JORGE A. CANDELARIA | .70 | 185.00 | 129.50 |
| PAULA A. GONZALEZ MONTALVO | 1.40 | 185.00 | 259.00 |
| GONZALEZ ALDARONDO, JOSUE E. | 2.20 | 195.00 | 429.00 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **13.50** | | **$ 3,811.50** |

**TOTAL THIS INVOICE**      **$ 3,430.35**

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

# O'NEILL & BORGES LLC

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III                    Bill #:    396672
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
June 30, 2021:

**Client.Matter: P1701 - 852**

**RE:  21-00042-LTS HERNANDEZ V. PIERLUISI**

| | |
|---|---:|
| Total Professional Services | $ 874.50 |
| | $ -87.45 |
| | |
| Net Professional Services | $ 787.05 |
| Total Reimbursable Expenses | $ .00 |
| | |
| **TOTAL THIS INVOICE** | **$ 787.05** |

IN ACCOUNT WITH

252 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 852**
**RE: 21-00042-LTS HERNANDEZ V. PIERLUISI**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 34 setting deadlines in connection with transcript of April 28, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 35 setting deadlines in connection with transcript of April 29, 2021 hearing - H. Bauer, G. Miranda. | .10 | 145.00 | 14.50 |
| 5/16/21 | HDB | 209 | Review issues regarding response deadline for the 21-00042-LTS complaint and draft e-mail to T. Mungovan. (.1) Review e-mail by T. Mungovan regarding proposal for response to complaint. (.1) | .20 | 315.00 | 63.00 |
| 5/17/21 | HDB | 209 | Analyze meet and confer letter by AAFAF on Motion to Dismiss 21-00042-LTS. | .60 | 315.00 | 189.00 |
| 5/17/21 | HDB | 209 | Review issues regarding extension of time to respond to complaint 21-00042-LTS. | .10 | 315.00 | 31.50 |
| 5/17/21 | HDB | 209 | Review Defendants' Unopposed Urgent Motion for Extension of Time to Respond to Amended Adversary Complaint in adv. 21-00042-LTS. | .20 | 315.00 | 63.00 |
| 5/18/21 | HDB | 209 | Review meet and confer letter by the FOMB on a motion to dismiss in adv. 21-00042-LTS. | .40 | 315.00 | 126.00 |
| 5/19/21 | HDB | 209 | Review draft Motion for Extension of Time in adv. 21-00042-LTS. | .20 | 315.00 | 63.00 |
| 5/25/21 | HDB | 209 | Review issues regarding extension of time to respond and meet and confer with Plaintiffs in adv. 21-00042-LTS. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  396672                                                                                    May 31, 2021

| Date | Atty | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/25/21 | VSN | 219 | Docket court notice received by email dated May 21, 2021 regarding defendants' deadline to file a responsive pleading to the complaint; docket 42. - C. Garcia and H. D. Bauer. | .10 | 155.00 | 15.50 |
| 5/26/21 | HDB | 209 | Review Unopposed Joint Urgent Motion for Extension of Time to Respond to Adversary Complaint. (.2) Review e-mail by M. Bienenstock to J. Martinez. (.1) | .30 | 315.00 | 94.50 |
| 5/26/21 | PAG | 206 | Review the Unopposed Joint Urgent Motion for Extension of Time to Respond to Adversary Complaint in anticipation of its filing at Adv. Proc. No. 21-00042-LTS, docket no. 43. | .20 | 185.00 | 37.00 |
| 5/26/21 | PAG | 206 | File the Unopposed Joint Urgent Motion for Extension of Time to Respond to Adversary Complaint at Adv. Proc. No. 21-00042-LTS, docket no. 43. | .20 | 185.00 | 37.00 |
| 5/27/21 | HDB | 209 | Review filed version of the Joint Motion for Extension of Time to Respond to Adversary Complaint in 21-00042-LTS. | .20 | 315.00 | 63.00 |

TOTAL PROFESSIONAL SERVICES                                $ 874.50

$ -87.45

NET PROFESSIONAL SERVICES:                                 $ 787.05

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 2.40 | 315.00 | 756.00 |
| PAULA A. GONZALEZ MONTALVO | .40 | 185.00 | 74.00 |
| MILAGROS MARCANO BAEZ | .20 | 145.00 | 29.00 |
| VANESSA SANCHEZ | .10 | 155.00 | 15.50 |
| **Total** | **3.10** | | **$ 874.50** |

**TOTAL THIS INVOICE**                                     **$ 787.05**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

252 Ave. Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE: GENERAL**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us. Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021
FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   398083
Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2021:

**Client.Matter: P1701 - 0**

**RE:  GENERAL**

| | |
|---|---|
| Total Professional Services | $ 25,034.50 |
| Less Discount | $ -2,503.45 |
| Net Professional Services | $ 22,531.05 |
| Total Reimbursable Expenses | $ 1,295.50 |
| **TOTAL THIS INVOICE** | **$ 23,826.55** |

IN ACCOUNT WITH

250 MUÑOZ RIVERA AVE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 0**
**RE: GENERAL**

## PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/01/21 | HDB | 208 | Review stay relief notice by Raúl Zambian and Luz F. Corchado concerning wage claim against the CW. (.2) Draft e-mail to S. Ma regarding the same. (.1) | .30 | 315.00 | 94.50 |
| 5/01/21 | HDB | 222 | Review Three Hundred Twenty-Fifth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico to Duplicate, Deficient, No Liability, and Incorrect Debtor Bond Claims. | .20 | 315.00 | 63.00 |
| 5/01/21 | HDB | 222 | Review Three Hundred Twenty-Sixth Omnibus Objection (Substantive) of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Highways and Transportation Authority to Duplicate, Deficient, and No Liability Bond Claims. | .20 | 315.00 | 63.00 |
| 5/03/21 | HDB | 208 | Review Corporación Marcaribe Investment Response to Debtor's response to the Motion to Compel. | .20 | 315.00 | 63.00 |
| 5/03/21 | HDB | 215 | Review Marcaribe Investment's Joinder to Sucesión Pastor Mandry's objection to disclosure statement and plan. | .20 | 315.00 | 63.00 |
| 5/03/21 | HDB | 222 | Review message from creditor Waleska Maldonado Lafuente, Claim No. 512237 concerning claim status and draft e-mail to A. Bargoot, J. Herriman and L. Stafford regarding same. | .10 | 315.00 | 31.50 |
| 5/03/21 | HDB | 206 | Revise and sign-off to file revised Master Service List as of May 3, 2021. | .20 | 315.00 | 63.00 |
| 5/03/21 | PAG | 206 | Review Master Service List as of May 3, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16672. | .20 | 185.00 | 37.00 |

O'Neill & Borges LLC

Bill #:  398083                                                                      May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/03/21 | PAG | 206 | File Master Service List as of May 3, 2021 at 17 BK 3283-LTS, docket no. 16672. | .20 | 185.00 | 37.00 |
| 5/03/21 | GMR | 222 | Communicate with claimant W. Maldonado (Claim No. 512237) with regards to omnibus objections. | .30 | 190.00 | 57.00 |
| 5/03/21 | VSN | 219 | Docket court notice received by email on April 28, 2021 regarding deadline for appellant's reply brief. | .10 | 155.00 | 15.50 |
| 5/04/21 | HDB | 222 | Revise draft 12th Notice of ACR Transfer. | .20 | 315.00 | 63.00 |
| 5/04/21 | HDB | 222 | Revise and sign-off to file informative motion and exhibits regarding ADR resolved claims. | .20 | 315.00 | 63.00 |
| 5/04/21 | HDB | 207 | Review Notice of Filing of Supplemental Declaration of Joff Mitchell of Zolfo Cooper, LLC. | .20 | 315.00 | 63.00 |
| 5/04/21 | HDB | 222 | Revise and sign-off to file Fifth Alternative Dispute Resolution Status Notice. | .10 | 315.00 | 31.50 |
| 5/04/21 | HDB | 203 | Review Disclosure Statement Scheduling Order. | .10 | 315.00 | 31.50 |
| 5/04/21 | GMR | 206 | Review the Twelfth Notice of Transfer of Claims to Administrative Claims Reconciliation in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 5/04/21 | GMR | 206 | File the Twelfth Notice of Transfer of Claims to Administrative Claims Reconciliation in Case No. 17-3283 at ECF No. 16677. | .20 | 190.00 | 38.00 |
| 5/04/21 | GMR | 206 | Review the First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 5/04/21 | GMR | 206 | File the First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures in Case No. 17-3283 at Docket No. 16680. | .20 | 190.00 | 38.00 |
| 5/04/21 | GMR | 206 | Exchange emails with H. All Balogun from PrimeClerk with regards to service of documents to be filed on May 4, 2021. | .30 | 190.00 | 57.00 |
| 5/04/21 | GMR | 215 | Review order scheduling the hearing to consider the adequacy of the information contained in the Disclosure Statement and establishing related procedures. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                    May 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/04/21 | GMR | 203 | Exchange emails (0.3) and participate in telephone conference with C. Tacoronte, (0.3) case administrator, to discuss matters related to events for ACR and ADR related filings. | .60 | 190.00 | 114.00 |
| 5/04/21 | GMR | 206 | Review the Fifth ADR Status Notice and exhibit thereto in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 5/04/21 | GMR | 206 | File the Fifth ADR Status Notice and exhibit thereto through the court's electronic filing system. | .30 | 190.00 | 57.00 |
| 5/05/21 | HDB | 207 | Review Third Supplemental Declaration of Robert Gordon In Support of Application For Order Approving The Employment Of Jenner & Block LLP. | .20 | 315.00 | 63.00 |
| 5/05/21 | GMR | 206 | Exchange emails with M. Ovanesian with regards to tomorrow's filings of stipulations and ADR status notices. | .20 | 190.00 | 38.00 |
| 5/05/21 | GMR | 206 | Review "filed in error" entered by the clerk of the Court with regards to the First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures. | .20 | 190.00 | 38.00 |
| 5/05/21 | GMR | 206 | Exchange e-mails with L. Stafford concerning the "filed in error" entered by the clerk of the Court with regards to the First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures. | .20 | 190.00 | 38.00 |
| 5/05/21 | GMR | 206 | Telephone conference with C. Tacoronte, case administrator, to discuss the details for filings of the informative motions regarding resolution of proofs of claims moving forward. | .40 | 190.00 | 76.00 |
| 5/05/21 | GMR | 206 | Exchange emails with M Ovanesian with regards to the filing of the informative motions regarding resolution of proofs of claims moving forward. | .30 | 190.00 | 57.00 |
| 5/05/21 | GMR | 206 | Telephone conference with L. Stafford with regards to the filing of the informative motions regarding resolution of proofs of claims moving forward, as per conversation with the case administrator. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  398083                                                                                  May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/05/21 | GMR | 206 | Re-file the First Informative Motion of the Financial Oversight and Management Board for Puerto Rico regarding Resolution of Proofs of Claim Pursuant to Alternative Dispute Resolution Procedures, as requested by the clerk of the court. | .30 | 190.00 | 57.00 |
| 5/05/21 | MMB | 219 | Docket court notice received by email dated May 5, 2021, regarding order in US Court of Appeals case 21-1071 setting deadline for appellants to file conforming brief - C. Garcia, H. Bauer. | .10 | 145.00 | 14.50 |
| 5/07/21 | GMR | 206 | Exchange emails with case administrator with regards to proposed telephone conference to discuss process for filing of POC settlement stipulations. | .30 | 190.00 | 57.00 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 5, 2021, regarding order dkt. 16698 setting deadline to file response in support of amended DRA stay motion, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 16662 setting deadlines in connection with transcript of April 28, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 16663 setting deadlines in connection with transcript of April 29, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 16664 setting deadline to submit joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 3, 2021, regarding order dkt. 16666 setting deadlines to file responses, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 7, 2021, regarding order dkt. 16669 setting deadlines to file responses, reply - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 4, 2021, regarding order dkt. 16681 setting hearing on disclosure statement - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                          May 31, 2021

| 5/08/21 | HDB | 221 | Review Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts April 23, 2021 Order. | .20 | 315.00 | 63.00 |
|---|---|---|---|---|---|---|
| 5/10/21 | JRC | 215 | Review draft of Third Amended POA (3.20). Check sections of PR Constitution impacting same (.40). Draft emails to J. Pietrantoni and H. Bauer regarding CVIs. (.30). | 3.90 | 350.00 | 1,365.00 |
| 5/10/21 | IVM | 217 | Review of third plan amendment in connection to tax disclosure. | 3.90 | 320.00 | 1,248.00 |
| 5/10/21 | HDB | 215 | Draft e-mails to B. Rosen regarding timing of Third Amended Plan and Disclosure Statement. | .20 | 315.00 | 63.00 |
| 5/10/21 | HDB | 215 | Commence review of draft Third Amended Plan of Adjustment. | 3.80 | 315.00 | 1,197.00 |
| 5/10/21 | HDB | 222 | Review e-mail from H. Guzman, counsel for Leslie Ocasio, regarding stay relief stipulation and 262nd Claim objection. (.1) Draft e-mail to S. Ma and L. Stafford regarding same. (.1) | .20 | 315.00 | 63.00 |
| 5/10/21 | HDB | 208 | Review Tenth Joint Status Report of UAW, SEIU and AAFAF With Respect to the Processing of Grievances and Arbitrations. | .20 | 315.00 | 63.00 |
| 5/10/21 | DOT | 215 | Revise Certain Material Puerto Rico Income Tax Considerations section of Disclosure Statement based on Third Amended Plan. | 6.80 | 215.00 | 1,462.00 |
| 5/10/21 | GMR | 222 | Participate in telephone conference with PROMESA's case administrator and Chambers of the Hon. Laura. T. Swain to discuss ADR/ACR processes and filings. | .30 | 190.00 | 57.00 |
| 5/10/21 | GMR | 215 | Review draft of third amended plan of adjustment. | 1.20 | 190.00 | 228.00 |
| 5/10/21 | GMR | 206 | Participate in telephone conference with the Court staff and Proskauer to discuss process for filing of POC settlement stipulations. | .40 | 190.00 | 76.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                    May 31, 2021

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 5/11/21 | JRC | 215 | Review latest draft of amended CW Disclosure Statement (5.20). Emails with E. Barak, B. Rosen and H. Bauer regarding issues of Contingent Value Instruments under PR law (.30).  Draft emails to H. Bauer and I. Vincenty regarding changes to treatment of Class 62 (.30). | 5.80 | 350.00 | 2,030.00 |
| 5/11/21 | IVM | 217 | Review of third plan amendment and make changes to tax disclosure (4.10). Analyze tax issues in connection to new class (3.40). Discuss tax issues with D. Ortiz (.60). | 8.10 | 320.00 | 2,592.00 |
| 5/11/21 | HDB | 215 | Revise draft Disclosure Statement for Third Amended Plan of Adjustment. (3.8)  Review filing checklists. (.1) Review issues in connection with filing logistics. (.2) | 4.10 | 315.00 | 1,291.50 |
| 5/11/21 | HDB | 221 | Review National's Notice of Withdrawal of Joinder of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation to Ambac Assurance Corporation's Urgent Motion for Entry of Order Authorizing Third-Party Discovery Under Bankruptcy Rule 2004 Concerning Pension Liabilities. | .10 | 315.00 | 31.50 |
| 5/11/21 | HDB | 221 | Review Milliman's Response to Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery. (.3) Review AAFAF's response to the Milliman Motion to Compel. (.2) | .50 | 315.00 | 157.50 |
| 5/11/21 | HDB | 206 | Revise and sign-off to file  Status Report of the Government Parties Regarding the COVID-19 and the 9019 Motion. | .30 | 315.00 | 94.50 |
| 5/11/21 | HDB | 215 | Revise and sign-off to file Notice of Filing of Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. and Hearing thereon. | .20 | 315.00 | 63.00 |
| 5/11/21 | DOT | 215 | Revise Certain Material Puerto Rico Income Tax Considerations section of Disclosure Statement based on Third Amended Plan (2.6) and research regarding tax treatment of payments of proceeds to ERS bond holders (2.3). | 4.90 | 215.00 | 1,053.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/21 | GMR | 206 | Coordinate logistics for the filing of the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. | .60 | 190.00 | 114.00 |
| 5/11/21 | GMR | 206 | Review the final version of the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in anticipation to its filing. | 1.10 | 190.00 | 209.00 |
| 5/11/21 | GMR | 206 | File the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 17-3283 | .30 | 190.00 | 57.00 |
| 5/11/21 | GMR | 206 | File the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 17-3566. | .30 | 190.00 | 57.00 |
| 5/11/21 | GMR | 206 | File the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. in Case No. 19-5523. | .30 | 190.00 | 57.00 |
| 5/11/21 | GMR | 206 | Review the final version of the Disclosure Statement for the Third Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. (and exhibits thereto) in anticipation to its filing. | 1.40 | 190.00 | 266.00 |
| 5/11/21 | GMR | 206 | Review exhibits to the Disclosure Statement in anticipation to its filing. | .70 | 190.00 | 133.00 |
| 5/11/21 | GMR | 206 | File the Disclosure Statement and exhibits thereto in the CW, PBA and PREPA dockets. | .70 | 190.00 | 133.00 |
| 5/12/21 | IVM | 217 | Review of tax issues regarding new class added in third plan amendment and changes to tax disclosure. | 1.90 | 320.00 | 608.00 |
| 5/13/21 | HDB | 222 | Review letter by Genera Garcia regarding pending claim. (.2) | .20 | 315.00 | 63.00 |
| 5/13/21 | HDB | 206 | Revise and sign-off to file Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021. | .20 | 315.00 | 63.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083

May 31, 2021

| 5/13/21 | HDB | 206 | Revise and sign-off to file Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures. | .40 | 315.00 | 126.00 |
| 5/13/21 | HDB | 206 | Revise and sign-off to file Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith. | .30 | 315.00 | 94.50 |
| 5/13/21 | PAG | 206 | Review the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority For an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures in anticipation of its filing at 17 BK 3283-LTS, docket no. 16756; 17 BK 3566-LTS, docket no. 1153; and 19 BK 5523-LTS, docket no. 128. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                                     May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/21 | PAG | 206 | File the Amended Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings Authority For an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures at 17 BK 3283-LTS, docket no. 16756. | .20 | 185.00 | 37.00 |
| 5/13/21 | PAG | 206 | Review the Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith in anticipation of its filing at 17 BK 3283-LTS, docket no. 16757; 17 BK 3566-LTS, docket no. 1154; and 19 BK 5523-LTS, docket no. 129. | .30 | 185.00 | 55.50 |
| 5/13/21 | PAG | 206 | File the Motion of Debtors for an Order Establishing, among other things, Procedures and Deadlines Concerning Objections to Confirmation and Discovery in Connection Therewith at 17 BK 3283-LTS, docket no. 16757. | .20 | 185.00 | 37.00 |
| 5/13/21 | PAG | 206 | Review the Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon in anticipation of its filing at 17 BK 3283-LTS, docket no. 16758; 17 BK 3566-LTS, docket no. 1155; and 19 BK 5523-LTS, docket no. 130. | .20 | 185.00 | 37.00 |
| 5/13/21 | PAG | 206 | File the Notice of Filing of Disclosure Statement Motion and Confirmation Discovery Procedures Motion and Hearing Thereon at 17 BK 3283-LTS, docket no. 16758. | .20 | 185.00 | 37.00 |
| 5/13/21 | GMR | 206 | Review the Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, in anticipation to its filing. | .30 | 190.00 | 57.00 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                                        May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/21 | GMR | 206 | File the Eleventh Interim Fee Application of Ernst & Young LLP, as Financial Advisor to the Financial Oversight and Management Board for Puerto Rico, for Title III Services Rendered and Reimbursement of Expenses for the Period from October 1, 2020 through January 31, 2021, in Case No. 17-3283 at Docket No. 16754. | .20 | 190.00 | 38.00 |
| 5/13/21 | GMR | 206 | Exchange emails with S. Ma in connection with the Disclosure Statement Scheduling Motion and the Discovery Procedures Motion to be filed today. | .30 | 190.00 | 57.00 |
| 5/13/21 | GMR | 222 | Exchange several emails with counsel for M. Torres-Cruz (POC 15927) with regards to the 4th ADR Status Notice. | .40 | 190.00 | 76.00 |
| 5/17/21 | HDB | 221 | Review Memorandum Order denying AMBAC's Motion for an Order Authorizing Rule 2004 Discovery on the Commonwealth's Assets. (.6) Review Order granting in part AMBAC's Motion for an Order Authorizing Rule 2004 Discovery on Cash Analysis. (.5) | 1.10 | 315.00 | 346.50 |
| 5/17/21 | HDB | 207 | Review Response of Fuel Line Lenders to Government Parties' Status Report. | .20 | 315.00 | 63.00 |
| 5/17/21 | HDB | 222 | Revise Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution. | .20 | 315.00 | 63.00 |
| 5/17/21 | HDB | 206 | Revise and sign-off to file revised Master Service List. | .20 | 315.00 | 63.00 |
| 5/17/21 | UMF | 224 | Review final version of ninth interim application and commence preparation of schedules and exhibits thereto for filing. | .80 | 225.00 | 180.00 |
| 5/17/21 | PAG | 206 | Review Master Service List as of May 17, 2021 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16763. | .20 | 185.00 | 37.00 |
| 5/17/21 | PAG | 206 | File Master Service List as of May 17, 2021 at 17 BK 3283-LTS, docket no. 16763. | .20 | 185.00 | 37.00 |
| 5/17/21 | GMR | 206 | Review the Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 5/17/21 | GMR | 206 | File the Thirteenth Notice of Transfer of Claim to Alternative Dispute Resolution through the court's electronic filing system. | .20 | 190.00 | 38.00 |

O'Neill & Borges LLC

Bill #:  398083

May 31, 2021

| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 11, 2021 regarding responsive papers to motion and movant's reply papers; docket 1017. -- H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
|---|---|---|---|---|---|---|
| 5/18/21 | VSN | 219 | Docket court notice received by email dated May 18, 2020 regarding responses and reply deadline; docket 16771. -- H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 5/20/21 | HDB | 215 | Review e-mail from J. Ramirez regarding calculation claims in plan of adjustments. | .20 | 315.00 | 63.00 |
| 5/20/21 | UMF | 224 | Review final version of ninth interim fee application of O&B and notice of filing of fee application with exhibits thereto in support of application including certification and monthly invoices. | 1.60 | 225.00 | 360.00 |
| 5/20/21 | PAG | 206 | Review the Ninth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2020 through May 31, 2020, and supporting exhibits, in anticipation of its filing at 17 BK 3283-LTS, docket no. 16782. | .40 | 185.00 | 74.00 |
| 5/20/21 | PAG | 206 | File the Ninth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2020 through May 31, 2020, and supporting exhibits, at 17 BK 3283-LTS, docket no. 16782. | .30 | 185.00 | 55.50 |
| 5/20/21 | PAG | 206 | Review the Notice of Filing of the Ninth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2020 through May 31, 2020 in anticipation of its filing at 17 BK 3283-LTS, docket no. 16783. | .30 | 185.00 | 55.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083

May 31, 2021

| 5/20/21 | PAG | 206 | File the Notice of Filing of the Ninth Interim Application of O'Neill & Borges LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Attorneys to the Financial Oversight and Management Board for Puerto Rico, as Representative of Debtors, for the Period of February 1, 2020 through May 31, 2020 at 17 BK 3283-LTS, docket no. 16783. | .20 | 185.00 | 37.00 |
|---|---|---|---|---|---|---|
| 5/20/21 | MMB | 219 | Docket court notice received by email dated May 19, 2021, regarding order setting deadline for FOMB to file appellee's brief in  US Court of Appeals case 21-1071 - C. Garcia, H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/20/21 | MMB | 224 | Prepare exhibits to applications for compensation for the period from February through May 2020, as requested by U. Fernandez. | .50 | 145.00 | 72.50 |
| 5/21/21 | CGB | 221 | Review background on the Fir Tree subpoena forwarded by J. Sosa (0.1); Review and execute subpoena on E. Lederman, Fir Tree ex-employee, in connection with Fir Tree Capital's motion for an administrative expense (0.1). | .20 | 335.00 | 67.00 |
| 5/21/21 | HDB | 222 | Review Amended Notice of Withdrawal of Objection to Proof Of Claim No. 502 and (B) Submission of Amended Schedule of the One Hundred and Eighty-Sixth Omnibus Objection (Non-Substantive) of the Puerto Rico Electric Power Authority to Claims Asserting Duplicate Liabilities. | .20 | 315.00 | 63.00 |
| 5/21/21 | HDB | 208 | Revise draft 22nd Omnibus Lift Stay Stipulation Approval Motion. | .20 | 315.00 | 63.00 |
| 5/21/21 | HDB | 221 | Review  Joint Status Report of Ambac Assurance Corporation and the Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority Pursuant to the Courts May 10, 2021 Order. | .30 | 315.00 | 94.50 |
| 5/21/21 | GMR | 206 | Review the Reply to Responses to Status Report of the Government Parties Regarding the COVID 19 Pandemic and the 9019 Motion in anticipation to its filing. | .30 | 190.00 | 57.00 |

O'Neill & Borges LLC

Bill #:  398083

May 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/21/21 | GMR | 206 | File the Reply to Responses to Status Report of the Government Parties Regarding the COVID 19 Pandemic and the 9019 Motion in Case No. 17-4780. | .20 | 190.00 | 38.00 |
| 5/21/21 | GMR | 206 | Review the Amended Notice of Withdrawal of Objection to Certain Claims from the 186th Omnibus Objection in anticipation to its filing. | .20 | 190.00 | 38.00 |
| 5/21/21 | GMR | 206 | File the Amended Notice of Withdrawal of Objection to Certain Claims from the 186th Omnibus Objection in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 5/21/21 | GMR | 206 | Review Debtors' Twenty-Second Omnibus Motion for Approval of Modifications to the Automatic Stay in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 5/21/21 | GMR | 206 | File Debtors' Twenty-Second Omnibus Motion for Approval of Modifications to the Automatic Stay in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 5/21/21 | GMR | 206 | Review the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in anticipation to its filing. | .30 | 190.00 | 57.00 |
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 17-3567. | .20 | 190.00 | 38.00 |
| 5/24/21 | CGB | 221 | Review email from Santander Securities Counsel to H. D. Bauer regarding nature of subpoena to E. Lederman (0.1); Draft proposed response to same for review by J. Sosa (0.1); Review email from J. Sosa confirming agreement with proposed email and finalize email to N. Robles regarding nature of the E. Lederman expected testimony (0.1) | .30 | 335.00 | 100.50 |
| 5/24/21 | HDB | 212 | Coordinate response to query by N. Robles regarding Evan Lederman's deposition. | .10 | 315.00 | 31.50 |
| 5/24/21 | CEG | 222 | Analyze PR caselaw regarding public employee wage claims, class actions and related statute of limitation. | 1.20 | 255.00 | 306.00 |

O'Neill & Borges LLC

Bill #:  398083

May 31, 2021

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/21 | CEG | 222 | Email to L. Stafford form Proskauer regarding questions on public employee wage claims and class actions. | .30 | 255.00 | 76.50 |
| 5/24/21 | GMR | 222 | Telephone conference with C. Cardona, counsel for Land Administration of PR, with regards to the 321st Omnibus Objection to claim numbers 50438 and 73021. | .30 | 190.00 | 57.00 |
| 5/24/21 | GMR | 222 | Review 321st Omnibus Objection to respond to queries from C. Cardona, counsel for Land Administration of PR, with regards to claim numbers 50438 and 73021. | .30 | 190.00 | 57.00 |
| 5/24/21 | GMR | 206 | Review the Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule in anticipation to its filing in the CW docket and relevant adversary proceedings. | .20 | 190.00 | 38.00 |
| 5/24/21 | GMR | 206 | File the Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule in Case No. 17-3283. | .20 | 190.00 | 38.00 |
| 5/24/21 | GMR | 222 | Exchange emails with L. Stafford in connection with to queries from C. Cardona, counsel for Land Administration of PR, with regards to claim numbers 50438 and 73021. | .20 | 190.00 | 38.00 |
| 5/25/21 | CGB | 222 | Edit the English translation of arbitration award associated with the Constructora Estelar POC (0.7); Draft email to L. Stafford and M. Ovanesian forwarding same (0.1). | .80 | 335.00 | 268.00 |
| 5/25/21 | HDB | 221 | Review Ambac's Memorandum of law in Further Support of its Urgent Motion to Compel Milliman, Inc. to Comply with Subpoena Issued Pursuant to the Courts January 13, 2021 Order Authorizing Rule 2004 Discovery. | .40 | 315.00 | 126.00 |
| 5/25/21 | HDB | 215 | Review issues regarding translation of Disclosure Statement. | .20 | 315.00 | 63.00 |
| 5/25/21 | HDB | 208 | Review Memorandum Order on Marcaribe's Motion to Compel Compliance with Stipulation. | .20 | 315.00 | 63.00 |
| 5/25/21 | HDB | 222 | Review S. Antonetti's  analysis regarding attorneys fees in class actions. | .20 | 315.00 | 63.00 |

O'Neill & Borges LLC

Bill #:  398083                                                                 May 31, 2021

| Date | Initials | Code | Description | Hours | Rate | Amount |
|------|----------|------|-------------|-------|------|--------|
| 5/25/21 | HDB | 222 | Review C. George's analysis regarding statute of limitations on certain labor and employment claims. | .20 | 315.00 | 63.00 |
| 5/25/21 | UMF | 224 | Draft forty-fifth monthly fee statement of O&B for the month of January 2021 in the Title III case of the Commonwealth of Puerto Rico. | .70 | 225.00 | 157.50 |
| 5/25/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification of monthly fee statements for January 2021 and review response thereto. | .20 | 225.00 | 45.00 |
| 5/25/21 | UMF | 224 | Draft letter to notice parties regarding monthly fee statements for January 2021 of O&B. | .30 | 225.00 | 67.50 |
| 5/25/21 | UMF | 224 | Draft email to Notice Parties regarding submission of O&B's monthly fee statements for January 2021. | .30 | 225.00 | 67.50 |
| 5/25/21 | VSN | 219 | Docket court notice received by email dated May 24, 2021 regarding deadline for Government Parties to file an updated status report; docket 16790. -- H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 5/26/21 | HDB | 215 | Review Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement. | .60 | 315.00 | 189.00 |
| 5/26/21 | HDB | 215 | Review Joint Informative Motion of Ambac Assurance Corporation, Financial Guaranty Insurance Company, the Official Committee of Unsecured Creditors, the Financial Oversight and Management Board for Puerto Rico, and the Puerto Rico Fiscal Agency and Financial Advisory Authority with Respect to (I) the Urgent Motion of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Compel Discovery from the Government Parties in Connection with the Disclosure Statement, and (II) the Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. | .20 | 315.00 | 63.00 |
| 5/26/21 | HDB | 215 | Analyze the  Official Committee of Unsecured Creditors' Urgent Motion to Compel Disclosure Statement Discovery from Oversight Board and AAFAF. | .40 | 315.00 | 126.00 |
| 5/26/21 | HDB | 222 | Review issues regarding conflicts analysis for June 7 claims objections. | .30 | 315.00 | 94.50 |

O'Neill & Borges LLC

Bill #:  398083                                                                                          May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/26/21 | DOT | 215 | Analyze Puerto Rico income tax and withholding obligations with respect to CVIs. | .50 | 215.00 | 107.50 |
| 5/26/21 | GMR | 222 | Telephone conference with C. Cardona, counsel for Land Administration of PR, with regards to claim numbers 50438 and 73021 and request for consent to extend deadline to oppose omnibus objection. | .20 | 190.00 | 38.00 |
| 5/26/21 | GMR | 222 | Exchange emails with L. Stafford in connection with counsel for Land Administration of PR's request for consent to extend deadline to oppose omnibus objection. | .20 | 190.00 | 38.00 |
| 5/26/21 | VSN | 224 | As requested by U. Fernandez, review and compile January 2020 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .40 | 155.00 | 62.00 |
| 5/27/21 | CGB | 222 | Analyze the Appellate Court decision in Appeal 19-2231 | .20 | 335.00 | 67.00 |
| 5/27/21 | IVM | 217 | Conference call with Proskauer regarding tax treatment of CVI under plan of adjustment. | .90 | 320.00 | 288.00 |
| 5/27/21 | IVM | 217 | Review of tax issues and alternatives to treat CVIs. | 1.20 | 320.00 | 384.00 |
| 5/27/21 | HDB | 210 | Review issues regarding proper defendants for HB 120 Litigation. | .30 | 315.00 | 94.50 |
| 5/27/21 | HDB | 222 | Analyze Opinion and Order by the First Circuit Affirming disallowance of claim by M. Diaz Mayoral and J. Frau Escudero. | .60 | 315.00 | 189.00 |
| 5/27/21 | UMF | 224 | Draft forty-sixth monthly fee statement of O&B for the month of February in the Title III case of the Commonwealth of Puerto Rico. | .50 | 225.00 | 112.50 |
| 5/27/21 | UMF | 224 | Draft email to J. El Koury regarding principal certification for the monthly fee statements of O&B for the month of February 2021 and review response thereto. | .20 | 225.00 | 45.00 |
| 5/27/21 | UMF | 224 | Draft letter to Notice Parties regarding submission of monthly fee statements of O&B for the month of February 2021. | .30 | 225.00 | 67.50 |
| 5/27/21 | UMF | 224 | Draft email to Notice Parties submitting monthly statements of O&B for February 2021. | .30 | 225.00 | 67.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                                    May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/21 | DOT | 215 | Analyze PR income tax treatment of CVIs and alternatives without legislation (3.4) and call with Proskauer team regarding the same (.5) | 3.90 | 215.00 | 838.50 |
| 5/27/21 | VSN | 224 | As requested by U. Fernandez, review and compile February 2020 monthly fee application for Commonwealth of Puerto Rico Title III Case No. 17-3283. | .40 | 155.00 | 62.00 |
| 5/28/21 | IVM | 217 | Analyze tax treatment of CVI in PR and alternative to characterize then as debt. | 1.40 | 320.00 | 448.00 |

|  |  |
|---|---|
| TOTAL PROFESSIONAL SERVICES | $ 25,034.50 |
| Less Discount | $ -2,503.45 |
| NET PROFESSIONAL SERVICES: | $ 22,531.05 |

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|---|---|---|---|
| JOSE R. CACHO | 9.70 | 350.00 | 3,395.00 |
| CARLA GARCIA BENITEZ | 1.50 | 335.00 | 502.50 |
| ISMAEL VICENTY MEDINA | 17.40 | 320.00 | 5,568.00 |
| HERMANN BAUER | 19.60 | 315.00 | 6,174.00 |
| CARLOS E. GEORGE | 1.50 | 255.00 | 382.50 |
| DENISSE ORTIZ TORRES | 16.10 | 215.00 | 3,461.50 |
| UBALDO M. FERNANDEZ BARRERA | 5.20 | 225.00 | 1,170.00 |
| PAULA A. GONZALEZ MONTALVO | 3.40 | 185.00 | 629.00 |
| GABRIEL MIRANDA RIVERA | 17.70 | 190.00 | 3,363.00 |
| MILAGROS MARCANO BAEZ | 1.40 | 145.00 | 203.00 |
| VANESSA SANCHEZ | 1.20 | 155.00 | 186.00 |
| **Total** | **94.70** | | **$ 25,034.50** |

### EXPENSES

| Date | Description | Amount |
|---|---|---|
| 5/13/21 | DUPLICATING -  AS OF 5/13/21 (5 Copies @ $.10) | .50 |
| 5/14/21 | DUPLICATING -  AS OF 5/14/21 (12 Copies @ $.10) | 1.20 |
| 5/17/21 | DUPLICATING -  AS OF 5/17/21 (4 Copies @ $.10) | .40 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398083                                                               May 31, 2021

| | | |
|---|---|---:|
| 5/17/21 | RITA, INV. 6340, ENGLISH INTERPRETER SERVICES AT COURT HEARING ON NOVEMBER 18 AND 20, 2020 AS REQUIRED BY COURT ORDER-DJP/HDB | 1,200.00 |
| 5/17/21 | 4% B2B ON INVOICE 6340-DJP/HDB | 48.00 |
| 5/25/21 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR SCOTT P. COOPER-GAM/HDB | 300.00 |
| 5/25/21 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR SEETHA CHANDRAN-GAM/HDB | 300.00 |
| 5/25/21 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR SCOTT P. COOPER-GAM/HDB Void Check # - 000071179 | -300.00 |
| 5/25/21 | CLERK'S OFFICE - US DISTRICT COURTS, PRO HAC VICE FOR SEETHA CHANDRAN-GAM/HDB Void Check # - 000071180 | -300.00 |
| 5/27/21 | MESSENGER DELIVERY - 5/27/21 | 20.00 |
| 5/28/21 | DUPLICATING -  AS OF 5/28/21 (2 Copies @ $.10) | .20 |
| 5/28/21 | DUPLICATING -  AS OF 5/28/21 (2 Copies @ $.10) | .20 |
| 5/28/21 | MESSENGER DELIVERY - 5/28/21 | 25.00 |

TOTAL REIMBURSABLE EXPENSES                 $ 1,295.50

**TOTAL THIS INVOICE**                                  **$ 23,826.55**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

IN ACCOUNT WITH

# O'NEILL & BORGES LLC

250 MUÑOZ RIVERA AVENUE, SUITE 800
SAN JUAN, PR 00918-1813
TEL. (787) 764-8181
FAX (787) 753-8944

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

Enclosed please find our bill for professional services rendered and reimbursable expenses.
Should you have any questions concerning the attached bill, please do not hesitate to contact us.  Your prompt
payment would be greatly appreciated.

Sincerely Yours,

CARLA GARCIA BENITEZ

IN ACCOUNT WITH

250 Muñoz Rivera Avenue, Suite 800
San Juan, PR 00918-1813
Tel. (787) 764-8181
Fax (787) 753-8944

# O'NEILL & BORGES LLC

May 31, 2021

FOMB IN RE COMMONWEALTH OF PR TITLE III

Bill #:   398092

Billing Attorney:  CGB

## BILLING SUMMARY

For Professional Services Rendered and Reimbursable Expenses for the period ending
May 31, 2021:

**Client.Matter: P1701 - 840**

**RE:  20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

| | |
|---|---:|
| Total Professional Services | $ 1,772.50 |
| Less Discount | $ -177.25 |
| Net Professional Services | $ 1,595.25 |
| Total Reimbursable Expenses | $ .00 |
| **TOTAL THIS INVOICE** | **$ 1,595.25** |

# O'NEILL & BORGES LLC

**Client.Matter: P1701 . 840**
**RE: 20-00005-LTS FOMB/CW V AMBAC (HTA BONDS)-HDB**

### PROFESSIONAL SERVICES

| Date | Atty | Task | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 5/04/21 | HDB | 209 | Review Defendants' Opposition to the Government Parties' Urgent Motion for Protective Order in adv. 20-00005. | .30 | 315.00 | 94.50 |
| 5/04/21 | HDB | 209 | Review Government Parties' Opposition to Motion to Compel in adv. 20-00005. | .40 | 315.00 | 126.00 |
| 5/06/21 | HDB | 209 | Review Defendants' Reply in Support of Defendants' Motion to Compel Production of Withheld Documents in the Revenue Bond Adversary Proceedings in adv. 20-00005. | .30 | 315.00 | 94.50 |
| 5/06/21 | HDB | 209 | Review Reply in Support of Government Parties' Motion for Protective Order in adv. 20-00005. | .30 | 315.00 | 94.50 |
| 5/06/21 | HDB | 209 | Review Informative Motion of Assured Guaranty Corp., Assured Guaranty Municipal Corp., and National Public Finance Guarantee Corporation Regarding Defendants' Motion to Compel and the Board's Motion for Protective Order. | .20 | 315.00 | 63.00 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 187 setting deadlines in connection with transcript of April 28, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 1, 2021, regarding order dkt. 188 setting deadlines in connection with transcript of April 29, 2021 hearing - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |
| 5/07/21 | MMB | 219 | Docket court notice received by email dated May 3, 2021, regarding order dkt. 189 regarding order setting deadline to file joint status report - H. Bauer, U. Fernandez. | .10 | 145.00 | 14.50 |

O'Neill & Borges LLC

Bill #:  398092                                                                    May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/21 | HDB | 209 | Review Joint Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings. | .30 | 315.00 | 94.50 |
| 5/11/21 | HDB | 209 | Review Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA). | .30 | 315.00 | 94.50 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 12, 2021 regarding deadline for responsive papers and reply, docket 201. -- H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 5/17/21 | VSN | 219 | Docket court notice received by email dated May 11, 2021 regarding deadline for joint status report; docket 198. -- H. D. Bauer and U. Fernandez. | .10 | 155.00 | 15.50 |
| 5/18/21 | HDB | 209 | Review the DRA Parties Reservation of Rights and Statement in Response to the Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA). | .20 | 315.00 | 63.00 |
| 5/18/21 | HDB | 209 | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to the Second Sets of Interrogatories. | .30 | 315.00 | 94.50 |
| 5/18/21 | HDB | 209 | Review Objection of Ambac Assurance Corporation and Financial Guaranty Insurance Company to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority (HTA), the Puerto Rico Convention Center District Authority (CCDA), and the Puerto Rico Infrastructure Financing Authority (PRIFA). | .40 | 315.00 | 126.00 |
| 5/19/21 | HDB | 209 | Review Memorandum Order on Motion to Compel and Motion for Protective Order in adv. 20-00005. | .30 | 315.00 | 94.50 |
| 5/19/21 | HDB | 209 | Review Responses and Objections of the Financial Oversight and Management Board for Puerto Rico, as Title III Representative of the Commonwealth Of Puerto Rico, to the Second Sets of Requests for Admissions. | .30 | 315.00 | 94.50 |

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398092                                                                                      May 31, 2021

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/21 | VSN | 219 | Docket court notice received by email on May 14, 2021 regarding date of hearing, docket #72. -- U. Fernandez and H. Bauer. | .10 | 155.00 | 15.50 |
| 5/21/21 | HDB | 209 | Review e-mail by M. Mervis regarding discovery issues in adv. 20-00005. (.1)  Review responses by A. Miller regarding same. (.1) | .20 | 315.00 | 63.00 |
| 5/21/21 | HDB | 209 | Review The Financial Oversight and Management Board for Puerto Rico's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings Related to Bonds Issued by the Puerto Rico Highways and Transportation Authority ("HTA"), the Puerto Rico Convention Center District Authority ("CCDA"), and the Puerto Rico Infrastructure Financing Authority ("PRIFA"). | .30 | 315.00 | 94.50 |
| 5/21/21 | GMR | 206 | File the FOMB's Omnibus Reply to Objections to Urgent Joint Motion to Stay Certain Contested Matters and Adversary Proceedings related to Bonds issued by the HTA, CCDA and PRIFA, in Case No. 20-5. | .20 | 190.00 | 38.00 |
| 5/24/21 | HDB | 209 | Revise draft Joint Motion to (i) modify the briefing schedule; (ii) continue the discovery completion date; and (iii) extend the deadline to submit a post-discovery supplemental briefing schedule. | .30 | 315.00 | 94.50 |
| 5/24/21 | GMR | 206 | File the Joint Motion to: (I) Modify Protective Order Motion Briefing Schedule; (II) Continue Discovery Completion Date; and (III) Extend Deadline to Submit Post-Discovery Supplemental Briefing Schedule in Case No. 20-00005. | .20 | 190.00 | 38.00 |
| 5/25/21 | HDB | 209 | Review Status Report Regarding Discovery in the Revenue Bond Adversary Proceedings. (.2)  Review Order granting Motion to Stay. (.1) | .30 | 315.00 | 94.50 |
| 5/29/21 | HDB | 209 | Tel. conf. with M. Fire-stein, M. Mervis and L. Rappaport regarding additional depositions sought by defendants in adv. 20-00005. | .40 | 315.00 | 126.00 |

TOTAL PROFESSIONAL SERVICES                          $ 1,772.50

Less Discount                                                    $ -177.25

NET PROFESSIONAL SERVICES:                          $ 1,595.25

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE

O'Neill & Borges LLC

Bill #:  398092

May 31, 2021

### SUMMARY OF PROFESSIONAL SERVICES

| Name | Hours | Rate | Total |
|------|-------|------|-------|
| HERMANN BAUER | 5.10 | 315.00 | 1,606.50 |
| GABRIEL MIRANDA RIVERA | .40 | 190.00 | 76.00 |
| MILAGROS MARCANO BAEZ | .30 | 145.00 | 43.50 |
| VANESSA SANCHEZ | .30 | 155.00 | 46.50 |
| **Total** | **6.10** | | **$ 1,772.50** |

**TOTAL THIS INVOICE**                    **$ 1,595.25**

CONFIDENTIAL-ATTORNEY WORK PRODUCT/ATTORNEY/CLIENT PRIVILEGE