# UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

-------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

     as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

             Debtors.[1]

-------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On November 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit A**, to be served via First Class Mail on the ACR CW Notice Parties Service List attached hereto as **Exhibit B**.

On November 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit C**, to be served via First Class Mail on the ACR ERS Notice Parties Service List attached hereto as **Exhibit D**.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On November 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit E**, to be served via First Class Mail on the ACR Public Employees Service List attached hereto as **Exhibit F**.

On November 19, 2021, at my direction and under my supervision, employees of Prime Clerk caused a request for additional claim information, in the form of a customized letter, a blank copy of which is attached hereto as **Exhibit G**, to be served via First Class Mail on the ACR Tax Service List attached hereto as **Exhibit H**.

Dated: November 29, 2021

                                                        */s/ Natasha Otton*
                                                        Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on November 29, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2022

SRF 58034

**<u>Exhibit A</u>**



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

19 de noviembre de 2021

**Re:** **Reclamación Núm.**            **-  REQUIERE RESPUESTA/ FAVOR COMPLETAR
REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es) fue(ron) presentada(s) contra **El Estado Libre Asociado de Puerto Rico** y registrada(s) por Prime Clerk como Evidencia de Reclamación Núm.            (la "Reclamación").

El            , los Deudores transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés, o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En específico, su Reclamación se resolverá por la Administración de Sistemas de Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm. 12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto con cualquier documentación suplementaria que usted haya proporcionado. Basado en la información provista por usted, aparenta que su Reclamación solo afirma su derecho a recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 20 de diciembre de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internaciones), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

November 19, 2021

**Re: Claim No.               - RESPONSE REQUIRED**
**COMPLETE ATTACHED INFORMATION REQUEST**

Dear

We write with respect to your proof(s) of claim, which was filed on                against **the Commonwealth of Puerto Rico** and logged by Prime Clerk as Proof of Claim No. (the "Claim").

On                , the Debtors transferred your Claim into the Administrative Claims Reconciliation ("ACR") process. This means that your Claim will be resolved using the Commonwealth's existing administrative processes. Specifically, your claim will be resolved by ERS using the Pension/Retiree Procedures, as described in the order authorizing the ACR process [Case No. 17-bk-3283, ECF No. 12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that you have provided.  Based on the information you have provided, it appears that your Claim is only asserting your right to receive your pension and nothing else.  It does not appear that you dispute the amount of the pension payments you are receiving or can expect to receive upon your retirement.   You can determine the pension payment amount ERS presently expects you will receive by consulting your most recent pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount of your pension or whether you have any independent claim against ERS unrelated to your right to pension benefits.  Please confirm whether or not you dispute the amount of your pension or have an independent claim unrelated to your pension benefits by completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before December 20, 2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*
*Reclamante:*

**FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN**

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a [PRACRprocess@primeclerk.com](mailto:PRACRprocess@primeclerk.com), o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____ Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____ Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____
_____
_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box. Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____ I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No. _____ and DO NOT have an independent claim against ERS unrelated to my/our pension benefits. I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

_____ I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No. _____ or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):
_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

---

3

**<u>Exhibit B</u>**

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | Juana Diaz | PR | 00795 | |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | Carolina | PR | 00987 | |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | Gurabo | PR | 00778 | |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | Bayamon | PR | 00960 | |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | Luquillo | PR | 00773 | |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | Guayanilla | PR | 00656 | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | | LOIZA | PR | 00772 | |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | Santa Isabel | PR | 00757 | |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | MAYAGYEZ | PR | 00680 | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | GUAYAMA | PR | 00785 | |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | Ponce | PR | 00730-1687 | |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | San Juan | PR | 00902-3807 | |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | Coamo | PR | 00769 | |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | Merceditas | PR | 00715 | |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | Guayanilla | PR | 00656 | |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | Guayanilla | PR | 00656 | |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | Guayama | PR | 00784 | |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | Guayama | PR | 00784 | |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | Rio Grande | PR | 00745-5043 | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | FAJARDO | PR | 00738-3030 | |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | Gurabo | PR | 00778 | |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | LAJAS | PR | 00667 | |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | CANOVANAS | PR | 00729 | |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | San Juan | PR | 00919-5449 |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | PONCE | PR | 00731-9444 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | Sanford | FL | 32771 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | Morovis | PR | 00687 |
| 2168015 | Ortiz Ramos, Cruz | 2 Balletto Dr | | | North Haven | CT | 06473-3414 |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | PONCE | PR | 00730 |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | PONCE | PR | 00733-6431 |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | YAUCO | PR | 00698 |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | SAN GERMAN | PR | 00683 |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | Penuelas | PR | 00624 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | Ponce | PR | 00716 |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | Ponce | PR | 00733-1709 |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | ENSENADA | PR | 00647 |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | VILLALBA | PR | 00766 |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | GUAYANILLA | PR | 00656-0461 |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 |
| 1544100 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | Toa Alta | PR | 00953 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | Ponce | PR | 00716 |
| 2142723 | Cruz Oritz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | Mercedita | PR | 00715 |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | Guayama | PR | 00784 |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | Santa Isabel | PR | 00757 |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | Juana Diaz | PR | 00795 | |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | Mercedita | PR | 00715 | |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | Juana Diaz | PR | 00795 | |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | Santa Isabel | PR | 00757 | |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | Santa Isabel | PR | 00757 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | SAN JUAN | PR | 00912 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | SAN JUAN | PR | 00915 | |
| 1064150 | Diaz Figueroa, Milagros | PO Box 7444 | | | San Juan | PR | 00916 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | San Juan | PR | 00916 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | SAN JUAN | PR | 00916 | |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | Ponce | PR | 00730 | |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | San Sebastian | PR | 00685 | |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | Guayama | PR | 00784 | |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | Las Piedras | PR | 00771 | |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | Bridgeport | CT | 06606 | |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | Utuado | PR | 00641 | |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | Juana Diaz | PR | 00795 | |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | Ponce | PR | 00715 | |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | Coamo | PR | 00769 | |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | Gurabo | PR | 00778 | |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | Coto Laurel | PR | 00780 | |
| 1226160 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | COROZAL | PR | 00783 | |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | Mercedita | PR | 00715-1310 | |
| 2211493 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 | |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | Caguas | PR | 00726-9651 | |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | Fajardo | PR | 00738 | |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | Juana Diaz | PR | 00795 | |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | Santa Isabel | PR | 00757 | |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | Juana Diaz | PR | 00795 | |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | Juana Diaz | PR | 00795 | |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | JUANA DIAZ | PR | 00795 | |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 | |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | Santa Isabel | PR | 00757 | |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | Juana Diaz | PR | 00795 | |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | Ponce | PR | 00716 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | San Sebastian | PR | 00685 |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | Merceditas | PR | 00715 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | Santa Isabel | PR | 00757 |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | Salinas | PR | 00751 |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | Salinas | PR | 00751 |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | SALINAS | PR | 00751 |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | Guayama | PR | 00784 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | Villalba | PR | 00766 |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | Maunabo | PR | 00707-7317 |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | Ponce | PR | 00731-9441 |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | Mercedita | PR | 00715 |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | Juana Diaz | PR | 00795 |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | Ponce | PR | 60730-4637 |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | Santa Isabel | PR | 00757 |
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | Guaynabo | PR | 00969 |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | Ponce | PR | 00717-0211 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | Juana Diaz | PR | 00795 |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | San Sebastian | PR | 00685 |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | San Sebastian | PR | 00685 |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | Ponce | PR | 00728-3410 |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | Maunabo | PR | 00707 |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | Juana Diaz | PR | 00795 |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | Coamo | PR | 00769 |
| 1997820 | Lopez Fernandez, Luz Aida | Apartado 5555 | | | San Just. | PR | 00978 |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |
| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | Coto Laurel | PR | 00780 | |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 | |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | | Juana Diaz | PR | 00795 | |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | | Wesley Chapel | FL | 33543 | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | | Juana Diaz | PR | 00795 | |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 | |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 | |
| 2190137 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 | |
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 | |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | AGUIRE SALINAS | PR | 00704 | |
| 2247919 | Martino Gonzalez, Luz C. | Sabanera de Dorado #280 | | | | Dorado | PR | 00646 | |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | | Coto Laurel | PR | 00780-2835 | |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | | Ponce | PR | 00716 | |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | | Mercedita | PR | 00715 | |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | | Humacao | PR | 00791 | |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 | |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | | Yabucoa | PR | 00767 | |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | | Caguas | PR | 00725 | |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 | |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | | Salinas | PR | 00751 | |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | AGUIRRE | PR | 00704-2860 | |
|---|---|---|---|---|---|---|---|---|
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | Santa Isabel | PR | 00757 | |
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | Mercedita | PR | 00715 | |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | San Sebastian | PR | 00685 | |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | Anroyo | PR | 00714 | |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R - 12 | | | San Sebt | PR | 00685 | |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | Coto Laurel | PR | 00780 | |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | Ponce | PR | 00716 | |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | Guayanilla | PR | 00656 | |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | Camuy | PR | 00627 | |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | Arecibo | PR | 00612 | |
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | Santa Isabel | PR | 00757 | |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | Ponce | PR | 00716-4250 | |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | Springfield | MA | 01109 | |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | Humacao | PR | 00791 | |
| 2168015 | Ortiz Ramos, Cruz | 13 Baxter | | | Norwalk | CT | 06854 | |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | San Sebastian | PR | 00685 | |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | Juana Diaz | PR | 00795 | |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | Juana Diaz | PR | 00795 | |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | Canovanas | PR | 00729 | |
| 1082074 | Otero, Ramona | Box 554 | | | Canovanas | PR | 00729 | |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | Canovanas | PR | 00729 | |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | Santa Isabel | PR | 00757 | |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | Canovanas | PR | 00729 | |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | Isabela | PR | 00662 | |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | San Juan | PR | 00936-0998 | |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | Mercedita | PR | 00715 | |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | San Sebastian | PR | 00685 | |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 | |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | San Sebastian | PR | 00685 |
| 2223056 | Perez, Edward Carril | HC 6 Box 17400 | | | San Sebastian | PR | 00685 |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | Juana Diaz | PR | 00795 |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | Mercedita | PR | 00715 |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | Penuelas | PR | 00624 |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | Humacao | PR | 00791 |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | Yabucoa | PR | 00767 |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | Salinas | PR | 00751 |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | AGUIRRE | PR | 00704 |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | CAGUAS | PR | 00727-4963 |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | Bayamon | PR | 00961 |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | Guayomo | PR | 00784 |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | Salinas | PR | 00751 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | Mercedita | PR | 00715-1306 |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | RIO GRANDE | PR | 00745 |
| 2142444 | Rivera Correa, Julio | PO Box 336813 | | | Ponce | PR | 00733-6813 |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | Coto Laurel | PR | 00780 |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | Laurel | PR | 00780 |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | Ensenada | PR | 00647 |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | Ensenada | PR | 00647 |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | Juana Diaz | PR | 00795 |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | Coto Laurel | PR | 00780 |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | San Sebastian | PR | 00685 |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | Santa Isabel | PR | 00757-9782 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | Santa Isabel | PR | 00757 |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | Aguirre | PR | 00704 |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | Salinas | PR | 00751 |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | Guaynabo | PR | 00969-3588 |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | Guaynabo | PR | 00969-3588 |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | Bayamon | PR | 00986 |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | Bayamon | PR | 00956 |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | Juana Diaz | PR | 00795 |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | Ponce | PR | 00716 |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | Santa Isabel | PR | 00757 |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | Santa Isabel | PR | 00757 |
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | Santa Isabel | PR | 00757 |
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | Ponce | PR | 00715 |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | Juana Diaz | PR | 00795 |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | Juana Diaz | PR | 00795 |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | Springfield | MA | 01118 |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | Mercedita | PR | 00715 |
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | Juana Diaz | PR | 00795 |
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | Santa Isabel | PR | 00757 |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | Ponce | PR | 00717 |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | San Sebastian | PR | 00685 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | Santa Isabel | PR | 00757 |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | Juana Diaz | PR | 00795 |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | Coto Laurel | PR | 00780 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | San Sebastian | PR | 00685 |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | San Sebastian | PR | 00685 |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | Coto Laurel | PR | 00780 |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | LARES | PR | 00669 |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | Yabucoa | PR | 00767 |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | Santa Isabel | PR | 00757 |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | Juana Diaz | PR | 00795 | |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | Ponce | PR | 00717-2264 | |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | Ponce | PR | 00716 | |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | Ponce | PR | 00716-4508 | |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | Yauco | PR | 00698 | |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 | |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | Santa Isabel | PR | 00757 | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | Mercedita | PR | 00715 | |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | SANTA ISABEL | PR | 00757 | |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | Aguirre | PR | 00704 | |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | Coamo | PR | 00769 | |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | San Sebastian | PR | 00685 | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | SANTA ISABEL | PR | 00757 | |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | Santa Isabel | PR | 00757 | |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | SAN SEBASTIAN | PR | 00685 | |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | San Sebastian | PR | 00685 | |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | Coto Laurel | PR | 00780 | |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | Juana Diaz | PR | 00795 | |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | SAN SEBASTIAN | PR | 00685 | |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | Juan Diaz | PR | 00795 | |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | San Sebastian | PR | 00685 | |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | Salinas | PR | 00751 | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | Lajas | PR | 00667 | |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | Juana Diaz | PR | 00795 | |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | Juana Diaz | PR | 00795 | |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | Santa Isabel | PR | 00757 | |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | Juana Diaz | PR | 00795 | |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | Carolina | PR | 00987-4864 | |

Exhibit B

ACR CW Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | Salinas | PR | 00751 | |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | Juana Diaz | PR | 00795 | |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | Aguirre | PR | 00704 | |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | Ponce | PR | 00731 | |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | Santa Isabel | PR | 00757 | |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | Guaynabo | PR | 00966-1699 | |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | Providence | RI | 02908 | |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | San Sebastian | PR | 00685 | |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | San Sebastian | PR | 00685-6621 | |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | Ponce | PR | 00730 | |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | Coamo | PR | 00769 | |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 | |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | San Sebastian | PR | 00685 | |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 | |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | Ponce | PR | 00728-2630 | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | JAYUYA | PR | 00664 | |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | San Sebastian | PR | 00685 | |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | Juana Diaz | PR | 00795 | |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | Cidra | PR | 00739 | |

**Exhibit C**



GOVERNMENT OF PUERTO RICO

Puerto Rico Government Employees and
Judiciary Retirement Systems Administration

19 de noviembre de 2021

**Re:     Reclamación Núm.            - REQUIERE RESPUESTA/ FAVOR COMPLETAR
            REQUERIMIENTO DE INFORMACIÓN ADJUNTO**

Estimado

Le escribimos respecto a su(s) Evidencia(s) de Reclamación [*Proof(s) of Claim*], la(s) cual(es)
fue(ron) presentada(s) contra **El Sistema de Retiro de Los Empleados** y registrada(s) por Prime
Clerk como Evidencia de Reclamación Núm.            (la "Reclamación").

El            , los Deudores transfirieron su Reclamación al Procedimiento de
Reconciliación Administrativa de Reclamaciones ("ACR" por sus siglas en inglés,
o "Procedimiento"). Esto significa que su Reclamación se resolverá utilizando los
procesos administrativos existentes del Estado Libre Asociado de Puerto Rico ("ELA"). En
específico, su Reclamación se resolverá por la Administración de Sistemas de
Retiro ("ASR") utilizando los procesos de revisión de pensión/retiro, según
descrito en la orden autorizando el Procedimiento [Caso Núm. 17-bk-3283, ECF Núm.
12274][1].

Los agentes y representantes de los Deudores revisaron su Reclamación en conjunto
con cualquier documentación suplementaria que usted haya proporcionado. Basado en la
información provista por usted, aparenta que su Reclamación solo afirma su derecho a
recibir pensión, sin más. Es decir, no surge de su Reclamación que usted dispute o esté
impugnando el monto de los pagos de pensión que está recibiendo o que espere recibir en
el futuro, al momento de su jubilación. Usted puede determinar el monto del pago de la
pensión que la ASR actualmente estima que usted estará recibiendo mediante una consulta
de su estado de cuenta de pensión más reciente.

---

[1] Copias de todos los escritos, alegaciones y mociones están disponibles en la página electrónica de Prime
Clerk: https://cases.primeclerk.com/puertorico/.

Los Deudores le envían esta carta para confirmar (1) si usted disputa o no el monto de su pensión; o (2) si usted tiene o no una reclamación independiente contra la ASR que no esté relacionada con su derecho a recibir pensión. Puede confirmar si usted está cuestionando el monto de su pensión o si tiene una reclamación independiente, completando el encasillado intitulado "Respuesta del Reclamante" en el Formulario de Requerimiento de Información adjunto y enviándolo a la dirección que se identifica más abajo.

En el caso de que usted NO esté cuestionando el monto de su pensión y NO tenga una reclamación independiente en contra de la ASR (no relacionada a su derecho de recibir pensión), entonces la ASR considerará su Reclamación resuelta. Esto, no obstante, no deberá interpretarse como una determinación de que usted no tiene derecho a recibir pensión. Sencillamente implica que el tratamiento de su pensión, se determinará por el plan de ajuste que, en su día, el Tribunal confirme. Si el plan de ajuste propuesto tuviera un impacto sobre el monto de su pensión, usted tendrá la oportunidad de participar en el proceso del plan de ajuste.

En el caso de que usted sí dispute el monto del pago de su pensión, o si tenga una reclamación independiente contra la ASR (que no esté relacionada a su derecho a recibir pensión), favor de seguir las instrucciones en el Formulario de Requerimiento de Información adjunto, y aneje toda y cualquier documentación disponible en apoyo de lo que usted entiende es el monto correcto de su pensión o de su reclamación.

**Favor de responder a esa carta en o antes de el 20 de diciembre de 2021 enviando el Formulario de Requerimiento de Información adjunto completado, en conjunto con la información y documentación requerida.**

Favor de enviar el formulario completado y los documentos en apoyo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección:

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Favor de acompañar a su respuesta toda y cualquier documentación disponible a usted que sustente lo que usted entiende es el monto correcto de su pensión o que apoye la reclamación independiente que tenga contra la ASR.

Para mayor información sobre el Procedimiento, los procesos de pensión/retiro, o si usted tiene cualesquiera otras preguntas sobre los casos bajo el Título III, puede contactar Prime Clerk LLC al (844) 822-9231 (sin cargos en Estados Unidos de América y Puerto Rico) o al (646) 486-7944 (para llamadas internacionas), durante el siguiente horario: 10:00 a.m. a 7:00 p.m. (Atlantic Standard Time) (Disponible en español).



November 19, 2021

<u>Re: Claim No.                    - RESPONSE REQUIRED</u>
        <u>COMPLETE ATTACHED INFORMATION REQUEST</u>

Dear

We write with respect to your proof(s) of claim, which was filed on                    against
**The Employees Retirement System** and logged by Prime Clerk as Proof of Claim No.
the "Claim").

On                    , the Debtors transferred your Claim into the
Administrative Claims Reconciliation ("ACR") process.  This means that your Claim
will be resolved using the Commonwealth's existing administrative processes.
Specifically, your claim will be resolved by ERS using the Pension/Retiree Procedures,
as described in the order authorizing the ACR process [Case No. 17-bk-3283, ECF No.
12274][1].

The Debtors' agents have reviewed your Claim and any supporting documentation that
you have provided.  Based on the information you have provided, it appears that your
Claim is only asserting your right to receive your pension and nothing else.  It does not
appear that you dispute the amount of the pension payments you are receiving or
can expect to receive upon your retirement.  You can determine the pension
payment amount  ERS presently expects you will receive by consulting your most recent
pension benefit statement.

The Debtors are sending this letter to confirm whether or not you dispute the amount
of your pension or whether you have any independent claim against ERS unrelated to
your right to pension benefits.  Please confirm whether or not you dispute the amount of
your pension or have an independent claim unrelated to your pension benefits by
completing the box marked

---

[1] Copies of all pleadings are available on Prime Clerk's website,

https://cases.primeclerk.com/puertorico/.

"Claimant Response" on the attached information request form and returning the form to the address listed below.

If you DO NOT dispute the amount of your pension payment or do not have an independent claim against ERS, then there is no further action for ERS to take, and ERS will consider your Claim resolved. This, however, shall not be interpreted as a determination that you do not have a right to receive pension. This simply implies that treatment of your pension will be determined by the plan of adjustment.  If the plan of adjustment will impact the amount of your pension, you will have an opportunity to participate in the plan of adjustment process.

If you do dispute the amount of your pension payment or if you do have an independent claim against ERS unrelated to your pension benefits, please follow the instructions on the attached information request form, and attach any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

**Please respond to this letter on or before December 20,  2021 by returning the enclosed information request form with the requested information and documentation.**

Please send the completed form and any supporting documents via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

Please enclose with your response any and all documentation available to you to support what you believe to be the correct amount of your pension payment.

For more information about the ACR process, the Pension/Retiree Procedures, or if you have any other questions regarding the Title III cases, you may contact Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available).

*Evidencia de Reclamación:*

*Reclamante:*

**FORMULARIO DE REQUERIMIENTO DE INFORMACIÓN**

Favor de confirmar si usted disputa o no el monto de su pago de pensión completando el encasillado intitulado "Respuesta del Reclamante" a continuación y siguiente las instrucciones establecidas en el mismo. Envíe este formulario completado y cualquier documentación suplementaria que sustente el monto de su pensión o su reclamación independiente por correo por correo electrónico a PRACRprocess@primeclerk.com, o por correo, entrega personal, o correo urgente a la siguiente dirección: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

---

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____ Yo/nosotros NO disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ NI tenemos reclamación independiente contra la ASR, no relacionada con mi/nuestro derecho a recibir pensión. Yo/nosotros entendemos que no hay acción ulterior a ser tomada por la ASR, y que la ASR considerará mi/nuestra reclamación resuelta.

**O**

_____ Yo/nosotros SI disputamos el monto de mi/nuestra pensión reclamada en el formulario de Evidencia de Reclamación núm. _____ o SI tenemos reclamación independiente contra la ASR porque (provea todo el detalle que sea necesario. Acompañe páginas adicionales si necesario e incluya la documentación suplementaria en apoyo):

_____

_____

_____


**Nombre del Reclamante:**_____

**Firma del Reclamante:**_____

**Fecha:**_____

---

*Proof of Claim:*
*Claimant:*

## INFORMATION REQUEST FORM

Please confirm whether or not you dispute the amount of your pension payment by completing the "Claimant Response" box below and following the instructions laid out in the box.  Please return this form and any additional documentation via email to: PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to: Commonwealth of Puerto Rico ACR Processing Center, c/o Prime Clerk, LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232.

<div style="border:1px solid black; padding:10px;">

**CLAIMANT RESPONSE REGARDING PROOF OF CLAIM NO** _____

_____   I/we DO NOT dispute the amount of my/our pension that I claimed in Proof of Claim No. _____ and DO NOT have an independent claim against ERS unrelated to my/our pension benefits.  I/we understand that there is no further action for ERS to take, and that ERS will consider my claim resolved.

**OR**

_____   I/we DO dispute the amount of my/our pension that I claimed in Proof of Claim . No. _____ or DO have an independent claim against ERS unrelated to my/our pension benefits because (provide as much detail as needed. Attach additional pages if necessary, and include any and all supporting documentation.):

_____
_____
_____


**Claimant Name:**_____

**Claimant Signature:**_____

**Date:**_____

</div>

3

## Exhibit D

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | San Juan | PR | 00926 | |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | Catano | PR | 00962 | |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | JUNCOS | PR | 00777-7761 | |
| 1807700 | ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | Guaynabo | PR | 00970 | |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | SAN JUAN | PR | 00924 | |
| 851930 | ALEJANDRO ORTIZ, JOSE A. | RR 2 BOX 6007 | | | CIDRA | PR | 00739 | |
| 1851162 | ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 | | | JUANA DIAZ | PR | 00795 | |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | San Juan | PR | 00923 | |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | JACKSONVILLE | FL | 32225 | |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | Humacao | PR | 00792 | |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | Humacao | PR | 00792 | |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | CANOVANAS | PR | 00729-3340 | |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | San Juan | PR | 00927 | |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | Toa Baja | PR | 00940 | |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | Carolina | PR | 00986 | |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | Coamo | PR | 00769 | |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | LOIZA | PR | 00772 | |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | | BAYAMON | PR | 00956 | |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | | Naranjito | PR | 00719 | |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | RIO GRANDE | PR | 00745 | |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | Moca | PR | 00676 | |
| 1231078 | BENGOCHEA CORTES, JOSE A. | PO BOX 560201 | | | GUAYANILLA | PR | 00656-7066 | |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | CAROLINA | PR | 00982 | |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | Carolina | PR | 00983 | |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | Comerio | PR | 00782 | |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | Comerio | PR | 00782 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | SANTURCE | PR | 00907 |
| 1826202 | Boneu Melendez, Claudia  X. | Repto Valencia Alt-5 Calle 9 | | | Bayamon | PR | 00969 |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | San Juan | PR | 00926 |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | San Juan | PR | 00928 |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 5165 | | | LOIZA | PR | 00772 |
| 1633434 | Calderon Navarro, Maria  E | C/12 #113 | Mediania alta Parcelas Vieques | | Loiza | PR | 00772 |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | Loiza | PR | 00772 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | RIO PIEDRA | PR | 00927 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | GURABO | PR | 00778 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | Caguas | PR | 00725 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | Rio Grande | PR | 00745 |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | Luquillo | PR | 00773 |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | San Juan | PR | 00924 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | Carolina | PR | 00986 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | Loiza | PR | 00772 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | Loiza | PR | 00772 |
| 1767204 | Carrasquillo Velázquez, Jocelyn | PMB 263 PO Box 1830 | | | Carolina | PR | 00984 |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1918790 | Cartagena Vergara, Candido | Suite 38 1980 | | | Loiza | PR | 00772 |
| 1835431 | Casalduc Berio, Carmen Celeste | 1  5  Cond. Montebello Apt. E 409 | | | Trujillo Alto | PR | 00976 |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | Lajas | PR | 00667 |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | CAGUAS | PR | 00725 |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | SAN JUAN | PR | 00924 |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | | GUAYANILLA | PR | 00656 |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | SAN JUAN | PR | 00926 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santuree | | San Juan | PR | 00915 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | Carolina | PR | 00983 |
| 1838139 | COLLAZO VALERA, ROBERTO | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 |
| 1871372 | Colon Muniz, Edgar | Barrio Santa Rosa 3 K93 | | | Guaynabo | PR | 00970 |
| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | CIDRA | PR | 00739 |
| 1844687 | Colon Rivera, Francisco Efrain | 951 Zaragoza St Urb Ext La Rambla | | | Ponce | PR | 00730 |
| 1802779 | Colon Rodriguez, Hector A | 54 AQ 18 Urb la Haceinda | | | Guayama | PR | 00784 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | San Juan | PR | 00926 |
| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | Bayamon | PR | 00956 |
| 1805940 | Concepcion Vargas, Claribel | Urb. Bello Monte #158-32 | | | Guaynabo | PR | 00969 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | San Juan | PR | 00924 |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | ARECIBO | PR | 00612 |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | San Juan | PR | 00926 |
| 1825834 | Cortes Hernandez, Jessica | Urb Senderos de Juncos #28 | | | Juncos | PR | 00777 |
| 1174452 | CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | SAN JUAN | PR | 00927-4340 |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | Canovanas | PR | 00729 |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | Caguas | PR | 00725 |
| 1845189 | Crespo Crespo, Restituto | 507B. Ave. Americo Miranda 401 | Cond. Los Robles | | San Juan | PR | 00927 |
| 1989106 | Cruz Collazo, Ada M. | BO Santana Box 582 | | | Arecibo | PR | 00612 |
| 1989106 | Cruz Collazo, Ada M. | P.O. Box 1999 | | | Luquillo | PR | 00773 |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | COMERIO | PR | 00782 |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | | Sabana Seca | PR | 00952-0569 |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | | PONCE | PR | 00733-1384 |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | | Toa Baja | PR | 00949 |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | Toa Baja | PR | 00949 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | GUAYNABO | PR | 00965 | |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Pineiro apt. 707 | | San Juan | PR | 00921-1913 | |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | San Juan | PR | 00926 | |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | Trujillo Alto | PR | 00976 | |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | Guaynabo | PR | 00971 | |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | Rio Piedras | PR | 00926 | |
| 1888882 | Davila Alvira, Brenda L | Suite 327 1980 | | | Loiza | PR | 00772 | |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | Juncos | PR | 00777 | |
| 2030557 | DE LA ROSA SANCHEZ , MARY LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | Gurabo | PR | 00778 | |
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | Canovanas | PR | 00729 | |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | San Lorenzo | PR | 00754 | |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | TOA BAJA | PR | 00952 | |
| 976287 | DELGADO QUILES, CELIA | RR 04 BOX 7818 | | | CIDRA | PR | 00739 | |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | San Juan | PR | 00926 | |
| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | Guaynabo | PR | 00970 | |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | Catano | PR | 00962 | |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | San Juan | PR | 00925 | |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | | Humacao | PR | 00792 | |
| 1904053 | Diaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | | Guaynabo | PR | 00725 | |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | | Las Piedras | PR | 00771 | |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | Lares | PR | 00669 | |
| 1811320 | Diaz O`Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | San Juan | PR | 00926 | |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | Arecibo | PR | 00612 | |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 | | | SAN JUAN | PR | 00926 | |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | Loiza | PR | 00772 | |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | Caguas | PR | 00725 | |
| 1910819 | Diaz, Santa Cruz | Calle B Casa #59 Urb. Santiago | | | Loiza | PR | 00772 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | SAN JUAN | PR | 00926 |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | San Juan | PR | 00926 |
| 2034622 | Duque Santana, Angel L | HC-01 Box 17081 | | | Humacao | PR | 00791 |
| 1914899 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | GUAYNABO | PR | 00971 |
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | LOIZA | PR | 00772 |
| 1862510 | Espaillat Feliciano , Luz Eneida | C/ Amatista 173 Urb. Madelaine | | | Toa Alta | PR | 00953 |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | Caguas | PR | 00725 |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | RIO PIEDRAS | PR | 00924 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | SAN JUAN | PR | 00928-5116 |
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | SAN JUAN | PR | 00925-3136 |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | Hatillo | PR | 00659 |
| 1961805 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | San Juan | PR | 00926 |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | SAN JUAN | PR | 00910-1717 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | Trujillo Alto | PR | 00976 |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | LUQUILLO | PR | 00773 |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | Trujillo Alto | PR | 00976 |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | San Juan | PR | 00915 |
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | CIDRA | PR | 00739 |
| 1831398 | Flecha Flecha, Juan  Enrique | Bo. Catano Humacao | Carr. #3 R | 910 Int. | Humacao | PR | 00791 |
| 1792345 | Flores Adorno, Ana I | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | San Juan | PR | 00926 |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | Cayey | PR | 00736 |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | TOA BAJA | PR | 00949 |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | JUNCOS | PR | 00777 |
| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | SAN LORENZO | PR | 00754 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1638307 | Flores Orellana, Jose Ivan | URB SAVANNAH REAL R-17 ANDALUZ | | | SAN LORENZO | PR | 00754 | |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | SAN JUAN | PR | 00924 | |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | San Juan | PR | 00926 | |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | Ponce | PR | 00728 | |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | Toa Baja | PR | 00949 | |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | SAN JUAN | PR | 00902-2734 | |
| 1930383 | Galan Reyes, Delirys Milagro | Urb. Colimar | 2 Rafael Hernandez | | Guaynabo | PR | 00969 | |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | Cabo Rojo | PR | 00623 | |
| 1789572 | Garabito Diaz, Zahira Maxim | #b28a  Calle 3 Rincon Espanol | | | Trujillo Alto | PR | 00976 | |
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | Palmer | PR | 00721 | |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | Rio Grande | PR | 00745 | |
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | GUAYNABO | PR | 00971 | |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | PONCE | PR | 00732-7536 | |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | CAGUAS | PR | 00725-2425 | |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | San Juan | PR | 00915 | |
| 1897656 | GONZALEZ CRUZ, LILLIAM | RR 9 BOX 8525 | | | TOA ALTA | PR | 00953 | |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 L5 H2 | | | Carolina | PR | 00982 | |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | Gurabo | PR | 00778 | |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 | | | CAGUAS | PR | 00725 | |
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | Caguas | PR | 00725 | |
| 1792700 | Gónzalez Hernández, Susana | 11525 Old Lakeland Hwy | | | Dade City | FL | 33525-1507 | |
| 1992226 | Gonzalez Ortiz, Juan A. | 145 CJ6 Jardines Cornelius | | | Carolina | PR | 00983 | |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | Cidra | PR | 00739 | |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | TRUJILLO ALTO | PR | 00977 | |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | Cataño | PR | 00962 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | San Juan | PR | 00927 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | Toa Alta | PR | 00953 | |
| 1056058 | GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | AGUAS BUENAS | PR | 00703 | |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | GUAYANILLA | PR | 00656-3661 | |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | Aibonito | PR | 00705 | |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | Carolina | PR | 00987 | |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | JUANA DIAZ | PR | 00795 | |
| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | Caguas | PR | 00727 | |
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | Juncos | PR | 00777 | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | AGUADILLA | PR | 00605 | |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | SAN JUAN | PR | 00909 | |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | Trujillo Alto | PR | 00976 | |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | CIDRA | PR | 00739-9752 | |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | Carolina | PR | 00987 | |
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | CAROLINA | PR | 00929 | |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | SAN JUAN | PR | 00924 | |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | | Toa Baja | PR | 00951 | |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | | Albonito | PR | 00705 | |
| 1653586 | Hernandez Santiago, Eric | HC 04 Box 47050 | | | Caguas | PR | 00727 | |
| 1158323 | HERNANDEZ SOSA, AIDA L | 8-E BO. VILLA ALEGRE | | | GURABO | PR | 00778 | |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | Trujillo Alto | PR | 00976 | |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/DE Diego 365 Apt 301 | | San Juan | PR | 00923 | |
| 1952590 | HUERTAS MONSERRATE, MARIELA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | Guayanilla | PR | 00656 | |
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | NAGUABO | PR | 00718 | |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | Carolina | PR | 00987 | |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | Guaynabo | PR | 00970 | |
|---|---|---|---|---|---|---|---|---|
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | San Juan | PR | 00926 | |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | San Juan | PR | 00927 | |
| 1764181 | Ledro Mariquez, Gloria  L. | Calle Mayaguez Cond | Mayaguez Court | EDF 137 Apt 4 | San Juan | PR | 00917 | |
| 1531911 | Lopez Lopez, Edwin | RR-1 Box 37278 | | | San Sebastian | PR | 00677 | |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 | |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | GUAYNABO | PR | 00971 | |
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | Guaynabo | PR | 00970 | |
| 1822631 | LOPEZ ROSA, JOSE E | VILLA ANGELINA | CALLE 29 | | LUQUILLO | PR | 00773 | |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | Loiza | PR | 00772 | |
| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | Catano | PR | 00963 | |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | Trujillo Alto | PR | 00976 | |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | FLORIDA | PR | 00650 | |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | San Juan | PR | 00926 | |
| 1222757 | LUGO RAMIREZ, JACQUELINE | SBT 175 | | | NARANJITO | PR | 00719 | |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | CAROLINA | PR | 00979 | |
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | San Juan | PR | 00926 | |
| 291019 | MALDONADO DE AYALA, YVONNE | II COND LAGUAN GONS SC | | | CAROLINA | PR | 00979 | |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | | Toa Baja | PR | 00952 | |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | | Culebra | PR | 00775 | |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | | TOA ALTA | PR | 00953 | |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | Dorado | PR | 00646 | |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | Toa Alta | PR | 00953 | |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | | Coamo | PR | 00769 | |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | | San Juan | PR | 00926 | |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | BAYAMON | PR | 00957 | |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | Salinas | PR | 00751 | |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | | Guaynabo | PR | 00971 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2063690 | Martinez Nunez, Jacqueline | P.O. Box 1481 | | | Cayey | PR | 00737 | |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucía Edf 1. Apt 10 | | | San Juan | PR | 00926 | |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | Rincon | PR | 00957 | |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | Utuado | PR | 00641 | |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | Arecibo | PR | 00612 | |
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | COROZAL | PR | 00783 | |
| 1032142 | Medina Diaz, Lucia | RR 04 3552 | | | Cidra | PR | 00739 | |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 | |
| 761353 | MEDINA RAMOS, VICTOR A | URB SAN ANTONIO | 149  CALLE 2 | | AGUADILLA | PR | 00692 | |
| 1484331 | Medina Rivera, Liza M | PO Box 9020218 | | | San Juan | PR | 00902 | |
| 1769705 | MELENDEZ CASTRO, EDWIN  R. | C/ FAJARDO #258 | VILLA PALMERA | | SAN JUAN | PR | 00915 | |
| 1768969 | MELENDEZ DIAZ, LILLIAM | COND PORTALES DE ALTAMESA | # 1802 | | SAN JUAN | PR | 00921 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | Canovanas | PR | 00729 | |
| 2069108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | Penuelas | PR | 00624 | |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | San Juan | PR | 00923 | |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | San Juan | PR | 00927 | |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | CANOVANAS | PR | 00729 | |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | Canovanas | PR | 00729 | |
| 2044736 | Millan Adames, Adolfo | Box 3278 | | | Guaynabo | PR | 00970 | |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | CAROLINA | PR | 00983 | |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | Rio Grande | PR | 00745 | |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | SAN JUAN | PR | 00926 | |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | San Juan | PR | 00926 | |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | Rio Piedras | PR | 00920 | |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | SABANA GRANDE | PR | 00637 | |
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | Dorado | PR | 00646 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | Trujillo Alto | PR | 00976 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | DORADO | PR | 00646 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | DORADO | PR | 00646 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | Bayamon | PR | 00956-9523 |
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | HUMACAO | PR | 00791-9637 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | SAN JUAN | PR | 00924 |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | ORLANDO | FL | 32825 |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | Humacao | PR | 00791 |
| 1909628 | Morales Morales, Ramona | Apartado 352 | | | Las Marias | PR | 00670 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | Puerto Real | PR | 00740 |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | VEGA ALTA | PR | 00692-1893 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | Arroyo | PR | 00714 |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | BAYAMON | PR | 00959 |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | Salinas | PR | 00751 |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | SAN JUAN | PR | 00926 |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | San Juan | PR | 00926 |
| 2019697 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | San Juan | PR | 00916 |
| 1945426 | Navarro Matos , Alma  I. | D-23 C/3 Urb. Monte Trujillo | | | Trujillo Alto | PR | 00976 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | Naranjito | PR | 00719 |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | Canovanas | PR | 00729 |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | PONCE | PR | 00717 |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | Cidra | PR | 00739 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | Canovanas | PR | 00729 |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 | | | San Juan | PR | 00920 |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | MOROVIS | PR | 00687 |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | Bayamon | PR | 00959 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | San Juan | PR | 00926 |
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | Guaynabo | PR | 00965 |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | VEGA ALTA | PR | 00692 |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | Carolina | PR | 00983 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | SAN JUAN | PR | 00908-3022 |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | Santurce | PR | 00915 |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | Aguirre | PR | 00704 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | San Juan | PR | 00926 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | San Juan | PR | 00926 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | Humacao | PR | 00791 |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | Aguirre | PR | 00704 |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | SAN JUAN | PR | 00915 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | San Juan | PR | 00926 |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | Hato Rey | PR | 00917 |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | San Juan | PR | 00918 |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | Loiza | PR | 00772 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | Lajas | PR | 00667 |
| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | Toa Alta | PR | 00953 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | SAN JUAN | PR | 00925 |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | SAN JUAN | PR | 00925 |
| 1484593 | OTERO, EDMARIS | BLVD. MEDIA LUNA 404 | APT. 2504 | | CAROLINA | PR | 00987 |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | Ponce | PR | 00733-6431 |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | | VEGA ALTA | PR | 00692 |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE 1   B-3 | | SAN JUAN | PR | 00926 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | San Juan | PR | 00929-0985 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | San Jose | PR | 00778 | |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS | | | GUAYNABO | PR | 00965 | |
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | Gbo | PR | 00971 | |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | TOA ALTA | PR | 00953 | |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | Toa Baja | PR | 00951 | |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | Carolina | PR | 00982 | |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | GUAYAMA | PR | 00785 | |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | LAS MARIAS | PR | 00670 | |
| 2015790 | Perez Lopez, Francisca | 1408 36 SW | | | San Juan | PR | 00921 | |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | Bayamon | PR | 00959 | |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | Toa Alta | PR | 00954 | |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 | |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | Quebradilla | PR | 00678 | |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | Manati | PR | 00674 | |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | Guaynabo | PR | 00971 | |
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | SAN JUAN | PR | 00920 | |
| 1882006 | Perez Villianveva, Luz Selenia | HC 08 Box 52259 | | | Hatillo | PR | 00659 | |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | TRUJILLO ALTO | PR | 00976 | |
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | Canovanas | PR | 00729 | |
| 1989240 | Portalatin Ortiz, Jaime | Po Box 1548 | | | Sabana Seca | PR | 00952-1548 | |
| 1761095 | PRATTS RODRIGUEZ, CARMEN  A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | CAROLINA | PR | 00987 | |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | TOA BAJA | PR | 00949 | |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | San Juan | PR | 00936 | |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | Trujillo Alto | PR | 00976 | |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | LOIZA | PR | 00772 | |
| 1889648 | Quinones Rivera, Luisa I | Marina Station | PO Box 3423 | | Mayaguez | PR | 00681-3423 | |
| 1795567 | Ramirez Petrovich, Ivonne | 59 Calle Padre Rufo | Urb. Floral Park | | San Juan | PR | 00917 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 |
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | | Trujillo Alto | PR | 00976 |
| 2014843 | Ramirez Vasquez, Ivelisse C. | R 37 Calle Amopola Reporto Valencia | | | | Bayamon | PR | 00959 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | | Toa Baja | PR | 00957 |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | | San Juan | PR | 00926 |
| 2007234 | Ramos Ortiz, Damaris  E. | RR2 Box 6320 | | | | Cidra | PR | 00739 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carraizo | C/5 H- 13 | | | San Juan | PR | 00926 |
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | | | San Juan | PR | 00926 |
| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | | Quebradillas | PR | 00678 |
| 2009628 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AR 7 | | | | Toa Baja | PR | 00949 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | | San Juan | PR | 00928-6345 |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | | Guaynabo | PR | 00971 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | | Guaynabo | PR | 00971 |
| 1826276 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | | San Juan | PR | 00936 |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREOINS | APT 265 | | TRUJILLO ALTO | PR | 00976 |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 | | | | TOA ALTA | PR | 00953 |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | | ISABELA | PR | 00662 |
| 1850233 | Rivas Figuerra, Lydia  M. | Sabara Bajo | Carr 190 Calle Ramos interior | | | Carolina | PR | 00984 |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | | San Juan | PR | 00920 |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | | Sabana Seca | PR | 00952 |
| 1756305 | Rivera Bultron, Solimar | Condominio Chalets de la Fuente #8 C/ | Floridiano Apt 807 | | | Carolina | PR | 00987 |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | | | San Juan | PR | 00926-9677 |
| 1911005 | Rivera Cruz , Victor M. | Apartado 400 Carr. 837 | | | | Guayama | PR | 00970 |
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | | Vega Alta | PR | 00692 |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | | San Juan | PR | 00926 |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | | Humacao | PR | 00792 |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 | |
|---|---|---|---|---|---|---|---|---|
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 | |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 | |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | | Canovanas | PR | 00729 | |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | | Morovis | PR | 00687-681 | |
| 1754378 | Rivera Ortiz, Ednydia | # 25 Calle 3 Urb. Cerromonte | | | Corozal | PR | 00783 | |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | | Toa Alta | PR | 00953 | |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | TOA BAJA | PR | 00949 | |
| 2099055 | Rivera Santiago, Jorge | Urb. Villas del Prado Calle Del Rizyas | | | Juana Diaz | PR | 00795 | |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | Cidra | PR | 00739 | |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | Luquillo | PR | 00773 | |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | Rio Grande | PR | 00745 | |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | Guaynabo | PR | 00971 | |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | Windermere | FL | 34786 | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | URB. CAMPO LAGO | 22 CAMPO ST. | | CIDRA | PR | 00739 | |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | SAN JUAN | PR | 00920 | |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | NARANJITO | PR | 00719 | |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | Naguabo | PR | 00744 | |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10316 | | | PONCE | PR | 00732-0316 | |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | San Juan | PR | 00919 | |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | San Juan | PR | 00926 | |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | Carolina | PR | 00983 | |
| 1785234 | Rodriguez Guzman, Aida M. | P.O. Box 3012 | | | Vega Alta | PR | 00692 | |
| 1960598 | Rodriguez Guzman, Diana I. | P.O. Box 846 | | | Camuy | PR | 00627 | |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14  6 | | | BAYAMAN | PR | 00956 | |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | GUAYNABO | PR | 00971 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | Loiza | PR | 00772 | |
| 1778970 | RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO | | | SAN JUAN | PR | 00918 | |
| 1250655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | BAYAMON | PR | 00960 | |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | GUAYNABO | PR | 00971 | |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | Florida | PR | 00650 | |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 | |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 | |
| 1444243 | Rodriguez Ruiz, Jose L | URB ALTURAS SABANERAS C-48 | | | SABANA GRANDE | PR | 00637 | |
| 1913319 | Rodriguez Santiago, Milagros | Calle Podin Condimum #14 | | | Florida | PR | 00650 | |
| 1941281 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | Aguadilla | PR | 00603 | |
| 2045138 | RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS | 206S PORTALES I VILLA PALMERA | | SANTURCE | PR | 00915 | |
| 1848192 | Rodriguez Torres, Flor M. | Urb. Santa Clara Almendro U-14 | | | Guaynabo | PR | 00969 | |
| 2014855 | RODRIGUEZ VELEZ, ZULLY  AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | PONCE | PR | 00728 | |
| 1185004 | ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES | | | ARECIBO | PR | 00652 | |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | LOIZA | PR | 00772-9660 | |
| 1086647 | ROMAN TORRES, ROBERTO | HC 8 BOX 83260 | | | ARECIBO | PR | 00612 | |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | San Juan | PR | 00924 | |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | San Juan | PR | 00918 | |
| 1924159 | ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 | TORRECILLA BAJA | | LOIZA | PR | 00772 | |
| 2037688 | Rondon Pagan, Andy | Calle Poppy Sector Betancourt | | | San Juan | PR | 00926 | |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | GUAYNABO | PR | 00971 | |
| 2042480 | ROSADO PEREZ, MAYRA | URB. LAS PRADERAS | BUZON 1130 | | BARCELONETA | PR | 00617-2946 | |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | CAGUAS | PR | 00725-8932 | |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | CAGUAS | PR | 00725-9215 | |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | Guaynabo | PR | 00971 | |
| 1787400 | ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1983415 | RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUHA | | | CAGUAS | PR | 00725 | |
| 1678465 | Saez Maldonado, Carlos Javier | 5400 Camino Eduviges Rivera Carraizo Bajo | | | Trujillo Alto | PR | 00976 | |
| 1678465 | Saez Maldonado, Carlos Javier | RR-2 PO Box 5400 | | | San Juan | PR | 00926 | |
| 1757684 | Sanabria, Ramona | 1200 S Missouri Ave Apt 104 | | | Clearwater | FL | 33756 | |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 | | | LAS PIEDRAS | PR | 00771 | |
| 1824674 | Sanchez Matos, Sarahi | Resd. Manuel A. Perez Edf F12 | Apt 102 | | San Juan | PR | 00923 | |
| 509787 | Sánchez Pérez, Sonia | Hc 01 Box 18210 | | | Gurabo | PR | 00778 | |
| 1813378 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | CAROLINA | PR | 00978 | |
| 1795069 | Santana Gonzalez, Jose R. | Villas de la Central Victoria | #37 calle Yugo | | Juncos | PR | 00777 | |
| 2135936 | Santana Vargas, Jose Luis | B-23 4 | | | Naguabo | PR | 00718 | |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | San Juan | PR | 00926 | |
| 1728000 | SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO | APT 1006 | | SAN JUAN | PR | 00926 | |
| 2005283 | SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 | | | AGUADA | PR | 00602 | |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | Salinas | PR | 00751 | |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | Salinas | PR | 00751 | |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | Cidra | PR | 00739 | |
| 2039237 | Sepulveda Monserratte, Jorge  Luis | Jardines de T. Alto Calle 1 A-9 | | | Trujillo Alto | PR | 00976 | |
| 1938827 | Sierra Cortes, Jonathan | Hacienda Carraizo Calle 4D-9 | | | San Juan | PR | 00926 | |
| 1876876 | Sierra Melendez, Carmen Socorro | Carr 838 K1H3 Alejandrino | | | Guaynabo | PR | 00971 | |
| 32950 | SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 | | | BAYAMON | PR | 00956 | |
| 2030556 | Soto Alvarez, Nilda | Urb. Borinquen Calle D 34 | | | Aguadilla | PR | 00603 | |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | AGUADILLA | PR | 00605 | |
| 1948207 | SOTO CRUZ , MIRIAM | BO PEZUELA | HC 02 BOX 15345 | | LARES | PR | 00669 | |
| 1069600 | SUAREZ MELENDEZ, NELSON X | PO BOX 37 1755 | | | CAYEY | PR | 00737 | |
| 1792679 | Suarez Mojica, Iveliza | P.O Box 30663 | | | San Juan | PR | 00929 | |
| 599873 | Suarez Santiago, Zulian Sofia | 200 SIERRA ALTA | BOX 138 | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2070620 | Torres Concepcion, Rolando | Condominio Torres De Cervante 710 | | | San Juan | PR | 00924 |
| 1423126 | Torres Cruz, Ana Abagail | Calle 9A Blq. 23 #32 | Urb. Villa Carolina | | Carolina | PR | 00985 |
| 1825676 | TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO | | | GURABO | PR | 00778 |
| 1845499 | Torres Garcia , Romanita | P.o.Box 3256 Awelia Contract sta | | | Catano | PR | 00963 |
| 1227293 | TORRES MELENDEZ, JESUS | HC-1 BOX 5346 | | | GUAYNABO | PR | 00971 |
| 1862285 | TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA | | | SAN JUAN | PR | 00915 |
| 2126332 | Torres Rivera, Elizabeth | P.O. Box 1663 | | | Hormingueros | PR | 00660 |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | CAYEY | PR | 00736 |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | CAYEY | PR | 00737 |
| 2103184 | Torres Santiago, Maria E. | HC-01 Box 3907 | | | Lares | PR | 00669 |
| 1794403 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | Ponce | PR | 00733-6511 |
| 936559 | TRABOUS LUGO, SANDRA | PO BOX 7606 | | | SAN JUAN | PR | 00916-7606 |
| 1920378 | Trinidad Silva, Sandra  Janette | Calle Victor Braegget #1832 | | | San Juan | PR | 00911 |
| 1797632 | Uanos Sanchez, Sanette  I | #21 Ciudad Del Lago | | | Trujillo Alto | PR | 00976 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | Ponce | PR | 00730 |
| 1841918 | Valcarcel Sanchez, Sara | Bo Corea | 485 c/. Jose Fidalgo Diaz | Apt 131 | San Juan | PR | 00926 |
| 1953092 | VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 | | | ARECIBO | PR | 00612 |
| 2057690 | Valentin Reyes, Sharita | 435 Calle Gladiola Round Hills | | | Trujillo Alto | PR | 00976 |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | CAGUAS | PR | 00725 |
| 1858275 | Varela Negron, Samuel | 0-24 Urb Bello Monte | | | Guaynabo | PR | 00965 |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | San Juan | PR | 00913 |
| 1196767 | Vazquez Vazquez, Eli R. | Comunidad San Romualdo | Box 70A | | Hormigueros | PR | 00660 |
| 1728381 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | Bayamon | PR | 00956 |
| 1950205 | Vega Collazo, Jose J | RR 04 Box 7559 | | | Cidra | PR | 00739 |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | Bayamon | PR | 00957-4324 |
| 591361 | Veguilla Vega, Wanda Teresa | APDO._5135, Cuc. Station | | | Cayey | PR | 00737 |
| 591361 | Veguilla Vega, Wanda Teresa | Barrio Past Veijo Carr #1 KM 67 HM. 9 INT. | | | Cayey | PR | 00737 |
| 1234498 | VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II | LOS NAZARIOS | | GUAYNABO | PR | 00971 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR ERS Notice Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1916668 | Velazquez Rivera, Iris N. | Suite 38 - 1980 | | | Loiza | PR | 00772 | |
| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | | Caguas | PR | 00725 | |
| 1913650 | Velez Gonzalez, Joel  A. | Urb. El Cortijo calle 7  F6 | | | Bayamon | PR | 00957 | |
| 2117590 | VELEZ OLAVARRIA, JUAN | PO BOX 7606 | | | SAN JUAN | PR | 00916-7606 | |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | ADJUNTAS | PR | 00601 | |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | SAN JUAN | PR | 00920 | |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | ORLANDO | FL | 32825 | |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | TRUJILLO ALTO | PR | 00976 | |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | HATILLO | PR | 00659 | |
| 1971921 | Villegas Roble, Felipe | RR 02 Box 5736 | | | Cidra | PR | 00739 | |

**<u>Exhibit E</u>**

**Responda a esta carta el 9 de deciembre de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRACRprocess@primeclerk.com.**

**Please respond to this letter on or before Decembre 9, 2021 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRACRprocess@primeclerk.com.**

GOBIERNO DE PUERTO RICO
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**19 de noviembre de 2021**

**Re:     Reclamación Núm.               - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte de la Autoridad de Asesoría Financiera y Agencia Fiscal ("AAFAF"). En virtud de la Ley Núm. 2-2017, la AAFAF representa al Gobierno de Puerto Rico ante el Tribunal del Título III de PROMESA[1] ("Tribunal de Título III"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal de Título III.

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que la entidad gubernamental para la cual trabaja(ó) pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta una comunicación en la cual describa detalladamente la naturaleza de su Reclamación. En su carta, debe incluir: (1) número de teléfono donde se le pueda contactar directamente; (2) su número de empleado; (3) número de seguro social; (4) de su Reclamación haberse sometido a un proceso administrativo y/o judicial, indicar número de caso administrativo, judicial o ambos; y (5) toda documentación en apoyo de su reclamo. Si usted tiene pendiente un caso administrativo o judicial contra la entidad para la cual trabaja(ó) favor de así especificarlo. Si, por el contrario, el caso fue adjudicado con carácter de finalidad, favor incluya una copia de la resolución y/o sentencia final, de tenerla disponible.

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov



**GOBIERNO DE PUERTO RICO**
AUTORIDAD DE ASESORÍA FINANCIERA Y AGENCIA FISCAL DE PUERTO RICO

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con cualquier documento en apoyo a su reclamo, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico PRACRprocess@primeclerk.com; o, por correo, a la siguiente dirección:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación.** Si tiene alguna pregunta respecto a esta carta, favor enviar un correo electrónico a acr@aafaf.pr.gov.

Respetuosamente,

La Autoridad de Asesoría Financiera
y Agencia Fiscal

Centro Gubernamental Roberto Sánchez Vilella (Minillas), Ave. De Diego, Parada 22, San Juan, PR 00907 I PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov

# GOVERNMENT OF PUERTO RICO
### PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**November 19, 2021**

**Re:     Claim No.              - <u>REQUIRES RESPONSE</u>**

Dear

Greetings on behalf of the Puerto Rico Fiscal Agency and Financial Advisory Authority ("AAFAF"). Under Act 2-2017, AAFAF represents the Government of Puerto Rico ("Government") in the Title III proceedings under PROMESA[1]. You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court.

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve the Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for the government entity you work for to adequately evaluate and resolve your Claim.

In consequence, we request that, within a term of twenty (20) days, you submit the attached form along with any supporting documentation in which you describe in detail the nature of your Claim. In your response, you should include, without limitation: (1) telephone number where you can be contacted; (2) employee number; (3) social security number; (4) if your claim is/has been subject of an administrative or judicial process, provide the case file number; and (5) any document that supports your Claim. If you have a pending administrative or judicial case, please so indicate. If, to the contrary, the case is closed, please provide a copy of the final resolution or final judgment, if available.

---

[1] Puerto Rico Oversight, Management, and Economic Stability Act.

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  |  PO Box 42001, San Juan, PR 00940-2001

787.722.2525          contact@aafaf.pr.gov          aafaf.pr.gov



## GOVERNMENT OF PUERTO RICO
PUERTO RICO FISCAL AGENCY AND FINANCIAL ADVISORY AUTHORITY

**Please send the completed form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:**

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim**. Should you have any questions regarding this letter, please write an email to acr@aafaf.pr.gov.

Respectfully,

The Puerto Rico Fiscal Agency
and Financial Advisory Authority

Roberto Sánchez Vilella (Minillas) Government Center, De Diego Ave. Stop 22, San Juan, PR 00907  I  PO Box 42001, San Juan, PR 00940-2001

 787.722.2525        contact@aafaf.pr.gov        aafaf.pr.gov

FORMULARIO DE RESPUESTA DEL RECLAMANTE

*Claim No.*                    *Creditor Name:*

| (1) Nombre Completo | |
| (2) Número de teléfono | |
| (3) Número de empleado | |
| (4) Agencia para la cual trabaja(ó) y fecha.      Si usted fue empleado en más de una agencia, por favor identifique la agencia o agencias relacionadas a su reclamación y las fechas en que estuvo empleado por cada agencia. | |
| (5) Correo electrónico | |
| (6) Número de seguro social (últimos cuatro dígitos) | |
| (7) Número de caso administrative o judicial, si aplica. | Incluya número de caso administrativo y/o judicial, si alguno, que haya radicado y que esté directamente relacionado a los beneficios reclamados en la Evidencia de Reclamación (*Proof of Claim*) |
| (8) Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al beneficio reclamado. **Incluya páginas adicionales si es necesario.** | |

*** Attach any supporting documentation you may have related to your claim. ***

Exhibit

Employee Response Letter

*Claim No.*          *Creditor Name:*

| (1) Full Name | |
|---|---|
| (2) Telephone Number | |
| (3) Employee Number | |
| (4) Agency and Dates of Service (if you have been employed by more than one agency, or agencies related to your claim, include dates of employment at each agency). | |
| (5) Personal Email Address | |
| (6) Social Security Number (last four digits). | |
| (7) Case File Number, if applicable | *(This includes any administrative and/or judicial complaint you filed in connection with the employee status/benefits requested in your Claim, **other than the Title III case**.)* |
| (8) Describe in detail the nature and basis of your Claim. **Please add additional pages, if needed**. Include the nature of the claim and detail the reasons why you believe you are entitled to such benefit/stipend/wage increase/incentive | |

**\*\*\* Attach any supporting documentation you may have related to your claim. \*\*\***

**<u>Exhibit F</u>**

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746996 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |
| 2020408 | Acosta Rodriguez , Heyde D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 1860520 | Acosta Rodriquez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | |
| 7707 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1667740 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | | Bayamon | PR | 00961 | |
| 2112184 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | | Hormigueros | PR | 00660 | |
| 1685809 | Albino , Jamilette Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 1668777 | Albino, Jamilette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 1479082 | Alduen Ross, Frank D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 | |
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 1653579 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | |
| 2098697 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 | |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | |
| 2063950 | Alvarado Collazo, Jose A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | |
| 2005835 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 | |
| 2089170 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salimas | PR | 00751 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1594732 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | Ponce | PR | 00731 |
| 1594732 | Astacio Nieves, Carmen | PO Box 22 | | | Merceditas | PR | 00715-0022 |
| 1993053 | Aulet Natal, Eilleen I. | 138 Orguidea Urb. Jardines | | | Jayuya | PR | 00664 |
| 2103277 | Aulet Natal, Eilleen I. | Box 446 | | | Jayuya | PR | 00664 |
| 1993053 | Aulet Natal, Eilleen I. | Box 446 | | | Jayuya | PR | 00664 |
| 1884202 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | PENUELAS | PR | 00624 |
| 780394 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | PONCE | PR | 00728 |
| 1844537 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | Ponce | PR | 00728-2526 |
| 1883175 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | Carolina | PR | 00985 |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | Carolina | PR | 00985 |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | Carolina | PR | 00985 |
| 1720781 | Aviles Berdecia, Christian A | Po Box 553 | | | Barranquitas | PR | 00794 |
| 1627952 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | Vega Alta | PR | 00692 |
| 2023280 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | Homigueros | PR | 00660 |
| 2047345 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | Vega Baja | PR | 00693 |
| 1970720 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | Vega Baja | PR | 00693 |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | Ponce | PR | 00716-4405 |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | Ponce | PR | 00717 |
| 130624 | AVILES CURET, DEBORAH | P O BOX | | | ANASCO | PR | 00610 |
| 1603446 | Aviles Curet, Deborah | P.O. Box 1964 | | | Anasco | PR | 00610 |
| 1867509 | Aviles Estrada, Myriam  Lisbell | Apartado 996 | | | San German | PR | 00683 |
| 1994830 | Aviles Gonzalez, Gladys M. | 35 E | | | Hatillo | PR | 00659 |
| 1994830 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | Hatillo | PR | 00659 |
| 38654 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | CIDRA | PR | 00739 |
| 1984883 | Aviles Hidalgo, Idelisa L | Box 540 | | | Moca | PR | 00676 |
| 2111101 | Aviles Hidalgo, Idelisa L. | Box 540 | | | Moca | PR | 00676 |
| 38754 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | MOROVIS | PR | 00687 |
| 780476 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | BARRANQUITAS | PR | 00794 |
| 1877150 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | Penuelas | PR | 00624 |
| 2114528 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | Quebradillas | PR | 00678-9607 |
| 1956269 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | Adjuntas | PR | 00601 |
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | Canovanas | PR | 00729 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1883125 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 |
| 1719699 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 |
| 39273 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 |
| 1722977 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 |
| 2062655 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 |
| 1634112 | Ayala Acevedo, Peggy | P O Box 766 | | | | Morovis | PR | 00687 |
| 1665356 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 -39 CALLE 4 | | | | CAROLINA | PR | 00983 |
| 1648964 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | | Carolina | PR | 00983 |
| 1627119 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00983 |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | | Carolina | PR | 00987 |
| 1770954 | Ayala Baez, Jose  J. | Edificio Agencias Ambientales Secgtor El Cinco | | | | Rio Piedras | PR | 00784 |
| 1770954 | Ayala Baez, Jose  J. | RR-4 Box 7742 | | | | Cidra | PR | 00739-9122 |
| 1778539 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | Trujillo Alto | PR | 00976 |
| 2155265 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | FAJARDO | PR | 00738 |
| 1980710 | Ayala Colon, Laura E. | PO Box 9020048 | | | | San Juan | PR | 00902-0048 |
| 1980710 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | Puerta de tierra | | San Juan | PR | 00901 |
| 1596729 | Ayala Cora, Fabio | 19 River Rd S | | | | Putney | VT | 05346-8517 |
| 1780822 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | Salinas | PR | 00751 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | Humacao | PR | 00791-9433 |
| 2136159 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | Humacao | PR | 00791-9412 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | Salinas | PR | 00751 |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | San German | PR | 00683 |
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 |
| 1782430 | AYALA MARQUEZ , JUANITA  E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 |
| 1744669 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1777230 | Ayala Márquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1689886 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 2208017 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 |
| 2076913 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 |
| 1753276 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 |
| 1778251 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1618247 | Ayala Quiñones, Gricelys | PO Box15 | | | Loiza | PR | 00772 |
| 1732742 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | San Juan | PR | 00924 |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | Aguas Buenas | PR | 00703 |
| 1999403 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | OROCOVIS | PR | 00720 |
| 1690666 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | Toa Baja | PR | 00949 |
| 1999945 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | Moca | PR | 00676 |
| 1999945 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | Moca | PR | 00676 |
| 1869327 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | Caguas | PR | 00725 |
| 1795889 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | Aguas Buenas | PR | 00703 |
| 1638166 | Ayala Santos, Ana V. | Box 122 | | | Vega Baja | PR | 00694 |
| 2117886 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | Comerio | PR | 00782 |
| 1959548 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | Comerio | PR | 00782 |
| 1781715 | Ayala Vargas, Maria Del C | P.O. 1050 | | | Florida | PR | 00650 |
| 1834852 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | Ponce | PR | 00717-2026 |
| 1844868 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | Toa Alto | PR | 00954 |
| 1968779 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | Toa Alta | PR | 00954 |
| 1996610 | Ayala Vega, Eva J. | PO Box 687 | | | Sabana Hoyos | PR | 00688 |
| 1949808 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | Carolina | PR | 00985 |
| 2219480 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | Mayaguez | PR | 00680-3310 |
| 1671933 | Ayala Villarin, Elsie L | Box 2407 | | | San German | PR | 00683 |
| 2049141 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | Barceloneta | PR | 00617-3341 |
| 1681833 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | Carolina | PR | 00985 |
| 1600590 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | DORADO | PR | 00646 |
| 1659180 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | Penuelas | PR | 00624 |
| 1638947 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | San Sebastian | PR | 00685 |
| 1638947 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | San Sebastian | PR | 00685 |
| 2028568 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | Aguada | PR | 00602 |
| 1859877 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | Aguadilla | PR | 00603 |
| 1648247 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | Guaynabo | PR | 00969 |
| 1734431 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | Cayey | PR | 00736 |
| 1715939 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | Patillas | PR | 00723 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1696558 | Baerga, Nilda L. | HC 2 Box 3185 | | | Luquillo | PR | 00773 | |
| 1651877 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | Yauco | PR | 00698 | |
| 1678187 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | GUAYNABO | PR | 00971 | |
| 1592579 | Baez Bonilla, Maribet | PO Box 3703 | | | San Sebastian | PR | 00685 | |
| 42488 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | MARICAO | PR | 00606-6283 | |
| 42488 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | San Juan | PR | 00683 | |
| 42488 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | SAN GERMAN | PR | 00683 | |
| 1969916 | Baez Figueroa, Dora | EE-2 G San Antonio | | | Anasco | PR | 00610 | |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | Caguas | PR | 00725 | |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | Juncos | PR | 00777 | |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | Caguas | PR | 00725 | |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | Juncos | PR | 00725 | |
| 1593764 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | GUANICA | PR | 00653-8810 | |
| 1842324 | Baez Irizarry, Orlando | PO Box 1062 | | | Adjunlus | PR | 00601-1062 | |
| 1235563 | BAEZ MENDEZ, JOSE L | HC2 BOX 10488 | | | LAS MARIAS | PR | 00670 | |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | LAS MARIAS | PR | 00670 | |
| 1755470 | Baez Mendez, Oscar | P.O. Box 794 | | | Comerio | PR | 00782 | |
| 1087715 | Baez Mendez, Rosa | HC 02 Box 12275 | | | Moca | PR | 00676 | |
| 1590621 | Baez Mendez, Rosa | HC 02 Box 12275 | | | Moca | PR | 00676 | |
| 1677785 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | Moca | PR | 00676 | |
| 1937809 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | MAYAGUEZ | PR | 00682-2438 | |
| 1734902 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | Humacao | PR | 00791 | |
| 1846259 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | Vega Baja | PR | 00693 | |
| 2115928 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | Toa Baja | PR | 00949 | |
| 2080435 | Baez Ramos, Hilda | PO Box 2062 | | | Rio Grande | PR | 00745 | |
| 1617885 | Baez Ramos, Katty W. | PO Box 1594 | | | Lajas | PR | 00667 | |
| 1768116 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | Ponce | PR | 00716 | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | PONCE | PR | 00716 | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | LUQUILLO | PR | 00773 | |
| 1734415 | Báez Roman, Miriam | Brisas de Carraízo Box 33 | | | San Juan | PR | 00926 | |
| 43324 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | BAYAMON | PR | 00961 | |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | Aguirre | PR | 00704 | |
| 43351 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | COMERIO | PR | 00782 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 43351 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 1928789 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | |
| 43446 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 43446 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 1764792 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1764792 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 1719555 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1832996 | Bahamonde Vazquez, Felix  W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1873933 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 | |
| 43600 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1998535 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2044671 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | |
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | |
| 75922 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | |
| 1694589 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 1723990 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | |
| 43660 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | |
| 1877375 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 | |
| 2075219 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | |
| 1890288 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 | |
| 1659860 | Baños Cruz, Elsa N. | 13131 Reunion St. | | | | Charlotte | NC | 28278 | |
| 2077073 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | |
| 1742750 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | |
| 2039500 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1914162 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | Dorada | PR | 00646-5611 | |
|---|---|---|---|---|---|---|---|---|
| 2008363 | Barreras Garcia, Myriam J | PO Box 553 | | | Vieques | PR | 00765-0553 | |
| 1970368 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | San Juan | PR | 00926 | |
| 2038001 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | SAN JUAN | PR | 00926 | |
| 2124110 | Barreto Adorno, Carlos Enrique | P.O. Box  93 | | | Goldenrod | FL | 32733 | |
| 1822954 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | Arroyo | PR | 00714 | |
| 1789895 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | Aibonito | PR | 00705 | |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | San Juan | PR | 00915 | |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | Guaynabo | PR | 00969 | |
| 2033843 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | Isabela | PR | 00662 | |
| 1957753 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | MANATI | PR | 00674 | |
| 1761259 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00910 | |
| 1761259 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | CAMUY | PR | 00627 | |
| 1614625 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | Dorado | PR | 00646 | |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | DORADO | PR | 00646-1669 | |
| 1753728 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | Toa Baja | PR | 00952 | |
| 1763835 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | Toa Baja | PR | 00952 | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | VEGA BAJA | PR | 00693 | |
| 1726694 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | Vega Baja | PR | 00693 | |
| 1640564 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | San Juan | PR | 00926 | |
| 1874960 | Bartolomei Rodriguez, Maria A. | Box 932 | | | Sta Isabel | PR | 00757 | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | SANTA ISABEL | PR | 00757 | |
| 1724350 | Bartolomey Velez, Irma R. | PO Box 1463 | | | Rincon | PR | 00677-1463 | |
| 2070115 | Bartolonei Vazquez, Johana | PO Box 2832 | | | San German | PR | 00683 | |
| 1175071 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | PONCE | PR | 00716 | |
| 2001773 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | Arecibo | PR | 00612 | |
| 2045638 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | San Juan | PR | 00923-3137 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2041069 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2060303 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1966335 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 |
| 1582752 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 |
| 1575564 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 |
| 2081894 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 |
| 2017324 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 |
| 1749229 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 |
| 1749229 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 |
| 1571224 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 |
| 1958070 | BAUZA CASIANO, PEDRO M. | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 |
| 1743714 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 |
| 1759618 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 |
| 2088076 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 |
| 2098400 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 |
| 2091898 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 |
| 2007863 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 |
| 1288200 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 |
| 1916568 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 |
| 1594194 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 |
| 1880236 | BELLIDO RUIZ , MIRIAM  JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 |
| 2047302 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 |
| 1964466 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 |
| 2016146 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 |
| 2231187 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 |
| 2231199 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2096833 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
|---|---|---|---|---|---|---|---|---|---|
| 2096833 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | |
| 1914153 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 | |
| 1914224 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 | |
| 1723210 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 | |
| 1700132 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 | |
| 48100 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1881579 | Benitez Gutierrez, Lourdes  J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1675578 | Benitez Gutierrez, Lourdes  J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 | |
| 1853942 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 | |
| 2097877 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2084524 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 | |
| 2112130 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 1690063 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | |
| 1702631 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1702631 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 1937970 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 134662 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | |
| 1991750 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 1751192 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1639610 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 |
| 1930210 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 |
| 2207283 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 |
| 1690232 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt .4102 Isla Verde | | | Carolina | PR | 00979 |
| 1629905 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 |
| 1605532 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 |
| 2097892 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 |
| 2055671 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 |
| 1872468 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 |
| 1862165 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 |
| 2089054 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 |
| 1598581 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 |
| 50263 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 |
| 2107211 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 2073518 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 1957592 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 |
| 2204420 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 |
| 2080265 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 |
| 2051167 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 |
| 1857061 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 |
| 1883368 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 |
| 2034100 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 |
| 1842349 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 1653482 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 |
| 2157360 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 |
| 1653117 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 |
| 1890524 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1735170 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 |
| 1963563 | Brito Lebron, Mildred | #22 Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 |
| 1901232 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 |
| 1744911 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 |
| 2086434 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 |
| 2243430 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 |
| 1965764 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 |
| 1994380 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 |
| 2056846 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 |
| 1786044 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 |
| 1726844 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | | Canovanas | PR | 00729 |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 |
| 1693552 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 |
| 1632257 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | | Yauco | PR | 00698 |
| 1592477 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 |
| 1787872 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 |
| 1843843 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1843843 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | Carolina | PR | 00985 |
|---|---|---|---|---|---|---|---|
| 1481243 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | Manati | PR | 00674 |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | Turka | PR | 00704 |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | Ponce | PR | 00728 |
| 1996228 | Colombani Bermudez, Lizvette | Box 3699 | | | Aguadilla | PR | 00605 |
| 1996228 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | Aguadilla | PR | 00605 |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | LAKE MARY | FL | 32795 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | Juana Diaz | PR | 00795 |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | Santa Isabel | PR | 00757 |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | OROCOVIS | PR | 00720 |
| 1934298 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | Bayamon | PR | 00956 |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | Bayamon | PR | 00957 |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | Bayamon | PR | 00957 |
| 1767173 | Colon Lopez, Kelisha | 2617 20th St W | | | Lehigh Acres | FL | 33971-0506 |
| 1850204 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | Cidra | PR | 00739 |
| 1689971 | Colon Olivares, Maria I. | P.O. Box 30888 | | | San Juan | PR | 00929 |
| 1658098 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | Ponce | PR | 00780 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | Guayama | PR | 00784 |
| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | CANOVANAS | PR | 00729 |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | SAN JUAN | PR | 00926 |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | San Sebastian | PR | 00685 |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | Bayamon | PR | 00959 |
| 2005713 | Cosme Santos, Luz E | PO Box 1175 | | | Santa Isabel | PR | 00757 |
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | Toa Baja | PR | 00949 |
| 1494611 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | Comerio | PR | 00782 |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | Vega Alta | PR | 00692 |
| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | Maurabo | PR | 00707 |
| 2010654 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | Trujillo Alto | PR | 00985 |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | JUANA DIAZ | PR | 00795 |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | Villalba | PR | 00766 |
| 1847271 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | San Juan | PR | 00921 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1817394 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | San Juan | PR | 00921 |
| 2114682 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | Bayamon | PR | 00957 |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | Isabela | PR | 00662 |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | Cerbo | PR | 00735 |
| 2026724 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | Toa Baja | PR | 00949 |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | Carolina | PR | 00979 |
| 1702938 | Davis de Leon, Jorge V. | Hc 3 Box 10937 | | | Gurabo | PR | 00778 |
| 1902820 | De Jesus Cruz , Luz  L | 1028 4 Urb. Jose S. Quinones | | | Carolina | PR | 00985 |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | San | PR | 00766 |
| 1900848 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | Carolina | PR | 00983 |
| 1939372 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | Carolina | PR | 00983 |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | TRUJILLO ALTO | PR | 00976 |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | PATILLAS | PR | 00723 |
| 2069247 | de Leon Gonzalez, Virginia | PO Box 182 | | | Patillas | PR | 00723 |
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | Carolina | PR | 00985 |
| 2091997 | Del C Gomez Escribano, Maria | PO Box 904 | | | San Lorenzo | PR | 00754 |
| 1815981 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | Ponce | PR | 00728 |
| 1909200 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | CAROLINA | PR | 00985 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | TRUJILLO ALTO | PR | 00976 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | San Juan | PR | 00927 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | San Juan | PR | 00927 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | GUAYNABO | PR | 00970 |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | RIO PIEDNAS | PR | 00916 |
| 2035325 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | Cayey | PR | 00736 |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | Santa Isabel | PR | 00757 |
| 1721922 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | Carolina | PR | 00985 |
| 2102465 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | Carolina | PR | 00979 |
| 2107313 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | Gurabo | PR | 00778 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | San Juan | PR | 00920 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2130499 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | ARROYO | PR | 00714 |
| 1694776 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 1943578 | Diaz Sierra, Edmee | 311 N Oak Ave | | | Orange City | FL | 32763-5529 |
| 2109854 | Diaz Sierra, Edmee | 311 N Oak Ave | | | Orange City | FL | 32763-3229 |
| 2068151 | Diaz Sierra, Edmee | 311 N Oak Ave | | | Orange City | FL | 32763-5229 |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | SAN JUAN | PR | 00924 |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | | Ponce | PR | 00716 |
| 1867777 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1865036 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | Trujillo Alto | PR | 00976 |
| 2014134 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | LOIZA | PR | 00772 |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | Carolina | PR | 00983 |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | Carolina | PR | 00987 |
| 1774391 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | San Juan | PR | 00926 |
| 1744249 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | Rincon | PR | 00677 |
| 2091063 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | Carolina | PR | 00983 |
| 1989634 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | Carolina | PR | 00983 |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | Bayamon | PR | 00961 |
| 1691649 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | ENSENADA | PR | 00647-0525 |
| 1990402 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | Carolina | PR | 00983 |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | Yauco | PR | 00698 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | Hato Rey | PR | 00602 |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | TRUJILLO ALTO | PR | 00976-6400 |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | Guayama | PR | 00784 |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | Caguas | PR | 00725 |
| 2216668 | Flores Carrion, Ismael | HC-02 Box 39116 | | | Caguas | PR | 00725 |
| 2222611 | Flores Carrion, Ismael | HC-02 Box 39116 | | | Caguas | PR | 00725 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | Caguas | PR | 00725 |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | San Juan | PR | 00923 |
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | VILLALBA | PR | 00766 |
| 1694269 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | Loiza | PR | 00772 |
| 1694269 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | LOIZA | PR | 00772 |
| 1761637 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | Juncos | PR | 00777 |
| 1880688 | Garcia Colon, Jose R | E-10 4 | | | Corozal | PR | 00783 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2011183 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 1858294 | Garcia Colon, Jose R. | E-10 4 | | | | Corozal | PR | 00783 | |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | Levittown | PR | 00949 | |
| 2208359 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | |
| 1929478 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |
| 1855390 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | |
| 1948659 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 | |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 | |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 | |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | | San Juan | PR | 00926 | |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 | |
| 1947857 | Gomez Santiago, Yomaira | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 | |
| 884004 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | |
| 1884915 | GONZALEZ GONZALEZ, ADA  I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 | |
| 1821328 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 1991052 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | | CAROLINA | PR | 00985 | |
| 1821264 | Gonzalez Otero, Gloria  M | RR 4 Box 3556 | | | | Cidra | PR | 00739 | |
| 2035557 | Gonzalez Otero, Gloria  M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 2038521 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 | |
| 794927 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | | CAROLINA | PR | 00985 | |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | | VEGA ALTA | PR | 00692 | |
| 1832442 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 | |
| 1635162 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 | |
| 2025216 | Gonzalez Serrano, Juan  R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 | |
| 1767788 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | Cidra | PR | 00739 | |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2209432 | Gonzalez, Pedro Alejandro | Urbanization Terrazas Del Toa 3 | | | | Toa Alta | PR | 00953 | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | SAN JUAN | PR | 00926 | |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | | Maunabo | PR | 00707 | |
| 1957105 | Harrison-Diaz, Ana M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | |
| 1731622 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | |
| 1658868 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | | Syracuse | NY | 13206 | |
| 1996025 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | | Bay | PR | 00956 | |
| 2025744 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 | |
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 | |
| 2107018 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 | |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | |
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | |
| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 1654212 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | |
| 757589 | LENY, TANIA | 677 SAGAMORE DRIVE | | | | DELTONA | FL | 32738 | |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | | Deltona | FL | 32738 | |
| 1785683 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | |
| 1819758 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 798280 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 798280 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1845614 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 2107996 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | |
| 1987459 | Leon Rodriguez, Julia  Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 | |
| 2127722 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1747911 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1930268 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | JUANA DIAZ | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|
| 1957224 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 2008042 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 2128455 | Leon Rodriguez, Lesbia  Milagros | PO Box 800452 | | | Coto Laurel | PR | 00780-0452 | |
| 2127955 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | Coto Laurel | PR | 00780-0452 | |
| 1862421 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | COTO LAUREL | PR | 00780-0452 | |
| 1916002 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | COTO LAUREL | PR | 00780-0452 | |
| 1980256 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | Coto Laurel | PR | 00780-0452 | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | Coto Laurel | PR | 00780-0452 | |
| 1765683 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | Juana Diaz | PR | 00795 | |
| 1987911 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | TOA ALTA | PR | 00953 | |
| 1974998 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | Juana Diaz | PR | 00795 | |
| 2081437 | Leon Santiago, Ada  A. | Urb. Los Caobos Bambu 2567 | | | Ponce | PR | 00716 | |
| 2069225 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | PONCE | PR | 00716 | |
| 2085211 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | Ponce | PR | 00716 | |
| 1990428 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | Ponce | PR | 00716 | |
| 2023410 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | Ponce | PR | 00716 | |
| 1933150 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | Ponce | PR | 00716 | |
| 1932282 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | Juan Diaz | PR | 00795 | |
| 2222658 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | Juana Diaz | PR | 00795 | |
| 2223066 | Leon Torres, Eva | HC3 Box 12697 | | | Juana Diaz | PR | 00795 | |
| 2093414 | Leon Torres, Jose  A. | C-15 Calle 3 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 2014084 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 2086045 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1753889 | Leon Velazquez, Liz Auri | PO Box 912 | | | Barranquitas | PR | 00794 | |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | Ponce | PR | 00717-0305 | |
| 1874848 | LINARES TORO, VICTOR  JOSE | HC-01 BOX 7788 | | | SAN GERMAN | PR | 00683 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2077696 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | San German | PR | 00683 | |
| 2080732 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | San German | PR | 00683 | |
| 1860646 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | Patillas | PR | 00723 | |
| 1832322 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | San Sebastian | PR | 00685 | |
| 1983914 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | San Sebastian | PR | 00685 | |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | San Sebastian | PR | 00685 | |
| 1753229 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | Cidra | PR | 00739 | |
| 2127715 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | San Juan | PR | 00926 | |
| 1980083 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | Carolina | PR | 00987 | |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | BAYAMON | PR | 00959 | |
| 1808542 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | BAYAMON | PR | 00961-3451 | |
| 1760399 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | Bayamon | PR | 00961 | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | BAYAMON | PR | 00961 | |
| 1760399 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | Bayamon | PR | 00961 | |
| 1889283 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | Barceloneta | PR | 00617 | |
| 1645339 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | Vega Baja | PR | 00693 | |
| 2206561 | Longo, Alba I. | HC 5 Box 6327 | | | Aguas Buenas | PR | 00703 | |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | Aguadilla | PR | 00603 | |
| 1868447 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | BAJADERO | PR | 00616 | |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | Summerfield | FL | 34491 | |
| 1719488 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | Salinas | PR | 00751 | |
| 1955895 | Lopez Aviles, Maria V. | Apartado 284 | | | Camuy | PR | 00627 | |
| 2097280 | Lopez Aviles, Maria V. | Apartado 284 | | | Camuy | PR | 00627 | |
| 1637673 | Lopez Barrios, Myrna | Myrna Lopez Berrios | Urb. La Fe /HC-04 | Box 22008 | J. Diaz | PR | 00795-9611 | |
| 2095736 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | Jayuya | PR | 00664 | |
| 2095992 | Lopez Burgos, Emma | HC-1 Box 9013 | | | Toa Baja | PR | 00949 | |
| 2028530 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | Camuy | PR | 00627 | |
| 2031663 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | CAMUY | PR | 00627 | |
| 2031948 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | Camuy | PR | 00627 | |
| 1602588 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | Arecibo | PR | 00612 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1978607 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 |
| 270758 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 |
| 2116392 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 |
| 2093624 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 |
| 1684068 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 |
| 1738372 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 |
| 1902522 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 |
| 1846671 | Lopez Cartagena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 |
| 1881639 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 |
| 1969384 | Lopez Corcino, Maria M. | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 |
| 2081294 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 |
| 1999115 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 |
| 2050317 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 |
| 2050317 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 |
| 1649549 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 |
| 1674019 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | | Hatillo | PR | 00659 |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | | New York | NY | 10029-5157 |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | | Villalba | PR | 00766 |
| 2223113 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | | Villalba | PR | 00766-9866 |
| 1947528 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | | VILLALBA | PR | 00766 |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | | Arecibo | PR | 00612-9516 |
| 1843081 | Lopez Diaz, Karen | PO Box 1007 | | | | Trujillo Alto | PR | 00977 |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | | San Juan | PR | 00926 |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 1697299 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | | Arecibo | PR | 00612 |
| 1906709 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | | VILLALBA | PR | 00766 |
| 2204876 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 2066028 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1685931 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 |
| 2023753 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 |
| 2023753 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 |
| 2103069 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 |
| 2164799 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | | Aguadilla | PR | 00603 |
| 1937413 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | | JUANA DIAZ | PR | 00795 |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | | ADJUNTAS | PR | 00601 | |
|--------|------------------------|----------------|---|---|---|----------|-----|--------|---|
| 1920118 | Lopez Gonzalez, Maria I | 112 Calle:  La Merced | Urb. El Rosario | | | Yauco | PR | 00698 | |
| 2207363 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | | Patillas | PR | 00723 | |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | | HORMIGUEROS | PR | 00660 | |
| 1769074 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | | ARECIBO | PR | 00612-5408 | |
| 1834580 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | | ISABELA | PR | 00662 | |
| 1979473 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | | Aguada | PR | 00602 | |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 2226843 | Lopez Gracia, Marta | HC 03 Box 15410 | | | | Juana Diaz | PR | 00795 | |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | | Carolina | PR | 00982 | |
| 1785812 | López Haddock, Cristobal Guillermo | P.O. Box 71 | | | | Cidra | PR | 00739 | |
| 1646084 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | |
| 1748020 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | |
| 2039468 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | |
| 2040732 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2066513 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2014153 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 2096787 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1751836 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | |
| 1924344 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | |
| 1924344 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | |
| 1960439 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 2115599 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | |
| 273475 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | |
| 1857925 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | | Ponce | PR | 00728 | |
| 2112702 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | |
| 273554 | Lopez Matos, Maria | P.O. Box 607 | | | | Angeles | PR | 00611-0607 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1843168 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | Sabana Grande | PR | 00698 | |
| 1843039 | Lopez Mayra, Bonet | HC9 Box 4306 | | | Sabana Grande | PR | 00637-9618 | |
| 1843039 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | Yauco | PR | 00698 | |
| 1843168 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | Yauco | PR | 00698 | |
| 1727096 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | Carolina | PR | 00983 | |
| 2160829 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | Moca | PR | 00676 | |
| 2226527 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | Gurabo | PR | 00778-2927 | |
| 2038420 | Lopez Mirna, Cruz | P.O. Box 800795 | | | Coto Laurel | PR | 00780 | |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | Salinas | PR | 00751 | |
| 2020612 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | Arecibo | PR | 00612 | |
| 2028534 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | JUANA DIAZ | PR | 00795 | |
| 1893263 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | JUANA DIAZ | PR | 00795 | |
| 1900928 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | RIVERVIEW | FL | 33578 | |
| 1766744 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | San Juan | PR | 00917 | |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | Cayey | PR | 00736 | |
| 2062170 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32  Calle Rafael C. Navas | | | Cayey | PR | 00736 | |
| 2005083 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | Coto Laurel | PR | 00780-0250 | |
| 2005083 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | Ponce | PR | 00730 | |
| 1046944 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | CAROLINA | PR | 00987 | |
| 2020902 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | Luquillo | PR | 00773 | |
| 2003978 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | Ponce | PR | 00716 | |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | Luiza | PR | 00772 | |
| 1998897 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 2007401 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guayanilla | PR | 00656 | |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guyanilla | PR | 00656 | |
| 2013384 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 1768245 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | San Juan | PR | 00926 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 |
| 1679526 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 |
| 1792929 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 |
| 1869325 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 |
| 1869325 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 |
| 1982313 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 |
| 1982313 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 |
| 1251762 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 |
| 1985447 | LOPEZ RIVERA, MARGA IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 |
| 1944888 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 |
| 1877969 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 |
| 1916300 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 |
| 1618054 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 |
| 2127300 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 |
| 1843458 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 |
| 1920022 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 1982403 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 |
| 1851744 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 |
| 2067343 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 |
| 2067343 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 |
| 2054206 | Lopez Rodriguez, Marta  M. | Apartado 561613 | | | | Guayanilla | PR | 00656 |
| 2030248 | Lopez Rodriguez, Marta M | Apartado 561613 | | | | GUAYANILLA | PR | 00656 |
| 2088746 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | | Guayanilla | PR | 00656 |
| 2008084 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | | Salinas | PR | 00751 |
| 2126364 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | | Caguas | PR | 00727 |
| 1999047 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | | Yabucoa | PR | 00767 |
| 1922158 | Lopez Rodriguez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | | San Juan | PR | 00915 |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 |
| 1761739 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 |
| 1761739 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1601421 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 |
| 1925196 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 |
| 1940056 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 |
| 1900930 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 |
| 2083910 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 |
| 2063997 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | | Hatillo | PR | 00659 |
| 2010847 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | | Naranjito | PR | 00719-9716 |
| 1948765 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 |
| 1960841 | Lopez Tenes, Milre | P.O. Box 9154 | | | | Caguas | PR | 00726 |
| 2023555 | Lopez Tenes, Milre | PO Box 9154 | | | | Caguas | PR | 00726 |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 |
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 |
| 1728466 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 |
| 2057687 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 1678073 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 |
| 1988008 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 |
| 1818766 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 |
| 277512 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | | Adjuntas | PR | 00601 |
| 2086902 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 |
| 2193093 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112  Bo. Arenales Altos | | | Isabela | PR | 00662 |
| 2093391 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 |
| 2007183 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 |
| 1961144 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | | CAMUY | PR | 00677 |
| 1955876 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 |
| 2030494 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 |
| 2116354 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 |
| 1610107 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 |
| 2133868 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 |
| 2034532 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 |
| 1786842 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1822460 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | | RINCON | PR | 00677 |
| 2012963 | Lorenzo Alers, Victor | HC03 Box 6612 | | | | Rincon | PR | 00677 |
| 1987585 | Lorenzo Alers, Victor | HC03, Box 6612 | | | | Rincon | PR | 00677 |
| 1938665 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | | Ponce | PR | 00717 |
| 1986920 | LOZADA GONZALEZ , LAURA  E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 |
| 2088695 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 |
| 1889569 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 |
| 1944457 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 |
| 1675171 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 |
| 1800807 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 |
| 1586088 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 |
| 279625 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 |
| 1794773 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 |
| 2154667 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 |
| 2154433 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 |
| 1902290 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 |
| 1570330 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 |
| 1843955 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 |
| 1920020 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1859357 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 |
| 1812126 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 |
| 1848563 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 |
| 1864338 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 |
| 1755758 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayauilla | PR | 00656 |
| 1973192 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 |
| 2247320 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 |
| 1825755 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 |
| 2112765 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 |
| 1975441 | Lugo De Jesus, Juan F. | P.O. Box 8490 | Carr. 484 | Camino Los Paganos | | Quebradillas | PR | 00678 |
| 1976453 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 |
| 2080704 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097537 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 |
| 2013694 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 |
| 1825740 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 |
| 1664622 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 |
| 1680149 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 |
| 1987101 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1018711 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 |
| 1860426 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 |
| 1976245 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 |
| 1976245 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 |
| 1909397 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 |
| 2002521 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 |
| 2067097 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 |
| 1835604 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 |
| 1916656 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 |
| 1767705 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 |
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 |
| 2019495 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 |
| 1460006 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 |
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 |
| 1844856 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 |
| 2203664 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 |
| 2191819 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| 1751299 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1965020 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | |
| 1840087 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Cagaus | PR | 00725 | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | |
| 2023330 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 | |
| 2023330 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 | |
| 1645284 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 | |
| 2003569 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 | |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 | |
| 2075646 | MACHUCA MARTINEZ  , IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 799867 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 | |
| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1713274 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1929713 | Madera Cruz , Leida  I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | |
| 1896726 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | |
| 1914643 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | |
| 1968696 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 1938138 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDAD | PR | 00650 | |
| 1701830 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | |
| 1630697 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | |
| 2117449 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1954483 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | |
| 2110242 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | |
| 2101780 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 1977772 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 1985749 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1594936 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | San Juan | PR | 00924 |
| 1999542 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | Germantown | MD | 20876 |
| 1999542 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | Cidra | PR | 00739 |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | AGUIRRE | PR | 00704 |
| 1882387 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | AGUAS BUENAS | PR | 00705 |
| 1897139 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | Loiza | PR | 00772 |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | Carolina | PR | 00985 |
| 2215408 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | Cidra | PR | 00739 |
| 2208407 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | Cidra | PR | 00739 |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | Cidra | PR | 00739 |
| 2076286 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | Manati | PR | 00674 |
| 1916823 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | Hatillo | PR | 00659 |
| 1862854 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | Morovis | PR | 00687 |
| 2021686 | Maldonado Davila, Felix | HC 46 Box 5574 | | | Dorado | PR | 00646 |
| 1984166 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | JUNCOS | PR | 00777 |
| 1984166 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | JUNCOS | PR | 00777 |
| 1739417 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | Morovis | PR | 00687 |
| 1965952 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | Ponce | PR | 00716 |
| 1984877 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | Ponce | PR | 00716 |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | Utuado | PR | 00641 |
| 1722010 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | Fajardo | PR | 00738 |
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | Penuelas | PR | 00624 |
| 1869981 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | PENUELAS | PR | 00624 |
| 1752079 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | Penuelas | PR | 00624 |
| 1791722 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | UTUADO | PR | 00641 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 291678 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | | CAGUAS | PR | 00727 | |
| 291678 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1882516 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | |
| 1875264 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | | Ponce | PR | 00728 | |
| 291960 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | |
| 1877030 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | |
| 1069707 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | |
| 1840618 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1717050 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1869814 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1843975 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | |
| 1945644 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | |
| 1979738 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1967515 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | |
| 292392 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 | |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 | |
| 1628299 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemaos | | | Florida | PR | 00650 | |
| 1820865 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 | |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | | ADJUNTAS | PR | 00601 | |
| 1587366 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1649325 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 | |
| 1670554 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 | |
| 1477188 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 | |
| 1799692 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | |
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | |
| 847615 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 847615 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 |
| 1752789 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 |
| 1752789 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor Niguna P.O. Box 994 | | | | Barceloneta | PR | 00617 |
| 1921236 | Maldonado Soto, Carmen A. | 108 Calle Hucar Urb. Cruz Rosario | | | | Morovis | PR | 00687 |
| 1943554 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 |
| 1650466 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 |
| 1901959 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 |
| 2129607 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 |
| 2094351 | Maldonado, Jenny Sierra | Urb. Jacaranda # 35313 | Ave Federal | | | Ponce | PR | 00730 |
| 2081680 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 |
| 2132023 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 |
| 1930567 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 |
| 1934102 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | | Juana Diaz | PR | 00795 |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 |
| 1761512 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | | San Juan | PR | 00926 |
| 2129241 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | | CAROLINA | PR | 00983 |
| 1769741 | Mangual, Iris W. | 5717 Catherine Dr. | | | | Bossier City | LA | 71112 |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 |
| 2085231 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | | Ponce | PR | 00716-2221 |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | | Ponce | PR | 00716-2221 |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 |
| 2134650 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 |
| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 |
| 1881311 | Matos Portalatin, Leida S. | A-14 Calle 2 | | | | Bayamon | PR | 00952 |
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | | Ponce | PR | 00728-4747 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1612527 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | SAN JUAN | PR | 00926 |
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | Aguadilla | PR | 00692 |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | Adjuntas | PR | 00601-2546 |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | Carolina | PR | 00987 |
| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | CAROLINA | PR | 00984 |
| 2129188 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | Ponce | PR | 00717 |
| 2155251 | Melendez Melendez, Elsie E. | C-7 Calle E | | | Fajardo | PR | 00738 |
| 1756410 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | Clermont | FL | 34714 |
| 1969487 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | Clermont | FL | 34714 |
| 1894428 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | Clermont | FL | 34714 |
| 1953150 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | Clermont | FL | 34714 |
| 1891855 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | Clermont | FL | 34714 |
| 1743005 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | Clermont | FL | 34714 |
| 1697588 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | Clermont | FL | 34714 |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | CAROLINA | PR | 00987 |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | CAROLINA | PR | 00987 |
| 1871923 | Mendez Munoz, Myriam | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 2022625 | Mendez Munoz, Myriam | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | Rincon | PR | 00677 |
| 1651013 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | Aguas Buenas | PR | 00703 |
| 2046367 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | Isabela | PR | 00662 |
| 1760329 | Mendez Ramirez, Karla  M. | 130 Town Center Blvd | Apt. 3201 | | Clermont | FL | 34714 |
| 2059068 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | Rincon | PR | 00677 |
| 1917279 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | Rincon | PR | 00677 |
| 2064501 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | Rio Grande | PR | 00745 |
| 2101030 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | SAN SEBASTIAN | PR | 00685-9726 |
| 2226836 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | Carolina | PR | 00988 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1916830 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | Carolina | PR | 00985 | |
|---|---|---|---|---|---|---|---|---|
| 1954086 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | Carolina | PR | 00985 | |
| 2079212 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | Carolina | PR | 00985 | |
| 1960571 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | Carolina | PR | 00985 | |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | MOCA | PR | 00676 | |
| 1930700 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | Caguas | PR | 00727 | |
| 1929695 | Mendez Santana, Diana | P1 Calle H Urb. Golden Gate 11 | | | Caguas | PR | 00727 | |
| 2069899 | Mendez Santiago, Carmen Iris | Box 9442 | | | Bayamon | PR | 00960 | |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | Cidra | PR | 00739-1600 | |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | Caguas | PR | 00725 | |
| 1767720 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | Cidra | PR | 00739 | |
| 1850450 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | Cidra | PR | 00739 | |
| 1666949 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | Cidra | PR | 00739 | |
| 1618728 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | San Juan | PR | 00918 | |
| 1674481 | Mendez Torres, Aida L | HC 3 Box 16614 | | | Utuado | PR | 00641 | |
| 1633296 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | MOCA | PR | 00676 | |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | San Juan | PR | 00980 | |
| 1965181 | Mendez-Martinez, Olga  V. | PO Box 1053 | | | Camuy | PR | 00627 | |
| 1848758 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | Cidra | PR | 00739 | |
| 1841985 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | Cidra | PR | 00739 | |
| 1902746 | Mendoza Vasquez, Maria  M. | HC03 Box 31180 | | | Aguada | PR | 00602 | |
| 616283 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | ARECIBO | PR | 00612 | |
| 1655635 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | Jayuya | PR | 00664 | |
| 1655635 | Mercado Acevedo, Amilcar | PO Box 1454 | | | Jayuya | PR | 00664 | |
| 1782968 | Mercado Acevedo, Mariel | Parcelas Navas Calle A. Buzon 61 | | | Arecibo | PR | 00612-9490 | |
| 1852354 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | Toa Baja | PR | 00949 | |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | Toa Baja | PR | 00949 | |
| 2032848 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | Salinas | PR | 00751 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1861734 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 | |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | URB MANSIONES DE SAN GERMAN | CALLE 4 CASA D-1 | | | SAN GERMAN | PR | 00683 | |
| 1764070 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 | |
| 1897213 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 | |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 | |
| 1998102 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 | |
| 1595631 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 | |
| 1832344 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | CAGUAS | PR | 00727 | |
| 2079257 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | Isabela | PR | 00662 | |
| 1889187 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | Lares | PR | 00669 | |
| 1596391 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | Ciales | PR | 00638 | |
| 1582044 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | Guanica | PR | 00653 | |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | Guanica | PR | 00653 | |
| 1958525 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | Patillas | PR | 00723 | |
| 1816140 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | PATILLAS | PR | 00723 | |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | Guayama | PR | 00784 | |
| 2000230 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 1814376 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 329083 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 1994662 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 1835834 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 2073610 | Mercado Soto, Genoveva | PO Box 452 | | | | Hatillo | PR | 00659 | |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | QUEBRADILLAS | PR | 00678 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1848728 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | Carolina | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 1599262 | Mercado Velez, Catalino | P O Box 1203 | | | | Bajadero | PR | 00616 | |
| 942132 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | AGUAS BUENAS | PR | 00703-9615 | |
| 1932217 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | Aguas Buenas | PR | 00703-9615 | |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | Gurabo | PR | 00778 | |
| 87885 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | CAGUAS | PR | 00727-7060 | |
| 1944877 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 803655 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 2130938 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | |
| 2148319 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | |
| 1993269 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | |
| 1863174 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 2031621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | |
| 330914 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | |
| 330914 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 1920502 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 2007237 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | |
| 1037988 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 | |
| 1758650 | Millán Rodríguez, Griselle | Calle San Lucas  i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 | |
| 2154743 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 | |
| 2111989 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 | |
| 2131357 | Miranda Aponte, Ada  N. | P.O. Box 696 | | | | Coamo | PR | 00769 | |
| 1863919 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 | |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 | |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 | |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2203969 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | CIDRA | PR | 00739 |
|---|---|---|---|---|---|---|---|
| 1931947 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | Cidra | PR | 00739 |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | Cidra | PR | 00739 |
| 1931947 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | CIDRA | PR | 00739 |
| 1997889 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | CIDRA | PR | 00739 |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | MAYAGUEZ | PR | 00680 |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | Dorado | PR | 00646 |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | San Lorenzo | PR | 00754 |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | San Lorenzo | PR | 00754 |
| 2075785 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | Ciales | PR | 00638-9651 |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | Bayamon | PR | 00956 |
| 2000767 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | BAYAMON | PR | 00959 |
| 2043967 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO-2911 | | BAYAMON | PR | 00959 |
| 1990069 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | Bayamon | PR | 00957 |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | COROZAL | PR | 00783 |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | San German | PR | 00637 |
| 1610030 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | San German | PR | 00683 |
| 1621019 | Miranda Rosario, Lorna | HC03 Box 37680 | | | Mayaguez | PR | 00680 |
| 2078214 | Miranda Salgado, Ruth M. | PO Box 1310 | | | Rio Grande | PR | 00745 |
| 1738401 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | San German | PR | 00683 |
| 2189374 | Miranda Torres, Giovanni | PMB #515 | | | Toa Baja | PR | 00949-3840 |
| 2189374 | Miranda Torres, Giovanni | Supervisor de Conservacion y Montenimiento de Edif | Curr 865 Calle 2 Interior Km.4 H9 Bo Canddaria Are | | Toa Baja | PR | 00949 |
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | TOA ALTA | PR | 00954 |
| 1115541 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | OROCOVIS | PR | 00720-1321 |
| 2026726 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | Toa Alta | PR | 00953 |
| 2026726 | Miranda Vega, Viviana | PO Box 462 | | | Toa Alta | PR | 00954 |
| 1729101 | Miranda, Debbie | RR 11 Box 4546 | | | Bayamon | PR | 00956 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1606792 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 1606792 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 1814670 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | Vega Alta | PR | 00692 | |
| 2045832 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 1962930 | Moatalvo Santiago , Gloria  E | Urb Jardines de Villa Alba #9 | | | | Sabana Grande | PR | 00637 | |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | Yabucoa | PR | 00767 | |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | Pta Styo | PR | 00741 | |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | | Humacao | PR | 00741 | |
| 1949055 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | Humacao | PR | 00741 | |
| 2218820 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | | Carolina | PR | 00986 | |
| 337837 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | | Gurabo | PR | 00778 | |
| 1759397 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | | Guayanilla | PR | 00656 | |
| 1859892 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guayanilla | PR | 00656 | |
| 1840345 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | | Guyanilla | PR | 00556 | |
| 1856382 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 1721860 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | | Florida | PR | 00650 | |
| 2046256 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1901058 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 1901058 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | |
| 1975108 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 2119897 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 1965394 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | |
| 1965394 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 2068282 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1747535 | Molina Perez , Maria  D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1771827 | Molina Perez, Maria D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1776948 | Molina Pérez, María D. | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1793246 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 | |
| 1728184 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 | |
| 2099115 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 | |
| 193522 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1897041 | Monroig Jimenez, Iris  Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1901846 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1601324 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 | |
| 1998935 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 2036931 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 1861291 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | |
| 2075431 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |
| 1851521 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | |
| 2097931 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | |
| 1809581 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | |
| 1884255 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | |
| 1945236 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2015866 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon - 146 | | | | Santa Isabel | PR | 00757 | |
| 340487 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | | PONCE | PR | 00728 | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1754297 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | | Cabo Rojo | PR | 00623 | |
| 340580 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | | UTUADO | PR | 00641 | |
| 2078259 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | | Utuado | Pr | 00641-9518 | |
| 1560631 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | | Sabana Grande | PR | 00687 | |
| 1861791 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2136731 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | Penuelos | PR | 00624 | |
| 2160981 | Montalvo, Remi | P.O. Box 432 | | | Penuelas | PR | 00624 | |
| 1822653 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | Gurabo | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | Gurabo | PR | 00778 | |
| 1892897 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | GURABO | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | PO Box 1211 | | | Gurabo | PR | 00778 | |
| 1842198 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | Vega Alta | PR | 00692 | |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | Aguirre | PR | 00704 | |
| 1733812 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | San Juan | PR | 00926-5230 | |
| 1768793 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | Sabana Hoyos | PR | 00688 | |
| 1768793 | Montañez Rivera, Arelys | PO Box 438 | | | Florida | PR | 00650 | |
| 1972045 | Montanez-Andino, Isidra | 7079 Margarita | | | Sabana Seca | PR | 00952-4349 | |
| 1993197 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | San Juan | PR | 00926 | |
| 1910533 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1504 | | | San Juan | PR | 00918-3863 | |
| 1616424 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | Bayamon | PR | 00957 | |
| 1654780 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | Trujillo Alto | PR | 00976 | |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | YAUCO | PR | 00698 | |
| 1847680 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | JUANA DIAZ | PR | 00795 | |
| 2100840 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | Anasco | PR | 00610 | |
| 2089717 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | Mayaguez | PR | 00682 | |
| 2016466 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | Carolina | PR | 00983 | |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | Ponce | PR | 00780 | |
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | San Juan | PR | 00924 | |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | Rio Grande | PR | 00745 | |
| 2110323 | Mora Delgado, Casilda | 34 A | | | Hatillo | PR | 00659 | |
| 2110323 | Mora Delgado, Casilda | HC-01 Box 4462 | | | Hatillo | PR | 00659 | |
| 2011428 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | CAROLINA | PR | 00983 | |
| 1903831 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | San Juan | PR | 00915 | |
| 2190936 | Mora Velazquez, Carmen E. | PO Box 208 | | | Hatillo | PR | 00659 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207719 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | |
| 1686895 | MORALES ALVARADO, MIRIAM L | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | |
| 1691766 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1762833 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 2121348 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 2014330 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2014330 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | |
| 1930313 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | | Carolina | PR | 00979 | |
| 2006743 | Morales Cameron, Luis F | P.O Box 698 | | | | Camuy | PR | 00627 | |
| 2217917 | Morales Carrasquillo, Maritza | Apatado 7266 | | | | Carolina | PR | 00986 | |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | | San Juan | PR | 00926 | |
| 1950369 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | | CAROLINA | PR | 00982-2757 | |
| 1963825 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | | Naranjito | PR | 00719 | |
| 1963466 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | | Bayamon | PR | 00956 | |
| 2068626 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | | Coamo | PR | 00769 | |
| 1518556 | Morales Colon, Pedro J | HC 04 Box 46681 | | | | Caguas | PR | 00727 | |
| 1955083 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | | Coamo | PR | 00769 | |
| 1891711 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | | Coamo | PR | 00769 | |
| 2137127 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2135848 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrima | | | Guaynabo | PR | 00966 | |
| 1963259 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | | AGUADA | PR | 00602 | |
| 1783751 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | | Cabo Rojo | PR | 00623 | |
| 1856365 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | | CIDRA | PR | 00739 | |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | | | Cidra | PR | 00739 | |
| 2208425 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | | Comerio | PR | 00782 | |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | | Comerio | PR | 00782 | |
| 1946309 | Morales Figueroa, Gloria N. | PO Box 424 | | | | Naranjito | PR | 00719 | |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | | Comerio | PR | 00782 | |
| 1891930 | Morales Figueroa, Maribel | Box 179 | | | | Naranjito | PR | 00719 | |
| 2208154 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 1779080 | MORALES FIGUEROA, SYLVIA  E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2208108 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | Cidra | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 1604859 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | Bayamon | PR | 00957 | |
| 2000944 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | Carolina | PR | 00982 | |
| 1914948 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | San Juan | PR | 00912 | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | NARANJITO | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | HC-72 Box 3878 | | | NARANJITO | PR | 00719 | |
| 1910171 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | LAJAS | PR | 00667 | |
| 1198579 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | LAJAS | PR | 00667 | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | Canovonas | PR | 00729 | |
| 2176944 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | Patillas | PR | 00723 | |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | MOCA | PR | 00676-0966 | |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | MANATI | PR | 00674 | |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | MANATI | PR | 00674 | |
| 1962413 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 | |
| 1976772 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | Juana Diaz | PR | 00795 | |
| 1184650 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | SANTA ISABEL | PR | 00757 | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | Juana Diaz | PR | 00795 | |
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | Ceiba | PR | 00735 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | San Juan | PR | 02923 | |
| 2064685 | Morales Ortega, Sandra M. | P.O. Box 688 | | | Morovis | PR | 00687 | |
| 1794430 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | San Juan | PR | 00969 | |
| 1866122 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | Lajas | PR | 00667 | |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | Carolina | PR | 00987 | |
| 1909811 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | NEW BERRY | FL | 32669 | |
| 1989492 | Morales Perez, Luz A. | PO Box 1035 | | | Moca | PR | 00676 | |
| 2010456 | Morales Pieve, Rosana del Carmen | Box 674 | | | Adjuntos | PR | 00601 | |
| 2072214 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 39 of 64

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 759770 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | YABUCOA | PR | 00767 |
| 2057119 | Morales Pizarro, Minerva | PO Box 400 | | | Guaynabo | PR | 00970-0400 |
| 1750942 | Morales Ramos , Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | Arecibo | PR | 00612 |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | Utuado | PR | 00641 |
| 1793824 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | Mayaguez | PR | 00680-1915 |
| 1721041 | Morales Rivera, Carmen  D. | 109 Calle Zafiro | Villas De Patillas | | Patillas | PR | 00723 |
| 1939332 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | Naranjito | PR | 00719 |
| 1768916 | Morales Rivera, Josihra | HC-6 Box 17433 | | | San Sebastian | PR | 00685 |
| 1898736 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | Yabucua | PR | 00767 |
| 2013258 | Morales Rolon, Yolanda  I. | RR-1 Box 11664 | | | Orocovis | PR | 00720 |
| 961133 | MORALES ROSADO, AUREA A | PO BOX 314 | | | MOCA | PR | 00676-0314 |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | Comerio | PR | 00782-9570 |
| 2208953 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | Comerio | PR | 00782-9510 |
| 978658 | MORALES SAEZ, DANIEL | HC 02 Box 6384 | | | GUAYANILLA | PR | 00656 |
| 1028013 | MORALES SALINAS, JULIA | PO BOX 833 | | | ARROYO | PR | 00714-0833 |
| 2026786 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | NARANJITO | PR | 00719 |
| 1706274 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | Cayey | PR | 00736-9435 |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | Salinas | PR | 00751-4009 |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | Caguas | PR | 00725 |
| 2034320 | Morales Santiago, Margarita | Calle Calaf | | | Hato Rey | PR | 00919 |
| 2034320 | Morales Santiago, Margarita | HC 75 Box 1267 | | | Naranjito | PR | 00719 |
| 1710620 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | Patillas | PR | 00723 |
| 1860764 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | San German | PR | 00683 |
| 1880943 | Morales Torres, Candida R | HC 01 Box 5174 | | | Barranquitas | PR | 00794-9611 |
| 1973630 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | Ponce | PR | 00717-0322 |
| 2029035 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | Cayey | PR | 00736 |
| 2119883 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | Cayey | PR | 00736 |
| 1852546 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | CAYEY | PR | 00736-9526 |
| 1943166 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | Las Piedras | PR | 00771 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | Yabucoa | PR | 00767 |
| 2193512 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | Guayama | PR | 00784 |
| 1658982 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | ARECIBO | PR | 00612 |
| 1912720 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | Isabela | PR | 00662 |
| 2089975 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | ISABELA | PR | 00662 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2006332 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
|---------|-------------------------|-----------------------------------|--|--|--|---------|----|-------|--|
| 1582636 | Moreno Cintron, Marta  M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1839479 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1833349 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 2091320 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 1783175 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 1849839 | Moreno Pantoja, Rosa  R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 2007766 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | |
| 1753228 | Moreno Rosado, Lilliam | Lilliam Moreno   acreedor ninguna   P.O. box 1301 | | | | Rincón | PR | 00677 | |
| 1753228 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | |
| 1603166 | Moreno Soto, Aurelio | 54 Unión Street | | | | Norwich | CT | 06360 | |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 2052218 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | |
| 2024134 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 | |
| 349607 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 | |
| 1944260 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1930727 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1849993 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 | |
| 1862019 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 | |
| 1837393 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | |
| 1934381 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1934400 | Muler Rodriguez, Luz V. | Calle Emajagua 725 Hacienda Boringuen | | | | Caguas | PR | 00725 |
| 1864621 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 |
| 1883311 | MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA | | | | CAGUAS | PR | 00725 |
| 1774180 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 |
| 2102710 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 |
| 350284 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | | Caguas | PR | 00727 |
| 1918412 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 |
| 1748613 | MUNERA ROSA, MARLYN A | Carretera 139  Jardines del Rio | | | | Ponce | PR | 00731-9602 |
| 1748613 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | | PONCE | PR | 00731-9602 |
| 2102873 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 |
| 2084445 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 |
| 1996925 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 |
| 2043542 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 |
| 2029711 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 2130054 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIR0 | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 1988211 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1959267 | Muniz Ruiz, Betzaida | PO Box 258 | | | Castaner | PR | 00631 | |
|---------|----------------------|------------|---|---|----------|----|----|---|
| 1861807 | Muniz Soto, Gloria E. | PO Box 2629 | | | Moca | PR | 00676 | |
| 2068605 | Muniz Soto, Irma I. | PO Box 2452 | | | Moca | PR | 00676 | |
| 1962961 | Muniz Soto, Irma I | P.O. Box 2452 | | | Moca | PR | 00676 | |
| 2068260 | Muniz Soto, Juan J. | PO Box 1168 | | | Moca | PR | 00676 | |
| 2014531 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | Mayaguez | PR | 00680 | |
| 1200555 | MUNIZ VAZQUEZ, ERIC JOSE | HC 7 BOX 25323 | | | MAYAGUEZ | PR | 00680 | |
| 2062978 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | Guaynabo | PR | 00966 | |
| 2042192 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | Hormigueros | PR | 00660 | |
| 2059842 | Munoz Colon, Theresa | P.O.Box 800147 | | | Coto Laurel | PR | 00780 | |
| 1967259 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 2159307 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | Moca | PR | 00676 | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | Juana Diaz | PR | 00795-2516 | |
| 1973392 | Munoz Franceschi, Hortensia Milagros | 41  Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 | |
| 2068655 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | Humacao | PR | 00791 | |
| 2000088 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | SAN LORENZO | PR | 00754 | |
| 1917513 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | Guayanilla | PR | 00656 | |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | AGUADA | PR | 00602 | |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | PONCE | PR | 00728-1944 | |
| 1906916 | Munoz Melendez, Maria  de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | Coamo | PR | 00769 | |
| 1963304 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | Coamo | PR | 00769 | |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | CAGUAS | PR | 00725 | |
| 1787041 | Munoz Rios, Milca Y. | PO Box 10007 | | | CIDRA | PR | 00739 | |
| 1649265 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | Guayama | PR | 00785 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | SANTA ISABEL | PR | 00757 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | SANTA ISABEL | PR | 00757 | |
| 1690005 | Munoz Roldan, Teresita | PO Box 1208 | | | San Lorenzo | PR | 00754 | |
| 1835879 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | Isabela | PR | 00662 | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | COTO LAUREL | PR | 00780-2816 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2032764 | MUNOZ VALENTIN, LUZ S. | CARR 11.5 KM.11.5 | PO BOX 1160 | | RINCON | PR | 00677 | |
|---|---|---|---|---|---|---|---|---|
| 1943177 | Munoz Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | Rincon | PR | 00677 | |
| 2119630 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | RINCON | PR | 00677 | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | RINCON | PR | 00677 | |
| 2008632 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | Humacao | PR | 00791-4442 | |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | Trujillo Alto | PR | 00976 | |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | SAN JUAN | PR | 00926 | |
| 2035677 | Neris Galarza, Minerva | P.O. Box 1804 | | | Caguas | PR | 00726 | |
| 1791448 | Neris Galarza, Minerva | PO Box 1804 | | | Caguas | PR | 00726-1804 | |
| 2077542 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | CAROLINA | PR | 00987 | |
| 1809252 | Nieves Plaza, Mayra I. | PO Box 739 | | | Adjuntas | PR | 00601 | |
| 2220393 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | Hatillo | PR | 00659 | |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | San Juan | PR | 00925 | |
| 2007718 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | Port St Lucie | FL | 34952-4102 | |
| 2013714 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | Carolina | PR | 00983 | |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | Ponce | PR | 00728 | |
| 2049019 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | Arecibo | PR | 00612 | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | NARANJITO | PR | 00719 | |
| 2044072 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | Asutell | GA | 30168 | |
| 1630826 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | CAROLINA | PR | 00985 | |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | Yauco | PR | 00698 | |
| 2052551 | Ortiz Cruz, Carmen M. | 24 Corea | | | Bayamon | PR | 00961 | |
| 2018456 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | LUQUILLO | PR | 00773 | |
| 2032456 | Ortiz Mateo, Alberto C | PO Box 1175 | | | Santa Isabel | PR | 00757 | |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | CIDRA | PR | 00739 | |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | Anasco | PR | 00610 | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | SAN JUAN | PR | 00901 | |
| 1971273 | Otero Rivera, Cristina Isabel | PO BOX5894 | | | Caguas | PR | 00725 | |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | PONCE | PR | 00716 | |
| 2046452 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | Carolina | PR | 00983 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1973274 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 |
| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | | Bayamon | PR | 00956 |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 |
| 2032625 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 |
| 1774246 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 |
| 1669683 | Pérez Rios, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 |
| 1884774 | Perez Santiago, Martha  E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 |
| 2086448 | Pimentel, Norma  Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 |
| 2025730 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 |
| 2113994 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | | Toa Alta | PR | 00953 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 |
| 1745092 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 |
| 1730091 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 |
| 1970882 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 |
| 2006630 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 1585173 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 |
| 1577968 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1722877 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 1627117 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 | |
| 2020193 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | | Bayamon | PR | 00956 | |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | |
| 2074125 | RIVERA FEBRES, IRVING | HC-2  BOX 14588 | | | | CAROLINA | PR | 00987 | |
| 2105525 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | |
| 1641028 | Rivera Figuereo, Ana A. | Calle 63 Blq 121 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | | Coamo | PR | 00769 | |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | | Cidra | PR | 00739-9691 | |
| 2093177 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 1601211 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | San Juan | PR | 00924 | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 2112886 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | | Yabucoa | PR | 00767 | |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | | CAYEY | PR | 00737 | |
| 1826087 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 1650344 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 | |
| 1572534 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 | |
| 1999524 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1975922 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | |
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | | Juana Diaz | PR | 00795 | |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 1942391 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 | |
| 2103214 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1924135 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1916433 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 | |
| 1638149 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1638149 | Robles Pizarro, Omar | Sector Las Carreras Mediania Alta | | | | Loiza | PR | 00772 | |
|---|---|---|---|---|---|---|---|---|---|
| 1968463 | Roca  Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | |
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 | |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 | |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 | |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| 1903380 | Rodriguez Boyet, Mayra J | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1860996 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1674881 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 1825607 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 1636245 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1647329 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1617819 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1816771 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 2064983 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | | Aguadilla | PR | 00603 | |
| 467457 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | | Carolina | PR | 00985-9805 | |
| 1831752 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | | Carolina | PR | 00985-9805 | |
| 1858603 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 | |
| 1012970 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 | |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 | |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 | |
| 1937976 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 | |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1917301 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | | | | Sarobei Yauco | PR | 00698 |
| 1962429 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 |
| 467818 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | | Bayamon | PR | 00959 |
| 2115218 | Rodriguez Colon, Ada I | PO Box 801001 | | | | Coto Laurel | PR | 00780-1001 |
| 1851088 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | | Santa Isabel | PR | 00757 |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1844715 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | | Cayey | PR | 00736 |
| 1885556 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 |
| 1845446 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 |
| 2216485 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 |
| 2054566 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 |
| 2032956 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 |
| 1715277 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 |
| 2059215 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 |
| 468485 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 |
| 2014567 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 |
| 2018335 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 |
| 2000552 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 |
| 1675016 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 |
| 1953872 | Rodriguez Cruz, Ramonita | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 |
| 1934296 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 |
| 1727572 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 |
| 2053526 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 |
| 1854230 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | | CAROLINA | PR | 00983 |
| 1793191 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | | Rio Grande | PR | 00745 |
| 1793191 | Rodriguez Delgado, Luz D. | P. O.  BOX  210 | | | | RIO GRANDE | PR | 00745 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2098312 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | | Caguas | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 1760270 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | | SAN GERMAN | PR | 00683 | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | | Trujillo Alto | PR | 00974 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 192853 | | | | San Juan | PR | 00919-2853 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
| 1632170 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 1633647 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1795996 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1726290 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | |
| 2154591 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 2047997 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaquez | PR | 00681-2903 | |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1635038 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | |
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | |
| 2098564 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | |
| 1962672 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 2094030 | Rodriguez Figueroa, Angel  L. | Bo. Naranjales | Carr. 119 K.M. 14.7 | | | Mayaquez | PR | 00680 | |
| 2094030 | Rodriguez Figueroa, Angel  L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 1881629 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaquez | PR | 00680 | |
| 1881629 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2116797 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | Mayaguez | PR | 00680 | |
|---------|------------------------------|----------------------------------|--|--|----------|----|--------|--|
| 2116797 | Rodriguez Figueroa, Angel L. | HC-01 BOX 4711 | | | Las Marias | PR | 00670 | |
| 1902270 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | Rio Grande | PR | 00745 | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | MOROVIS | PR | 00687 | |
| 1941084 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | Vega Baja | PR | 00693 | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | Ciales | PR | 00638 | |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | Aguirre | PR | 00704 | |
| 1805554 | Rodriguez Flores, Benita  E. | P.O. Box 1279 | | | Saint Just | PR | 00978 | |
| 1667485 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | CAGUAS | PR | 00725 | |
| 1899032 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | CAGUAS | PR | 00725 | |
| 2035042 | Rodriguez Flores, Maria  A. | E-24 Nueva St. | | | Guaynabo | PR | 00969 | |
| 1695580 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | PONCE | PR | 00731 | |
| 2049749 | Rodriguez Fraticelli, Mayda  N | C-3 Villa del Rey 1 Secc | | | Caguas | PR | 00725 | |
| 2049749 | Rodriguez Fraticelli, Mayda  N | Calle Orquidea | Urb. Villa Serena | | Arecibo | PR | 00612 | |
| 1735985 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | Trujillo Alto | PR | 00976 | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | SAN JUAN | PR | 00916 | |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | Rio Grande | PR | 00745 | |
| 1753030 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | Río Grande | PR | 00745 | |
| 2041584 | Rodriguez Garcia, Petra R. | Box 162 | | | Toa Alta | PR | 00954 | |
| 2059041 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | Toa Baja | PR | 00949 | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725-1105 | |
| 1756791 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | Ponce | PR | 00730 | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | San Juan | PR | 00919-4828 | |
| 2111371 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | Lares | PR | 00669 | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | SAN LORENZO | PR | 00754 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | LUQUILLO | PR | 00773 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | FAJARDO | PR | 00738 | |
| 1857928 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | Juana Diaz | PR | 00795 | |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | Guayama | PR | 00784 | |
| 1645708 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | Caguas | PR | 00727 | |
| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | PONCE | PR | 00717 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | URB CONSTANCIA | 2574 CALLE COLOSO | | | PONCE | PR | 00717 |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 |
| 2229981 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 |
| 2096534 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 |
| 2074740 | Rodriguez Hernandez, Luis  E | Apartado 272 | | | | Camuy | PR | 00627 |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 |
| 2099893 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 |
| 2083849 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2083849 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 |
| 2219595 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 |
| 1845235 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 |
| 2038791 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1766498 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 1900762 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 |
| 1877023 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 |
| 1462718 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 |
| 2161330 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 |
| 1693901 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 |
| 2132106 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 2132119 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 |
| 2159171 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 |
| 1984816 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2176938 | Rodriguez Lopez, Tianny | HC 1 6504 | | | Arroyo | PR | 00714 | |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | CANOVANAS | PR | 00729-9774 | |
| 1991418 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | Canovanas | PR | 00729-9774 | |
| 1690350 | Rodriguez Lourido, Gloryam | Calle Manuel Colón #71 | | | Florida | PR | 00650 | |
| 1885305 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | Ponce | PR | 00731 | |
| 2037294 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | Las Manas | PR | 00670 | |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | JAYUYA | PR | 00664 | |
| 1837233 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | Juana Diaz | PR | 00795 | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | Juana Diaz | PR | 00795 | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | Juana Diaz | PR | 00795 | |
| 2117340 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | Arecibo | PR | 00612 | |
| 2078224 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | Arecibo | PR | 00612 | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | ARECIBO | PR | 00612 | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | COMENO | PR | 00782 | |
| 1557214 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | Toa Baja | PR | 00949 | |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | LEVITTOWN | PR | 00949 | |
| 1946604 | Rodriguez Martinez, Francisco  A | PO Box 362 | | | Arroyo | PR | 00714 | |
| 1988349 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | Kissimmee | FL | 34744 | |
| 1655045 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | RIO GRANDE | PR | 00745 | |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | TOA ALTA | PR | 00953-1829 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | Coamo | PR | 00769 | |
| 2197151 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | Coamo | PR | 00769 | |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | Las Piedras | PR | 00771 | |
| 2055911 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | Comerio | PR | 00782 | |
| 1964717 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | Lajas | PR | 00667 | |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | LAJAS | PR | 00667 | |
| 2004687 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | Luquillo | PR | 00773 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | COAMO | PR | 00769 | |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | COAMO | PR | 00769 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| 1945671 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 | |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 | |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 | |
| 2065933 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2070294 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 | |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1873831 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 1901571 | Rodriguez Miranda, Hortensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | BAYAMON | PR | 00960 | |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | Bayamon | PR | 00956 | |
| 1738633 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | CATANO | PR | 00962 | |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | Patillas | PR | 00723 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | NARANJITO | PR | 00719 | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | CAGUAS | PR | 00725 | |
| 1981421 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | Carolina | PR | 00985 | |
| 1861323 | Rodriguez Morell, Claudina | Bo. San Anton #45 | | | | Ponce | PR | 00717 | |
| 1185486 | RODRIGUEZ MORELL, CLAUDINA | BO. SON ANTON #45 | | | | PONCE | PR | 00717 | |
| 1912874 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 2076066 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | |
| 1960274 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1835433 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
|---------|-----------------------|-----------------|---------------------------|---|---|-------|----|------------|---|
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1872246 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1828827 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | |
| 1745372 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 1728244 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | | Bayamon | PR | 00956 | |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2004068 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | | Guayanilla | PR | 00656 | |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | | Guayanilla | PR | 00656-3208 | |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | | Salinas | PR | 00751 | |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | | HORMIGUEROS | PR | 00660 | |
| 2067610 | Rodriguez O'Neill, Evelyn  Milagres | L-53 Calle 5 El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1891338 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 1822746 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | | Ponce | PR | 00717 | |
| 1721706 | Rodriguez Ortiz, Ana  I | HC 2 Box 3820 | | | | Peñuelas | PR | 00624 | |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | | ALTAMONTE SPRINGS | FL | 32714 | |
| 1993821 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | | Ponce | PR | 00730 | |
| 1627495 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | | Jayuya | PR | 00664 | |
| 1843549 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2117655 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2101916 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2056705 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1873951 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1845671 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 2106133 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1980646 | Rodriguez Ortiz, Ruben | Urb. Perla del Sur | 4708 Calle Pedro Cepeda | | | Ponce | PR | 00717 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2049690 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | Naguabo | PR | 00718 |
| 1763833 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | VILLALBA | PR | 00766 |
| 1716963 | Rodriguez Pacheco, Heida A. | Box 1684 | | | Yauco | PR | 00698 |
| 1613589 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | Coamo | PR | 00769-4906 |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 BOX 7238 | | | Ciales | PR | 00638 |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | VILLALBA | PR | 00766 |
| 1958094 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | Bayamon | PR | 00959 |
| 476902 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | Sabana Grande | PR | 00637 |
| 476902 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | Mayaguez | PR | 00680 |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | PENUELAS | PR | 00624 |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | Ponce | PR | 00730 |
| 2082424 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | San Juan | PR | 00924-3709 |
| 1786992 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 |
| 1870721 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | Juana Diaz | PR | 00795 |
| 1957458 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | Caguas | PR | 00727 |
| 1031941 | RODRIGUEZ QUILES, LOURDES | HC-O2 BOX 6734 | | | ADJUNTAS | PR | 00601-9625 |
| 2136796 | Rodriguez Quiles, Mildred | HC-O2 BOX 6798 | | | Adjuntas | PR | 00601-9636 |
| 1987426 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | GUAYANILLA | PR | 00656 |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | CAGUAS | PR | 00727 |
| 1996243 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | Utuado | PR | 00641 |
| 1580548 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | Trujillo Alto | PR | 00976 |
| 1960593 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | Bayamon | PR | 00960-9264 |
| 2008535 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | Caguas | PR | 00725 |
| 2176936 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | Arroyo | PR | 00714 |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | ISABELA | PR | 00662 |
| 1977436 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | Yauco | PR | 00698 |
| 1952863 | Rodriguez Rios, Ana Delis | BE-18 Calle 25A | Urb. Bairoa | | CAGUAS | PR | 00725 |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | Caguas | PR | 00725 |
| 1892925 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | Ponce | PR | 00716-4127 |
| 1737750 | Rodriguez Rios, Walter | PO Box 323 | | | Lares | PR | 00669 |
| 1803466 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 1764034 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | Yabucoa | PR | 00767 |
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | PATILLAS | PR | 00723 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 478064 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | LUQUILLO | PR | 00773 |
|---|---|---|---|---|---|---|---|
| 1697265 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | Morovis | PR | 00687 |
| 1888247 | Rodriguez Rivera, Digna | Box 560925 | | | Guayanilla | PR | 00656 |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | GUAYANILLA | PR | 00656 |
| 1656150 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | Morovis | PR | 00687 |
| 2001721 | Rodriguez Rivera, Mayra del C | Box 281 | | | Juncos | PR | 00779 |
| 1815551 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | Juana Diaz | PR | 00795 |
| 1691179 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | Carolina | PR | 00983 |
| 2177197 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | Cayey | PR | 00737-2049 |
| 1716859 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | Carolina | PR | 00986 |
| 1716859 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | Carolina | PR | 00986 |
| 2131239 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | Ponce | PR | 00716 |
| 1995653 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georegetti | Apt 1 | | Comerio | PR | 00782 |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | Patillas | PR | 00723 |
| 982504 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | Cabo Rojo | PR | 00623 |
| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | GUAYANILLA | PR | 00698 |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | Patillas | PR | 00723 |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | COMERIO | PR | 00782 |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | San Juan | PR | 00908 |
| 2247996 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | Aguas Buenas | PR | 00703 |
| 1686839 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | NARANJITO | PR | 00719 |
| 1602089 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | Bayamon | PR | 00957 |
| 1878860 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | Urb. Monterrey | | Corozal | PR | 00783 |
| 1932173 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | COROZAL | PR | 00783 |
| 1922072 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | Corozal | PR | 00783 |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | COROZAL | PR | 00783 |
| 1975407 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | BAYAMON | PR | 00957 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|---|
| 1933289 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | | Bayamon | PR | 00957-4381 | |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | | Arroyo | PR | 00714 | |
| 2226875 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | | Toa Alta | PR | 00953 | |
| 1725487 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1676559 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1795085 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 1658255 | Rodriguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | |
| 1688988 | Rodriguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | |
| 1197982 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1197982 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | |
| 2029163 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 1978116 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 2061792 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 | |
| 2050117 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | |
| 2164803 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1753278 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR  NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1753278 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 |
| 1897198 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 |
| 602734 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 |
| 2026044 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 |
| 1876557 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1877437 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1939969 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 481800 | RODRIGUEZ SIERRA,  ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 2043740 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 |
| 1676416 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 |
| 1913551 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 |
| 1913551 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 |
| 2055039 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 |
| 2024385 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 |
| 2026394 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 |
| 2078055 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 |
| 2113531 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2045738 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 |
| 2027146 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 |
| 1818013 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 1740024 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 |
| 2069976 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 |
| 1797205 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | | San German | PR | 00683 |
| 1832077 | Rodriguez Torres, Wilfredo | PO Box 246 | | | | Mercedita | PR | 00715 |
| 2101032 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | | Hatillo | PR | 00659 |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | | LAS MARIAS | PR | 00670 |
| 1678728 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | | Isabela | PR | 00662 |
| 2060919 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | | Barranquitas | PR | 00794 |
| 2005479 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | | San Juan | PR | 00924 |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | | San Juan | PR | 00924 |
| 1044926 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 |
| 1628693 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 |
| 1620640 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 |
| 1937250 | Rodriguez Vega , Francisco  Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 |
| 2086120 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | URB. MIRAMAR 1 | 13 CALLE MAR ROJO | | | ARROYO | PR | 00714 |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 |
| 1636214 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 |
| 1776408 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 |
| 1590470 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 |
| 2026903 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 |
| 1945377 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2119235 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 |
| 1960440 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 |
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217  DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 |
| 2044998 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 |
| 2010634 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 |
| 1628450 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 |
| 1706296 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 |
| 2094122 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 |
| 2114806 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 |
| 2177039 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 |
| 2075596 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 |
| 2222912 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 |
| 1653943 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 |
| 1732687 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 |
| 1843421 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 |
| 2027312 | RODRIGUEZ-MORENO, OLGA  I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 |
| 2105616 | Rodriguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 |
| 1975563 | Rodriguez-Rosa, Rosa  M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 |
| 2027780 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 |
| 2031077 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 |
| 2027490 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 |
| 1994973 | RODRIGUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 |
| 1902186 | RODRIQUEZ PEREZ, ANA  M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 |
| 2011771 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 |
| 1683988 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 |
| 1956280 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 |
| 1745001 | Rojas Cummings, Nilsa  A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 |
| 1745623 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | Urb. Country Club | | | Carolina | PR | 00982 |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 1655674 | Roman Torres, Ivelisse | Box 944 | | Caguas | PR | 00726 | |
| 1872248 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | Carolina | PR | 00982 | |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | Carolina | PR | 00983 | |
| 1576898 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | Rincon | PR | 00677 | |
| 2231221 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | Carolina | PR | 00983 | |
| 1655558 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | Carolina | PR | 00987 | |
| 2099263 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | Bayamon | PR | 00957-3701 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | Villalba | PR | 00766 | |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | Villalba | PR | 00766 | |
| 1645308 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | BARCELONETA | PR | 00617 | |
| 1629061 | Rosado Muniz, Sonia | PO Box 2005 | | Barceloneta | PR | 00617 | |
| 1612494 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | BARCELONETA | PR | 00617 | |
| 1935047 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | Bayamon | PR | 00957-1754 | |
| 497593 | Rosario Osorio, Luz D | Po Box  952277 | | Lake Mary | FL | 32795-2277 | |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | PENUELAS | PR | 00624 | |
| 1715961 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | Trujillo Alto | PR | 00976 | |
| 1971595 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | San Juan | PR | 00924 | |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | Carolina | PR | 00983 | |
| 709042 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | Carolina | PR | 00985 | |
| 1650399 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | Orlando | FL | 32817 | |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | San Juan | PR | 00921 | |
| 2209328 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | San Juan | PR | 00921 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | LAJAS | PR | 00667 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | LAJAS | PR | 00667 | |
| 2079072 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | Villalba | PR | 00766 | |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | Barranquitas | PR | 00794 | |
| 1592970 | Santiago Rivera, Lisandra | P.O. Box 244 | | Penuelas | PR | 00624 | |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | Penuelas | PR | 00624 | |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | Bayamon | PR | 00959 | |
| 1793262 | Santiago, Blanca I. | Apt.492 | | Lares | PR | 00669 | |
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | LOIZA | PR | 00772 | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | TOA ALTA | PR | 00953-8012 | |
| 2079412 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | Salinas | PR | 00751-2406 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | Bayamon | PR | 00956 |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | LUQUILLO | PR | 00773 |
| 1806484 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | FLORIDA | PR | 00650 |
| 2214307 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | Caguas | PR | 00725 |
| 2002708 | Sierra Alicea , Maria M | RR 04 Bz 3545 | | | Cidra | PR | 00739 |
| 2106951 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | Cidra | PR | 00739 |
| 531609 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | CIDRA | PR | 00739 |
| 1976316 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | CATANO | PR | 00962 |
| 532378 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | COROZAL | PR | 00783 |
| 1604502 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | Toa Alta | PR | 00953-3563 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | CIDRA | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | CIDRA | PR | 00739 |
| 1909180 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | San Juan | PR | 00926 |
| 2207329 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | Cidra | PR | 00739 |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | Carolina | PR | 00982 |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | San Juan | PR | 00926 |
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | SAN JUAN | PR | 00926 |
| 1905992 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | BAYAMON | PR | 00959 |
| 1817323 | Torres Colon, Norma I. | HC 01 Box 4028 | | | Villalba | PR | 00766 |
| 1978046 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | Canovanas | PR | 00729 |
| 1999220 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | Tucson | AZ | 85741 |
| 1753600 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | Caguas | PR | 00726 |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | Penuelas | PR | 00624 |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | Adjuntas | PR | 00601 |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | ADJUNTAS | PR | 00601-0687 |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | CAROLINA | PR | 00983 |
| 1967089 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | Juana Diaz | PR | 00795 |
| 2090038 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | Toa Baja | PR | 00952 |
| 2029433 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | Mercedita | PR | 00716-4010 |
| 1991830 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | MERCEDITA | PR | 00716-4010 |

Exhibit F
ACR Public Employees Service List
Served via First Class Mail

| 2008201 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | |
| 1917544 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |
| 2067270 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | |
| 1912160 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | |
| 1944928 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | | JUANA DIAZ | PR | 00795 | |
| 1965959 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 2161142 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | | Santa Isabel | PR | 00757 | |
| 1937159 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | | Ponce | PR | 00730 | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | | Humacao | PR | 00792-1020 | |
| 2073539 | Vargas Perez, Sara  G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 | |
| 1940675 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 2205010 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 1915366 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 | |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 2028748 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 | |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | | SAN JUAN | PR | 00921-1525 | |
| 2033387 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 | |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 | |

Exhibit F

ACR Public Employees Service List

Served via First Class Mail

| 1641270 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 | |
| 2029623 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 | |
| 2015525 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 | |
| 1991793 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 1989583 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 1741861 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villabla | PR | 00766 | |

**Exhibit G**

**Responda a esta carta el 9 de deciembre de 2021 o antes, devolviendo el cuestionario adjunto con la información y documentación solicitada**.

Tenga en cuenta que solo necesita devolver **un formulario,** ya sea en inglés **o** español.

**Si tiene alguna pregunta acerca de esta carta o su reclamación, llame al Prime Clerk LLC al (844) 822-9231 (llamadas sin cargo desde Estados Unidos y Puerto Rico) o (646) 486-7944 (para llamadas internacionales), disponible de 10:00 a.m. a 7:00 p.m. (Hora Estándar del Atlántico) (español disponible), o dirección de correo electrónico PRACRprocess@primeclerk.com.**

**Please respond to this letter on or before December 9, 2021 by returning the enclosed questionnaire with the requested information and documentation**.

Note, you only need to return **one** form, either in English **or** Spanish.

**If you have any questions about this letter or your claim, please call: Prime Clerk LLC at (844) 822-9231 (toll free for U.S. and Puerto Rico) or (646) 486-7944 (for international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PRACRprocess@primeclerk.com.**

# GOBIERNO DE PUERTO RICO
Departamento de Hacienda

November 19, 2021

**Re:**    **Claim No.**              - <u>REQUIRES RESPONSE</u>

Dear

Greetings on behalf of the Puerto Rico Department of Treasury ("Treasury"). You are receiving this communication because you filed the referenced Proof of Claim ("Claim") in the Title III Court of PROMESA[1].

As you know, the Debtors under Title III of PROMESA, through the Financial Oversight and Management Board ("FOMB") transferred your Claim to the Administrative Claims Resolution Process ("ACR") in order to resolve your Claim using the existing administrative procedures in the Government. The purpose of this letter is to notify that the information provided by you to date is not sufficient for Treasury to adequately evaluate and resolve your Claim.

In consequence, we request that you submit the attached form along with any supporting documentation within a term of twenty (20) days, in which you describe in detail the nature of your Claim. In your response form, you should include: (1) full name; (2) telephone number where you can be contacted; (3) tax year for which you claimed a tax refund or tax credit in the Claim; (4) if a tax refund or tax credit is claimed for more than one tax year, please specify the amount claimed per tax year; (5) social security number or EIN number, as applicable; (6) if your Claim is or has been subject to an administrative or judicial process (not related to the Title III case), provide the case number; and (7) provide a duly stamped copy of the tax returns directly related to the tax refund or tax credit claimed in the Proof of Claim.

Please send the completed response form and any supporting documents within twenty (20) days from the date of the notice of this letter, via email to PRACRprocess@primeclerk.com, or by mail, hand delivery, or overnight mail to the following address:

<div align="center">

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

</div>

---

[1] 1 *Puerto Rico Oversight, Management, and Economic Stability Act.*

# GOBIERNO DE PUERTO RICO

Departamento de Hacienda

**It is of the utmost importance you reply to this letter within the twenty (20) days specified herein, for the adequate evaluation and resolution of your Claim.** Failure to respond to this letter will prevent Treasury from resolving your Claim.

Respectfully,

Puerto Rico Department of Treasury



**GOBIERNO DE PUERTO RICO**
Departamento de Hacienda

El 19 de noviembre de 2021

**Re:     Reclamación Núm.          - <u>REQUIERE RESPUESTA</u>**

Estimado

Reciba un cordial saludo de parte del Departamento de Hacienda de Puerto Rico ("Hacienda"). Usted está recibiendo esta comunicación porque presentó la Evidencia de Reclamación (*Proof of Claim*) de referencia ("Reclamación") ante el Tribunal del Título III de PROMESA[1].

Como conoce, los Deudores bajo el Título III de PROMESA, por conducto de la Junta de Supervisión y Administración Financiera de Puerto Rico transfirieron su Reclamación al Procedimiento de Reconciliación Administrativa de Reclamaciones con el fin de resolver su Reclamación utilizando los procesos administrativos existentes del Gobierno de Puerto Rico. El propósito de esta misiva es notificarle que la información suministrada por usted hasta el momento, no es suficiente para que Hacienda pueda atender adecuadamente su Reclamación.

En consecuencia, se le solicita que someta el Formulario de Respuesta que se acompaña, en el cual describa detalladamente la naturaleza de su Reclamación. En el Formulario de Respuesta, debe incluir: (1) nombre completo; (2) número de teléfono donde se le pueda contactar directamente; (3) año contributivo para el cual reclamó un reintegro y/o crédito contributivo en la Evidencia de Reclamación (*proof of claim*); (4) si reclama un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la Evidencia de Reclamación (*proof of claim*) (5) número de seguro social de individuo o número de seguro social patronal; (6) en caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado al Título III), provea el número de caso administrativo, judicial o ambos; y (7) acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están relacionadas directamente con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación (*proof of claim*), así como cualquier otra documentación que apoye su reclamo.

**Favor de remitir el Formulario de Respuesta que se acompaña, junto con los documentos aquí solicitados, dentro de los próximos veinte (20) días desde la fecha de notificación de esta carta, a la siguiente dirección de correo electrónico <u>PRACRprocess@primeclerk.com</u>; o, por correo, a la siguiente dirección:**

---

[1] *Puerto Rico Oversight, Management, and Economic Stability Act.*[d]



# GOBIERNO DE PUERTO RICO
### Departamento de Hacienda

Commonwealth of Puerto Rico ACR Processing Center
c/o Prime Clerk, LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Es de suma importancia que responda a esta comunicación en el periodo de veinte (20) días aquí dispuesto, para el trámite adecuado de su Reclamación. De no responder en el término aquí dispuesto, Hacienda no estará en posición de atenderla.

Respetuosamente,

Departamento de Hacienda de Puerto Rico



CLAIMANT'S RESPONSE FORM

Claim No.
Claimant Name:

| | | |
|---|---|---|
| (1) | Full Name | |
| (2) | Telephone Number | |
| (3) | Tax year for which you claimed a tax refund or a tax credit in the Proof of Claim. | |
| (4) | If a tax refund or tax credit is claimed for more than one tax year, please specify the amount claimed per tax year in the Proof of Claim. | |
| (5) | Social security number for individuals/ EIN number, as applicable | |
| (6) | If your Claim has been subject to an administrative or judicial process (not related to Title III), provide the case number. | |
| (7) | Provide a duly stamped copy of the tax returns directly related to the tax refund and/or tax credit claimed in the Proof of Claim and any other documentation that supports your claim. | |
| (8) | Provide a detailed description of the nature of your claim and the reason you are entitled to the tax return and/or tax credit claimed. **Include additional pages if necessary.** | |
| | | |

FORMULARIO DE RESPUESTA DEL RECLAMANTE

Reclamación No.
Reclamante:

| | |
|---|---|
| (1)    Nombre completo | |
| (2)    Número de teléfono | |
| (3)    Año contributivo para el cual reclamó un reintegro y/o créditos contributivos en la Evidencia de Reclamación *(Proof of Claim)* | |
| (4)    Si en la Evidencia de Reclamación *(Proof of Claim)* reclamó un reintegro y/o crédito para más de un año contributivo, desglose la cuantía por cada año contributivo reclamado en la  Evidencia de Reclamación *(Proof of Claim)*. | |
| (5)    Número de seguro social de individuo/ número de seguro social patronal | |
| (6)    En caso de haber sometido su reclamo ante un proceso administrativo y/o judicial (no relacionado a Título III), provea el número de caso administrativo, judicial o ambos. | |
| (7)    Acompañe copia debidamente ponchada de las planillas de contribución sobre ingresos que están directamente relacionadas con el reintegro o crédito contributivo reclamado en la Evidencia de Reclamación *(Proof of Claim)*, así como cualquier otra documentación que apoye su reclamo. | |
| (8)    Describa en detalle la naturaleza de su reclamación y los fundamentos por los cuales usted cree que tiene derecho al reintegro o crédito contributivo reclamado. **Incluya páginas adicionales si es necesario.** | |

**Exhibit H**

Exhibit H
ACR Tax Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 159646 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | |
| 1822184 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 1582791 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Bricoo | | | Santa Isabel | PR | 00757-2440 | |
| 23682 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 | |
| 1649489 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | |
| 1531575 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 | |
| 29806 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | |
| 1615248 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | |
| 1537631 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 2205529 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | |
| 54967 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | |
| 58504 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | |
| 58504 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | |
| 1756037 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 | |
| 1641709 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | |
| 1657734 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 1799233 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 | |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 | |

Exhibit H

ACR Tax Service List

Served via First Class Mail

| 1772043 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|---|
| 2067215 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | |
| 71643 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | |
| 1516944 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | |
| 83382 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | |
| 1474995 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 | |
| 1037418 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 1811541 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 | |
| 98975 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | |
| 664506 | COLON PAGAN, HECTOR L | PO BOX 913 | | | | PATILLAS | PR | 00723 | |
| 101031 | Colon Rosado, Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | |
| 106120 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 1790220 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 1508239 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | | Gurabo | PR | 00778 | |
| 1917936 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | |
| 2087155 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | | Hormigueros | PR | 00660 | |
| 1427609 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | |
| 2005410 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |
| 138898 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | |
| 140172 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 141681 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976-5450 | |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | PONCE | PR | 00733-0190 |
| 156504 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | CAROLINA | PR | 00983 |
| 1566461 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | Carolina | PR | 00987 |
| 1584373 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | TRUJILLO ALTO | PR | 00976 |
| 1985831 | Esquillin Ramos, Zoe | 129 Borinquen | | | Trujillo Alto | PR | 00976 |
| 1815016 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 |
| 791049 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | CAROLINA | PR | 00979 |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 163866 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | PONCE | PR | 00717 |
| 169943 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | CABO ROJO | PR | 00623 |
| 175209 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | Trujillo Alto | PR | 00976 |
| 1697350 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | Canovanas | PR | 00729 |
| 179874 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 |
| 1436033 | Fuentes, Carlos E | HC 03 Box 8060 | | | Barranquitas | PR | 00794 |
| 181513 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | SAN JUAN | PR | 00926 |
| 183179 | GANDIAGA CABRERA, CARLOS | 708 Calle Cupido | | | San Juan | PR | 00926 |
| 1605681 | Gandiaga Cabrera, Carlos | 708 Calle Cupido | | | San Juan | PR | 00926 |
| 1639108 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | SAN JUAN | PR | 00926 |
| 186159 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | SAN JUAN | PR | 00921 |
| 1602518 | GARCIA VELEZ, MARTA I. | LA TROCHA #35 | | | YAUCO | PR | 00698 |
| 195127 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | MANATI | PR | 00674 |
| 24345 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | SAN JUAN | PR | 00918-4319 |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | RIO PIEDRAS | PR | 00921 |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| 1583809 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 1820263 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 1590052 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| 1667233 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 | |
| 1564596 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 | |
| 2114600 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |
| 2068798 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 | |
| 1783355 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | |
| 1983682 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | |
| 222180 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | | CAROLINA | PR | 00979 | |
| 1694322 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 | |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | |
| 1678287 | Jimenez Cordero, Lorna  A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | |
| 1470233 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabella | PR | 00662 | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 261021 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 1874740 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 265586 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | |
| 271327 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 | |

Exhibit H

ACR Tax Service List

Served via First Class Mail

| 271327 | Lopez Cotto, Yesenia | PO Box 972 | | | Gurabo | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 272185 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | PENUELAS | PR | 00624 | |
| 273164 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | RIO BLANCO | PR | 00744 | |
| 276232 | Lopez Ruiz, Jean | PO BOX 1103 | | | YAUCO | PR | 00698 | |
| 1251774 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | Isabela | PR | 00662 | |
| 1582727 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | BAYAMON | PR | 00956 | |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | SALINAS | PR | 00751 | |
| 2114553 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | San Juan | PR | 00922-0528 | |
| 2114553 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | Guaynabo | PR | 00969 | |
| 301810 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | LAS PIEDRAS | PR | 00771 | |
| 305454 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | Manati | PR | 00674 | |
| 305454 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | San Sebastian | PR | 00685 | |
| 309275 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | CAROLINA | PR | 00982 | |
| 311857 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | CAGUAS | PR | 00727 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | AGUADA | PR | 00602 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | AGUADA | PR | 00602 | |
| 1430997 | MELENDEZ APONTE, ROBERTO | 54 CALETA DE SAN JUAN | | | SAN JUAN | PR | 00901 | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | GUAYAMA | PR | 00784 | |
| 1427503 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | CAYEY | PR | 00736 | |
| 335953 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | COAMO | PR | 00769 | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | LAS MARIAS | PR | 00670 | |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | LAS MANAS | PR | 00670 | |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | LAJAS | PR | 00667 | |
| 345663 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | MAYAGUEZ | PR | 00680 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | SAN JUAN | PR | 00936-2279 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | SAN JUAN | PR | 00921 | |
| 348931 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | BARCELONETA | PR | 00617 | |
| 699563 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | BARCELONETA | PR | 00617 | |
| 1749219 | Muniz Batista, Lissette | HC 02 Box 9015 | | | Aibonito | PR | 00705 | |
| 942675 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | VEGA ALTA | PR | 00692 | |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 356284 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 |
| 1583338 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | | MARICAO | PR | 00606 |
| 159911 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | | LORAIN | OH | 44052 |
| 159911 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | | PONCE | PR | 00717 |
| 1586357 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | | BAYAMON | PR | 00956 |
| 1649311 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 |
| 1816559 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 |
| 1793739 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 |
| 381205 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 |
| 1436191 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 |
| 1909215 | ORTIZ ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 |
| 1582858 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 |
| 386207 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | | CAGUAS | PR | 00725 |
| 389644 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 |
| 936506 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 |
| 1986525 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 395926 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 |
| 1516318 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 |
| 1516318 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 |
| 1483291 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | | Carolina | PR | 00985 |
| 406160 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 |
| 1557028 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 1570097 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 |
| 1438174 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 |
| 2114695 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 |
| 1582681 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1582681 | Quinonez Mendez, Juan De Dios | Box 1792 | | | MOCA | PR | 00676 |
| 1582681 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | Moca | PR | 00673 |
| 421960 | RAMIREZ DE LEON, JOSE  L | APT 1002 C/HONDURAS 201 | COND HATO REY | | SAN JUAN | PR | 00917 |
| 421960 | RAMIREZ DE LEON, JOSE  L | PO Box 190251 | | | San Juan | PR | 00919-0251 |
| 1668500 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | SAN JUAN | PR | 00917 |
| 1668500 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | SAN JUAN | PR | 00919-0251 |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | CAGUAS | PR | 00725-6331 |
| 1472986 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | Deltona | FL | 32738 |
| 2206378 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | Cidra | PR | 00739-3014 |
| 428923 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | Las Marias | PR | 00670 |
| 428923 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | LAS MARIAS | PR | 00670 |
| 1666208 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | TOA BAJA | PR | 00949 |
| 439530 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | DORADO | PR | 00646 |
| 442035 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | AGUAS BUENAS | PR | 00703 |
| 443987 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | COAMO | PR | 00769 |
| 452777 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | CANOVANAS | PR | 00729 |
| 1844853 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | Aguas Buenas | PR | 00703 |
| 462097 | Rivera, Gustavo | HC 45 Box 14552 | | | Cayey | PR | 00736 |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | TRUJILLO ALTO | PR | 00976 |
| 466419 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | GUAYNABO | PR | 00969 |
| 466652 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | CANOVANAS | PR | 00729 |
| 2006033 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | Bayamon | PR | 00959 |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | AGUADILLA | PR | 00603 |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | CAMUY | PR | 00627 |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | CAROLINA | PR | 00987 |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | HUMACAO | PR | 00791 |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478213 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 |
| 2118968 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 |
| 1426902 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 |
| 1412455 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 |
| 1887569 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 490242 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | | VEGA BAJA | PR | 00693 |
| 1514015 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 |
| 1816971 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 |
| 1487391 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | | Guánica | PR | 00653 |
| 1907533 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 |
| 500959 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1447098 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | | CAROLINA | PR | 00987 |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 |
| 511356 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | | CAROLINA | PR | 00985 |
| 2088390 | Santiago Diaz, Magaly | PO Box 1845 | | | | Caguas | PR | 00726 |
| 673314 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | HATILLO | PR | 00659 |
| 519595 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 |
| 1726402 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 |
| 429426 | SANTIAGO, JORGE RAMOS | HC 64 BOX 8487 | | | | PATILLAS | PR | 00723 |
| 523436 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 |
| 1556468 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 |
| 1872228 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 |
| 1814983 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 |
| 1782782 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 |
| 1730175 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | | Opa Laka | FL | 33054 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 | |
| 1677322 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 | |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 128 | | | | YAUCO | PR | 00698 | |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 218 | | | | YAUCO | PR | 00698 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 |
| 1792836 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | | Bloomfield Hills | MI | 48304 |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 1987850 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | | Miramar | FL | 33025 |
| 1987850 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 |
| 2117298 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 |
| 2117298 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 |
| 546782 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 |
| 1442566 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 548239 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | | CABO ROJO | PR | 00623 |
| 1847438 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | | PEÑUELAS | PR | 00624 |
| 549234 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 |
| 1494158 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | | Caguas | PR | 00727-4919 |
| 2031556 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 556880 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 |
| 557116 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 |
| 1259778 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | | SAN LORENZO | PR | 00754 |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
|---|---|---|---|---|---|---|---|---|---|
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 565170 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 | |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 | |
| 1710762 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 | |
| 1472952 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 579533 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | | YABUCOA | PR | 00767 | |
| 580953 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | | FAJARDO | PR | 00738 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1763561 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 593477 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 593489 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | |
| 594091 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |

Exhibit H
ACR Tax Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | MAYAGUEZ | PR | 00681-0358 | |
| 1565115 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | San Juan | PR | 00907 | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | DALLAS | TX | 75019 | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 598577 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | COTO LAUREL | PR | 00780 | |
| 1886012 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | Trujillo Alto | PR | 00976 | |
| 1886012 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | Trujillo Alto | PR | 00976 | |
| 1556433 | Zurich American Insurance Company | Annette Peat  Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson  Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |