# UNITED STATES DISTRICT COURT
# DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

       Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

I, Natasha Otton, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, notice, and claims agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

On November 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**; and via Email on the Notice Parties Service List attached hereto as **Exhibit B**:

- Eighth Administrative Claims Reconciliation Status Notice [Docket No. 19381] (*the "Eighth ACR Status Notice"*)

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On November 30, 2021, at my direction and under my supervision, employees of Prime Clerk caused a truncated version of the Eighth ACR Status Notice and a request for additional claim information, in the form of customized letters, a blank copy of which is attached hereto as **Exhibit C**, to be served via First Class Mail on the ACR Parties Service List attached hereto as **Exhibit D**.

Dated: December 6, 2021

/s/ *Natasha Otton*
Natasha Otton

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 6, 2021, by Natasha Otton, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 58275

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Co-Attorney for the Financial Oversight and Management Board as representative of the Debtors | A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas<br>434 Avenida Hostos<br>San Juan PR 00918 | rburgos@adameslaw.com | Email |
| Counsel to National Public Finance Guarantee Corporation, Aurelius Investment, LLC, Aurelius Opportunities Fund, LLC, Lex Claims, LLC, and Voya Institutional Trust Company, Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216, Abengoa S.A. and Abengoa Puerto Rico, S.E., and Consolidated Waste Services LLC | Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com<br>larroyo@amgprlaw.com<br>acasellas@amgprlaw.com<br>loliver@amgprlaw.com<br>kstipec@amgprlaw.com<br>pjime@icepr.com | Email |
| Aguirre Offshore Gasport, LLC | Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer<br>Excelerate Energy Limited Partnership<br>2445 Technology Forest Blvd., Level 6<br>The Woodlands TX 77381 | daniel.bustos@excelerateenergy.com | Email |
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. and Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>sbaldini@akingump.com<br>bkahn@akingump.com | Email |
| Co-counsel to Cobra Acquisitions LLC | Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton<br>2001 K Street, N.W.<br>Washington DC 20006 | tmclish@akingump.com<br>sheimberg@akingump.com<br>athornton@akingump.com | Email |
| Counsel to Thomas Rivera - Schatz, in his official capacity and on behalf of the Senate of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081/Defendant in Adv Case 19-00014 and Counsel to proposed Intervenor-Defendant Federación de Alcaldes de Puerto Rico, Inc. in Adversary Proceeding 19-00393 | Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns<br>ALB Plaza, Suite 400<br>16 Rd. 199<br>Guaynabo PR 00969 | icastro@alblegal.net<br>storres@alblegal.net<br>ealdarondo@alblegal.net<br>drodriguez.alb@gmail.com | Email |
| Counsel to Salvador Rovira Rodriguez, Salvador Rovira Rodriguez Attorneys at Law and Puerto Rico Legal Advocates, PSC | Alexandra Bigas Valedon | PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com | Email |
| Counsel to Alianza Comunitaria Ambientalista del Sureste, Inc. (ACASE) | Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle<br>Apartado 10140<br>Humacao PR 00972 | acasepr@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Dr. Manuel Zeno Gandia, Cooperativa De Ahorro Y Credito Abraham Rosa, Cooperativa De Ahorro Y Credito De Aguada, Cooperativa De Ahorro Y Credito Vega Alta, Cooperativa De Ahorro Y Credito El Valenciano, Fidecoop, Cooperativa De Ahorro Y Credito De Rincon, Cooperativa De Ahorro Y Credito De Lares Y Region Central, Fondo de Inversión y Desarrollo Cooperativo, Inc., Cooperativa De Ahorro Y Credito De Ciales, Cooperativa De Ahorro Y Credito Juana Diaz | Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo PO Box 191757 San Juan PR 00919-1757 | | First Class Mail |
| Counsel to American Federation of State, County and Municipal Employees, Intervenor in Adversary Proceeding 17-00250 and Plaintiff in Adversary Proceeding 18-00134 | American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz 1101 17th Street NW Suite 900 Washington DC 20011 | jrivlin@afscme.org tpaterson@afscme.org martz@afscme.org | Email |
| Federal Agency | AmeriCorps | Attn: Sonali Nijhawan 1201 New York Ave., NW Washington DC 20525 | | First Class Mail |
| AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority | AmeriNat | Attn: Mark Fredericks, Francisco De Armas Ponce de Leon Ave. #1519 Firstbank Bldg., Suite 1406 San Juan PR 00908 | mfredericks@amerinatls.com fdearmas@ciacpr.com | Email |
| Counsel to Levy Echeandia Trust, Inmobiliaria Levy, Inc., Francisco Levy Hijo, Inc., Ricardo Levy Echeandia and Lourdes Arce Rivera, and Laura Levy | Andrés L. Córdova | PO Box 195355 San Juan PR 00919-533 | acordova@juris.inter.edu | Email |
| Antilles Power Depot, Inc. | Antilles Power Depot, Inc. | Attn: Raymond Texidor PO Box 810190 Carolina PR 00981-0190 | | First Class Mail |
| Counsel to Sistema de Retiro de la Universidad de Puerto Rico, Marathon Asset Management, LP, Solus Alternative Asset Management LP, Sola Ltd, Ultra Master Ltd, Ultra NB LLC, Solus Opportunities Fund 5 LP, AES Puerto Rico, L.P.,  Arc American, Inc., and Duff & Phelps LLC | Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou PO Box 13128 San Juan PR 00908 | Jramirez@amrclaw.com Kellyrivero@hotmail.com ccabrera@amrclaw.com | Email |
| Counsel to Antonio Fuentes González, María Y. Viguie Fernández and the conjugal partnership constituted by them | Antonio Fuentes-González | G.PO Box 7764 Ponce PR 00732-7764 | antoniofuentesgonzalez@yahoo.com | Email |
| Counsel to Whitebox Asymmetric Partners, LP, et al., Co-Counsel to Whitebox Multi-Strategy Partners, L.P., Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Term Credit Fund I L.P., Pandora Select Partners, L.P., Defendant 27k, Defendant 28k, Defendant 48k, Defendant 55H, and Defendant 56H | Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Ríos Robles & Jessica A. Figueroa-Arce PMB 688 1353 Ave. Luis Vigoreaux Guaynabo PR 00966 | mrios@arroyorioslaw.com jfigueroa@arroyorioslaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| Interested Party | Arthur Samodovitz | 200 Rano Blvd. #4C-27<br>Vestal NY 13850 | | First Class Mail |
|---|---|---|---|---|
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | PO Box 71325 Suite 84<br>San Juan PR 00936 | | First Class Mail |
| Counsel to Alex Vargas Segarra and Betsie Seda Collado | Attn: Juan C Bigas Valedon | PO Box 7011<br>Ponce PR 00732-7011 | cortequiebra@yahoo.com | Email |
| Autonomous Municipality of Ponce, creditor and party-in-interest | Autonomous Municipality of Ponce | PO Box 331709<br>Ponce PR 00733-1709 | | First Class Mail |
| Autopistas de PR, LLC | Autopistas de PR,  LLC | Attn: Xavier Carol<br>Urb. Matienzo Cintron<br>Calle Montellano 518<br>San Juan PR 00923 | xavier.carol@abertis.com | Email |
| Autopistas Metropolitanas de Puerto Rico, LLC | Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez<br>48 Carr. 165<br>Ste. 500<br>Guaynabo PR 00968-8033 | julian.fernandez@metropistas.com<br>gonzalo.alcalde@metropistas.com<br>yanira.belen@metropistas.com | Email |
| Counsel to Roche Diagnostics Corporation | Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq.<br>1000 N. West Street<br>Suite 1500<br>Wilmington DE 19801 | david.powlen@btlaw.com<br>kevin.collins@btlaw.com | Email |
| Counsel to Wal-Mart Puerto Rico, Inc. | Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich<br>PO Box 13669<br>San Juan PR 00908 | antonio.bauza@bioslawpr.com<br>gsilva@bioslawpr.com | Email |
| Counsel to Mitsubishi Motor Sales of Caribbean, Inc. | Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata<br>PO Box 194927<br>San Juan PR 00919-4927 | belkgrovas@gmail.com | Email |
| Counsel to the American Federation of State, County and Municipal Employees | Bellver Espinosa Law Firm | Attn: Ana M. Deseda Belaval & Alejandro Bellver Espinosa<br>Cond. El Centro I Ste 801<br>500 Munoz Ave<br>San Juan PR 00918 | anadeseda@bellverlaw.com<br>alejandro@bellverlaw.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico & the Official Committee of Retirees | Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco<br>Edificio Union Plaza, Piso 17, Oficina 1701<br>Avenida Ponce de León #416<br>Hato Rey, San Juan PR 00918 | ajb@bennazar.org<br>bgm.csp@bennazar.org<br>hector.mayol@bennazar.org<br>francisco.delcastillo@bennazar.org | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC | Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Diaz Hernandez, Esq.<br>Edificio Ochoa Suite 200<br>500 Calle de la Tanca<br>San Juan PR 00901 | jsanchez@bdslawpr.com<br>rdiaz@bdslawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico and, in his official capacity, Dr. Darrel Hillman, Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás<br>129 De Diego Avenue<br>San Juan PR 00911-1927 | cbg@bobonislaw.com<br>efl@bobonislaw.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq.<br>601 Thirteenth Street NW<br>Washington DC 20005 | sbest@brownrudnick.com<br>bchew@brownrudnick.com | Email |
| Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee | Brown Rudnick LLP | Attn: Sunni P. Beville, Esq., Tristan Axelrod<br>One Financial Center<br>Boston MA 02111 | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Counsel to Oracle America, Inc. and Oracle Caribbean, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com<br>vbantnerpeo@buchalter.com | Email |
| Counsel to Unión de Trabajadores de la Industria Eléctrica y Riego & Asociación de Profesoras & Profesores del Recinto Universitario de Mayagüez, Inc. and Hermandad de Empleados del Fondo del Seguro del Estado, Inc, et al. Plaintiff in Adversary Proceeding 18-00091 | Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg, Esq.<br>Urb. Constancia<br>2803 Calle San Francisco<br>Ponce PR 00717 | jessica@bufete-emmanuelli.com | Email |
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesoras y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno<br>PO Box 10779<br>Ponce PR 00732 | rolando@bufete-emmanuelli.com<br>jessica@bufete-emmanuelli.com<br>notificaciones@bufete-emmanuelli.com<br>wilbert_lopez@yahoo.com<br>remmanuelli@me.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., Prosol-Utier and Federación de Maestros de Puerto Rico and Sistema de Retiro de los Empleados de la Autoridad de Energa Elctrica (SREAEE), Asociación de Profesores y Profesoras del Recinto Universitario de Mayagüez, Inc. ("APRUM"), Plaintiff in Adversary Proceeding 17-00197, Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091, and Unión de Trabajadores de la Industria Eléctrica y Riego Inc ("UTIER") | Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera 472 Tito Castro Ave Edificio Marvesa, Suite 106 Ponce PR 00716 | rolando@bufete-emmanuelli.com jessica@bufete-emmanuelli.com notificaciones@bufete-emmanuelli.com wilbert_lopez@yahoo.com wendolyn@bufete-emmanuelli.com | Email |
| Counsel to Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Bufete Fernández & Alcaraz CSP | Attn: Ignacio Fernández de Lahongrais Capital Center Sur, Suite 202 Avenida Arterial Hostos #239 San Juan PR 00918-1475 | ignacio@bufetefernandezalcaraz.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation, Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Bufete Rodríguez Miranda, C.S.P. | Attn: María Celeste Rodríguez Miranda PO Box 365072 San Juan PR 00936-5072 | mcrm100@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III Crescent Center, Suite 500 6075 Poplar Avenue Memphis TN 38187 | adam.langley@butlersnow.com jeb.bailey@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington 1020 Highland Colony Parkway Suite 1400 Ridgeland MS 39157 | chris.maddux@butlersnow.com mitch.carrington@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Martin Sosland and Candice M. Carson 2911 Turtle Creek Blvd. Suite 1400 Dallas TX 75219 | martin.sosland@butlersnow.com Chris.Maddux@butlersnow.com Mitch.Carrington@butlersnow.com candice.carson@butlersnow.com | Email |
| Counsel to Financial Guaranty Insurance Company | Butler Snow, LLP | Attn: Stanford G. Ladner 1700 Broadway, 41st Floor New York NY 10019 | stan.ladner@butlersnow.com | Email |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 5 of 44

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Whitefish Energy Holdings, LLC, Integra Design Group, PSC, Huellas Therapy, Corp. and Procesos de Informatica, Inc., Bacardi International Limited, Bacardi Corporation, Institucion Educativa Nets, LLC | C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. San Jose Street #254 Suite 5 Old San Juan PR 00901-1253 | condecarmen@condelaw.com ls.valle@condelaw.com notices@condelaw.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Thomas J. Curtin, Casey J. Servais, Jared Stanisci, William J. Natbony, and Jaclyn A. Hall 200 Liberty Street New York NY 10281 | howard.hawkins@cwt.com mark.ellenberg@cwt.com thomas.curtin@cwt.com casey.servais@cwt.com bill.natbony@cwt.com jaclyn.hall@cwt.com Jared.Stanisci@cwt.com | Email |
| Counsel to Assured Guaranty Corp. | Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. 700 Sixth Street, NW Washington DC 20001 | mark.ellenberg@cwt.com | Email |
| Counsel to Defendants GDB Debt Recovery Authority and its Trustees Mathew Karp, Jorge L. Padilla, and David Pauker, in their official capacities, and Inspectorate America Corporation, GDB Debt Recovery Authority | Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq., Charles E. Vilaro Valderrabano MCS Plaza, Suite A-267 255 Ave. Ponce de Leon San Juan PR 00917 | ioliver@ccsllp.com cvilaro@ccsllp.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority, Cooperativa de Farmacias Puertorriqueñas (COOPHARMA) | Cancio, Nadal, Rivera & Diaz, PSC | Attn: Arturo Diaz-Angueira & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente PO Box 364966 403 Munoz Rivera Avenue San Juan PR 00918-3345 | Adiaz@cnrd.com Kbolanos@cnrd.com avalencia@cnrd.com crivera@cnr.law | Email |
| Counsel to Constructora Santiago II, Corp., Tamrio Inc., Peerless Oil & Chemicals, Inc.,  Ferrovial Agroman, SA & TEC General Contractors, Corp. (TEC), Jimenez-Gandara Estate and Dr. Carlos Suarez Vazquez | Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez PO Box 9023593 San Juan PR 00902-3593 | jf@cardonalaw.com | Email |
| Caribbean Hospital Corporation | Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña PO Box 11691 San Juan PR 00922 | delapena.sylvia@gmail.com | Email |
| Counsel to Norma Bernier Casanova, Creditor | Carla T. Rodríguez Bernier | PO Box 7743 Ponce PR 00732 | carla.rodriguezbernier@yahoo.com | Email |
| Counsel to Cooperativa A/C Vegabajeña, Cooperativa A/C Roosevelt Roads, Quality Equipment, Inc., and Cooperativa A/C La Comerieña | Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | PO Box 9020895 San Juan PR 00902-0895 | quilichinipazc@microjuris.com | Email |
| Counsel to Aida Rossy Clemente and Local Counsel to KDC Solar LLC | Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista 1519 Ponce De León Ave. Firstbank Bldng., Suite 513 San Juan PR 00909 | calsina@prquiebra.com | Email |
| Counsel to Puerto Rico Land Administration | Carlos E. Cardona-Fernández | PO Box 810412 Carolina PR 00981-0412 | carloscardonafe@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Carlos E. Rivera-Justiniano | C-2 C/6 Urb. Terrazas de Cupey Trujillo Alto PR 00976 | lcdo.carlos.e.riverajustiniano@gmail.com | Email |
| Counsel to Cooperativa De Ahorro Y Crédito De Isabela | Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas 24 Mariana Bracetti 2nd Floor San Juan PR 00925 | carlosvergne@aol.com | Email |
| Counsel to Assured Guaranty Corp. and Assured Guaranty Municipal Corp. | Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu PO Box 364924 San Juan PR 00936-4924 | hburgos@cabprlaw.com rcasellas@cabprlaw.com dperez@cabprlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors, Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) | Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres El Caribe Office Building 53 Palmeras Street, Ste. 1601 San Juan PR 00901-2419 | dbatlle@cstlawpr.com emontull@cstlawpr.com ltorres@cstlawpr.com | Email |
| Counsel to Baxter Sales & Distribution Puerto Rico Corp. (Top 20 Creditor) & Genesis Security Services, Inc., Universal Insurance Company | Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena PO Box 195075 San Juan PR 00919-5075 | jcasillas@cstlawpr.com jnieves@cstlawpr.com lramos@cstlawpr.com | Email |
| Local Counsel to the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA) | Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga PO Box 195075 San Juan PR 00919-5075 | lllach@cstlawpr.com | Email |
| United States District Court for the District of Puerto Rico | Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy Daniel Patrick Moynihan United States Courthouse 500 Pearl St., Suite No. 3212 New York NY 10007-1312 | SwainDPRCorresp@nysd.uscourts.gov | Email |
| Counsel to Pedro L. Casasnovas Balado, Olga I. Trinidad Nieves, Raúl E. Casasnovas Balado, Lolita Gandarilla de Casasnovas, Luis A Rivera Siaca, & Asociación de Empleados del Estado Libre Asociado de Puerto Rico, Sucesion Pastor Mandry Mercado, Med Centro, Inc. formerly Consejo Salud de la Comunidad de la Playa de Ponce, Inc. | Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández 356 Fortaleza Street Second Floor San Juan PR 00901 | ccuprill@cuprill.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Charlie Hernandez Law Offices | Attn: Charlie M. Hernández 206 Tetuán Street, Suite 701 Old San Juan PR 00901-1839 | charliehernandezlaw@gmail.com | Email |
| Counsel to Arc American, Inc. | Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso One Boland Drive West Orange NJ 07052 | rnies@csglaw.com gspadoro@csglaw.com mlepelstat@csglaw.com mcaruso@csglaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to John Hancock Investments | Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | softedal@choate.com<br>mbarulli@choate.com<br>jsantiago@choate.com<br>dgooding@choate.com | Email |
| Counsel to Coalición de Organizaciones Anti Incineración, Inc. (COAI), Amigos del Río Guaynabo, Inc. (ARG) | Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty<br>Valle Escondido #9<br>Guaynabo PR 00971-8000 | gmchg24@gmail.com | Email |
| Counsel to Integrand Assurance Company | Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig<br>PO Box 9478<br>San Juan PR 00908-9478 | eduardo@cobianroig.com | Email |
| Counsel to Service Employees International Union and United Auto Workers International Union | Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara<br>330 West 42nd Street<br>New York NY 10036-6979 | pdechiara@cwsny.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez<br>1225 Ponce de León Ave<br>VIG Tower Ste 1503<br>San Juan PR 00907 | fecolon@colonramirez.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc. (CDA) | Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado<br>Urb. Las Mercedes<br>Calle 13 #71<br>Salinas PR 00751 | valvarados@gmail.com | Email |
| Counsel to Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE) | Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz<br>HC04 Box 6901<br>Yabucoa PR 00767-9511 | ausubopr88@gmail.com | Email |
| Constructora Santiago II, Corp. | Constructora Santiago II, Corp. | Attn: Eng. José López<br>PO Box 364925<br>San Juan PR 00936-4925 | jlopez@constructorasantiago.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@bmdcounselors.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>#403 Calle 12 de Octubre<br>Urb. El Vedado<br>San Juan PR 00918 | bmd@cordovadick.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Córdova & Dick, LLC | Attn: Brian M. Dick Biascoechea<br>PO Box 194021<br>San Juan PR 00919-4021 | bmd@cordovadick.com | Email |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 8 of 44

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management, LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd.) (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP | Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón<br>Centro Internacional de Mercadeo, Torre II<br># 90 Carr. 165, Suite 407<br>Guaynabo PR 00968 | ra@calopsc.com<br>scriado@calopsc.com<br>rvalentin@calopsc.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>MCS Plaza, Suite 800<br>255 Ponce de León Ave.<br>Hato Rey PR 00918 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Metric Engineering, Inc. | Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago<br>PO Box 71449<br>San Juan PR 00936-8549 | rco@crlawpr.com<br>gar@crlawpr.com | Email |
| Counsel to Roche Diagnostics Corporation | Daniel Molina López, Esq. | PO Box 223<br>Las Piedras PR 00771 | dmolinalaw@gmail.com | Email |
| Counsel to PFZ Properties, Inc. | David Carrion Baralt | PO Box 364463<br>San Juan PR 00936-4463 | davidcarrionb@aol.com | Email |
| Counsel to The PBA Sub-Group of the Commonwealth Bondholder Group | Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby<br>450 Lexington Avenue<br>New York NY 10017 | donald.bernstein@davispolk.com<br>brian.resnick@davispolk.com<br>angela.libby@davispolk.com | Email |
| Counsel to Administración De Seguros De Salud De Puerto Rico | De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq.<br>PO Box 79552<br>Carolina PR 00984-9552 | wssbankruptcy@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc., GoldenTree Asset Management LP | Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg 919 Third Avenue New York NY 10022 | cabruens@debevoise.com eworenklein@debevoise.com aceresney@debevoise.com lzornberg@debevoise.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor 1095 Avenue of the Americas New York NY 10036 | allan.brilliant@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: G. Eric Brunstad, Jr. 90 State House Square Hartford CT 06103 | eric.brunstad@dechert.com | Email |
| Counsel to Peaje Investments LLC and Davidson Kempner Capital Management LP | Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio Cira Centre 2929 Arch Street Philadelphia PA 19104 | stuart.steinberg@dechert.com michael.doluisio@dechert.com | Email |
| Del Valle Group, SP | Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., PO Box 2319 Toa Baja PR 00951-2319 | hreynolds@delvallegroup.net | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree Opportunities Fund IX, L.P., and Mason Capital Master Fund LP, Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd. Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez PO Box 11750 Fernández Juncos Station San Juan PR 00910-1750 | afernandez@delgadofernandez.com | Email |
| Puerto Rico Department of Justice | Departamento de Justicia de Puerto Rico | Apartado 9020192 San Juan PR 00902-0192 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 10 of 44

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Federal Agency | Department of Defense (DOD) | Attn: Lloyd J. Austin III<br>1400 Defense Pentagon<br>Washington DC 20301-1400 | | First Class Mail |
| Federal Agency | Department of Energy (DOE) | Attn: Jennifer M. Granholm<br>1000 Independence Ave., SW<br>Washington DC 20585 | | First Class Mail |
| Federal Agency | Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas<br>Secretary of Homeland Security<br>Washington DC 20528-0075 | | First Class Mail |
| Federal Agency | Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge<br>451 7th Street., SW<br>Washington DC 20410 | | First Class Mail |
| Federal Agency | Department of Human and Health Services | Attn: Xavier Becerra<br>200 Independence Ave, SW<br>Washington DC 20201 | | First Class Mail |
| Counsel to Governor Ricardo Rosselló, Hon. Raúl Maldonado Gautier, and Hon. José Iván Marrero Rosado | Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation<br>PO Box 9020192<br>San Juan PR 00902-0192 | wburgos@justicia.pr.gov | Email |
| Federal Agency | Department of the Interior (DOI) | Attn: Deb Haaland<br>1849 C St., NW<br>Washington DC 20240 | | First Class Mail |
| Federal Agency | Department of Transportation (DOT) | Attn: Pete Buttigieg<br>1200 New Jersey Ave., SE<br>Washington DC 20590 | | First Class Mail |
| Federal Agency | Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough<br>810 Vermont Ave., NW<br>Washington DC 20420 | | First Class Mail |
| Counsel to UTIER, Plaintiff in Adversray Proceeding 19-00298 | Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina<br>PO Box 22763<br>UPR Station<br>San Juan PR 00931 | gramlui@yahoo.com | Email |
| Counsel to Hon. Carlos Contreras Aponte, Executive Director of the Puerto Rico Highways & Transportation Authority and the Puerto Rico Highways & Transportation Authority | Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé<br>PMB 443 Suite 112<br>100 Grand Paseos Blvd<br>San Juan PR 00926-5902 | rcastellanos@devconlaw.com | Email |
| Counsel to Voz Activa, Inc. | Diaz Soto Law Office | Attn: Ricardo L. Díaz Soto<br>PO Box 2000<br>Caguas PR 00726-2000 | diazsotolaw@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Diego Corral González | Attn: Diego Corral González<br>1454 Fernández Juncos Avenue<br>San Juan PR 00909 | corraldieg@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens Edificio Ochoa, Suite 401 500 Calle de la Tanca San Juan PR 00901-1969 | jose.sosa@dlapiper.com | Email |
| Counsel to The University of Puerto Rico, Puerto Rico Fiscal Agency and Financial Advisory Authority and the Puerto Rico Treasury Department | DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese 1251 Avenue of the Americas New York NY 10020 | richard.chesley@dlapiper.com rachel.albanese@dlapiper.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Donna A. Maldonado-Rivera | Popular Center-9th Floor 209 Muñoz Rivera Ave. San Juan PR 00918 | Donna.Maldonado@popular.com | First Class Mail and Email |
| Counsel to the University of Puerto Rico, Plaintiff in Adversary Proceeding 17-00217 | Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan 894 Munoz Rivera Ave. M.A.S. Building - Suite 206 Rio Piedras PR 00927 | edgardo_barreto@yahoo.com | Email |
| Counsel to Cooperativa De Ahorro y Crédito De Isabela | Edgardo Muñoz, PSC | Attn: Edgardo Muñoz PO Box 360971 San Juan PR 00936-0971 | emunozPSC@gmail.com | Email |
| Counsel to El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática (ELAC) | El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz 800 Ave. RH Todd Suite 318 (Piso 3), Comercial 18, Pda. 18 Santurce PR 00907 | dortiz@elpuente.us | Email |
| Counsel to Bella International, LLC, Bella Retail Group, LLC, International Automotive Distributors Group, LLC, Bella Export Corporation, Jeronimo Esteve Abril and Carlos Lopez-Lay | Elián N. Escalante De Jesús, Esq. | PMB 401 PO Box 7891 Guaynabo PR 00970 | elian.escalante@gmail.com | Email |
| Federal Agency | Environmental Protection Agency (EPA) | Attn: Michael S. Regan 1200 Pennsylvania Ave., NW Washington DC 20460 | Regan.Michael@epa.gov | Email |
| Counsel for Vaqueria Tres Monjitas, Inc. | Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari 875 Third Avenue New York NY 10022 | wmarcari@ebglaw.com | Email |
| Counsel to The Financial Oversight and Management Board for Puerto Rico and local Counsel to Brown Rudnick LLP, the Claims Counsel to The Financial Oversight and Management Board for Puerto Rico, acting through its Special Claims Committee, Local Counsel to the Special Claims Committee of the Financial Oversight and Management Board, acting by and through its Member. | Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez P. O. Box 9023596 San Juan PR 00902-3596 | agestrella@estrellallc.com kcsuria@estrellallc.com fojeda@estrellallc.com | Email |
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq. PO Box 11397 Fernández Juncos Station San Juan PR 00910-2497 | lpabonroca@microjuris.com clarisasola@hotmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Bermudez, Longo, Diaz-Mosso, LLC | Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Soló Gómez, Esq.<br>Urb. Hyde Park<br>249 Las Marías St.<br>San Juan PR 00927 | lpabonroca@microjuris.com<br>clarisasola@hotmail.com | Email |
| Counsel to Voya Institutional Trust Company, Plaintiff in Adversary Proceeding 17-00216 | Faegre Baker Daniels, LLP | Attn: Rina Longo & Michael B. Fisco<br>2200 Wells Fargo Center<br>90 S. 7th Street<br>Minneapolis MN 55402 | Rina.Longo@FaegreDrinker.com<br>pjime@icepr.com | Email |
| Federación de Maestros de Puerto Rico | Federación de Maestros de Puerto Rico | Urbanización El Caribe No. 1572<br>Ponce de León Avenue<br>San Juan PR 00927 | legal.fmpr@gmail.com | Email |
| Federal Agency | Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel<br>45 L Street NE<br>Washington DC 20554 | | First Class Mail |
| Federal Agency | Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell<br>500 C St., SW<br>Washington DC 20472 | | First Class Mail |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman<br>1129 20th Street, NW<br>Fourth Floor<br>Washington DC 20036 | jfeldesman@FTLF.com | Email |
| Counsel to Bank of America Merrill Lynch | Félix J. Montañez-Miranda | PO Box 364131<br>San Juan PR 00936-4131 | fmontanezmiran@yahoo.com | Email |
| Counsel to American Century Investment Management, Inc. | Fernández Cuyar Rovira & Plá LLC | Attn: Juan A. Cuyar Cobb<br>P.O. Box 9023905<br>San Juan PR 00902-3905 | jcc@fccplawpr.com<br>jcc@fclawpr.com | Email |
| Counsel to Ambac Assurance Corporation | Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón<br>221 Ponce de León Avenue<br>5th Floor<br>San Juan PR 00917 | rcamara@ferraiuoli.com<br>scolon@ferraiuoli.com | Email |
| Counsel to Municipio de San Juan | Ferrari Law, PSC | Attn: Carla Ferrari-Lugo<br>PO Box 988<br>Aguadilla PR 00605-0988 | ferraric@ferrarilawpr.com | Email |
| Interested Party | Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná<br>1250 Ponce De Leon Ave.<br>San José Building Suite 901<br>San Juan PR 00902 | n.tactuk@ferrovial.com | Email |
| Counsel to Pan American Grain Co., Inc. | Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq.<br>3415 Alejandrino Ave., Apt 703<br>Guaynabo PR 00969-4956 | figueroaymorgadelaw@yahoo.com | Email |
| Counsel to Whitefish Energy Holdings, LLC | Foley & Lardner LLP | Attn: Tamar Dolcourt<br>500 Woodward Ave., Suite 2700<br>Detroit MI 48226 | tdolcourt@foley.com | Email |
| Counsel to Santander Asset Management, LLC | Fortuño Law | Attn: Juan C. Fortuño Fas<br>PO Box 9300<br>San Juan PR 00908 | bkfilings@fortuno-law.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Angely M. Aponte-Pagán and other Plaintiffs in the Civil Case No. CC-2016-1153 & Javier Andino-Gaudín and other Plaintiffs in the Civil Case No. K AC2002-5558 | Francisco González Law Office | Attn: Francisco R. González-Colón<br>1519 Ponce De León Ave.<br>First Federal Bldg. Suite 805<br>San Juan PR 00909 | bufetefrgonzalez@gmail.com | Email |
| Counsel to Puerto Rico Hospital Supply, Inc. | Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández<br>PO Box 9022266<br>San Juan PR 00902-2726 | alex@fuenteslaw.com | Email |
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291 and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds | G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis<br>254 San Jose St., Third Floor<br>San Juan PR 00901 | gacarlo@carlo-altierilaw.com<br>gaclegal@gmail.com | Email |
| Counsel to the Insurance Commissioner of Puerto Rico as Liquidator of National Insurance Company, Preferred Health, Inc., and Agro Industrias del Este, Corp. | Garay Massey Law Office | Attn: Juan Carlos Garay Massey<br>PMB 347<br>#5900 Isla Verde Ave. L-2<br>Carolina PR 00979-4901 | juans@prtc.net | Email |
| Counsel to Finca Matilde Inc. | Garcia-Arregui & Fullana PSC | Attn: Isabel M. Fullana<br>252 Ponce de Leon Ave<br>Suite 1101<br>San Juan PR 00918 | ifullana@gaflegal.com | Email |
| Counsels for Tradewinds Energy Barceloneta, LLC and Tradewinds Energy Vega Baja, LLC,the Official Committee of Unsecured Creditors for all Title III Debtors (other than COFINA and PBA) | Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia<br>100 SE 2nd Street, Suite 4400<br>Miami FL 33131 | jgenovese@gjb-law.com<br>mguitian@gjb-law.com<br>jsuarez@gjb-law.com<br>jarrastia@gjb-law.com | Email |
| Counsel to Migrant Health Center, Inc. | Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq.<br>PO Box 363524<br>San Juan PR 00936-3524 | jlgere@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Representative of Plaintiff the Financial Oversight and Management Board for Puerto Rico (the "FOMB") | Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini PO Box 9022936 San Juan PR 00902-2936 | courtneyrcarroll@gierbolinicarroll.com miguelgierbolini@gierbolinicarroll.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee GMS Group, LLC, Mark Elliott, and Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente PO Box 9024176 San Juan PR 00902-4176 | dg@g-glawpr.com rgv@g-glawpr.com | Email |
| Counsel to Suiza Dairy Corp. | Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente McLeary Street 1806 San Juan PR 00911 | rgv@g-glawpr.com | Email |
| Counsel to Syncora Guarantee, Inc. and Syncora Capital Assurance, Inc. | Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodríguez Vidal & Solymar Castillo Morales Post Office Box 70364 San Juan PR 00936-8364 | crodriguez-vidal@gaclaw.com scastillo@gaclaw.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Santa Isabel | González López & López Adames LLC | Attn: Marie Elsie López Adames 1126 Ashford Ave. Suite C-10 The Diplomat Condominium San Juan PR 00907 | marielopad@gmail.com | Email |
| Counsel to Ms. Marcia Gil Caraballo | Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez PO Box 9024055 San Juan PR 00902-4055 | Jnieves@gonzalezmunozlaw.com | Email |
| Co-Counsel to Goldman Sachs & Co. LLC | Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown The New York Times Building 620 Eighth Avenue New York NY 10018 | bpastuszenski@goodwinlaw.com cbrown@goodwinlaw.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority, as fiscal agent for Puerto Rico Electric Power Authority | Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes 200 Park Avenue New York NY 10016 | Huttonj@gtlaw.com Haynesn@gtlaw.com fingerk@gtlaw.com haynesn@gtlaw.com | Email |
| Counsel to José Ramón Rivera Rivera, Ralphie Dominicci Rivera, Ángel R. Figueroa Jaramillo and Erasto Zayas López, Plaintiffs in Adversary Proceeding 18-00047, and Cooperativa De Ahorro Y Crédito Abraham Rosa, et al., Plaintiff in Adversary Proceeding 18-00028 and Co-Counsel to Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía and Cooperativa de Ahorro y Crédito de Juana Díaz | Guillermo Ramos Luiña | P. O. Box 22763, UPR Station San Juan PR 00931-2763 | gramlui@yahoo.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez 455 N. Cityfront Plaza Dr., Suite 2410 Chicago IL 60611 | MARKV@HBSSLAW.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman 1918 Eighth Avenue, Suite 3300 Seattle WA 98101 | steve@hbsslaw.com | Email |
| Counsel to the Puerto Rico Energy Commission | HALS, PSC | Attn: Yarymar González Carrasquillo PO Box 365061 San Juan PR 00936-5061 | ygc@rclopr.com ygc1@prtc.net | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa De Ahorro Y Credito Abraham Rosa, Plaintiff in Adversary Proceeding 18-00028 | Harry Anduze Montano | 1454 Fernández Juncos Avenue San Juan PR 00909 | handuze@microjuris.com | Email |
| Counsel to Luis R. Santini-Gaudier, Plaintiff in Adversary Proceeding Case No. 18-00053, Cooperativa de Ahorro y Crédito Abraham Rosa, Cooperativa de Ahorro y Crédito de Ciales, Cooperativa de Ahorro y Crédito de Rincón, Cooperativa de Ahorro y Crédito Vega Alta, Cooperativa de Ahorro y Crédito Dr. Manuel Zeno Gandía, and Cooperativa de Ahorro y Crédito de Juana Díaz | Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño 1454 Fernandez Juncos Ave San Juan PR 00909 | jmoralesb@microjuris.com corraldieg@gmail.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado PO Box 1291 San Lorenzo PR 00754 | hernandezrodriguezlaw@gmail.com | Email |
| Counsel to the Estate of Delia Hernandez | Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Ohárriz Centro Internacional de Mercadeo 1 100 PR-165, Suite 612 Guaynabo PR 00968 | ehernandez@lawservicespr.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for Various Bond Issues | Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner, Pieter Van Tol 370 Madison Avenue New York NY 10017 | robin.keller@hoganlovells.com ronald.silverman@hoganlovells.com michael.hefter@hoganlovells.com sara.posner@hoganlovells.com pieter.vantol@hoganlovells.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: Jesús E. Cuza 701 Brickell Avenue Suite 3300 Miami FL 33131 | jesus.cuza@hklaw.com | Email |
| Counsel to First Transit of Puerto Rico, Inc. | Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. 10 St. James Avenue Boston MA 02116 | bos-bankruptcy@hklaw.com | Email |
| Honorable Rosanna López León, Plaintiff in Adv. Case No. 17-00137 | Honorable Rosanna López León | El Capitolio PO Box 9023431 San Juan PR 00902-3431 | mvega@senado.pr.gov | Email |
| Counsel to Learning Alliances, LLC | Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. 200 Park Avenue New York NY 10166 | rrich2@huntonak.com | Email |
| Integrand Assurance Company | Integrand Assurance Company | PO Box 70128 San Juan PR 00936-8128 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation 2970 Market Street Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation PO Box 7346 Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| IRS Insolvency Section | Internal Revenue Service | Attn: Insolvency Unit<br>City View Plaza<br>48 Carr 165, Suite 2000<br>Guaynabo PR 00968 | Thomas.M.Rath@IRSCOUNSEL.TREAS.gov | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Ismael Marrero Rolon | Attn: Jane Becker Whitaker<br>PO Box 9023914<br>San Juan PR 00902 | janebeckerwhitaker@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Israel Roldán González & Isis Aimée Roldán Márquez | 49 Betances Street<br>Aguadilla PR 00603 | irg@roldanlawpr.com<br>irm@roldanlawpr.com | Email |
| Counsel to PFZ Properties, Inc. | Jack Katz | ESJ Towers<br>6165 Isla Verde Ave<br>Carolina PR 00979-5729 | | First Class Mail |
| Jaime Rodríguez Avilés | Jaime Rodríguez Avilés | 128 Apartamento 201<br>Edificio Bernardo Torres, Sector La Trocha<br>Yauco PR 00698 | | First Class Mail |
| Counsel to Lauren De Pablo by her, Rolando Martínez by him and as inheritor of Ondina Finale, Conjugal Partnership of Rolando Martínez and Lauren de Pablo, Deianeira Martínez De Pablo by her, Pedro Rolando Martínez Torres by him and as in heritor of Ondina Finale, and Olga Martínez Finale as inheritor of Ondina Finale | James Law Offices | Attn: Glenn Carl James<br>PMB 501<br>1353 Rd. 19<br>Guaynabo PR 00966-2700 | glenncarljameslawoffices@gmail.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege<br>353 N. Clark Street<br>Chicago IL 60654 | mroot@jenner.com<br>csteege@jenner.com | Email |
| Counsel to the Official Committee of Retired Employees of Puerto Rico | Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege<br>919 Third Ave<br>New York NY 10022-3908 | rgordon@jenner.com<br>rlevin@jenner.com<br>cwedoff@jenner.com<br>csteege@jenner.com | Email |
| Counsel to Marie Algarín Serrano, Sandra Ayala Cruz, María Luisa Vélez Quiñones, Gamaliel Sánchez Pellot | Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado<br>P O Box 22518<br>San Juan PR 00931 | info@jesusriveradelgado.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders, Autonomy Capital (Jersey) LP & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189 | Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com<br>apico@jgl.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales<br>PO Box 366104<br>San Juan PR 00936-6104 | rrivera@jgl.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP | Jones Day | Attn: Benjamin Rosenblum, James M. Gross 250 Vesey Street New York NY 10281 | brosenblum@jonesday.com jgross@jonesday.com | Email |
| Counsel to ERS Bondholders Altair Global Credit Opportunities Fund (A), LLC, Andalusian Global Designated Activity Company, Glendon Opportunities Fund, L.P., Mason Capital Management, LLC, Nokota Capital Master Fund, L.P., Oaktree-Forrest Multi- Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., Oaktree Value Opportunities Fund, L.P., Ocher Rose, L.L.C., Mason Capital Master Fund LP, and SV Credit, L.P., Counsel to ERS Bondholders Andalusian Global Designated Activity Company, Mason Capital Master Fund, LP, Ocher Rose, L.L.C., SV Credit, L.P., Crown Managed Accounts for and on behalf of Crown/PW SP, LMA SPC for and on behalf of Map 98 Segregated Portfolio, Oceana Master Fund Ltd., Pentwater Merger Arbitrage Master Fund Ltd., and PWCM Master Fund Ltd.C Counsel to ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi-Strategy,LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo 51 Louisiana Ave. N.W. Washington DC 20001 | bheifetz@jonesday.com cdipompeo@jonesday.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, Appaloosa Management, LP, Glendon Opportunities Fund, LP, Mason Capital Management, LLC, Nokota Capital Master Fund, LP, Oaktree-Forrest Multi-Strategy, LLC (Series B), Oaktree Opportunities Fund IX (Parallel 2), LP, Oaktree Value Opportunities Fund, LP, Ocher Rose and SV Credit, LP, ERS Bondholders Glendon Opportunities Fund, L.P., Oaktree-Forrest Multi Strategy, LLC (Series B), Oaktree Opportunities Fund IX, L.P., Oaktree Opportunities Fund IX (Parallel 2), L.P., and Oaktree Value Opportunities Fund, L.P. | Jones Day | Attn: Bruce Bennett 555 South Flower Street 50th Floor Los Angeles CA 90071 | bbennett@jonesday.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to María Elena Alonso Fuentes and Laura E. Climent Garcia | Jorge Luis Guerrero-Calderon | 301 Calle Recinto Sur Suite 502 San Juan PR 00901-1945 | tuttieguerrero@yahoo.com | Email |
| Counsel to Nydia M. Morales | Jorge P. Sala Colon | 8169 Calle Concordia Suite 102, Cond. San Vicente Ponce PR 00717-1556 | jpsala_pr@yahoo.com salalawyers@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Jorge R. Quintana-Lajara | 400 Calle Calaf PMB 165 San Juan PR 00918-1314 | jorgequintanalajara@gmail.com | Email |
| Counsel to Asociación de Maestros de Puerto Rico - Local Sindical and Co-Counsel to the American Federation of Teachers, AFL-CIO | José Luis Barrios-Ramos | 1801 McLeary Ave. Suite 303 San Juan PR 00911 | barrios.jl@outlook.com | Email |
| Counsel to WorldNet Telecommunications, Inc. | José Luis Barrios-Ramos | PO Box 364966 San Juan PR 00936-4966 | barrios.jl@outlook.com | Email |
| Counsel to Jose Angel Rey, Julie I. Escudero, and Hilda O. Cartagena | Jose W. Cartagena | 701 Ave Ponce de Leon Suite 401 San Juan PR 00907-3248 | jwc@jwcartagena.com | Email |
| Counsel to the Municipality of Guayanilla | JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman PO Box 7498 Ponce PR 00732 | riveraroman@hotmail.com | Email |
| Counsel to PV Properties, Inc., Windmar Renewable Energy, Inc. and Coto Laurel Solar Farm, Inc. | JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. Centro de Seguros Bldg. 701 Ponce de Leon Ave., Ste 414 San Juan PR 00907 | javrua@gmail.com | Email |
| Counsel to Orlando Torres Berrios, Germán Torres Berrios, Viviana Ortiz Mercado, Juan Alberto Torres Berrios, Vilma Teresa Torres López, Ramón A. Bonilla Martínez, and Hermanos Torres Torres, Inc. | Juan A. Hernández Rivera, Esq. | PMB #108 HC 72 Box 3766 Naranjito PR 00719 | juan@jahrlaw.com | Email |
| Counsel to Adrian Mercado Jimenez, Municipio de Gurabo | Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás 1353 Luis Vigoreaux Ave. PMB 270 Guaynabo PR 00966 | jsoto@jbsblaw.com | Email |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Julio E Leandry-Hernández and Ileana Ortiz-Santiago | Com. Punta Diamante Calle Naira #1561 Ponce PR 00728 | ileanaortix@outlook.com | Email |
| The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román | Junta de Síndicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE PO Box 13978 San Juan PR 00908-3978 | | First Class Mail |
| Counsel to NextGen Healthcare, Inc. and Quality Systems, Inc. | Kane Russell Coleman Logan PC | Attn: Paul J. Hammer 5051 Westheimer Road, 10th Floor Houston TX 77056 | | First Class Mail |
| Counsel to Kanoso Auto Sales Inc. | Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President PO Box 1446 San German PR 00683 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger | Karon LLC | Attn: Daniel R. Karon<br>700 W. St. Clair Ave., Suite 200<br>Cleveland OH 44113 | dkaron@karonllc.com | Email |
| Counsel to Whitebox Asymmetric Partners, L.P., Whitebox Institutional Partners, L.P., Whitebox Multi-Strategy Partners, L.P., Pandora Select Partners, L.P., and Whitebox Term Credit Fund I L.P. | Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Shemmy Mishaan, Cindy Kelly<br>1633 Broadway<br>New York NY 10019 | AGlenn@kasowitz.com<br>SSchmidt@kasowitz.com<br>amishaan@kasowitz.com<br>ckelly@kasowitz.com | Email |
| Counsel to ManpowerGroup, Inc. | Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq.<br>4650 N. Port Washington Road<br>Milwaukee WI 53212 | swisotzkey@kmksc.com<br>rbillings@kmksc.com | Email |
| Top 20 Unsecured Creditor, COFINA | KPMG, LLC | Attn: Angel Perez & Luisette Negron<br>American Intl. Plaza, 250 Ave.<br>Luis Munoz Rivera<br>San Juan PR 00918 | aperez@kpmg.com<br>Lnegron@kpmg.com | Email |
| Counsel to Major COFINA Bondholders, Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, Ad Hoc Group of PREPA Bondholders, and Invesco/Oppenheimer Funds | Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>tmayer@kramerlevin.com<br>dblabey@kramerlevin.com<br>dbuckley@kramerlevin.com<br>nhamerman@kramerlevin.com<br>abyowitz@kramerlevin.com<br>ghorowitz@kramerlevin.com<br>boneill@kramerlevin.com | Email |
| Counsel to AGM Properties Corporation | Landrau Rivera & Assoc. | Attn: Noemí Landrau Rivera<br>PO Box 270219<br>San Juan PR 00927-0219 | nlandrau@landraulaw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris<br>885 Third Avenue<br>New York NY 10022 | adam.goldberg@lw.com<br>liza.burton@lw.com<br>christopher.harris@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) LP | Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq.<br>355 South Grand Avenue, Suite 100<br>Los Angeles CA 90071 | jeff.bjork@lw.com<br>michael.reiss@lw.com | Email |
| Counsel to Autonomy Capital (Jersey) L.P. | Latham & Watkins LLP | Attn: Michael J. Reiss<br>355 South Grand Avenue<br>Suite 100<br>Los Angeles CA 90071 | michael.reiss@lw.com | Email |
| Counsel to Instituto de Competitividad Y Sostenibilidad Economica de Puerto Rico (ICSE) | Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait<br>701 Avenida Ponce De Leon<br>Edificio Centro de Seguros, Oficina 414<br>San Juan PR 00907 | agraitfe@agraitlawpr.com | Email |
| Counsel to M.L. & R.E. Law Firm, the Popular Democratic Party House of Representatives Delegation, and the plaintiffs-intervenors in Adversary Proceeding 18-00081 | Law Office Aníbal Acevedo-Vilá | Attn: Aníbal Acevedo-Vilá<br>894 Muñoz Rivera Ave.<br>Suite 202<br>San Juan PR 00927 | acevedovila1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Depository Trust Company | Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr.<br>El Centro II, Suite 260<br>#500 Muñoz Rivera Avenue<br>San Juan PR 00918 | pola@frankpolajr.com | Email |
| Counsel to Sonnedix USA Services Limited and its affiliated Sonnedix controlled entities GS Fajardo Solar LLC, Horizon Energy LLC, Oriana Energy LLC, YFN Yabucoa Solar, LLC, and M Solar Generating, LLC | Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III<br>PO Box 362159<br>San Juan PR 00936-2159 | herreroiLLL@herrerolaw.com | Email |
| Counsel to CMA Architects & Engineers, LLC, Municipality of San Sebastian, the Corporación de Servicios Integrales de Salud del Area de Barranquitas, Comerío, Corozal, Naranjito y Orocovis, Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227, and Corporacion de Servicios Integrales de Salud del Area de Barranquitas, Comero, Corozal, Naranjito Y Orocovis, Plaintiff in Adversary Proceedings 17-00292 and 17-00298 | Law Offices of John E. Mudd | Attn: John E. Mudd<br>PO Box 194134<br>San Juan PR 00919 | jemudd@yahoo.com | Email |
| Counsel to Del Valle Group, SP, Pablo Del Valle Rivera and María A. Martínez, Tenants in Common, Fideicomiso Del Valle Martinez II and Reliable Equipment Corporation | Law Offices of Michael Craig McCall | Attn: Michael Craig McCall<br>PO Box 362634<br>San Juan PR 00936-2634 | craigmcc@me.com | Email |
| Counsel to Mrs. Rosa I. Orengo Rohena | LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq.<br>P.O. Box 1298<br>Caguas PR 00726-1298 | carlosalbertoruizquiebras@gmail.com | Email |
| Attorney for Rosa E. Lespier Santiago | Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado<br>46 Calle Castillo<br>Ponce PR 00730- | norbertocolonalvarado@yahoo.com | Email |
| Counsel to M Solar Generating, LLC | Ledesma & Vargas, LLC | Attn: Fransheska Pabón López<br>PO Box 194089<br>San Juan PR 00919 | fpabon@lvvlaw.com | Email |
| Counsel to Centro de Periodismo Investigativo Inc., Plaintiff in Adversary Proceeding 17-00167 | Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera<br>PO Box 194735<br>San Juan PR 00919-4735 | rrodriguez@juris.inter.edu | Email |
| Interested Party | Legal Partners, PSC | Attn: Juan M. Suarez-Cobo<br>138 Winston Churchill<br>Suite 316<br>San Juan PR 00926-6023 | suarezcobo@gmail.com | Email |
| Counsel to the Financial Oversight and Management Board in Adversary Proceeding 17-00213 and 18-00149 and A&S Legal Studio, PSC | Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli<br>PO Box 79897<br>Carolina PR 00984-9897 | dvelawoffices@gmail.com | Email |
| Top 20 Unsecured Creidtor, COFINA | Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons<br>1271 Avenue of the Americas 35th Floor<br>New York NY 10020 | abhishek.kalra@lehmanholdings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa de Ahorro y Crédito Jayucoop | Lemuel Negrón Colón | PO Box 801478<br>Coto Laurel PR 00780-1478 | lemuel.law@gmail.com | Email |
| PBJL Energy Corporation, Plaintiff in Adversary Proceeding 18-00063 | Lex Services PSC | Attn: Ivan Diaz Lopez<br>1612 Ponce de Leon, 1st Floor<br>San Juan PR 00909 | ivandialo2001@yahoo.com | Email |
| Interested Party | Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales<br>PO Box 192296<br>San Juan PR 00919-2296 | | First Class Mail |
| Counsel to Stericycle | Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios<br>PMB 456 Suite 102<br>405 Ave. Esmeralda<br>Guaynabo PR 00969 | alinares2020@yahoo.com | Email |
| Counsel to Altair Global Credit Opportunities Fund (A), LLC, et al., Plaintiff in Adversary Proceedings 17-00219 and 17-00220 | López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez<br>PO Box 11917<br>San Juan PR 00922-1917 | alavergne@lsplawpr.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero<br>270 Muñoz Rivera Avenue<br>Suite 1110<br>San Juan PR 00918 | jsanchez@lsplawpr.com<br>alavergne@lsplawpr.com | Email |
| Counsel to Cooperativa de Ahorro y Crédito de Aguada, Cooperativa de Ahorro y Crédito de Dr. Manuel Zeno Gandía, Cooperativa de Ahorro y Crédito del Valenciano, Cooperativa de Ahorro y Crédito de Juana Díaz, & Cooperativa de Crédito y Ahorros de Rincón | Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq.<br>100 Carr. 165<br>Suite 501<br>Guaynabo PR 00968-8052 | wlugo@lugomender.com | Email |
| Counsel to Joel Isander Cuadrado Delgado and Sonia Ivette Carrasquillo Calderón | Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli<br>PO Box 34<br>Fajardo PR 00738 | lawlugo1@gmail.com | Email |
| Counsel to Cooperativa de Ahorro y Credito de Empleados Municipales de Guaynabo (a/k/a MUNICOOP) | Luis Fred Salgado, Esq. | PMB 15<br>267 Sierra Morena St.<br>San Juan PR 00926-5583 | luisfredsalgado@hotmail.com | Email |
| Counsel to the plaintiffs-intervenors in Adversary Proceeding 18-00081 and 18-00090 and Hon. Rafael Hernández-Montañez, in his official capacity as Speaker of the Puerto Rico House of Representatives | M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero<br>513 Juan J. Jimenez St.<br>San Juan PR 00918 | jorge@mlrelaw.com<br>emil@mlrelaw.com | Email |
| Counsel to Centro Del Sur Mall, LLC, 65 Infanteria Shopping Center, LLC and Bard Shannon Limited | María Fernanda Vélez Pastrana | PO Box 195582<br>San Juan PR 00919-5582 | mfvelezquiebras@gmail.com | Email |
| Attorneys for Proposed Amicus Curiae the Autonomous Municipality of San Juan | Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco<br>PO Box 9022864<br>San Juan PR 00902-2864 | marianifrancolaw@gmail.com | Email |
| Counsel to Cooperativa A/C, et.al | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero<br>Triple S Plaza, 1510 F.D. Roosevelt Ave.<br>9th Floor, Suite 9 B1<br>Guaynabo PR 00968 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Cooperativa A/C, et.al and Industria Lechera de Puerto Rico, Inc. | Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández<br>PO Box 190095<br>San Juan PR 00919-0095 | jnegron@mhlex.com<br>rsantiago@mhlex.com | Email |
| Counsel to Puerto Rico Fiscal Agency and Financial Advisory Authority and Wanda Vazques Garced, Plaintiff in Adversary Proceedings 20-00082 - 20-00085, Ricardo Rossello Nevares, and Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler<br>250 Ave Ponce De Leon, Suite 900<br>San Juan PR 00918 | lmarini@mpmlawpr.com<br>cvelaz@mpmlawpr.com<br>mmuniz@mpmlawpr.com<br>vblay@mpmlawpr.com | Email |
| Counsel to John Hancock Investments | Martínez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez<br>Edif. Centro de Seguros, Ofic. 407<br>Ave. Ponce de León 701<br>San Juan PR 00907-3248 | rlm@martilaw.com<br>jnazario@martilaw.com<br>fjramos@martilaw.com<br>jnazario@martilaw.com | Email |
| Counsel to US Bank National Association as Indenture Trustee | Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey<br>90 South Seventh Street, Suite 3300<br>Minneapolis MN 55402 | Clark.whitmore@maslon.com<br>Brian.klein@maslon.com<br>Jason.reed@maslon.com<br>Ana.chilingarishvili@maslon.com<br>bill.pentelovitch@maslon.com<br>john.duffey@maslon.com | Email |
| Counsel to Interamericas Turnkey, Inc. and Interamerican Turnkey Development Co., Inc. | Maximiliano Trujillo-Gonzalez, Esq. | PMB 429<br>100 Grand Paseos Blvd., Suite 112<br>San Juan PR 00926-5902 | maxtruj@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Mayagüezanos por la Salud y el Ambiente, Inc. (MSA) | Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci<br>P.O. Box 3422<br>Mayaguez PR 00681-3422 | julia.mignuccisanchez@gmail.com | Email |
| Counsel to Monarch Alternative Capital LP, Highfields Capital I LP, Highfields Capital II LP, and Highfields Capital III LP. | McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq.<br>270 Munoz Rivera Avenue, Suite 7<br>Hato Rey PR 00918 | lfr@mcvpr.com | Email |
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Cousel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc., MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC, UBS Financial Services of Puerto Rico, UBS Trust Company of | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J., Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq., Juan Marqués; Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre, Lizzie M. Portela<br>270 Muñoz Rivera Avenue<br>Suite 7<br>San Juan PR 00918 | nzt@mcvpr.com<br>aaa@mcvpr.com<br>ezm@mcvpr.com<br>rcq@mcvpr.com<br>ajc@mcvpr.com<br>MPC@mcvpr.com<br>jam@mcvpr.com<br>gpv@mcvpr.com<br>lpp@mcvpr.com<br>ajg@mcvpr.com<br>its@mcvpr.com<br>lpf@mcvpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autopistas de PR, LLC, Autopistas Metropolitanas de Puerto Rico, LLC, Puerto Rico Telephone Company d/b/a Claro and Rexach Hermanos, Inc., Aguirre Offshore Gasport, LLC, Scotiabank de Puerto Rico & Vitol Inc., Pattern Santa Isabel LLC, AmeriNational Community Services, LLC, UBS Financial Services Inc., UBS Securities LLC., RBC Capital Markets, LLC, RBC Dominion Securities Inc., Barclays Capital Inc./LE, Limited Counsel to Cantor-Katz Collateral Monitor LLC, and Counsel to Wells Fargo Bank, National Association, Wells Fargo Clearing Services LLC AKA or FKA First Clearing LLC, Wells Fargo Securities, LLC, Raymond James, TransCore Atlantic, Inc., N. Harris Computer Corporation, ManpowerGroup, Inc., Populicom, Inc. and Ramírez & Co., TD Ameritrade Clearing, Inc.,  Scottrade, Inc., Barclays Cap/Fixed, and Barclays Cap/ London, the Bank of Nova Scotia, Badillo Saatchi & Saatchi Inc., Destilerias Serralles, Inc., AmeriNational Community Services, LLC as servicer for the GDB Debt Recovery Authority, the Schoenberg/SFT Bondholders, Evertec Group, LLC, Bio-Medical Applications of Puerto Rico, Inc., Promotions & Direct, Inc.,  MMM Healthcare, LLC, Auotpistas Metropolitanas de Puerto Rico, LLC | McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq., Gabriela A. Pérez-Vélez, Leany P. Prieto Rodriguez, Arturo J. García Sola, Isabel Torres-Sastre PO Box 364225 San Juan PR 00936-4225 | nzt@mcvpr.com aaa@mcvpr.com ezm@mcvpr.com rcq@mcvpr.com ajc@mcvpr.com MPC@mcvpr.com jam@mcvpr.com gpv@mcvpr.com lpp@mcvpr.com ajg@mcvpr.com its@mcvpr.com | Email |
| Counsel to Cesar Castillo, Inc. | MCD Law, LLC | Attn: Hernando A. Rivera 416 Ponce de Leon Ave. Suite 1002 San Juan PR 00918 | harlawpr@gmail.com | Email |
| Counsel to Goldman Sachs Asset Management, LP | McDermott Will and Emery | Attn: Brandon Q. White, Esq, Felicia Perlman, Esq. 444 West Lake Street Chicago IL 60606-0029 | bqwhite@mwe.com fperlman@mwe.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: Aaron G. McCollough 77 West Wacker Drive, Suite 4100 Chicago IL 60601-1818 | amccollough@mcguirewoods.com | Email |
| Co-counsel to Jefferies LLC and BMO Capital Markets GKST, Inc. | McGuire Woods, LLC | Attn: E Andrew Southerling 2001 K street N.W., Suite 400 Washington DC 20006-1040 | asoutherling@mcguirewoods.com | Email |
| Counsel to Steve Schoenberg IRA, Steve and Sharon Schoenberg, Alyssa Marie Schoenberg Grantor Trust, and SFT Holdings LP | McNamee Lochner P.C. | Attn: General Counsel 20 Corporate Woods Blvd Ste 4 Albany NY 12211-2396 | | First Class Mail |
| Counsel to Metro Pavia Health System | Metro Pavia Health System | Attn: Zarel J Soto Acaba PO Box 3180 Carolina PR 00984 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Luis Modesto Rodríguez Rivera, Juan Alberto Santiago Meléndez, César Caminero Ramos, Rafael Bonilla Rivera, Julio Rancel López, & Emmanuel Rodríguez Collazo | Miguel Ángel Serrano-Urdaz | PO Box 1915<br>Guayama PR 00785 | serrano.urdaz.law@hotmail.com | Email |
| Counsel to Ambac Assurance Corporation | Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring<br>55 Hudson Yards<br>New York NY 10001 | ddunne@milbank.com<br>amiller@milbank.com<br>gmainland@milbank.com<br>jhughes2@milbank.com<br>johring@milbank.com | Email |
| Unsecured Creditor | Miriam Sanchez Lebron | HC-04 Box 4001<br>Humacao PR 00791-8900 | sanchez.lebron501@gmail.com | Email |
| Counsel to Peaje Investments LLC, Service Employees International Union and United Auto Workers International Union and Davidson Kempner Capital Management LP | Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagarícano, Miguel Simonet-Sierra, Fernando J. Gierbolini-González, Richard J. Schell; Ricardo R. Lozada-Franco<br>101 San Patricio Avenue<br>Maramar Plaza, Suite 1120<br>Guaynabo PR 00968 | dmonserrate@msglawpr.com<br>fgierbolini@msglawpr.com<br>msimonet@msglawpr.com<br>rschell@msglawpr.com | Email |
| Counsel to Branch Banking and Trust Company, BB&T Securities, LLC, Regions Bank and The Huntington National Bank | Moore & Van Allen PLLC | Attn: Luis M. Lluberas<br>100 North Tryon Street, Suite 4700<br>Charlotte NC 28211 | luislluberas@mvalaw.com | Email |
| Counsel to Goldman Sachs Asset Management, LP, Goldman Sachs & Co., LLC., Citigroup Inc., Citigroup Global Markets Inc., and Citibank, N.A. | Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado<br>PO Box 13399<br>San Juan PR 00908 | ramon.dapena@mbcdlaw.com<br>ivan.llado@mbcdlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the QTCB Noteholder Group (Canyon Capital Advisors LLC, River Canyon Fund Management LLC, Davidson Kempner Capital Management LP, OZ Management LP, OZ Management II LP) and to Davidson Kempner Distressed Opportunities Fund L.P., Davidson Kempner Distressed Opportunities International Ltd., Davidson Kempner Institutional Partners, L.P., Davidson Kempner International, Ltd., Davidson Kempner Partners, M.H. Davidson & Co., Gordel Capital Limited, Sculptor Credit Opportunities Master Fund, Ltd. (f/k/a OZ Credit Opportunities Master Fund, Ltd.), Sculptor Enhanced Master Fund, Ltd. (f/k/a OZ Enhanced Mater Fund, Ltd.), Sculptor GC Opportunities Master Fund, Ltd. (f/k/a OZ GC Opportunities Master Fund, Ltd.), Sculptor Capital LP (f/k/a OZ Management LP), Sculptor Master Fund, Ltd. (f/k/a OZ Master Fund, Ltd.), and Sculptor SC II, LP (f/k/a OZSC II L.P.),Canyon Balanced Master Fund, Ltd., Canyon Blue Credit Investment Fund L.P., Canyon Distressed Opportunity Investing Fund II, L.P., Canyon Distressed Opportunity Master Fund II, L.P., Canyon NZ-DOF Investing Fund II, L.P., Canyon Value Realization Fund, L.P., Canyon Value Realization MAC 18, Ltd., Canyon-ASP Fund, L.P., Canyon-GRF Master Fund II, L.P., Canyon-SL Value Fund, L.P, EP Canyon LTD, and | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton One State Street Hartford CT 06103-3178 | kurt.mayr@morganlewis.com david.lawton@morganlewis.com | Email |
| Attorneys for Edward D. Jones & Corp. | Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri 1701 Market Street Philadelphia PA 19103-2921 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to an ad hoc group of certain holders of Government Facilities Revenue Bonds, Government Facilities Revenue Refunding Bonds (PBA Funds), Black Rock Financial Management, Inc., Deutsche Bank Securities, Inc., First Pacific Advisors, LLC, JNL Multi-Manager Alternative Fund, a Series of JNL Services Trust, Pelican Fund, LP, Silver Point Capital Fund, L.P., and Silver Point Capital Offshore Master Fund, L.P., and co-counsel for Candlewood Constellation SPC Ltd., Acting for and on behalf of Candlewood Puerto Rico SP, Emso Asset Management Ltd. Mason Capital Master Fund, L.P. and VR Advisory Services Ltd. in Adversary Proceeding 19-00291  and co-counsel to Defendant FPA Crescent Fund in Adversary Proceeding 19-00292 and co-counsel to Defendants Fir Tree Capital Opportunity Master Fund III, LP; Fir Tree Capital Opportunity Master Fund, LP; Fir Tree Value Master Fund, LP; FPA Global Opportunity Fund, a Series of FPA Hawkeye Fund, LLC; FPA Hawkeye Fund, a Series of FPA Hawkeye Fund, LLC, FPA Select Fund, L.P.; FPA Value Partners Fund, a Series of FPA Hawkeye Fund, LLC; FT COF (E) Holdings, LLC; FT SOF IV Holdings, LLC; Global Flexible Fund, a sub-fund of Nedgroup Investment Funds PLC; Lannan Foundation; Litman Gregory Masters Alternative Strategies Fund, a series of Litman Gregory Funds | Morrison & Foerster LLP | Attn: James M. Peck & Gary S. Lee 250 West 55th Street New York NY 10019 | JPeck@mofo.com GLee@mofo.com | Email |
| Counsel to Universidad Interamericana, Inc. | Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras PO Box 191979 San Juan PR 00919-1979 | jbrugue@mbbclawyers.com | Email |
| Counsel to Trinity Services I, LLC | Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. 701 Ponce de León Suite 401, Centro de Seguros Bldg. San Juan PR 00907 | man@nblawpr.com | Email |
| Counsel to Debtor and to the Oversight Board and UTIER | O'Neill & Borges, LLC | Attn: Hermann Bauer, Esq., Ubaldo M. Fernández, & Carla García Benitez, Carlos Valldejuly American International Plaza 250 Munoz Rivera Ave., Suite 800 San Juan PR 00918-1813 | hermann.bauer@oneillborges.com ubaldo.fernandez@oneillborges.com Carla.garcia@oneillborges.com gabriel.miranda@oneillborges.com carlos.valldejuly@oneillborges.com | Email |
| Counsel to the Office of Government Ethics of Puerto Rico | Office of Government Ethics of Puerto Rico | Attn: Nino F Rivera Hernandez Urb. Industrial El Paraiso 108 Calle Ganges San Juan PR 00926 | nrivera@oeg.pr.gov | Email |
| Counsel to AIG Insurance Company & P. R. Used Oil Collectors, Inc. | Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. 171 Chardón Ave. Suite 406 San Juan PR 00918-1722 | l.ortizsegura@ploolaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Antilles Power Depot, Inc. | Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq.<br>PO Box 361289<br>San Juan PR 00936-1289 | lawrog@gmail.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority on behalf of the Governor of Puerto Rico & AAFAF | O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel<br>610 Newport Center Drive<br>17th Floor<br>Newport Beach CA 92660 | emckeen@omm.com<br>apavel@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon,  Maria J. DiConza, Esq., Mathew Kremer<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>pfriedman@omm.com<br>dperez@omm.com<br>dcantor@omm.com<br>mdiconza@omm.com<br>wsushon@omm.com<br>mkremer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer<br>400 South Hope Street<br>18th Floor<br>Los Angeles CA 90071 | roppenheimer@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Madhu Pocha<br>1999 Avenue of the Stars<br>8th Floor<br>Los Angeles CA 90067-6035 | mpocha@omm.com | Email |
| Counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority | O'Melveny & Myers, LLP | Attn: Peter Friedman<br>1625 Eye Street, NW<br>Washington DC 20006 | pfriedman@omm.com | Email |
| Counsel to Liberty Cablevision of Puerto Rico, LLC | Orlando Fernández Law Offices | Attn: Orlando Fernández<br>#27 Calle González Giusti<br>Ste. 300<br>Guaynabo PR 00968-3076 | ofernandez@oflawoffice.com | Email |
| Counsel to Gladys García Rubiera, et al. v. Hon. Luis G. Fortuño, et al; and Gladys García Rubiera, et al, v. Asociación de Suscripción Conjunta, et al, Civil Number K DP2001-1441 | Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez<br>Urb. Torrimar<br>K-4 Bambú St.<br>Guaynabo PR 00966-3109 | mmo@oronozlaw.com | Email |
| Counsel to TD Ameritrade Clearing Inc., and Scottrade, Inc. | Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005 | TRowe@orrick.com | Email |
| Counsel to Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo | 1055 Marginal J.F. Kennedy<br>Suite 303<br>San Juan PR 00920-1708 | gonzalezbadillo@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Ismael Rivera Grau, Lourdes Morales Reyes, La Sociedad Legal de Gananciales Compuesta Por Ambos, Maria Elena Garcia Caballero T/C/C Maria E. Garcia, Elena Garcia Caballero, Luls Enrique Pacheco Núñez T/C/C Luls Pacheco Núñez, Hector Cesario Santiago Rivera, Virginia Diaz Delagdo, Félix Omar Colón Bernard, José Vázquez Feliciano, Marta Vázquez Torres, Neftaly Méndez Vázquez, Joseph Negrón Vázquez, and the Succession of Armando Negrón Vázquez Comprised by his heirs, Raymond Armando Negrón López and Alondra Janisse Negrón Santana, Rey Reyes Reyes, Ruth Rosado Berrios by herself and respresentation of her Son Janzel Daniel Quintana Rosado, Jetstream Federal Credit Union, Carmen Lydia Ríos Arroyo, Pablo Juan Ríos Arroyo, Elena Marie Marrero Ríos By Herself and in representation of her sons, Deborah Marie Santana Marrero and Erick Joel Santana Marrero, Lorna Lee Marrero Ríos by herself and in representation of her daughter Dariana Liz Marrero Marrero and Elena Arroyo Vázquez | Osvaldo Toledo Martinez, Esq. | PO Box 190938 San Juan PR 00919-0938 | toledo.bankruptcy@gmail.com | Email |
| Counsel to Samuel Rodriguez Claudio | Otero and Associates | Attn: George Otero Calero PO Box 732 Bayamon PR 00960 | Otero_and_assoc@hotmail.com | Email |
| Counsel to Pablo Del Valle Rivera and María A. Martínez, Tenants in Common and Fideicomiso Del Valle Martinez II | Pablo Del Valle Rivera | PO Box 2319 Toa Baja PR 00951-2319 | | First Class Mail |
| Counsel to Pattern Santa Isabel LLC | Pattern Energy Group Inc. | Attn: General Counsel Pier 1, Bay 3 San Francisco CA 94111 | daniel.elkort@patternenergy.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., and G. Alexander Bongartz, Esq. 200 Park Avenue New York NY 10166 | lucdespins@paulhastings.com andrewtenzer@paulhastings.com jamesbliss@paulhastings.com jamesworthington@paulhastings.com anthonybuscarino@paulhastings.com alexbongartz@paulhastings.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Paul Hastings, LLP | Attn: Nicholas Bassett 875 15th Street, N.W. Washington DC 20005 | nicholasbassett@paulhastings.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni 1285 Avenue of the Americas New York NY 10019-6064 | arosenberg@paulweiss.com rrosen@paulweiss.com wrieman@paulweiss.com kkimpler@paulweiss.com kzeituni@paulweiss.com | Email |
| Counsel to Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas PO Box 9746 San Juan PR 00908 | gpavia@pavialazaro.com gerardopavialaw@msn.com | Email |
| Plaintiff in Adv. Proc. No. 17-00151, 17-00152 & 19-00363 | Peaje Investments, LLC | National Corporate Research, Ltd. 850 New Burton Road Suite 201 Dover DE 19904 | peajeinfo@dechert.com | Email |
| Pedro A. Vargas-Fontánez, Interested Party | Pedro A. Vargas-Fontánez | Reparto Caguaz G-14 Calle Bohio Caguas PR 00725-3310 | pevarfon@gmail.com | Email |
| Counsel to Caribbean Hospital Corporation | Pedro Nicot Santana, Esq. | PO Box 360486 San Juan PR 00936-0486 | pedronicot@gmail.com | Email |
| Peerless Oil & Chemicals, Inc. | Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez 671 Road 337 Peñuelas PR 00624-7513 | luis.vazquez@peerlessoil.com | Email |
| Counsel to GMS Group, LLC | Perkins Coie LLP | Attn: Gary F. Eisenberg 30 Rockefeller Plaza 22nd Floor New York NY 10112 | geisenberg@perkinscoie.com | Email |
| Interested Party | Peter C Hein, Pro Se | Attn: Peter C Hein 101 Central Park West Apt 14E New York NY 10023 | petercheinsr@gmail.com | Email |
| Counsel to Backyard Bondholders | Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. District View Plaza, Penthouse 644 Fernandez Juncos Avenue San Juan PR 00907 | | First Class Mail |
| Counsel to Eduardo Bhatia Gautier | Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray 802 Avenida Fernández Juncos Esquina Calle La Paz Miramar San Juan PR 00907 | mmercado@mercado-echegaray-law.com margaritalmercado@gmail.com | Email |
| Counsel to the Government Development Bank for Puerto Rico and Co-counsel for the Puerto Rico Fiscal Agency and Financial Advisory Authority | Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & María D. Trelles Hernández Popular Center – 19th Floor 208 Ponce de León Avenue San Juan PR 00918 | oramos@pmalaw.com mtrelles@pmalaw.com | Email |
| Counsel to Puerto Rico Industrial Development Company (PRIDCO) | PLC Law | Attn: Luis R. Ramos-Cartagena 53 Palmeras St., PH1 San Juan PR 00901-2407 | lramos@plclawpr.com | Email |
| Populicom, Inc. | Populicom, Inc. | Attn: President or General Counsel Calle Recinto Sur 255 Viejo San Juan PR 00901 | gpaz@populicom.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Guy Brenner, Colin Kass, & M. Rina Kim 1001 Pennsylvania Avenue, NW Suite 600 South Washington DC 20004 | gbrenner@proskauer.com ckass@proskauer.com rkim@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Martin J. Bienenstock, Paul V. Possinger, Ehud Barak, Lary Alan Rappaport, Michael A. Firestein, Stephen L. Ratner, Timothy W. Mungovan, Bradley R. Bobroff, Chantel L. Febus, Kevin J. Perra, Julia D. Alonzo, Jonathan E. Richman, Jeffrey W. Levitan, Brian S. Rosen, Kevin J. Perra, Margaret A. Dale, Margaret A. Dale, Mark Harris Eleven Times Square New York  NY 10036 | mbienenstock@proskauer.com ppossinger@proskauer.com ebarak@proskauer.com sratner@proskauer.com tmungovan@proskauer.com bbobroff@proskauer.com mfirestein@proskauer.com lrappaport@proskauer.com cfebus@proskauer.com kperra@proskauer.com jerichman@proskauer.com jalonzo@proskauer.com JLevitan@proskauer.com BRosen@proskauer.com dmunkittrick@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Michael R. Hackett, William D. Dalsen, Laura E. Stafford One International Place Boston MA 02110 | wdalsen@proskauer.com MHackett@proskauer.com lstafford@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Paul V. Possinger Three First National Plaza 70 West Madison, Suite 3800 Chicago IL 602110 | ppossinger@proskauer.com | Email |
| Counsel to Debtor (Financial Oversight and Management Board as Representative for the Debtors) | Proskauer Rose, LLP | Attn: Steven O. Weise, Lary Alan Rappaport, Michael A. Firestein 2029 Century Park East Suite 2400 Los Angeles CA 90067-3010 | sweise@proskauer.com LRappaport@proskauer.com mfirestein@proskauer.com | Email |
| Prosol-Utier | Prosol-Utier | 612 Calle Cerra San Juan PR 00907-3619 | prosol@utier.org | Email |
| Counsel to EcoEléctrica, L.P. | PRV Law Office | Attn: Paúl A. Rodríguez Vélez Centro Internacional de Mercadeo 100 Carr. 165, Torre I, Oficina 404 Guaynabo PR 00968 | prodriguez@prvlaw.com | Email |
| Counsel to Commonwealth of Puerto Rico in Adversary Proceeding 17-00292 | Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown PO Box 9020192 San Juan PR 00902-0192 | penagaricanobrownusdc@gmail.com | Email |
| Debtors | Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel PO Box 364267 San Juan PR 00936-4267 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. Roberto Sánchez Vilella (Minillas) Government Center De Diego Ave. Stop 22 San Juan PR 00907 | Javier.Tirado@aafaf.pr.gov Rocio.Valentin@aafaf.pr.gov | Email |
| Members of Creditor's Committee | Puerto Rico Hospital Supply | Call Box 158 Carolina PR 00986-0158 | | First Class Mail |
| Puerto Rico Industrial Development Company | Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado PO Box 362350 San Juan PR 00936-2350 | | First Class Mail |
| Puerto Rico Telephone Company d/b/a Claro | Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva PO Box 360998 San Juan PR 00936-0998 | fsilva@claropr.com | Email |
| Counsel to the COFINA Senior Bondholders, Lawful Constitutional Debt Coalition | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer 51 Madison Avenue 22nd Floor New York NY 10010-1603 | susheelkirpalani@quinnemanuel.com ericwinston@quinnemanuel.com danielsalinas@quinnemanuel.com erickay@quinnemanuel.com johnshaffer@quinnemanuel.com matthewscheck@quinnemanuel.com zacharyrussell@quinnemanuel.com | Email |
| Counsel to IKON Solutions, Inc. and Milton Portalatin Perez | Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. Box 429 Cabo Rojo PR 00623 | damarisqv@bufetequinones.com | Email |
| Counsel to The Board of Trustees of the Puerto Rico Electric Power Authority Employees' Retirement System, Juan Carlos Adrover, Sammy Ramírez and Alvin Román, Jose Ramon Rivera-Rivera, Ralphie Dominicci-Rivera, Erasto Zayas-Lopez, Sammy Rodriguez | Rafael A. Ortiz-Mendoza | Edificio Banco Cooperativo Plaza 623 Avenida Ponce de León, Ste. 501-A San Juan PR 00917-4805 | rafael.ortiz.mendoza@gmail.com | Email |
| Counsel to Silvia Consuelo Blasini Batista, Annette Mary Blasini Batista, Antonia Rita Blasini Batista and Silvia Batista Castresana | Ramon Torres Rodriguez, Esq. | PO Box 361163 San Juan PR 00936-1163 | rtorres@torresrodlaw.com | Email |
| Counsel to Saybolt L.P., a d/b/a SAYBOLT | Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González PO Box 193317 San Juan PR 00919-3317 | rgtolaw@gmail.com | Email |
| Counsel to Carmen Rodriguez Colon | RB Law Offices | Attn: Enid S. Rodriguez-Binet 1645 Adams St. San Juan PR 00920 | erb@rodriguezbinetlaw.com | Email |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E. and Siemens Corporation | Reed Smith, LLP | Attn: Claudia Springer Three Logan Square 1717 Arch Street, Suite 3100 Philadelphia PA 19103 | | First Class Mail |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: David M. Schlecker 599 Lexington Avenue New York NY 10022 | dschlecker@reedsmith.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq.<br>1201 Market Street<br>Suite 1500<br>Wilmington DE 19801 | kgwynne@reedsmith.com | Email |
| Counsel to the Bank of New York Mellon, as Indenture Trustee for Senior and Subordinated COFINA Bondholders | Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach<br>Reed Smith Centre<br>225 Fifth Avenue, Suite 1200<br>Pittsburgh PA 15222 | lsizemore@reedsmith.com<br>jroach@reedsmith.com | Email |
| Counsel to Cobra Acquisitions LLC | Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana<br>PO Box 364148<br>San Juan PR 00936-4148 | vizcarrondo@reichardescalera.com | Email |
| Counsel to the COFINA Senior Bondholders Coalition, Lawful Constitutional Debt Coalition, Cobra Acquisitions LLC, Suiza Dairy Corp., Centro de Recaudacion de Ingresos Municpales | Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila<br>255 Ponce de León Avenue<br>MCS Plaza, 10th Floor<br>San Juan PR 00917-1913 | escalera@reichardescalera.com<br>arizmendis@reichardescalera.com<br>vizcarrondo@reichardescalera.com<br>fvander@reichardescalera.com<br>riverac@reichardescalera.com<br>cdavila@reichardescalera.com | Email |
| Reliable Equipment Corporation | Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation<br>PO Box 2316<br>Toa Baja PR 00951-2316 | | First Class Mail |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, HPM Foundation Inc., Concilio De Salud Integral De Loiza, Inc., & Neomed Center, Inc., Attorneys for Migrant Health Center, Inc., Attorneys for Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta<br>455 Massachusetts Avenue, NW<br>Suite 400<br>Washington DC 20001 | iacosta@renocavanaugh.com | Email |
| Counsel to Morovis Community Health Center, Corporacion De Servicios De Salud Y Medicina De Avanzada, Concilio De Salud Integral De Loiza, Inc. & Neomed Center, Inc., Migrant Health Center, Inc., and Salud Integral en la Montana | Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington<br>424 Church Street<br>Suite 2910<br>Nashville TN 37129 | tpennington@renocavanaugh.com | Email |
| Counsel to ReSun (Barceloneta), LLC | ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro<br>PO Box 13332<br>San Juan PR 00908-3332 | maria.baco@msn.com | Email |
| Counsel to Financial Guaranty Insurance Company | Rexach & Pico, CSP | Attn: Maria E. Pico<br>802 Ave. Fernández Juncos<br>San Juan PR 00907-4315 | mpico@rexachpico.com | Email |
| Rexach Hermanos, Inc. | Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach<br>1719 San Etanislao<br>Urb. San Ignacio<br>San Juan PR 00927 | prcr@mcvpr.com | Email |
| Counsel to Carlos Ifarraguerri Gomez, MD and Helvia Cruz Ybarra | Rhonda M. Castillo Gammill | 9 Cruz Haddock, Suite 3<br>Cidra PR 00739 | rhoncat@netscape.net | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Milagros Méndez Arvelo and Maritza Nieves Torres | Ricardo L. Castillo Filippetti, Esq. | Paseo Las Colonias Ste. 1705 Ponce PR 00717 | filippetti_r@hotmail.com castilloricardo977@gmail.com | Email |
| Counsel to Management Consultants & Computer Services. Inc. | Ricardo L. Ortiz-Colón, Esq. | PO Box 195236 San Juan PR 00919-5236 | ortizcolonricardo@gmail.com rortiz@rloclaw.onmicrosoft.com | Email |
| Counsel to White Box Advisors LLC | Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin 200 Liberty Street 29th Floor New York NY 10281 | Dzinman@perkinscoie.com | Email |
| Counsel to Lord Electric Company of Puerto Rico | Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach 400 Juan Calaf PMB 232 San Juan PR 00918 | nrickenbach@rickenbachpr.com | Email |
| Counsel to South Parcel of Puerto Rico, SE and Caribbean Airport Facilities, Inc. | Rivera Colón, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios 1502 Fernandez Juncos Ave. San Juan PR 00909 | victorriverarios@rcrtrblaw.com | Email |
| Counsel to US Bank, National Association and US Bank Trust, National Association, each as Trustee for various Bond Issues; U.S. Bank National Association, in its capacity as Indenture Trustee | Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló Rivera Tulla & Ferrer Building 50 Quisqueya Street San Juan PR 00917-1212 | etulla@riveratulla.com icabrera@riveratulla.com marivera@riveratulla.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders & Aurelius Capital Master, Ltd., Plaintiff in Adversary Proceeding 17-00189, PBA Sub-Group of the Commonwealth Bondholder Group Plaintiff in Adversary Proceeding 18-00149 | Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v, Christina Edwards and Donald Burke 1801 K Street, NW Washington DC 20006 | lrobbins@robbinsrussell.com gorseck@robbinsrussell.com dburke@robbinsrussell.com cedwards@robbinsrussell.com | Email |
| Counsel to Rene Pinto-Lugo, et al., Plaintiff in Adversary Proceeding 18-00041, and Manuel Natal-Albelo Plaintiff in Adversary Proceeding 19-00003 | Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves 344 Street #7 NE Office 1-A San Juan PR 00920 | romn1960@gmail.com | Email |
| Interested Party | Roberto Quiles | PO Box 1337 San Sebastian PR 00685-1337 | estudiolegalrivera2@gmail.com | Email |
| Counsel to the Ad Hoc Puerto Rico Municipalities Committee | Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. 325 N. St. Paul, Suite 4500 Dallas TX 75201 | buzz.rochelle@romclaw.com kdm@romclaw.com | Email |
| Counsel to Federación Central de Trabajadores, U.F.C.W., Local 481, Plaintiff in Adversary Proceeding 18-00134, Counsel to SOMOS, Inc. | Rodriguez Banchs, CSP | Attn: Rosa M. Seguí-Cordero PO Box 368006 San Juan PR 00936-8006 | rosasegui@yahoo.com | Email |
| Counsel to Asociacion de Salud Primaria de Puerto Rico, et al., Plaintiff in Adversary Proceeding 17-00227 | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach PO Box 16636 San Juan PR 00908-6636 | mrm@rmlawpr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Atlantic Medical Center, Inc., Camuy Health Services, Inc, Centro de Salud Familiar Dr. Julio Palmieri Ferri, Inc., Ciales Primary Health Care Services, Inc., Corp. de Serv. Médicos Primarios y Prevención de Hatillo, Inc, Costa Salud, Inc., Centro de Salud de Lares, Inc., Centro de Servicios Primarios de Salud de Patillas, Inc., Hospital General Castañer, Inc. | Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodríguez Marxuach 268 Ponce de León Ave. Suite 1425 San Juan PR 00918 | mrm@rmlawpr.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier 2099 Pennsylvania Avenue, NW Washington DC 20006-6807 | Douglas.Hallward-Driemeier@ropesgray.com | Email |
| Counsel to Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it | Ropes & Gray LLP | Attn: Gregg Galardi, Daniel G. Egan 1211 Avenue of the Americas New York NY 10036-8704 | Daniel.Egan@ropesgray.com gregg.galardi@ropesgray.com | Email |
| Counsel to Fideicomiso Hernandez Castrodad | Rosendo E. Miranda López, Esq. | PO Box 192096 San Juan PR 00919-2096 | r.miranda@rmirandalex.net | Email |
| Counsel to Gila, LLC | RPP Law, PSC | Attn: Roberto L. Prats, Esq. American Airlines Building 1509 López Landrón, Piso 10 San Juan PR 00911 | rprats@rpplaw.com | Email |
| Counsel to United Surety & Indemnity Company | Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. Popular Center - Suite 1420 208 Ponce de León Avenue San Juan PR 00918-1050 | carlos.lugo@saldanalaw.com hector.saldana@saldanalaw.com | Email |
| Counsel to Morgan Stanley & Co. LLC and Morgan Stanley Smith Barney LLC | Saldaña, Carvajal & Vélez Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat 166 Ave. de la Constitución San Juan PR 00901 | lsaldana@scvrlaw.com arotger@scvrlaw.com | Email |
| Counsel to Western Surety Company and Continental Casualty Company, Plaintiffs in Adversary Case No. 18-00065, and MapFre PRAICO Insurance Company | Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. 166 Avenida de la Constitución San Juan PR 00901 | jsanchez@scvrlaw.com | Email |
| Counsel to Doral Financial Corporation | Salichs Pou & Associates, PSC | Attn: Juan C. Salichs PO Box 195553 San Juan PR 00919-5553 | jsalichs@splawpr.com | Email |
| Counsel to Asociación de Jubilados de la Judicatura de Puerto Rico, Inc. | Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez Corporate Center – Ste. 202 33 Calle Resolución San Juan PR 00920-2744 | avb@sbgblaw.com avb@sbgblaw.com jsanabria@sbgblaw.com jdavila@sbgblaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Filsinger Energy Partners, Inc., Attorneys for Edward D. Jones & Corp. and counsel for Puerto Rico AAA Portfolio Bond Fund II, Inc. Puerto Rico AAA Portfolio Bond Fund, Inc. Puerto Rico AAA Portfolio Target Maturity Fund, Inc. Puerto Rico Fixed Income Fund, Inc. Puerto Rico Fixed Income Fund II, Inc. Puerto Rico Fixed Income Fund III, Inc. Puerto Rico Fixed Income Fund IV, Inc. Puerto Rico Fixed Income Fund V, Inc. Puerto Rico GNMA & US Government Target Maturity Fund, Inc. Puerto Rico Mortgage-Backed & US Government Securities Fund, Inc. Tax-Free Puerto Rico Target Maturity Fund, Inc. Tax-Free Puerto Rico Fund, Inc. Tax-Free Puerto Rico Fund II, Inc. Puerto Rico Investors Bond Fund I, Inc. Puerto Rico Investors Tax-Free Fund, Inc. Puerto Rico Investors Tax-Free Fund II, Inc. Puerto Rico Investors Tax-Free Fund III, Inc. Puerto Rico Investors Tax-Free Fund IV, Inc. Puerto Rico Investors Tax-Free Fund V, Inc. Puerto Rico Investors Tax-Free Fund VI, Inc. UBS IRA Select Growth & Income in Adversary Proceeding 19-00367 | Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez 270 Muñoz Rivera Avenue Suite 1110 San Juan PR 00918 | gviviani@sanpir.com jreyes@sanpir.com jsanchez@sanpir.com alavergne@sanpir.com | Email |
| Counsel to Cooperativa de Ahorro Y Credito San Jose and Counsel to Cooperativa de Ahorro Y Credito de Barranquitas | Santi Law Office | Attn: Jose Angel Santini Bonilla PO Box 552 Aibonito PR 00705 | santilawoffice@yahoo.com | Email |
| Counsel to NeoMed Center, Inc. and Concilio de Salud Integral de Loiza, Inc., Sidley Austin LLP | Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano Banco Popular Center, Suite 1022 209 Muñoz Rivera Avenue San Juan PR 00918-1009 | sramirez@sarlaw.com | Email |
| Counsel to Cantor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend 901 15th St., Suite 800 Washington DC 20005 | douglas.mintz@srz.com peter.amend@srz.com | Email |
| Counsel to Duff & Phelps LLC; and Contor-Katz Collateral Monitor, LLC | Schulte Roth & Zabel LLC | Attn: Michael L. Cook, Jon Eric Prather, and Thomas L. Mott 919 Third Avenue New York NY 10022 | michael.cook@srz.com eric.prather@srz.com thomas.mott@srz.com | Email |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | GA 20 Calle Paseo del Parque Garden Hills Sur Guaynabo PR 00969 | | First Class Mail |
| Scotiabank de Puerto Rico | Scotiabank de Puerto Rico | Scotiabank Plaza 290 Jesus T. Pinero Avenue, 8th Floor San Juan PR 00918 | Rgf@mcvpr.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury 100 F Street, NE Washington DC 20549 | secbankruptcy@sec.gov NYRObankruptcy@sec.gov | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | Email |
| Counsel to National Public Finance Guarantee Corporation | Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa<br>PO Box 70294<br>San Juan PR 00936-8294 | epo@amgprlaw.com | Email |
| Counsel to The Bank of New York Mellon, as trustee, Total Petroleum Puerto Rico Corp., Siemens Transportation Partnership Puerto Rico, S.E., and Siemens Corporation | Sepulvado & Maldonado, & Couret | Attn: Elaine Maldonado Matias, Aurivette Deliz Delgado, & Albéniz Couret Fuentes<br>304 Ponce de Leon Avenue<br>Suite 990<br>San Juan PR 00918-2029 | | First Class Mail |
| Counsel to Siemens Transportation Partnership Puerto Rico, S.E., The Bank of New York Mellon , as Trustee | Sepulvado Maldonado & Couret | Attn: Albéniz Couret Fuentes<br>304 Ponce de Leon Ave.<br>Ste 990<br>San Juan PR 00918 | acouret@smlawpr.com<br>jsantos@smlawpr.com | Email |
| Counsel to EcoEléctrica, L.P. | Shearman & Sterling LLP | Attn: Fredric Sosnick<br>599 Lexington Avenue<br>New York NY 10022 | FSosnick@Shearman.com | Email |
| Counsel to Ad Hoc Group of Noteholders of FGIC-Insured Notes | Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt<br>30 Rockefeller Plaza<br>New York NY 10112 | LLarose@sheppardmullin.com<br>NBhatt@sheppardmullin.com | Email |
| Counsel to Anne Catesby Jones and Jorge Valdes Llauger, collectively the Marrero Plaintiffs | Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie<br>5015 Grand Ridge Drive, Suite 100<br>West Des Moines IA 50265-5749 | goplerud@sagwlaw.com<br>howie@sagwlaw.com | Email |
| Counsel to Sierra Club Puerto Rico, Inc. (Sierra Club PR) | Sierra Club Puerto Rico, Inc. | Attn: José Menéndez<br>1016 Avenida Ponce de León<br>Río Piedras PR 00925 | jmenen6666@gmail.com | Email |
| Counsel to Sola Ltd, Ultra Master Ltd, Ultra NB LLC and Solus Opportunities Fund 5 LP | Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker<br>425 Lexington Avenue<br>New York NY 10017-3954 | bfriedman@stblaw.com<br>nbaker@stblaw.com | Email |
| Counsel to J.P. Morgan Securities, LLC | Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum<br>425 Lexington Avenue<br>New York NY 10017 | jyoungwood@stblaw.com<br>david.elbaum@stblaw.com | Email |
| Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978<br>San Juan PR 00908-3978 | MARIAE.HERNANDEZ@prepa.com<br>carmen.herrero@prepa.com | Email |
| Counsel to Vitol Inc. and Vitol S.A. | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg<br>One Manhattan West<br>New York NY 10001 | mark.mcdermott@skadden.com<br>Bram.Strochlic@skadden.com<br>Shana.Elberg@skadden.com | Email |
| Counsel to UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq<br>One Rodney Square<br>920 N. King St.<br>Wilmington DE 19801 | Paul.lockwood@skadden.com | Email |
| Federal Agency | Small Business Administration (SBA) | Attn: Dilawar Syed<br>409 3rd St., SW<br>Washington DC 20416 | | First Class Mail |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 38 of 44

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Autonomous Municipality of Ponce | Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman<br>10100 Santa Monica Blvd<br>Ste 1400<br>Los Angeles  CA 90067-4140 | pglassman@sycr.com | First Class Mail and Email |
| Counsel to American Federation of State, County and Municipal Employees, Plaintiff in Adversary Proceedings 17-00242 & 17-00243, and Intervener in Adversary Proceeding 17-00250 | Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, Kenneth Pasquale<br>180 Maiden Lane<br>New York NY 10038 | cmechling@stroock.com<br>smillman@stroock.com<br>kpasquale@stroock.com | Email |
| Counsel to the Ad Hoc Group of Noteholders of FGIC-Insured Notes and American Federation of Teachers, AFL-CIO | Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield<br>180 Maiden Lane<br>New York NY 10038-4982 | cmechling@stroock.com<br>smillman@stroock.com<br>khansen@stroock.com<br>jcanfield@stroock.com | Email |
| Counsel to Tamrio, Inc. | Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano<br>PO Box 455<br>Mayaguez PR 00681 | jlopez@constructorasantiago.com | Email |
| TEC General Contractors, Corp. | TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias<br>Ave. Miramar, Bldg. 5, Suite 801<br>Paseo Caribe<br>San Juan PR 00901 | Saultoledo22@yahoo.com | Email |
| Members of Creditor's Committee | The American Federation of Teachers (AFT) | Attn: Mark Richard<br>555 New Jersey Ave., NW<br>11th Floor<br>Washington DC 20001 | | First Class Mail |
| Creditor and Party-in-Interest | The Bank of Nova Scotia | Attn: Luis Pablo Bautista<br>40 King St. W.<br>Toronto ON M5H1H1 Canada | luis.bautista@scotiabank.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Matthew Cantor<br>235 West 71st Street, Unit 3<br>New York NY 10023 | Mcantor4@mac.com | Email |
| Cantor-Katz Collateral Monitor LLC | The Collateral Monitor | Attn: Richard Katz<br>1915 Vallejo Street<br>San Francisco CA 94123 | rich.katz@torquepointllc.com | Email |
| Counsel to BEC Co, Inc. d/b/a Empacadora Hill Brothers | The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq.<br>PMB 274<br>405 Esmeralda Avenue Suite 2<br>Guaynabo PR 00969 | rfc@thefinancialattorneys.com | Email |
| Counsel to Vitol S.A., Defendant in Adversary Proceeding 17-00221 | The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez<br>902 Fernandez Juncos Ave<br>San Juan PR 00907 | andres@awllaw.com | First Class Mail and Email |
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>Galeria San Patricio Ste 205<br>B-5 Calle Tabonuco<br>Guaynabo PR 00968 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Barreras, Inc. | The Rivera Group | Attn: Edgardo L. Rivera Rivera, MIchelle Marie Vega Rivera<br>PO Box 360764<br>San Juan PR 00936-0764 | edgardo@therivera.group<br>mvega@vega-rivera.com | Email |
| Counsel to Oppenheimer Funds, Franklin Funds, First Puerto Rico Family of Funds, the Ad Hoc Group of PREPA Bondholders, and Knighthead Capital Management, LLC and certain funds and accounts managed or advised by it, and Invesco/Oppenheimer Funds | Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figuerosa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk<br>PO Box 195383<br>San Juan PR 00919-5383 | Mfb@tcmrslaw.com<br>Lft@tcmrslaw.com<br>nperez@tcmrslaw.com<br>jvankirk@tcmrslaw.com | Email |
| TransCore Atlantic, Inc. | TransCore Atlantic, Inc. | Attn: President or General Counsel<br>150 4th Ave North, Suite 1200<br>Nashville TN 37219 | Paula.Flowers@TransCore.com | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Laura Hunt and Rebecca M. Curti-Kohart<br>Federal Programs Branch<br>20 Massachusetts Ave., N.W.<br>Washington DC 20530 | rebecca.cutri-kohart@usdoj.gov | Email |
| Counsel to the United States | U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward<br>950 Pennsylvania Ave., NW<br>Rm 3131<br>Washington DC 20530 | | First Class Mail |
| Counsel for Luis J. Costas-Russell | Ubarri & Roman Law Office | Attn: David W. Roman<br>PO Box 79564<br>Carolina PR 00984-9564 | | First Class Mail |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Unión de Empleados de la Corporación del Fondo del Seguro del Estado | Calle Encina 1550<br>Caparra Heights<br>San Juan PR 00920 | unionecfse@yahoo.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Calle Pomarrosa G10, Valle Arriba Heights, Carolina PR 00983 | migade19@hotmail.com<br>jaimeenriquecruzalvarez@gmail.com | Email |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | Unión de Médicos de la Corporación del Fondo del Seguro del Estado | PO Box 70344, CMM33<br>San Juan PR 00936-8344 | | First Class Mail |
| Members of Creditor's Committee | Unitech Engineering | Attn: Ramón Ortiz Carro<br>Urb Sabanera<br>40 Camino de la Cascada<br>Cidra PR 00739 | | First Class Mail |
| Counsel to the Government of the United States of America | United States Attorney for the Southern District of New York | Attn: Christopher Connolly<br>86 Chambers Street<br>New York NY 10007 | christopher.connolly@usdoj.gov | Email |
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel<br>Office of Regional Counsel, U.S. EPA Region 2<br>City View Plaza II, Suite 7000, #48 RD. 165 km 1.2<br>Guaynabo PR 00968-8069 | velez.hector@epa.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Environmental Protection Agency | United States Department of Justice | Attn: Mark A. Gallagher<br>Environment and Natural Resources Division,<br>Environmental Enforcement Section<br>PO Box 7611<br>Washington DC 20044-7611 | mark.gallagher@usdoj.gov | Email |
| Counsel to Universal Insurance Company, Eastern American Insurance Agency, and Universal Group, Inc. | Universal Insurance Company | Attn: Roberto Del Toro Morales<br>P.O. Box 11155<br>San Juan PR 00922-1155 | rtoro@universalpr.com | Email |
| Federal Agency | US Army Corps of Engineers | Attn: Scott A. Spellmon<br>441 G St., NW<br>Washington DC 20548 | | First Class Mail |
| Office of the United States Attorney for the District of Puerto Rico | US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney<br>Torre Chardón, Suite 1201<br>350 Carlos Chardón Street<br>San Juan PR 00918 | | First Class Mail |
| Federal Agency | US Department of Agriculture | Attn: Thomas J. Vilsack<br>1400 Independence Ave., SW<br>Washington DC 20250 | | First Class Mail |
| Federal Agency | US Department of Commerce | Attn: Gina M. Raimondo<br>1401 Constitution Ave., NW<br>Washington DC 20230 | | First Class Mail |
| Federal Agency | US Department of Education (ED) | Attn: Miguel Cardona<br>400 Maryland Ave., SW<br>Washington DC 20202 | | First Class Mail |
| Counsel to the United States of America on behalf of its agencies the Internal Revenue Service and the Alcohol and Tobacco Tax and Trade Bureau | US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division<br>Post Office Box 227<br>Ben Franklin Station<br>Washington D.C. 20044 | wardlow.w.benson@usdoj.gov | Email |
| Federal Agency | US Department of Justice (DOJ) | Attn: Merrick Garland<br>950 Pennsylvania Ave., NW<br>Washington DC 20530 | | First Class Mail |
| Federal Agency | US Department of Labor (DOL) | Attn: Martin J. Walsh<br>200 Constitution Ave NW<br>Washington DC 20210 | | First Class Mail |
| US Trustee for the District of Puerto Rico | US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson<br>Edificio Ochoa<br>500 Tanca Street Suite 301<br>San Juan PR 00901-1922 | USTP.Region21@usdoj.gov | Email |
| Counsel to Cooperativa de Seguros Múltiples de Puerto Rico | Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz<br>8461 Lake Worth Rd.<br>Suite 420<br>Lake Worth FL 33467 | hvaldes@v-olaw.com | Email |
| Counsel to creditors Carlos Pérez Molina, Ana Figueroa Colón and their Legal Partnership of Acquisitions | Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado<br>MCS Plaza, 255 Ponce de León Avenue<br>Suite 825, Hato Rey<br>San Juan PR 00917-1942 | jeva@valenzuelalaw.net<br>jose.enrico.valenzuela1@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Attorney for Maria C. Figueroa Torres | Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez<br>Street Aurora 4140, Suite 1<br>Ponce PR 00717-1203 | hernandezrodriguez.v@gmail.com | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Veronica Ferraiuoli Hornedo | PO Box 195384<br>San Juan PR 00919-5384 | vero@ferraiuoli.pr | Email |
| Counsel to Carlos J. Mendez Nunez, in his official capacity and on behalf of the House of Representatives of Puerto Rico, Plaintiff in Adversary Proceeding 18-00081 | Víctor Calderón Cestero | 137 Calle O Ramey<br>Aguadilla PR 00603 | victor@calderon-law.com | Email |
| Counsel to Learning Alliances, LLC | Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq.<br>B7 Tabonuco Street, Suite 1108<br>Guaynabo PR 00968 | | First Class Mail |
| Counsel to Fir Tree Capital Management, LP | Vilariño & Associates LLC | Attn: Javier Vilariño<br>1519 Ponce de Leon Ave.<br>First Federal Building Suite 513<br>San Juan PR 00909 | jvilarino@vilarinolaw.com | Email |
| Counsel to Arcos Dorados Puerto Rico LLC, Encanto Restaurants, Inc, Carnegie Learning, Inc. | Vilariño & Associates LLC | Attn: Javier Vilariño, Esq.<br>PO Box 9022515<br>San Juan PR 00902-2515 | jvilarino@vilarinolaw.com | Email |
| Counsel to Medical Card System, Inc., MCS Health Management Options, Inc., and MCS Advantage, Inc. | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>1225 Ave. Ponce de León<br>Suite 1503<br>San Juan PR 00907-3984 | ramonvinas@vinasllc.com | Email |
| Counsel to MCS Life Insurance Company | Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso<br>623 Ave. Ponce de León<br>Suite 1202B<br>San Juan PR 00917-4831 | ramonvinas@vinasllc.com | Email |
| Counsel to Scotiabank De Puerto Rico | Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq.<br>51 West 52nd Street<br>New York NY 10019 | Rgmason@wlrk.com<br>Arwolf@wlrk.com<br>Eakleinhaus@wlrk.com<br>AKHerring@wlrk.com | Email |
| Counsel to National Public Finance Guarantee Corporation | Weil, Gotshal & Manges, LLP | Attn: Kelly Diblasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, & Gregory Silbert<br>767 Fifth Avenue<br>New York NY 10153-0119 | kelly.diblasi@weil.com<br>gabriel.morgan@weil.com<br>jonathan.polkes@weil.com<br>gregory.silbert@weil.com<br>robert.berezin@weil.com | Email |
| Counsel to Elias Sánchez-Sifonte, Attorneys for Defendants State Insurance Fund Corporation and Jesús M. Rodríguez Rosa. | Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba<br>González-Padín Building - Penthouse<br>154 Rafael Cordero Street, Plaza de Armas<br>Old San Juan PR 00901 | swb@wbmvlaw.com<br>sawbacal@aol.com<br>pwm@wbmvlaw.com<br>prwolverine@gmail.com<br>jvv@wbmvlaw.com<br>javier.a.vega@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Doral Financial Corporation and UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq.<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | gkurtz@whitecase.com<br>jcunningham@whitecase.com<br>brian.pfeiffer@whitecase.com<br>michele.meises@whitecase.com | Email |
| Counsel to UBS Family of Funds and the Puerto Rico Family of Funds, et al. | White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green<br>Southeast Financial Center<br>200 South Biscayne Blvd Ste 4900<br>Miami FL 33131-2352 | jzakia@whitecase.com<br>jcunningham@whitecase.com<br>fdelahoz@whitecase.com<br>csloane@whitecase.com<br>jgreen@whitecase.com | Email |
| Counsel to Union de Empleados de la Corporacion del Fondo del Seguro del Estado, Asociacion de Empleados Gerenciales del Fondo del Seguro del Estado Corp., Union de Medicos de la Corporacion del Fondo del Seguro del Estado Corp., and and Hermandad de Empleados del Fondo del Seguro del Estado, Inc , et al. Plaintiff in Adversary Proceeding 18-00091 | Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno<br>1272 Ave. Jesus T. Pinero<br>San Juan PR 00921 | wilbert_lopez@yahoo.com | Email |
| Counsel to Softek, Inc. and Insight Management Group, Inc., | William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq.<br>MCS Plaza, Ponce de Leon Avenue<br>Suite 801<br>San Juan PR 00917 | william.m.vidal@gmail.com | Email |
| Counsel to Comité Diálogo Ambiental, Inc., El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática, Comité Yabucoeño Pro-Calidad de Vida, Inc. (YUCAE), Alianza Comunitaria Ambientalista del Sureste, Inc., Sierra Club Puerto Rico, Inc., Mayagüezanos por la Salud y el Ambiente, Inc., Coalición de Organizaciones Anti Incineración, Inc. and Amigos del Río Guaynabo, Inc. | William Santiago-Sastre | P.O. Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Interested Party | William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq.<br>USDCPR 201106<br>PO Box 1801<br>Sabana Seca PR 00952-1801 | wssbankruptcy@gmail.com | Email |
| Counsel to the Ad Hoc Group of General Obligation Bondholders | Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil<br>1875 K Street, N.W.<br>Washington DC 20006-1238 | mstancil@willkie.com | Email |
| Co-Counsel to Bank of America, N.A., Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation, and BofA Securities, Inc | Winston & Strawn LLP | Attn: Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166 | chardman@winston.com | Email |
| Co-Counsel to Merrill Lynch, Pierce, Fenner & Smith Inc., Merrill Lynch Capital Services, Inc., Bank of America Corporation ("BAC"), and BofA Securities, Inc. ("BofAS") | Winston & Strawn LLP | Attn: Joseph L. Motto<br>35 W. Wacker Drive<br>Chicago IL 60601 | jmotto@winston.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to KDC Solar, LLC | Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq.<br>200 Madison Ave<br>Morristown NJ 07960 | JLawlor@wmd-law.com | Email |
| Counsel to Popular, Inc., Popular Securities, LLC and Banco Popular de Puerto Rico | Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg<br>Rodney Square<br>1000 North King Street<br>Wilmington DE 19801 | jpatton@ycst.com<br>rbrady@ycst.com<br>mneiburg@ycst.com | Email |

**<u>Exhibit B</u>**

# Exhibit B

Notice Parties Service List

Served via Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2033052 | Cardona Aman, Jose J. | jjcardonaa@yahoo.com |
| 2217981 | Cole Simon, Angelina Rosa | yazmar1661@gmail.com |
| 2217975 | Cole Simon, Angelina Rosa | yazmar1661@gmail.com |
| 2117238 | Feneque Carrero, Brunilda | sandrabrignonil@gmail.com |
| 1730881 | Lopez Vargas, Manuel | mlopez.vargas65@gmail.com |
| 2223849 | Navarro Lugo, Roberto | vigilante1206@yahoo.com |
| 1790998 | OSORIO ESCOBAR, IRAIDA | g.ladi01@hotmail.com |
| 1990972 | Rivera, Lourdes | lourdes5473@gmail.com |
| 1694501 | Rosa Minsal, Fernando Luis | bulldogs5801@yahoo.com |
| 1745973 | Sanchez, Nancy | nancysanz7@yahoo.com |
| 1712135 | Santiago, Jacqueine Ayala | jacquelineayala2013@hotmail.com |
| 2206927 | Santos Saez, Carmen Gloria | carminsantos1952@gmail.com |
| 2206927 | Santos Saez, Carmen Gloria | carminsantos1952@gmail.com |
| 2218585 | Tapia Nieves, Janice | janicetapia35@yahoo.com |

**Exhibit C**

**Eighth Administrative Reconciliation Status Notice**

| Claim Number | Type of Claim (Pension/Retiree, Tax Refund, Public Employee, Grievance) | Date Transferred into ACR | Responsible Agency | Claim Review Started? (Y/N) | Explanation for Delay in Review (Over 60 Days) | Complete Administrative File? (Y/N) | Initial Determination Complete? (Y/N) | Explanation for Initial Determination Extension (Beyond 90 Days) | Claimant Appeal from Initial Determination? (Y/N) | Status of Appeal | ACR Claim Resolved? (Y/N) | Date of Resolution | Payment Date, if applicable (within 120 days) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |

To view the Debtors' full Eighth Administrative Reconciliation Status Notice, please visit
https://cases.primeclerk.com/puertorico/.  To obtain an electronic or hard copy of the Eighth Administrative
Reconciliation Status Notice, please contact Prime Clerk at (844) 822-9231 (toll Free for the U.S. and Puerto Rico) or (646) 486-7944 (for
international callers), available 10:00 a.m. to 7:00 p.m. (Atlantic Standard Time) (Spanish available), or email PuertoRicoInfo@primeclerk.com.

**Exhibit D**

Exhibit D
ACR Parties Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1068045 | ABADIA MUNOZ, NANNETTE M | COND. EL VERDE SUR | A2 CALLE D APT 5D | | | CAGUAS | PR | 00725 | |
| 1616603 | Abraham Llamas, Elba I | 359 C/ Bartolome Las Casa | | | | San Juan | PR | 00915 | |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1531726 | Abrams Sanchez, Luz M. | 10307 Sector El Verde | | | | Quebradillas | PR | 00678 | |
| 1042 | ABREU CARTAGENA, JOSEPHINE | SABANA GARDEN | 9 30 CALLE 13 | | | CAROLINA | PR | 00985 | |
| 881450 | ABREU DELGADO, ANA | URB RADIOVILLE | 21 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 2073965 | Abreu Espinosa, Joel | PO Box 1418 | | | | Rio Grande | PR | 00745-1418 | |
| 1940570 | Abreu Fargas , Luz Celeste | Calle 73 Abque 115 # 17, 3rd Ext Villa Carolina | | | | Carolina | PR | 00985 | |
| 1938522 | ABREU FARGAS , LUZ CELESTE | CALLE 73 BLOQUE 115 #17, 3RD EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1964831 | Abreu Fargas, Nestor A. | AX 11 Calle 2 | Praderas del Norte | | | Toa Baja | PR | 00949 | |
| 1960626 | Abreu Fargas, Nestor A. | HC 4 Box 15730 | | | | Carloina | PR | 00987-9749 | |
| 2180435 | Abreu Laboy, Martiza | HC 3 Box 12155 | | | | Yabucoa | PR | 00767 | |
| 1896245 | Abreu Pellot, rosa E | PO Box 1771 | | | | Isabela | PR | 00662 | |
| 1514431 | Abreu Sanchez, Ted | P.O. Box 19955 | Fernandez Juncos Station | | | San Juan | PR | 00910 | |
| 1560982 | Abreu Valentin, Carmen | Apartado 1291 | | | | Utuado | PR | 00641 | |
| 1867683 | Acaba Baices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1631452 | Acaba Collazo, Gloribelle | Urb. Alturas de Utuado | 837 Calle Coral del Mar | | | Utuado | PR | 00641-3050 | |
| 2220330 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2220224 | Acaba Raices, Nelsa | HC 01 Box 4688A | | | | Camuy | PR | 00612 | |
| 2060394 | Acaba Raices, Nelsa  A | PO Box 4688-A | | | | Camuy | PR | 00627 | |
| 2221203 | Acaba Ralces, Nelsa | HC 01 Box 4688 A | | | | Camuy | PR | 00627 | |
| 1721857 | Acaba Rivera, Jose Miguel | Urb. Jardines del Caribe, Calle 36 II - 10 | | | | Ponce | PR | 00728 | |
| 1969053 | ACABA-RAICES, NELSA A | PO BOX 4688-A | | | | CAMUY | PR | 00627 | |
| 2024786 | Acaba-Raices, Nelsa A. | P.O. Box 4688-A | | | | Camuy | PR | 00627 | |
| 1569334 | Accaria, Diane | Cond. Las Gaviotas | 3409 Ave. Isla Veide Apt. 1502 | | | Carolina | PR | 00979-4901 | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 301100 | ACEVEDO ACEVEDO, MARIE A | PO BOX 552 | | | | SAN GERMAN | PR | 00683 | |
| 1910461 | Acevedo Acevedo, Noemi | Carr 106 KM 15 5 | | | | Mayaguez | PR | 00681 | |
| 1985219 | ACEVEDO ACEVEDO, NOEMI | CARR 106 KM 15.5 | PO BOX 6726 | | | MAYAGUEZ | PR | 00681 | |
| 1910461 | Acevedo Acevedo, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681 | |
| 1762249 | Acevedo Aerrano, Maria | Royal Town calle 13 B 16 | | | | Bayamon | PR | 00957 | |
| 1107395 | Acevedo Alicea, Zaida | PO Box 517 | | | | Adjuntas | PR | 00601 | |
| 1719363 | ACEVEDO ALTORO, MARIA ELENA | PO BOX 3531 | | | | VEGA ALTA | PR | 00692 | |
| 1604430 | Acevedo Ayala, Zuleika | 6365 Bella Cir. Unit 706 | | | | Boynton Beach | FL | 33437 | |
| 2091721 | Acevedo Barreto, Saida L. | HC 2 PO Box 10222 | | | | Las Marias | PR | 00670 | |
| 1800046 | Acevedo Cancela, Lisandra | Calle Formosa N-45 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 881171 | Acevedo Cano, Alodia | #2015 Gustavo Becquer El Senorial | | | | San Juan | PR | 00926 | |
| 1548204 | Acevedo Carrero, Laura V | PO Box 887 | | | | Rincon | PR | 00677-0887 | |
| 1896318 | Acevedo Cintron, Nilda R. | 405 Paseo Ruisenor | | | | Coto Laurel | PR | 00780 | |
| 2206966 | Acevedo Colon, Luis I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | |
| 2208013 | Acevedo Colón, Maria E. | Quinta de Monterrey HC04 | Box 42689 | | | Aguadilla | PR | 00603 | |
| 2076453 | Acevedo Cordero, Alice  W. | Colina St. 2125-Apartment B | | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1941037 | Acevedo Cruz, Carmen M. | PO Box 300 | | | | Angeles | PR | 00611 | |
|---|---|---|---|---|---|---|---|---|---|
| 2230865 | Acevedo Diaz, Elsa I | P.O. Box 294 | | | | Gurabo | PR | 00778 | |
| 1746996 | Acevedo Echevarria, Elba Rebecca | 2400 Avenida Albizu Campos | | | | Rincon | PR | 00677 | |
| 1689234 | ACEVEDO ECHEVARRIA, ELBA REBECCA | P.O. BOX 1234 | | | | RINCON | PR | 00677 | |
| 1626349 | ACEVEDO FIGUEROA, GLENDA L | C 35 AR42 URB TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1720348 | Acevedo Garcia, Sylvia | Urb. Jardines del Caribe | 2A16 calle 53 | | | Ponce | PR | 00728 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Cond. Jardines Altamesa Garden | C/ San Ignacio Apt. A17 3erp | | | San Juan | PR | 00921 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apt. A-17 | | | San Juna | PR | 00921-4654 | |
| 1556234 | Acevedo Gonzalez, Bernardo | Condominio Jardines De Altamesa | 1 Ave. San Alfonso Apto. A17 | | | San Juan | PR | 00921 | |
| 978480 | ACEVEDO GONZALEZ, DANIEL | HC 3 BOX 8517 | | | | MOCA | PR | 00676 | |
| 2215034 | Acevedo Gonzalez, Mayra E. | Los Prados-Isabella Apt. 113 | | | | Caguas | PR | 00727 | |
| 2128026 | Acevedo Hernandez, Ana E. | 3316 Calle Belize | Urb. Islazul | | | Isabel | PR | 00662 | |
| 1617572 | Acevedo Hernandez, Luz M | PO BOX 673 | | | | MOCA | PR | 00676 | |
| 777880 | ACEVEDO HERNANDEZ, MARIA DEL | HC4 BOX 43519 | CAIMITAL ALTO | | | AGUADILLA | PR | 00603 | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | HC 59 BOX 5857 | | | | AGUADA | PR | 00602 | |
| 719435 | ACEVEDO HERNANDEZ, MELVIN | PO BOX 190 | | | | AGUADA | PR | 00602 | |
| 2154022 | Acevedo Ivizarry, Angel L | BO Robles P.O. Box 683 | | | | San Sebastian | PR | 00683 | |
| 2407 | Acevedo Jimenez, Vivian I | Bo. Espinal | Bzn. 152-A | | | Aguada | PR | 00602 | |
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1170757 | ACEVEDO LOPEZ, ARMANDO | HC02 BOX 21846 | | | | AGUADILLA | PR | 00603 | |
| 1673401 | Acevedo Lopez, Deborah | PO BOX 450 | | | | VEGA ALTA | PR | 00692 | |
| 1132693 | Acevedo Lopez, Petra | PO Box 111 | | | | Moca | PR | 00676-0111 | |
| 1762188 | Acevedo Maldonado, Cristina | PO Box 1359 | | | | Moca | PR | 00676 | |
| 1970624 | Acevedo Marquez, Nilsa | HC 6 Bzn 17178 | | | | San Sebastian | PR | 00685 | |
| 1668924 | Acevedo Martínez, Lisa M. | Urb. Las Colinas Calle Colinas del Toa C-16 | | | | Toa Baja | PR | 00949 | |
| 353172 | ACEVEDO MESONERO, MYRIAM I | RAMEY | 105 HARRISON | | | AGUADILLA | PR | 00603 | |
| 2695 | ACEVEDO MESONERO, MYRIAM I. | CALLE HARRISON 105 RAMEY | | | | AGUADILLA | PR | 00604 | |
| 1154022 | ACEVEDO MUNIZ, WILLIAM | PARCELAS SOLEDAD H869 | | | | MAYAGUEZ | PR | 00682-7653 | |
| 983229 | ACEVEDO NIEVES, EDWIN | PMB 524 | BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 2162234 | Acevedo Olivencia, Edgardo | P.O. Box 374 | | | | Hormigueros | PR | 00660 | |
| 946538 | ACEVEDO OQUENDO, AGUSTINA | 13739 45TH AVE APT 14B | | | | FLUSHING | NY | 11355-4199 | |
| 2156142 | Acevedo Ortiz, Angel Luis | Hc. 02 Box 3456 | | | | Maunabo | PR | 00707 | |
| 1456978 | Acevedo Pagan, Hector | Calle 16 #G9 Urb. Corales | | | | Hatillo | PR | 00659 | |
| 2904 | ACEVEDO PAGAN, HECTOR | CALLE 16 G-9 | URB.CORALES | | | HATILLO | PR | 00659 | |
| 1456978 | Acevedo Pagan, Hector | Urb Vista Azul | T 3  Calle 22 | | | Arecibo | PR | 00612 | |
| 1905214 | ACEVEDO PEREZ, GABRIEL | PO BOX 1227 | | | | ISABELA | PR | 00662 | |
| 2192400 | Acevedo Pérez, Mildred | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 1627580 | Acevedo Ponce, Maira | #616 Calle Cuenca | Urb Pto Nuevo | | | San Juan | PR | 00920 | |
| 1627393 | Acevedo Ponce, Maira | 616 Calle Cuenca Urb pto Nuevo | | | | San Juan | PR | 00920 | |
| 1627580 | Acevedo Ponce, Maira | Ave. Tnte Cesar Gonzalez esq. Juan Calif Hato Rey | | | | San Juan | PR | 00917 | |
| 2220814 | Acevedo Ponce, Mayra | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 8725 | Acevedo Quinones, Aida | PO Box 1453 | | | | Cabo Rojo | PR | 00623 | |
| 1725883 | Acevedo Ramos, Alba Iris | P.O. Box 179 | | | | Angeles | PR | 00611 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3812 | Acevedo Rentas, Rosa A. | 124 Trinity Paradise Hills | Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 3098 | ACEVEDO REYES, CARMEN C | LOS DOMINICOS | SAN RAFAEL E124 | | | BAYAMON | PR | 00957 | |
| 2091521 | Acevedo Reyes, Carmen C. | 124 E. c/ San Rafael Urb. Los Dominicos | | | | Bayamon | PR | 00957 | |
| 2231207 | Acevedo Reyes, Carmen C. | San Rafael E 124 Los Dominicos | | | | Bayamon | PR | 00957 | |
| 1944407 | Acevedo Rios, Yolanda | Brisas del Mar | Calle 8 F11 | | | Luquillo | PR | 00773 | |
| 1986153 | ACEVEDO RIOS, YOLANDA | BRISAS DEL MAR CALLE 8 J11 | | | | LUQUILLO | PR | 00773 | |
| 1666467 | Acevedo Rivera, Nilda I. | PO Box 7351 | | | | Caguas | PR | 00726 | |
| 1803771 | Acevedo Rodriguez, Isabel | 200 Seth Green Drive Apt. 2224 | | | | Rochester | NY | 14621 | |
| 2011491 | Acevedo Rodriguez, Maria del | #952 Bda Calle Barbosa Int. | | | | Catano | PR | 00962 | |
| 3296 | Acevedo Rodriguez, Moises | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1953285 | ACEVEDO ROJAS, MARICELIS | DD7 CALLE 28 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2005647 | Acevedo Roman, Dinelia E | 1402 Kimdale St E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 1615684 | Acevedo Roman, Dinelia E | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 2055987 | Acevedo Roman, Dinelia E | 7917 Carr 3385 | | | | Quebradillas | PR | 00678 | |
| 2005647 | Acevedo Roman, Dinelia E | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 1975288 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | LeHigh Acres | FL | 33936 | |
| 1615499 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh Acres | FL | 33936 | |
| 1629543 | Acevedo Roman, Dinelia E. | 1402 Kimdale St. E | | | | Lehigh  Acres | FL | 33936 | |
| 2025186 | Acevedo Roman, Dinelia Esther | 1402 Kimdale Street East | | | | Lehigh Acres | FL | 33936 | |
| 2025186 | Acevedo Roman, Dinelia Esther | 7917 Carr 4485 | | | | Quebradillas | PR | 00678 | |
| 1712380 | Acevedo Ruiz, Alexander | PO Box 56 | | | | Lares | PR | 00669 | |
| 1948255 | ACEVEDO RUIZ, ANA | PO BOX 56 | | | | LARES | PR | 00669 | |
| 1182677 | ACEVEDO RUIZ, CARMEN N. | RES SEIN | PO BOX 56 | | | LARES | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2155931 | Acevedo Santiago, Luis A. | HC-04 Box 7830 | | | Juana Diaz | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|
| 331954 | ACEVEDO SANTIAGO, MIGUEL A | URB MONTE REAL | 22 CALLE SERRACANTES | | COAMO | PR | 00769 | |
| 2117996 | Acevedo Santiago, Mildred | P.O. Box 399 | | | Penuelas | PR | 00656 | |
| 2103584 | Acevedo Santiago, Mildred | PO BOX 399 | | | Penuelas | PR | 00656 | |
| 2162189 | Acevedo Santiago, Richard | HC-02 Box 3449 | | | Maunabo | PR | 00707 | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | Calle Ismad Rosado | Bo. Algainsbo | | Mayaguez | PR | 00680 | |
| 2072806 | Acevedo Sepulveda, Ilia Raquel | PO Box 2224 | | | Mayaguez | PR | 00681-2224 | |
| 2049843 | ACEVEDO VELEZ, WALDEMAR | VILLA VALLE VERDE Bloq. E-#49 | | | Adjantes | PR | 00601 | |
| 618189 | ACEVEDO ZAMBRANA, BENJAMIN | PO BOX 49 | | | VEGA ALTA | PR | 00692 | |
| 1613700 | Acevedo Zambrana, Benjamin | PO Box 49 | | | Vega Alta | PR | 00692 | |
| 1913627 | Acevedo Zambrana, Carmen | N11 Calle 9 Santa Ana | | | Vega Alta | PR | 00692 | |
| 1675917 | Acevedo Zambrana, Iris D. | PO Box 49 | | | Vega Alta | PR | 00692 | |
| 2192491 | Acevedo, Aida L. | P.O. Box 243 | | | Isabela | PR | 00662 | |
| 2139722 | Acevedo, Magdalena | 2949 Old Dixie Hwy | | | Kissimmee | FL | 34744 | |
| 2139736 | Acevedo, Moises | 2949 Old Dixie Hwy | | | Kissimmee | FL | 34744 | |
| 2236723 | Acevedo, Moises | 2949 Old Dixie Hwy | | | Kissimmee | FL | 34744 | |
| 1872177 | Acobe Figueroa, Luz M | 1036 Twisted Branch Lane | | | Saint Cloud | FL | 34771 | |
| 1747305 | Acosta Albino, Maria M | Parcelas Betances | 98 Calle Luis Munoz Marin | | Cabo Rojo | PR | 00623 | |
| 2060590 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac Los Recreos | | | Guayama | PR | 00784 | |
| 1849102 | Acosta Anaya, Carmen Maria | D-9 Calle Jarana Hac. Los Recreos | | | Guayama | PR | 00784 | |
| 2204130 | Acosta Ayala, Rafael A. | 1187 Manuel Guerra, C.Club | | | San Juan | PR | 00924 | |
| 1574913 | Acosta Cintron, Carmen L. | Ur. Jardines de Santo Domingo Calle 1 H8 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1815548 | Acosta Cruz, Myrna | #644 La Palmita | | | | Yauco | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|---|
| 1806487 | Acosta Cruz, Pablo A | 5 Calle Santa Rosa | | | | Guanica | PR | 00653 | |
| 1625619 | ACOSTA DAVILA, SAMUEL | HC 05 BOX 7028 | | | | GUAYNABO | PR | 00971-9577 | |
| 1971096 | Acosta Delgado, Ana Luz | 2770 Calle La Salle | Urb Rio Canas | | | Ponce | PR | 00728 | |
| 1882848 | Acosta Delgado, Ana Luz | 2770 La Salle Urb Rio Canas | | | | Ponce | PR | 00728 | |
| 1806410 | Acosta Delgado, Ana Luz | 2770 La Salle Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2207143 | Acosta Diaz, Xilma M. | J7 Ave. San Patricio Apt. PH-D | | | | Guaynabo | PR | 00968 | |
| 1643488 | ACOSTA HERNANDEZ, GLADYS | PO BOX 3023 | | | | VEGA ALTA | PR | 00692 | |
| 2153642 | Acosta Leon, Axel | HC02 Box 8451 | | | | Juana Diaz | PR | 00795 | |
| 1784907 | ACOSTA LEON, RAFAEL | LOS HUCARES F2 | HC02 BOX 8451 | | | JUANA DIAZ | PR | 00795 | |
| 1901922 | Acosta Luciano, Evelyn | 1738 Calle La Montana | | | | Ponce | PR | 00728 | |
| 1638982 | Acosta Luciano, Gloria M | Urbanización Glenview Gardens | Calle Elba DD-20 Apart: B | | | Ponce | PR | 00730 | |
| 2148831 | Acosta Martinez, Emelin | Bo Coco Nuevo Kennedy #137 | | | | Salinas | PR | 00751 | |
| 4288 | Acosta Matos, Benjamin | Hc 03 Box 7621 | | | | Canovanas | PR | 00729 | |
| 2154487 | Acosta Medina, Maria  del C. | HC 67 Bzn- 20056 | | | | Fajardo | PR | 00738 | |
| 1990173 | Acosta Melendez, Samuel A. | Bda. Rullon #24 | | | | Adjuntas | PR | 00601 | |
| 2131046 | ACOSTA MENDEZ, MAGDA I. | PO BOX 39 | | | | ANGELES | PR | 00611-0039 | |
| 1602475 | Acosta Muñiz, Mayra I | PO Box 694 | | | | Lares | PR | 00669-0694 | |
| 1755834 | Acosta Ortiz, William | Calle Victoria #26 | | | | Lajas | PR | 00667 | |
| 2062401 | ACOSTA PADILLA, CRIMILDA | URB PORTA COELI E 13 CALLE #15 | | | | SAN GERMAN | PR | 00683 | |
| 1498528 | Acosta Pellecier, Janice | 1560 MerrimackPkwy | | | | Davenport | FL | 33837-4187 | |
| 1498528 | Acosta Pellecier, Janice | 909 Merrimack Pkwy | | | | Davenport | FL | 33837-4187 | |
| 1658102 | ACOSTA PEREZ, JUAN R | JARDIN CENTRAL 28 CALLE | MERCEDITA | | | HUMACAO | PR | 00791-9704 | |
| 2055438 | Acosta Rivera, Miriam N. | Box 113 | | | | Jayuyo | PR | 00664 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2020408 | Acosta Rodriguez , Heyde  D | Urb Villa Borinquen Bzn 311 | | | | Lares | PR | 00669 | |
| 2099852 | ACOSTA RODRIGUEZ, HEYDE D. | URB-VILLA DE BORINQUEN | BZN 311 | | | LARES | PR | 00669 | |
| 1844409 | ACOSTA RODRIGUEZ, INES DEL CARMEN | URB. MARTORELL | C/JOSE DE DUEGO C-32 | | | DORADO | PR | 00646 | |
| 1844864 | ACOSTA RODRIGUEZ, JOSE A | P.O. BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 1869617 | ACOSTA RODRIGUEZ, JOSE A | PO BOX 1557 | | | | LUQUILLO | PR | 00773 | |
| 1892283 | Acosta Rodriguez, Jose M. | Box 622 | | | | Guanica | PR | 00653 | |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 1900069 | Acosta Rodriguez, Victor A | 82 Oriental La Monserrate | | | | San German | PR | 00683 | |
| 1941375 | Acosta Rodriguez, Xiomara | P.O. Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 2062046 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 2097682 | Acosta Rodriguez, Xiomara | PO Box 140385 | | | | Arecibo | PR | 00614-0385 | |
| 1860520 | Acosta Rodriguez , Maribel | Urb Porlales De Juncos | | | | Juncos | PR | 00777 | |
| 2222919 | Acosta Ruiz, Eliseo | 29 Calle Matienzo Cintron | | | | Yauco | PR | 00698 | |
| 1958227 | Acosta Santiago, Betsy B | PO Box 330721 | | | | Ponce | PR | 00733-0721 | |
| 1973854 | ACOSTA SANTIAGO, BETSY B. | PO BOX 330721 | | | | PONCE | PR | 00733-0721 | |
| 1907924 | Acosta Santiago, Clara Teresa | U-36 - Calle-7 Lomas de Country Club | | | | Ponce | PR | 00730-1467 | |
| 2056651 | Acosta Santiago, Dionisio | PO Box 801 | | | | Santa Isabel | PR | 00757 | |
| 1715392 | Acosta Santiago, Zuzeth Enid | Urb. Estancias Yauco Calle Garnet H9 | | | | Yauco | PR | 00698 | |
| 1803710 | ACOSTA SILVA, ANNA M. | REPARTO ESPERANZA | CALLE PACO MARTINEZ M-14 | | | YAUCO | PR | 00698 | |
| 2150256 | Acosta Soto, Alberto | HC-1 Box 6320 | | | | Santa Isabel | PR | 00757 | |
| 4688 | ACOSTA TORO, JOSE LUIS | CARR. 101 | URB. ESTANCIAS DE LAJAS | CALLE RADIANTE #6 | | LAJAS | PR | 00667 | |
| 1891268 | Acosta Toro, Jose Luis | Urb. Estacias de Lajas Calle Rodiante #6 | | | | Lajas | PR | 00667 | |
| 1724829 | Acosta Vélez, Jaime L. | 10 Adrian J. Grieff | Urb. Vistamar | | | Guanica | PR | 00653 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1846125 | Acosta Velez, Marianita | Urb. Estaucias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 1768656 | Acosta, Feliberty Bonilla | Urb. San Felipe 8th Steet L#41 | | | | Arecibo | PR | 00612 | |
| 1883929 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | C/Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 1912034 | Acosta-Rodriguez, Ines del Carmen | Urb Martorell | C/ Jose De Duego C-32 | | | Dorado | PR | 00646 | |
| 1911040 | Acosta-Rodriguez, Ines del Carmen | Urb. Martorell | 4 Jose de Duego C-32 | | | Dorado | PR | 00646 | |
| 1895298 | Acoste Velez, Marianita | Urb. Estancias Del Rio #328 | | | | Hormigueros | PR | 00660 | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 2041078 | Adames Lugo, Rosa | PO Box 24 | | | | Sabana Grande | PR | 00637-0024 | |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 5389 | ADAMES LUGO, ROSA | PO BOX 24 | | | | SABANA GRANDE | PR | 00637-0024 | |
| 1801883 | ADAMES MERCADO, ALICIA | HC 8 Box 82611 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1602133 | Adames Mercado, Waleska | HC 03 Box 33573 | Bo. Bayaney | | | Hatillo | PR | 00659 | |
| 1533573 | ADAMES MUNIZ, NILDA I | URB NUEVO SAN ANTONIO | 17 CALLE | | | SAN ANTONIO | PR | 00690-1335 | |
| 1879953 | ADAMES MUNIZ, NILDA I. | URB. NUEVO SAN ANTONIO | 17 CALLE SAN ANTONIO | | | SAN ANTONIO | PR | 00690-1335 | |
| 2027323 | Adames Olivero, Ivette | Urb. Venturini calle A #38 | | | | San Sebastian | PR | 00685 | |
| 1957284 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2139165 | Adarondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2001120 | Adarondo Quinones, Sylvia Iris | PO Box 295 | | | | Sabana Grande | PR | 00637 | |
| 2221614 | Adorno Andino, Hector Luis | 1020 Ashford Ave | Apt. 23 Condado | | | San Juan | PR | 00907 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2215843 | Adorno Andino, Hector Luis | 1020 Ashford Ave. | Apt. 23 Condado | | | San Juan | PR | 00907 | |
| 2222484 | Adorno Castro, Angel M. | Bo Puebla Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 | |
| 2207809 | Adorno Castro, Angel M. | Bo Pueblo Nuevo | 2 Calle 3A | | | Vega Baja | PR | 00693 | |
| 2216590 | Adorno Castro, Angel M. | Bo Pueblo Nuevo 2 Calle 3A | | | | Vega Baja | PR | 00693 | |
| 1648448 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 2073230 | Adorno Colon, Norma | PO Box 101 | | | | Vega Alta | PR | 00692 | |
| 2014762 | Adorno Denis, Elliott | Cond. Interamericana Gardens | Edif A-11 Calle 20 Apt. 366 | | | Trujillo Alto | PR | 00976 | |
| 1733246 | Adorno Navedo, Zaida | HC-83 Box 6816 | | | | Vega Alta | PR | 00692 | |
| 6196 | Adorno Ocasio, Maritza | Hc 01 Box 7072 | | | | Gurabo | PR | 00778 | |
| 1509604 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1057605 | ADORNO OCASIO, MARITZA | HC 1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 923383 | ADORNO OCASIO, MARITZA | HC-1 BOX 7072 | | | | GURABO | PR | 00778 | |
| 1555033 | Adorno Rodriguez, Carlos M. | Quintas De Morovis | 20 Paseo Felicidad | | | Morovis | PR | 00687 | |
| 1977165 | Adorno Velzquez, Maria M | PMB 111 Box 144035 | | | | Arecibo | PR | 00614-4035 | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 1493886 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 1496975 | Afanador Romero, Nancy | 19 Bda. Nueva | | | | Utuado | PR | 00641 | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | PO Box 93 | | | | Juana Diaz | PR | 00795 | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 1118389 | AGOSTINI PEREZ, MIGUEL | VALLE ESCONDIDO | 14 VALLE ESCONDIDO | | | ARECIBO | PR | 00612-9573 | |
| 2149438 | Agostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 | |
| 1825564 | Agostini Sanchez, Cornelia | PO Box 1278 | Sabana Seca Station | | | Sabana Seca | PR | 00952 | |
| 1689741 | Agosto , Melvin  Fonseca | Urb. Los Faroles | #12 Paseo Las | | | Galerías Bayamon | PR | 00956 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | BOX 641 | | | | DORADO | PR | 00646 |
| 1934526 | AGOSTO AMEZQUITA, NEREIDA | Calle 5 E 3 Villa Plata | | | | Dorado | PR | 00646 |
| 1844371 | AGOSTO ARROYO, EDWIN DAVID | COND. LOS NARANJALES | EDIF. D-55 APT. 283 | | | CAROLINA | PR | 00630 |
| 7268 | AGOSTO BAEZ, BETTY | ESTANCIAS DE BARCELONETA | 72 CALLE DENTOL | | | BARCELONETA | PR | 00617 |
| 1640291 | Agosto Bencebi, Julia | Bo. Almirante Norte Sector Cuatro Calles | | | | Vega Baja | PR | 00693 |
| 1640291 | Agosto Bencebi, Julia | HC 05 Box 46967 | | | | Vega Baja | PR | 00693 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 130 AVE CALDERON APT 2702 | | | | CAROLINA | PR | 00985 |
| 1191936 | AGOSTO BETANCOURT, EDGAR | 191 MONSERRATE COURT APT 512 | | | | HORMIGUEROS | PR | 00660 |
| 1248959 | AGOSTO CARRASQUILLO, LISA M | URB PONCE DE LEON | 285 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 1604226 | AGOSTO CASAS, MANUEL  A. | VILLA FONTANA | 4 JN19 VIA GEORGINA | | | CAROLINA | PR | 00983 |
| 2088952 | AGOSTO CASTILLO, GILIA I. | HC-02 BOX 15535 | | | | Carolina | PR | 00985 |
| 1647986 | Agosto Cruz , Migdalia | Cooperativa Oriental | Urb. Buso PR-3 Frente a Palma Real | | | Humacao | PR | 00791 |
| 1647986 | Agosto Cruz , Migdalia | P.O. Box 79 | | | | San Lorenzo | PR | 00754 |
| 1973740 | Agosto Cruz, Juana | HC 04 Box 6982 | | | | Yabucoa | PR | 08767 |
| 2209969 | Agosto Morales, Sheila E. | D-18 Belize St. | Urb. Altos de Torrimar | | | Bayamon | PR | 00959-8835 |
| 2216300 | Agosto Morales, Sheila E. | D-18 Belize St. Urb. Altos de Torrimar | | | | Bayamon | PR | 00959-8835 |
| 1952345 | Agosto Ortiz, Maria M. | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 |
| 2077251 | Agosto Ortiz, Matlide | #38 Street 5 | Urb. Juan Mendoza | | | Naguabo | PR | 00718 |
| 778317 | AGOSTO PEREZ, RUTH M | URB. PALMA ROYALE | CALLE SAUCE, NUMERO 24 | | | LAS PIEDRAS | PR | 00771 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1617771 | Agosto Perez, Wanda Zoe | Box 213 | Carr.111 K30.5 Bo. Pueblo | | | Lares | PR | 00669 | |
| 1767446 | Agosto Rivera, Luz E. | Urb. Bairoa Calle Santa Maria J-11 | | | | Caguas | PR | 00725 | |
| 2028348 | AGOSTO RIVERA, LUZ MIREYA | BARRIO CEILOA | PO BOX 1135 | | | CIDRA | PR | 00739 | |
| 2247975 | Agosto Rodriguez, Hilda | HC-01 Box 7017 | | | | Aguas Buenas | PR | 00703 | |
| 1891685 | Agosto Rodriguez, Lisandra | HC-1 Box 20210 | | | | Comerio | PR | 00782 | |
| 1758734 | Agosto Rojas, Sandra | Calle Tito Rodríguez #501 Bo. Obrero | | | | San Juan | PR | 00915 | |
| 7707 | AGOSTO ROMAN, JUANA | 125 BW9 JARDINES COUNTRY CLUB | | | | SAN JUAN | PR | 00983 | |
| 1169036 | AGOSTO ROSA, ANTHONY HOMY | BO AMELIA | #3 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 2220027 | Agosto Sanabria, Deborah | Carr. 908 Km 5.2 Interior Sector del Valle | Bo. Tejas | | | Las Piedras | PR | 00771 | |
| 2220027 | Agosto Sanabria, Deborah | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | |
| 1847140 | Agosto Sanjurjo, Jose Luis | HC-1 Box 2115 | | | | Loiza | PR | 00772 | |
| 2053787 | Agosto Torres, Carlos J. | April Gardens Calle 21 2C-9 | | | | Las Piedras | PR | 00771 | |
| 2114580 | AGOSTO TORRES, CARLOS J. | APRIL GARDENS CALLE 212C-9 | | | | LAS PIEDRAS | PR | 00771 | |
| 2114580 | AGOSTO TORRES, CARLOS J. | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2113071 | AGOSTO VARGAS , CARMEN MILAGROS | PO BOX 52 | | | | COMERIO | PR | 00782 | |
| 7797 | Agosto Vargas, Milagros Maraimo | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 7797 | Agosto Vargas, Milagros Maraimo | Quintas de Canovanas | Calle 4 #428 | | | Canovanas | PR | 00729 | |
| 1978913 | Agosto Vargos, Milagros Muraimo | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1978913 | Agosto Vargos, Milagros Muraimo | Quintos de Canovanas | Calle 4 #428 | | | Canovanos | PR | 00729 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Cocconut Creek | FL | 33066 | |
| 1722109 | Agosto Vega, Ana | 2202 Lucaya Bend Apt.M -3 | | | | Coconut Creek | FL | 33066 | |
| 1731844 | Agrait Zapata, Milagros | PO Box 1299 | | | | San German | PR | 00683 | |
| 1726151 | Agrait Zapata, Milagros | PO Box 1299 | | | | San Germán | PR | 00683 | |
| 1668941 | Agrait Zapata, Wilma E | P.O. Box 3022 | | | | San German | PR | 00683-3022 | |
| 1798560 | Agrait Zapata, Wilma E | PO Box 3022 | | | | San German | PR | 00683-3022 | |
| 2001915 | Agron Crespo, Elsie M | HC-05 Box 10985 | | | | Moca | PR | 00676 | |
| 851913 | Agront Mendez, Lilia M | 26 Reparto Bonet | | | | Aguaga | PR | 00602 | |
| 846390 | AGRONT MENDEZ, LILIA M | 26 REPTO BONET | | | | AGUADA | PR | 00602-3168 | |
| 7982 | AGRONT MENDEZ, LILIA M. | REPARTO BONET 26 | | | | AGUADA | PR | 00602 | |
| 2105086 | AGUAYO CRUZ, IDA LUZ | AC-21 CALLE 45 | STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2047737 | Aguayo Cruz, Ida Luz | AC-21 Calle 45 Sta. Juanita | | | | Bayamon | PR | 00956 | |
| 1918250 | AGUAYO DIAZ, CARMEN M | 11 F CALLE 3E | RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 2181074 | Aguayo Diaz, Elida M | Apartado 481 | | | | Dorado | PR | 00646-0481 | |
| 2181070 | Aguayo Diaz, Myrna I | RR-02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 2181104 | Aguayo Diaz, Zoraida E. | 495 Ext Sur | | | | Dorado | PR | 00646 | |
| 57663 | AGUAYO MENDOZA, BRENDALISSE | 923 URB EL ENCANTO | | | | JUNCOS | PR | 00777-7761 | |
| 2205577 | Aguayo, Irma | PO Box 9322 Santurce Sta. | | | | San Juan | PR | 00908 | |
| 1847290 | Agueda Rios, Fernando | Calle Camino las Rivera #81 | Urbanizacion Colinas de Plata | | | Toa Alta | PR | 00953-4755 | |
| 249009 | AGUIAR HIDALGO, JOSE M | APARTADO 500 | SAN ANTONIO | | | AGUADILLA | PR | 00690 | |
| 2204958 | Aguiar, Olga Sierra | Urb. Levittville Minerva SD 10 | | | | Toa Baja | PR | 00949 | |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 1655556 | AGUILA SANTANA, WANDA | URB LA ESPERANZA | CALLE 7 J-7 | | | VEGA ALTA | PR | 00692-6800 | |
| 1656038 | AGUILAR GARCIA, LISSETTE | HC 04 BOX 45703 | | | | HATILLO | PR | 00659-9713 | |
| 1995103 | Aguilar Martinez, Agnes | P.O. Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1946459 | Aguilar Martinez, Agnes | PO Box 560353 | | | | Guayanilla | PR | 00656 | |
| 1945215 | Aguilar Martinez, Mildred | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 2059361 | Aguilar Perez, Mayra | 259 Calle Sol Apt #2 | | | | Viejo San Juan | PR | 00901 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1963823 | Aguilar Roman, Daisy | P.O. Box 598 | | | | Hatillo | PR | 00659 | |
|---|---|---|---|---|---|---|---|---|---|
| 1937466 | Aguilar Velez, Isabel | Calle 1 J-13 | Urb. Santa Elena | | | Guayanilla | PR | 00656 | |
| 768396 | AGUILAR VIRUET, YASILKA | COTTO STATION | P O BOX 9342 | | | ARECIBO | PR | 00613 | |
| 2226033 | Aguilar Viruet, Yasilka | PO Box 9342 | Cotto Station | | | Arecibo | PR | 00613 | |
| 2040970 | Aguirre Colon, Edberta | 18 Villa Jauea | | | | Santa Isabel | PR | 00757 | |
| 2144130 | Aguirre Cruz, Fernando | Calle Union #26 | | | | Santa Isabel | PR | 00757 | |
| 943162 | AGUIRRE GONZALEZ, GREGORIO | URB REPTO SABANETAS | B14 CALLE 3 | | | PONCE | PR | 00716 | |
| 1687601 | Aguirre Ortiz, Luis E. | Bo Llanos Adentro | 365 A Calle Damasco | PO Box 593 | | Aibonito | PR | 00705 | |
| 1782734 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 1728048 | Aguirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 2008068 | Aguirre Santiago, Wanda E. | 191 Tomai Aicaca Estamcias Golf | | | | Ponce | PR | 00730 | |
| 1148726 | AGUIRRE VARGAS, TEODORO | PO BOX 744 | | | | GUAYAMA | PR | 00785 | |
| 1122726 | Ahmed Garcia, Nacima | PO Box 1547 | | | | Yauco | PR | 00698-1547 | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Cambridge Park E6 Plaza Doce | | | | San Juan | PR | 00926 | |
| 1161107 | AL CRUZ, ALFREDO | PO BOX 1203 | | | | GUAYAMA | PR | 00785 | |
| 1432001 | Alameda Betancourt, Alba | URB Lomas Verdes | J12 Calle Coral | | | Bayamon | PR | 00956 | |
| 1796396 | Alameda Reyes, David | 55 Manuel Rodríguez | Sector Piedras Blancas | | | Lajas | PR | 00667 | |
| 1921421 | Alameda Robles, Iris | 1904 La Milagrosa | urb. La guadalupe | | | Ponce | PR | 00730-4307 | |
| 1942768 | Alameda Robles, Iris | 1904 La Milagrosa | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1825864 | Alameda Robles, Iris | Calle La Milagrosa 1904 | Urb. La Guadalupe | | | Ponce | PR | 00730-4307 | |
| 1567383 | Alamo Algosto, Carmen M | RR-10 Box 10305 | | | | San Juan | PR | 00926 | |
| 1498195 | Alamo Alvarez, Maritza I. | Urb. Ciudad Universitaria Carretera 846 | U-23 | | | Trujillo Alto | PR | 00976 | |
| 1617997 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta Sec. | Calle 5  4L10 | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1631725 | Alamo Cuevas, Jose M | Urb. Villa del Rey 4ta.Sec. | calle 5   4L10 | | Caguas | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|
| 1658580 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4t Sec. | Calle 5 4L10 | | Caguas | PR | 00725 | |
| 1904157 | Alamo Cuevas, Jose M. | Urb. Villa Del Rey 4ta.Sec. | Calle 5 4L10 | | Caguas | PR | 00725 | |
| 2008075 | Alamo Cuevas, Jose M. | Urb. Villa del Rey 4ta.Sec | Calle 5 4L10 | | Caguas | PR | 00725 | |
| 2023738 | Alamo De Padilla, Isabel | Urb Floral Park | 470 Calle Llorens Torres | | San Juan | PR | 00917-3803 | |
| 1936518 | Alamo Nieves, Olga Iris | #38 BR Turabo Gardens | | | Caguas | PR | 00727 | |
| 1807700 | ALAMO ROJAS, MERCEDES | CALLE 12 PARC-90 SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 1599091 | Alamo Vega, Maribel | Calle Eider 852 | Cond San Juan View Apt 1105-B | | San Juan | PR | 00924 | |
| 2008629 | Alamo Viera, Luz | C/ Naranjo 62I | Ventura Buena | | Carolina | PR | 00985 | |
| 2008629 | Alamo Viera, Luz | PO Box 7561 | | | Carolina | PR | 00985 | |
| 1121977 | ALANCASTRO RIVERA, MYRIAM | B30 URB LOS CERROS | | | ADJUNTAS | PR | 00601 | |
| 1900447 | ALARCON VEGA, MILAGROS E | PO BOX 60 | | | SABANA GRANDE | PR | 00637 | |
| 1667740 | Alayon Betancourt, Ana I. | Urbanizacion Sierra Bayamon | Bloque 22 Numero 5 Calle 18 | | Bayamon | PR | 00961 | |
| 1614244 | ALBALADEJO TORRES, ENID | URB LA MESETA | 311 CLOS GONZALEZ | | CAGUAS | PR | 00725 | |
| 767036 | ALBARRAN IRIZARRY, WILSON | 133 VILLA TAINA | | | YAUCO | PR | 00698 | |
| 1616757 | Albarran Reyes, Zahira | Urb. Santiago Iglesias | 1420 Lopez Landron | | San Juan | PR | 00921 | |
| 1764515 | Albarran Salcedo, Edwin | 10 Santiago Negroni | | | Yauco | PR | 00698 | |
| 1940289 | Albarran Salcedo, Ernesto | R-3 14 Alturas | | | Yauco | PR | 00698 | |
| 1575764 | Albarran, Lillian | Calle Rio Duey AB8 | Rio Hondo | | Bayamon | PR | 00961 | |
| 2112184 | Albelo Rodriguez, Alma I. | Apt.181 Bo. Jaguitas | | | Hormigueros | PR | 00660 | |
| 1675400 | Albert Torres, Jannette | Mamey II Carretera 834 K1.0 | | | Guaynabo | PR | 00970 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 1883522 | ALBERTO BERMUDEZ, JOSE | URB VILLA NAVANA | #627 CALLE GARCIA LEDESMA | | | SAN JUAN | PR | 00924 | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | 2900 Carr 834 Aptdo. 4022 | | | | Guaynabo | PR | 00971 | |
| 2153708 | Alberto Hernandez, Jose | Barrio Coqui | Calle Betances, Buzon 309 | | | Aguirre | PR | 00704 | |
| 2066626 | ALBERTORIO CINTRON, MARIBEL | D14 CALLE 3 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1616057 | Albertorio Maldonado, Diana | Urbanizacion Hacienda La Matilde | Calle Surco 5495 | | | Ponce | PR | 00728 | |
| 1637090 | Albertorio Maldonado, Diana | Urbanización Hacienda La Matilde | Calle Surco 5496 | | | Ponce | PR | 00728 | |
| 10780 | ALBERTORIO MALDONADO, LOURDES . M | PO BOX 433 | | | | VILLALBA | PR | 00766 | |
| 1666340 | ALBERTORIO RENTAS, EMMA | RIO CANAS ARRIBA | HC 01BOX 4861 | | | JUANA DIAZ | PR | 00795-9708 | |
| 1672259 | ALBERTORIO RIVERA, FRANCES T. | 157 CALLE CONFRATERNIDAD | URB. PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 1830936 | Albertorio Santon, Lourdes | 3170 Copresi St | | | | Ponce | PR | 00728-2000 | |
| 1685809 | Albino , Jamilette  Perez | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 | |
| 1175412 | Albino Crespo, Camalich | PO Box 935 | | | | Utuado | PR | 00641 | |
| 10848 | ALBINO CRESPO, CAMALICH | PO BOX 935 | | | | UTUADO | PR | 00641-0935 | |
| 2067121 | Albino Cruz, Anibal | HC 37 Box 3593 | Bo La Luna | | | Guanica | PR | 00653 | |
| 1719613 | Albino Del Valle, Ivette | URB Ciudad Jardin | 150 Calle Azucena | | | Carolina | PR | 00987 | |
| 10889 | ALBINO LOPEZ, LILLIAM | VILLAS DE RIO CANAS 958 | FRANCISO PANCHO COIMBRE | | | PONCE | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1672022 | Albino Pagán, Carmen M. | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 1668777 | Albino, Jamilette Perez | Bo Quebradas Calle del Rio | # 237 | | | Guayanilla | PR | 00656 | |
| 2205517 | Albino, Jose A. | P.O. Box 10057 | | | | San Juan | PR | 00922 | |
| 1932701 | Albizo Barbosa, Martha E | PO Box 800708 | | | | Coto Laurel | PR | 00780-0708 | |
| 2115359 | Albizu Merced, Ana L. | P.O. Box 3380 | | | | Guaynabo | PR | 00970 | |
| 1363315 | ALBIZU MERCED, NOEMI | URB JARDINES DE CATANO | CALLE GIRASOL K 17 | | | CATANO | PR | 00962 | |
| 1248031 | ALCALA CABRERA, LICELLE M | URB HACIENDA LA MATILDE | 5374 CALLE BAGAZO | | | PONCE | PR | 00728 | |
| 1050848 | ALCANTARA MAGALLANES, MARIA D | 12419 BLACKSMITH DR. | APT. 108 | | | ORLANDO | FL | 32837 | |
| 1815878 | ALCANTARA MANANA, MAITE | URB MIRABELLA VILLAGE | 2 CALLE NACAR | | | BAYAMON | PR | 00961 | |
| 980077 | ALCAZAR ROMAN, DIGNA | 2308 LISA ST | | | | LAKE WALES | FL | 33898-7442 | |
| 980077 | ALCAZAR ROMAN, DIGNA | 4 WARREN RD. APT 1 | | | | STOW | MA | 01775-3009 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | 6526 OLD BRICK RD STE 120 | | | | WINDERMERE | FL | 34786-5839 | |
| 1674144 | ALDARONDO ACEVEDO, MARIA L | PMB 167 | 6526 OLD BRICK RD STE 120 | | | WINDERMERE | FL | 34786-5839 | |
| 1890280 | ALDARONDO ACEVEDO, MARIA L | PMB 399 | P.O. BOX 80000 | | | ISABELA | PR | 00662 | |
| 2127647 | Aldarondo Quinones, Sylvia I | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1757075 | Aldebol Guash, Luz M. | Cristo de los Milagros 1036 | | | | Mayaguez | PR | 00680 | |
| 2205809 | Aldrey Aquino, Santiago | 1306 Montecarlo Ave. | Apt. 141 | | | San Juan | PR | 00924-5757 | |
| 1479082 | Alduen Ross, Frank  D | Bo Cuesta Blanca | HC-01 Box 8568 | | | Lajas | PR | 00667 | |
| 11381 | Alduen Ross, Frank D | Bo Cuesta Blanca | Hc-01 Box 8568 | | | Lajas | PR | 00667 | |
| 2154696 | Alduende Colon, Jose  A | 434 Carr. #707 Compuente Jobos | | | | Guayama | PR | 00784 | |
| 2208834 | Alegria Gandia, Gerardo V. | K-13 Calle 3 altura de Flauboyan | | | | Bay | PR | 00959 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 2205904 | Alegria Gandia, Gerardo V. | K-13 Calle 3 Alturas de Flamboyan | | | | Bayamon | PR | 00959-8123 |
| 1945096 | Alegria Serrano, Elizabeth | Urb. Levittown Lakes | DA52 Lago Matrulla | Levittown | | Toa Baja | PR | 00949-3539 |
| 1505859 | ALEJANDRINO OSORIO, JAVIER | PO BOX 1259 | | | | Saint Just | PR | 00978 |
| 1738798 | Alejandro Gonzalez, Rafaela | Box 409 | | | | Naranjito | PR | 00719 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | Bo. Llanos Costa Sector Las Palmas Calle Agustin L | | | | Cabo Rojo | PR | 00623 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | HC-2 Box 1916-3 | | | | Boqueron | PR | 00622-9311 |
| 11714 | ALEJANDRO LOPEZ, ZAMARA | PO BOX 768 | | | | JUNCOS | PR | 00777 |
| 1915646 | ALEJANDRO MONTANEZ, AIDA | CALLE 1 - E-22 | JARDINES DEL PALMOREJO | | | CANOVANAS | PR | 00729 |
| 851930 | ALEJANDRO ORTIZ, JOSE  A. | RR 2 BOX 6007 | | | | CIDRA | PR | 00739 |
| 1603561 | Alejandro Roldan, Laura E. | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1742776 | Alejandro Roman, Evy | RR 1 Box 12615 | | | | Toa Alta | PR | 00953-8660 |
| 2207549 | ALEJANDRO, ALFREDO AGOSTO | LAS VILLAS DE BAYAMON | 500 WEST MAIN STE 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 |
| 1709913 | Alejandro, Axel Benitez | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1808800 | Alejandro-Ortiz, Ivelisse | P.O. Box 351 | | | | Humacao | PR | 00792 |
| 1728860 | Aleman Gerena, Omayra | HC 03 Buzon 35467 | | | | San Sebastian | PR | 00685 |
| 2196518 | Aleman Rivera, Alfredo | CC22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 |
| 1739171 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 |
| 1659252 | Aleman Soiza, Yolanda | HC 645 Box 5135 | | | | Trujillo Alto | PR | 00976 |
| 1922000 | Alemany Colon , Luz  N | Calle Trinitana E-1 Urb Green Hills | | | | Guayama | PR | 00784 |
| 2051121 | ALEMANY COLON , LUZ N | CALLE TRINITARIA E-1 URB. GREEN HILLS | | | | GUAYAMA | PR | 00784 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1868502 | Alemany Colon, Luz | Trinitaria E-1 Urb. Green Hills | | | | Guayama | PR | 00784 |
| 1545067 | Alequin Rivera, Alex | 114 Urb. Praderas del Rio Flores | | | | Sabana Grande | PR | 00637 |
| 1545067 | Alequin Rivera, Alex | Urb. San Juan Bautista A#5 | | | | Maricao | PR | 00606 |
| 1544507 | Alequin Rivera, Carlos | PO Box 596 | | | | Maricao | PR | 00606 |
| 623576 | ALEQUIN RIVERA, CARLOS M | P O BOX 596 | | | | MARICAO | PR | 00606 |
| 1704440 | ALEQUIN VALLES, DIGNA | BO. GUARDARRAYA | HC 764 BUZON 8349 | | | PATILLAS | PR | 00723 |
| 2156194 | Alequin Valles, Octavio | Apartado 553 Patillas P.R. | | | | Patillas | PR | 00723 |
| 2098026 | Alers Martinez, Aixa M. | Calle Reina Ana B-28 | | | | Anasco | PR | 00610 |
| 2098026 | Alers Martinez, Aixa M. | P.O Box 298 | | | | Anasco | PR | 00610 |
| 12373 | ALERS MARTINEZ, AIXA M. | P.O. BOX 298 | | | | ANASCO | PR | 00610 |
| 2085584 | Alers Martinez, Axa | PO Box 298 | | | | Anasco | PR | 00610 |
| 1854779 | ALERS SEGANA, JUDITH | HC-07 BIZON 3420 | | | | PONCE | PR | 00731-9657 |
| 1702353 | Alers Segarra, Jazmin | 2504 Calle Comparza | | | | Ponce | PR | 00717 |
| 2113851 | ALFONSECA BAEZ , MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 2095822 | Alfonseca Baez, Margarita | 1057 Egipto | | | | Toa Alta | PR | 00953 |
| 2064951 | ALFONSECA BAEZ, MARGARITA | 1057 EGIPTO | | | | TOA ALTA | PR | 00953 |
| 1015946 | ALFONSO ALMODOVAR, JOSE | HC 5 BOX 5841 | | | | JUANA DIAZ | PR | 00795-9768 |
| 1851162 | ALFONSO ARROYO, MIRTA DAMARIS | CALLE 1 F-16 | | | | JUANA DIAZ | PR | 00795 |
| 1840200 | Alfonso Arroyo, Mirta Damaris | Urb. Jardines de Santo Domingo | Calle 1 F16 | | | Juana Diaz | PR | 00795 |
| 584421 | ALFONSO DELGADO, VERONICA | PO BOX 1035 | | | | CAMUY | PR | 00627 |
| 1791811 | ALFONSO ROLDAN, WILDA | 115 CALLE N | BASE RAMEY | | | AGUADILLA | PR | 00603 |
| 1943237 | Alfonso Vega, Alexis | Urb Mont Blanc Calle G-F11 | | | | Yauco | PR | 00698 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1918658 | Algarin Arroyo , Aida  Luz | K-7 Calle 8 Jardines de Palmareio | | | Canovanas | PR | 00729 | |
| 13898 | ALGARIN ROSADO, ARACELIS | HC 07 BOX 32207 | | | JUANA DIAZ | PR | 00795-9207 | |
| 2088635 | Algarin Serrano, Sheila | 10201 Calle Amanecer | Urb. Alt. del Alba | | Villalba | PR | 00766 | |
| 1575590 | Alicano Eduardo, Marrero | Valle Arriba Heights | Calle Granadilla # T-17 | | Carolina | PR | 00983 | |
| 1669999 | Alicea Alicea, Carmen E. | Urb Villa Universitaria | BC-23 Calle 31 | | Humacao | PR | 00791 | |
| 1596742 | Alicea Alicea, María  M. | PO Box 1376 | | | Yauco | PR | 00698 | |
| 1692036 | Alicea Alicea, Providencia | Alturas De San Benito | 33 Calle Estrella | | Humacao | PR | 00791 | |
| 1251151 | ALICEA ALVAREZ, LUIS A | URB VILLA FONTANA | 4FS8 VIA 51 | | CAROLINA | PR | 00983 | |
| 1753274 | Alicea Alvarez, Marianni | Hc05 Box 27572 | | | Camuy | PR | 00627 | |
| 1753274 | Alicea Alvarez, Marianni | Marianni Alicea Alvarez Trabajadora Social Departamento de Educación de Puerto Rico   Hc05  box 27572 | | | Camuy | PR | 00627 | |
| 1712254 | ALICEA APONTE, LISSETTE | PRIMAVERA EL CONDOMINIO | 2340 CARR. 2 APARTADO 1 | | BAYAMON | PR | 00961 | |
| 1947473 | Alicea Beltran, Maria I. | HC-72 Box 3878 | | | Naraujito | PR | 00719 | |
| 1770089 | Alicea Benitez, Juan | P.O. Box 599 | | | Aibonito | PR | 00705 | |
| 1799682 | ALICEA BURGOS, CARMEN T. | HC02 BUZON 15523 | | | AIBONITO | PR | 00705 | |
| 1701888 | Alicea Burgos, Carmen T. | HC02, Buzon 15523 | | | Aibonito | PR | 00705 | |
| 1799682 | ALICEA BURGOS, CARMEN T. | PO BOX 1364 | | | AIBONITO | PR | 00705 | |
| 1901118 | ALICEA CALDERON, VILMA A. | BO. NUEVO | | | NARANJITO | PR | 00719 | |
| 1901118 | ALICEA CALDERON, VILMA A. | PO Box 17 | | | Comerio | PR | 00782 | |
| 1606606 | ALICEA COLON, GLENDA L | HC-3 BOX 7410 | | | COMERIO | PR | 00782 | |
| 2103334 | ALICEA COLON, LILLIAM I. | PO BOX 285 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1566199 | Alicea Cosme, Elsie | P.O. Box 22397 | | | San Juan | PR | 00931-2397 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1605891 | Alicea Cruz, Luz Delia | Calle 3 #1117 | Urb. Villa Nevárez | | | San Juan | PR | 00927 | |
| 1594310 | ALICEA CRUZ, NORMA | URB. LEVITTOW LAKE | HV-8 CALLE JUAN F. ACOSTA | | | TOA BAJA | PR | 00949-3732 | |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 2219941 | Alicea Dapena, Obdulia | HC 3 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 1973889 | Alicea Davila, Alma I | 2340 Primavera | El Cond Bo | | | Bayamon | PR | 00961 | |
| 1973889 | Alicea Davila, Alma I | San Antonio | Calle 6 Bzn 41-C | | | Dorado | PR | 00646 | |
| 14362 | ALICEA DE CRUZ, MARIA DEL C | BOX 599 | | | | AIBONITO | PR | 00705 | |
| 1914596 | ALICEA DIAZ, MIGDALIA | HC-5 BOX 55518 | | | | CAGUAS | PR | 00725 | |
| 1759753 | Alicea Félix, Mariela | HC 11 Box  48970 | | | | Caguas | PR | 00725 | |
| 1541624 | Alicea Fernandez, Luis | Calle lidia AP-23 Cuarta seccion | Levoittown | | | Toa Baja | PR | 00949 | |
| 887643 | ALICEA FERRERIS, CARLOS M | PO BOX 2311 | | | | MAYAGUEZ | PR | 00681-2311 | |
| 1983129 | Alicea Figueroa, Luz Minerva | Bo : Cacao Bajo HC 63 Buzon3165 | | | | Patillas | PR | 00723 | |
| 1961339 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo | HC 63 Buzon 3165 | | | Patillas | PR | 00723 | |
| 1768856 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1793084 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo Hc 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1865774 | Alicea Figueroa, Luz Minerva | Bo: Cacao Bajo HC 63 Buzon 3165 | | | | Patillas | PR | 00723 | |
| 1844550 | Alicea Fonseca, Carlos Alberto | Urb. Villa Patillas | Calle Esmeralda #148 | | | Patillas | PR | 00723 | |
| 1823469 | Alicea Fonseca, Carlos Alberto | Urbanizacion Villa de Patillas | Esmeralda II 148 | | | Patillas | PR | 00723 | |
| 2108110 | Alicea Fonseca, Maria N. | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |
| 2027101 | Alicea Fonseca, Maria Nereida | Urb. Costa Sur | Calle-10-E-9 | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2029095 | Alicea Fonseca, Norma I. | Calle 8 K-4 Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 |
| 1619072 | Alicea Galarza, Janet | HC2 Box 10538 | | | Yauco | PR | 00698 |
| 1570870 | Alicea Garcia, Migdalia | HC-04 Box 4148 | | | Humacao | PR | 00791 |
| 2160011 | Alicea Gomez, Felix | UR. B. Vives Calle A #14 | | | Guayama | PR | 00784 |
| 1622416 | ALICEA GONZALEZ, EVELYN | P.O. BOX 568 | | | CABO ROJO | PR | 00623 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | San Juan | PR | 00923 |
| 1605107 | Alicea Gonzalez, Francisco | Urb. Matienzo Cintron c/ Pennarbia 518 | | | San Juan | PR | 00923 |
| 14563 | ALICEA GUZMAN, NYDIA M. | HC-3 BOX 55060 | PARC CIENAGUETA ESPERANZA | 103  CALLE 2 | ARECIBO | PR | 00612 |
| 1932839 | Alicea Hernandez, Juan M | HC-01 Box 5352 | | | Corozal | PR | 00783 |
| 2247537 | Alicea Hernandez, Juan Manuel | HC-01 Box 5352 | | | Corozal | PR | 00783 |
| 1656980 | Alicea Hernandez, Maria  Isanis | 10800 Glenn Cove Circle apt 107 | | | Orlando | FL | 32817 |
| 1753369 | ALICEA LOPEZ, MARIELLY | 1385 BROOKWOOD FOREST BLVD | APT 905 | | JACKSONVILLE | FL | 32225 |
| 1219612 | ALICEA MENDEZ, ISABEL | HC 2 BOX 6592 | | | UTUADO | PR | 00641 |
| 14717 | ALICEA MENDEZ, ISABEL | HC-02 | BOX 6592 | BO. SABANA GRANDE | UTUADO | PR | 00641 |
| 2016759 | ALICEA NIETO, EDMEE | P.O. BOX 518 | | | ANASCO | PR | 00610 |
| 2000403 | Alicea Ortiz, Lillian H. | 916 Raspinell St. Urb. Country Club | | | San Juan | PR | 00924 |
| 2205573 | Alicea Ortiz, Manuel A. | Saltillo 734 | Urb. Venus Garden | | San Juan | PR | 00926 |
| 1656033 | Alicea Ortiz, Maria Angelica | Balcones de Monte Real | Apt 1101 | | Carolina | PR | 00987 |
| 1766662 | Alicea Perez, Gladys | PO Box 313 | | | Comerio | PR | 00782 |
| 1601054 | ALICEA RAMOS , WILFREDO | 84 F BA SANTA ROSA | | | HATILLO | PR | 00659 |
| 1845611 | ALICEA RIVERA, HERIBERTO | PO BOX 800708 | | | COTO LAUREL | PR | 00780-0708 |
| 2146979 | Alicea Rivera, Jose | HC2 Box 3668 | | | Santa Isabel | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154325 | Alicea Rivera, Virginia | Box Mosquito Por Rade 1 Calle A Buzon 1112 | | | | Aguirre | PR | 00704 |
| 2158886 | Alicea Rodriguez, Francisco | H-C-01-3959 | | | | Arroyo | PR | 00714 |
| 15042 | ALICEA RODRIGUEZ, HELIODORA | PO BOX 102 | | | | ARROYO | PR | 00714-0102 |
| 1982420 | Alicea Rodriguez, Heliodora | Urbanizacion Valles Arroyo Box 102 | | | | Arroyo | PR | 00714 |
| 2162059 | ALICEA RODRIGUEZ, LUZ M | P.O. BOX 102 | | | | ARROYO | PR | 00714 |
| 1670462 | ALICEA RODRIGUEZ, MARIA | HC 01 BOX 3814 | | | | LAS MARIAS | PR | 00670 |
| 1722039 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 |
| 1758459 | ALICEA RODRIGUEZ, MARIA | HC-01 BOX 3814 | | | | LAS MARIAS | PR | 00670 |
| 1604798 | Alicea Rodríguez, María J. | HC-01 Box 3814 | | | | Las Marias | PR | 00670 |
| 1753892 | Alicea Rodriguez, Rebecca | HC1 Buzon 67241 | | | | Moca | PR | 00676 |
| 1598353 | Alicea Rodriguez, Rebecca J | Hc1 67241 | | | | Moca | PR | 00676 |
| 1592004 | Alicea Rodriguez, Rebecca J. | HC 1 67241 | | | | Moca | PR | 00676 |
| 1582545 | Alicea Rosa, Manuel | HC02 Box 7512 | | | | Camuy | PR | 00627 |
| 758045 | Alicea Sanchez, Teresa | PO BOX 1213 | | | | SANTA ISABEL | PR | 00757 |
| 2140927 | Alicea Santiago, Jose Angel | HC 07 Box 3426 | | | | Ponce | PR | 00731 |
| 1787387 | ALICEA SANTOS, CARLOS | RR 1 BOX 4354-2 | BO. RABANAL | | | CIDRA | PR | 00739 |
| 2096352 | Alicea Toyens , Adalis | Villas de San Agustin 042 | Calle 10 | | | Bayamon | PR | 00959 |
| 2209404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 2222404 | Alicea Vazquez, Juan Carlos | Urb. Villa Alba Calle 4 C-44 | | | | Sabana Grande | PR | 00637 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe | Burtn #266 | | | Ponce | PR | 00728 |
| 1809243 | Alicea Vega, Ramonita | Brisas del Caribe, PO Box 266 | | | | Ponce | PR | 00728 |
| 782010 | ALICEA, ALTAGRACIA BONILLA | HC O2 BOX 8414 | | | | HORMIGUEROS | PR | 00660 |
| 1514148 | Alicea, Jose E | PO Box 361274 | | | | San Juan | PR | 00936-1274 |
| 1649522 | Alicea, Rosin Echevarria | 4225 Thornbriar Ln. O-103 | | | | Orlando | FL | 32822 |
| 1604288 | Alicea, Ruth Arlequin | 40 Condominion Caguas Tower | Apt. 2201 | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1967179 | Allende Allende, Luz M. | Residencial Catanito Gardens | Edificio H2 Apt. B-28 | | | Carolina | PR | 00985 | |
| 1947321 | Allende Escobar, Maria del C. | P.O. Box 38 | | | | Loiza | PR | 00772 | |
| 1653579 | ALLENDE RIVERA, MARICEL | CON LOS NARANJALES EDF D 41 APT 178 | | | | CAROLINA | PR | 00985 | |
| 1597181 | Allende Rivera, Yeisa M | Cond. Los Naranjales, Edif. D-41 | Aparte 178 | | | Carolina | PR | 00985 | |
| 2121955 | Allende Velazquez, Angel L. | Residencial Catanito Gardens | Editicio #2 APT B-28 | | | Carolina | PR | 00985 | |
| 2162396 | Alma Alma, Katherine | 115 Calle Angelito Nieves | | | | Aguadilla | PR | 00603-5800 | |
| 2048814 | Alma Perez, Edwin | Urb. Sierra Bayamon C.29 B/K 31-2 | | | | Bayamon | PR | 00963 | |
| 2047102 | Almeda Feliciano, Nelson | H49 Calle G Nueva Vide el Tuque | | | | Ponce | PR | 00728 | |
| 1939433 | Almenas Diaz, Daniel | Box 23145 University Station | | | | San Juan | PR | 00931-3145 | |
| 1939433 | Almenas Diaz, Daniel | Cond. El Alcazar, Apto 16-J | | | | San Juan | PR | 00923 | |
| 2098697 | Almestica Pacheco, Anita | 512 C/Linares, Urb. Rosendo | | | | Matienzo Cintron | PR | 00927 | |
| 1632009 | Almodoval Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1616330 | Almodovan Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |
| 1876268 | ALMODOVAR ANTONGIORGI, RAMON | 5190 TRAPICHE | HODA LA MATILDE | | | PONCE | PR | 00728-2426 | |
| 1875074 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hc da. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1869471 | Almodovar Antongiorgi, Ramon | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1936950 | Almodovar Cancel, Carmen N | Urb. Los Angeles #76C/Orion | | | | Carolina | PR | 00979 | |
| 1779872 | Almodovar Figueroa, Elizabeth | Urb Nuevo Mameyes | H-2 Calle Pedro | Roman Sabater | | Ponce | PR | 00730 | |
| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 151750 | ALMODOVAR FIGUEROA, ELIZABETH | URB NUEVO MAMEYES H2 CALLE PEDRO | ROMAN SABATER | | | PONCE | PR | 00730 | |
|---|---|---|---|---|---|---|---|---|---|
| 1979873 | Almodovar Figueroa, Elizabeth | Urb. Nuevo Mameyes | H-2 Calle Pedro Roman Sabater | | | Ponce | PR | 00730 | |
| 2127732 | Almodovar Figueroa, Elizabeth | Urb.Nuevo Mameyes | H 2 Calle Pedro Romcin Sabater | | | Ponce | PR | 00730 | |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 | |
| 2107874 | Almodovar Fontanez, Enid | P.O. Box 178 | | | | Humacao | PR | 00792 | |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 | |
| 2107874 | Almodovar Fontanez, Enid | PO Box 8481 | | | | Humacao | PR | 00792 | |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 1246776 | Almodovar Lugo, Larry W | P.O. Box 27 | | | | Sabana Grande | PR | 00637 | |
| 2058452 | Almodovar Lugo, Sahily E. | Box 1106 | | | | Guaynabo | PR | 00970 | |
| 1630199 | Almodovar Millan, Luz E | Hc 1 Box 7244 | | | | San German | PR | 00683 | |
| 2220158 | Almodovar Ponce, Luis D. | Urb Los Eucaliptos | Calle Trevino Drive H-5 17057 | | | Canovanas | PR | 00729 | |
| 2206179 | Almodovar Ponce, Luis D. | Urb. Los Eucaliptos Calle Trevino Drive | H-5 17057 | | | Canovanas | PR | 00729 | |
| 1186922 | ALMODOVAR RODRIGUEZ, DAMARIS | URB EL MADRIGAL | N27 C MARGINAL NORTE | | | PONCE | PR | 00730-1444 | |
| 1980530 | Almodovar Rodriguez, Ricardo | Urb. Villa Grillasca 812 Calle Biaggi | | | | Ponce | PR | 00717-0568 | |
| 1797995 | ALMODOVAR RUIZ, LIDIA L | 405 CALLE EL ROBLE | URB SOMBRAS DEL REAL | | | PONCE | PR | 00780 | |
| 1830761 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb Sombras Del Real | | | | Ponce | PR | 00780 | |
| 1872117 | Almodovar Ruiz, Lidia L | 405 Calle El Roble Urb. Sombras del Real | | | | Ponce | PR | 00780 | |
| 1872117 | Almodovar Ruiz, Lidia L | P.O. Box 492 | | | | Mercedita | PR | 00715 | |
| 1797995 | ALMODOVAR RUIZ, LIDIA L | P.O.BOX 492 | | | | MERCEDITA | PR | 00715 | |
| 1830761 | Almodovar Ruiz, Lidia L | PO Box 492 | | | | Mercedita | PR | 00715 | |
| 1809799 | Almodovar Tirado, Zulma | Box 334422 | | | | Ponce | PR | 00733 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1211344 | ALMODOVAR TORRES, GLORIMAR | HC 10 Box 8707 | | | Sabena Grande | PR | 00647 |
| 1211344 | ALMODOVAR TORRES, GLORIMAR | URB SANTA MARIA B 47 | URB SANTA MARIA | | SABANA GRANDE | PR | 00637 |
| 1668478 | Almodóvar Torres, Wanda I. | 12 Gautier Benitez | | | Coto Laurel | PR | 00780 |
| 1740528 | Almodovar Torruella, Marta | 209 Cranbrook Dr | | | Kissimmee | FL | 34758 |
| 1641337 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | Vega Baja | PR | 00693 |
| 1645182 | ALMODOVAR VAZQUEZ, YOLANDA | CALLE AA Z-20 ALTURAS | | | VEGA BAJA | PR | 00693 |
| 1606391 | Almodovar Vazquez, Yolanda | Calle AA Z-20 Alturas | | | Vega Baja | PR | 00693 |
| 1504564 | Almodovar, Aileen Martinez | HC Box 4113 | | | Coto Laurel | PR | 00730 |
| 2070527 | ALMODOVAR, RUBEN OLAN | URB ESTANCIAS DE YAUCO | CALLE TURQUESA I-8 | | YAUCO | PR | 00698 |
| 1692330 | Almodovar, Yolanda | Calle AA Z-20 Alturas | | | Vega Baja | PR | 00693 |
| 1967979 | Almodovar-Nazario, Adamina | P-19 Calle 15 Urb. Versalles | | | Bayamon | PR | 00959 |
| 1799949 | Almodovor Tirado, Zulma | BOX 33 4422 | | | Ponce | PR | 00733 |
| 1861821 | Almondovar Lebron, Ivonne | Calle Clarisas LaRambla 1259 Calle Clarisas | | | Ponce | PR | 00730 |
| 2137061 | Alomar Davila, Agustin | VV 25 Calle 27 | | | Ponce | PR | 00716 |
| 1630101 | Alomar Martinez, Alejandra I | PO Box 2131 | | | Salinas | PR | 00751 |
| 1631142 | Alomar Martinez, Alejandra I. | P.O. Box 2131 | | | Salinas | PR | 00751 |
| 193558 | ALOMAR RIGUAL, GLORIA E. | JARDINES FAGOT A 30 CALLE 6 | | | PONCE | PR | 00716-0000 |
| 1913276 | Alomar Torres, Francisco | Escuela S.U. Playita de Cortada | | | Santa Isabel | PR | 00757 |
| 1913276 | Alomar Torres, Francisco | PO Box 2131 | | | Salinas | PR | 00751 |
| 2142452 | Alomar, Carmen | Bo: Calzada #106 | | | Mercedita Ponce | PR | 00715 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1704838 | Alomor Usera, Angela | Urb. Jard Calle 5 C-7 | | | | Sta Isabel | PR | 00757 | |
| 1800405 | Alonso Berrios, Olga | Calle Ottawa | 1020 Urb Las Americas | | | Rio Piedras | PR | 00927 | |
| 2017770 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1957259 | Alonso Hernandez, Gladys | Apdo 258 | | | | Juana Diaz | PR | 00795 | |
| 1179657 | Alonso Morales, Carmen | Braulio Deuno | C15 Calle 3 | | | Bayamon | PR | 00959 | |
| 1994888 | Alonso Rosario, Josefina | E6 Tudor Urb. Villa Del Rey | | | | Caguas | PR | 00725 | |
| 2022363 | ALONSO ROSARIO, JOSEFINA | VILLA DEL REY 1RA SECCION | CALLE TUDOR E6 | | | CAGUAS | PR | 00725 | |
| 2019500 | Alsina Lopez, Carmen Eneida | 6 O'nice Villa Blanca | | | | Caguas | PR | 00725 | |
| 2221779 | Alsina Rosario, Edna T. | Calle 135 CD-5 | Jardines de Country Club | | | Carolina | PR | 00983-2024 | |
| 2215490 | Alsina Rosario, Edna T. | Calle 135 CD-5 Jardinas de Country Club | | | | Carolina | PR | 00983-2024 | |
| 958965 | ALTAGRACIA TARDY, ANTONIO | URB LOMAS VERDES | 4R34 CALLE ROBLES | | | BAYAMON | PR | 00956 | |
| 1579071 | ALTORAN MONTIJO, MILDRED | PO BOX 30833 | | | | SAN JUAN | PR | 00929-1833 | |
| 1738279 | Alvadrado Sanchez, Jorge Luis | Luis Llorens Torres #357 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 618856 | ALVALLE ALVARADO, BETTY | CALLE 1 A-3 URB JARDINES DE SANTA ISABEL | | | | SANTA ISABEL | PR | 00757 | |
| 618856 | ALVALLE ALVARADO, BETTY | Calle 1 A3 Urb. Jardino Sta. Isabel | | | | Santa Isabel | PR | 00757 | |
| 1950416 | ALVALLE ALVARADO, BETTY | P O BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 618856 | ALVALLE ALVARADO, BETTY | PO BOX 1624 | | | | GUAYAMA | PR | 00785 | |
| 1989581 | Alvarad Torres, Jaime E. | Urb. Ext Marbella 11 | | | | Aguadilla | PR | 00603-6196 | |
| 929452 | ALVARADO ALVARADO, OLGA I. | 1235 CALLE SANTA LUCIA | URBANIZACION LAS FUENTES | | | COAMO | PR | 00769 | |
| 929452 | ALVARADO ALVARADO, OLGA I. | 35 SAINT LUCIA | | | | COAMO | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1849842 | Alvarado Alvarado, Olga I | 1235 Calle Santa Lucia Urb. La Fuentes | | | | Coamo | PR | 00769 | |
| 1837500 | Alvarado Alvarado, Ramona | Box 771 A # 8 Urb San Miquel | | | | Santa Isabel | PR | 00757 | |
| 2146478 | Alvarado Aponte, Hector | Ext. Jardines Calle 8 A22 | | | | Santa Isabel | PR | 00757 | |
| 17223 | ALVARADO ASTACIO, ANA H. | P O BOX 7888 | | | | PONCE | PR | 00732-7888 | |
| 1602896 | ALVARADO AVILES, NOEMI | URB. CIUDAD REAL # 216 | CALLE ALMAGRO | | | VEGA BAJA | PR | 00693 | |
| 159646 | ALVARADO BAEZ, EVELYN | 547-41 ST | | | | BROOKLYN | NY | 11232-3100 | |
| 2141350 | Alvarado Bayona, Zacarias | HC-02 Box 8509 | | | | Juana Diaz | PR | 00795 | |
| 1741516 | Alvarado Caraballo, Yasmine | #2970 Calle Vannina | | | | Ponce | PR | 00717-2211 | |
| 2062711 | ALVARADO CARBONELL, JOSE  A | URB. SAN ANTONIO H-1 CALLE 10 | | | | COAMO | PR | 00769 | |
| 17307 | ALVARADO CARDONA, ANA T. | HC 01 BOX 7761 | | | | AGUAS BUENAS | PR | 00703 | |
| 1809072 | Alvarado Casiano, Elba L. | 727 Ave. Virgilio Biaggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 2087742 | ALVARADO CINTRON, JOSE A | URB LA MONSERRATE | 44 MILLONARIOS | | | SAN GERMAN | PR | 00683 | |
| 2057261 | ALVARADO CINTRON, JOSE A. | URB.MONSERRATE-MILLONARIOS #44 | | | | SAN GERMAN | PR | 00683 | |
| 2063950 | Alvarado Collazo, Jose   A | HC 01 Box 10 | | | | Peñuelas | PR | 00624 | |
| 1613224 | ALVARADO COLLAZO, MARIA D | COMUNIDAD JUAN OTERO 103 CALLE | GOLONDRINA | | | MOROVIS | PR | 00687 | |
| 1841643 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 2159391 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 1897033 | Alvarado Colon, Maribel | HC-73 Box 5627 | | | | Cayey | PR | 00736 | |
| 596749 | ALVARADO CORALES, YOLANDA | EXT COQUI | 365 CALLE PITIRRE | | | AGUIRRE | PR | 00704 | |
| 1956699 | ALVARADO CRUZ,  ALEXANDER | CARR 131 KM 1.9 | GUILARTE TITULO V | | | ADJUNTAS | PR | 00601 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1956699 | ALVARADO CRUZ,  ALEXANDER | HC 3 BOX 4738 | | | | ADJUNTAS | PR | 00601 | |
| 976618 | ALVARADO DAVILA, CHARLES | 17 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769-2616 | |
| 1602189 | Alvarado Declet, Marta M. | HC-01 Box 2036 | | | | Morovis | PR | 00687 | |
| 2154313 | Alvarado Delgado, Gloria | Ext. La Carmery #D-58 | Calle Antonio Ferrer. Atilono | | | Salinas | PR | 00751 | |
| 1751958 | Alvarado Flores, Irma R. | Box 177 | | | | Barranquitas | PR | 00794 | |
| 2153068 | Alvarado Gonzalez, Teresa | Urb Paseo Costa del Sur #191 Calle 4 C-1 | | | | Aguirre | PR | 00704 | |
| 1648525 | ALVARADO HERNANDEZ, ANA R | HC 02 BOX 8030 | | | | JAYUYA | PR | 00664 | |
| 1954664 | Alvarado Hernandez, Carmen J | PO Box 226 | | | | Orocovis | PR | 00720 | |
| 1883722 | ALVARADO HERNANDEZ, CARMEN J. | P.O. BOX 226 | | | | OROCOVIS | PR | 00720 | |
| 1908582 | Alvarado Hernandez, Carmen J. | PO Box 226 | | | | Orocovis | PR | 00720 | |
| 1837264 | Alvarado Hernandez, Rita E. | Bo. Bermejales | PO Box 226 | | | Orocovis | PR | 00720 | |
| 2044207 | Alvarado Hoyos, Maria C. | P.O. Box 1136 | | | | Coamo | PR | 00769 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | PO Box 285 | | | | San Lorenzo | PR | 00754 | |
| 2067898 | ALVARADO IGLESIAS, MARGARITA  R. | URB. PORTAL DE SOL CALLE 3E-7 | | | | SAN LORENZO | PR | 00754 | |
| 1588449 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1589338 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591288 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1591116 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1728151 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1594917 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey | Urb. Los Caobos | | | Ponce | PR | 00716-2627 | |
| 1586877 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |
| 1588301 | Alvarado Irizarry, Betzaida | 1391 Calle Jaguey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1589177 | ALVARADO JIMENEZ, JOHANNA | URB. VALLE ARRIBA #38 CALLE | CEIBA | | | COAMO | PR | 00769 | |
|---|---|---|---|---|---|---|---|---|---|
| 1822184 | Alvarado Labrador, Aleida Maria | Calle 10 H35 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 2157469 | Alvarado Leon, Jose Roberto | HC1 Box 4259 | | | | Salinas | PR | 00751 | |
| 1774812 | Alvarado Lopez, Elena | PO Box 6400 Suite 4 | | | | Cayey | PR | 00737 | |
| 1613940 | Alvarado Lopez, Marta | Jardines del Caribe calle 2 # 417 | | | | Ponce | PR | 00728 | |
| 1960054 | Alvarado Lopez, Norma Enid | HC01 BOX 6101 | | | | ALBONITO | PR | 00705 | |
| 1903745 | ALVARADO MARTINEZ, CARMEN | URB CANAS CALLE LOS ROBLES | #671 | | | PONCE | PR | 00728 | |
| 1977777 | Alvarado Martinez, Maria Delia | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1965663 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1948851 | ALVARADO MARTINEZ, MARIA DELIA | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1959405 | Alvarado Martinez, Maria Delia | HC-3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 17773 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | |
| 1438653 | ALVARADO MERCADO, CAROL | VILLAS DE SAN BLAS #17 | | | | COAMO | PR | 00769 | |
| 2150110 | Alvarado Moreno, Elba | HC3 18898 | | | | Coamo | PR | 00769 | |
| 2150101 | Alvarado Moreno, Erenia | HC 3 Box 19572 | | | | Coamo | PR | 00769 | |
| 2021238 | Alvarado Nazario, Milagros | Box 2477 | | | | Jayuya | PR | 00664 | |
| 2103466 | Alvarado Negron, Evelyn | Rpto Kennedy B-36 | | | | Penuelas | PR | 00624 | |
| 1850981 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | Sector Sabanetas | | | Ponce | PR | 00716 | |
| 1841063 | Alvarado Olivieri, Pedro | 2869 Calle Hibiscus | | | | Ponce | PR | 00716 | |
| 1841063 | Alvarado Olivieri, Pedro | PO Box 746 | | | | Mercedita | PR | 00715 | |
| 2076487 | ALVARADO ORTIZ, ADOLFO | P.O. BOX 302 | | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1641509 | Alvarado Ortiz, Luis Miguel | PO Box 1113 | | | Coamo | PR | 00769 |
| 1593510 | Alvarado Ortiz, Nirma E | HC-2 Box 4207 | | | Villalba | PR | 00766 |
| 1757320 | Alvarado Ortiz, Norma I | Villa Santa Catalina #10078 | Carretera #150 | | Coamo | PR | 00769 |
| 530863 | ALVARADO ORTIZ, SHAIRA  J. | PO BOX 1042 | | | COAMO | PR | 00769 |
| 2176832 | Alvarado Pagan, Iris D. | PO Box 411 | | | Arroyo | PR | 00714 |
| 17944 | ALVARADO PAGAN, PEDRO J | URB MIRADOR DE BAIROA | CALLE 24 2T33 | | CAGUAS | PR | 00725 |
| 1212013 | ALVARADO PEREZ, GRISEL | HC 2 BOX 5887 | | | PENUELAS | PR | 00624-9832 |
| 18005 | ALVARADO RAMOS, MILITZA | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | GUAYAMA | PR | 00784 |
| 2153665 | Alvarado Rentas, Antonio | P.O. Box 259 | | | Jayuya | PR | 00664 |
| 947883 | ALVARADO RIVERA, ALADINO | CORP AZUCARERA, AGUIRRE | #67 CARR. 705 KM 1.6 | | SALINAS, AGUIRRE | PR | 00751 |
| 947883 | ALVARADO RIVERA, ALADINO | PO BOX 152 | | | AGUIRRE | PR | 00704-0152 |
| 75908 | ALVARADO RIVERA, CARMEN M | BO RIO JUEYES | HC 03 BOX 18313 | | COAMO | PR | 00769-9772 |
| 2155189 | ALVARADO RIVERA, EASTERLING | URB LLANOS DE SANTA ISABEL C-4 | | | SANTA ISABEL | PR | 00757-1844 |
| 18043 | Alvarado Rivera, Easterling | Urb.Llanos De Sta.Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 1628833 | Alvarado Rivera, Edna I. | Urbanizacion Brisas del Prado 2025 | Calle Guaraguao | | Santa Isabel | PR | 00797 |
| 1960047 | Alvarado Rivera, Elba | HC 03 Box 18136 | | | Coamo | PR | 00769 |
| 779166 | ALVARADO RIVERA, ELBA | HC 03 BOX 18136 | | | COAMO | PR | 00769 |
| 18049 | ALVARADO RIVERA, ELBA N | HC-01 BOX 18136 | BO RIO JUEYES #139 | | COAMO | PR | 00769 |
| 1929474 | Alvarado Rivera, Felix S. | 63 Calle Braschi | | | Juana Diaz | PR | 00795 |
| 1898209 | Alvarado Rivera, Felix S. | 63 Mario Braschi | | | Juana Diaz | PR | 00795 |
| 2149983 | Alvarado Rivera, Jose A. | Urb Llanos de Santa Isabel C-4 | | | Santa Isabel | PR | 00757 |
| 1703031 | ALVARADO RIVERA, JOSE G. | HC 1 BOX 5955 | | | OROCOVIS | PR | 00720 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920578 | Alvarado Rivera, Smyrna R | #20 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9623 |
| 1908732 | Alvarado Rodriguez, Anabel | N5 Calle Fuerza-Glenview Gardens | | | | Ponce | PR | 00730 |
| 2157408 | Alvarado Rodriguez, Maribel | Urb Jardines del Caribe Calle 53-2A-34 | | | | Ponce | PR | 00728 |
| 1977856 | Alvarado Rodriguez, Paquita | 2008 Calle Duquesa | Urb.Valle Real | | | Ponce | PR | 00716 |
| 1886226 | ALVARADO RODRIGUEZ, PAQUITA | 2008 CALLE DUQUESA | URB. VALLE REAL | | | PONCE | PR | 00716 |
| 1679111 | ALVARADO RODRIQUEZ, GLADYS M | HC-01 BOX 12014 | | | | HATILLO | PR | 00659 |
| 1892649 | ALVARADO RODRIQUEZ, ROSALINA | 257 SEGOVIA VILLA DEL CARMEN | | | | PONCE | PR | 00716-2108 |
| 2061447 | Alvarado Rodz, Adabel | Urb La Lula Calle 9-J-19 | | | | Ponce | PR | 00730 |
| 2142244 | Alvarado Santiago, German | Box Calzada # 110 | | | | Mercedita | PR | 00715 |
| 779210 | ALVARADO SANTOS, CARMEN | Urb. San Miguel | CALLE-C #39 | | | SANTA ISABEL | PR | 00757 |
| 1629441 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 1665270 | ALVARADO SANTOS, GLADYS M | HC-02 BOX 6197 | | | | MOROVIS | PR | 00687 |
| 1656632 | Alvarado Santos, Gladys M | HC-02 Box 6197 | | | | Morovis | PR | 00687 |
| 1673263 | Alvarado Santos, Minerva | HC-02 Box 6426 | | | | Morovis | PR | 00687 |
| 1683646 | ALVARADO SANTOS, MINERVA | HC-02 BOX 6426 | | | | MOROVIS | PR | 00687 |
| 1741011 | Alvarado Tapia, Miguel A | 609 Calle Ezequiel | Urb. Brisas del Campanero | | | Toa Baja | PR | 00949 |
| 1609103 | ALVARADO TAPIA, MIGUEL A | URB BRISAS DE CAMPANERO | BUZON 609 CEZEQUIEL | | | TOA BAJA | PR | 00949 |
| 1991367 | ALVARADO TOLEDO, JOSE L. | SECTOR MOGOTE #34 | | | | CAYEY | PR | 00736 |
| 1905018 | Alvarado Torres, Carlos R. | HC02 25017 | | | | Villalba | PR | 00766 |
| 1897491 | Alvarado Torres, Cirila | HC01 Box 5727 | | | | Orocovis | PR | 00720 |
| 1742026 | ALVARADO TORRES, FERNANDO | P.O. BOX 1090 | | | | OROCOVIS | PR | 00720 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1943262 | Alvarado Torres, Isidra | Hc 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1908493 | Alvarado Torres, Isidra | HC 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1872025 | Alvarado Torres, Jaime | Urb. Ext. Marbella #11 Calle Zoragoza | | | | Aguadilla | PR | 00603 | |
| 1943824 | Alvarado Torres, Juanita | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 18383 | ALVARADO TORRES, NOELIA | BO. PLAYITA | CALLE A-106-A | | | SALINAS | PR | 00751 | |
| 1071568 | ALVARADO TORRES, NOELIA | PLAYITA | A106 A | | | SALINAS | PR | 00751 | |
| 1744251 | ALVARADO TORRES, ROSA J. | HC 2 BOX 5040 | | | | VILLALBA | PR | 00766 | |
| 2073820 | ALVARADO TORRI, JAIME E. | Urb. Ext Marbella 11 | Calle Zaragoza | | | Aguadilla | PR | 00603 | |
| 1951801 | Alvarado Vazquez, Jesus M. | PO Box 370158 | | | | Cayey | PR | 00737-0158 | |
| 1814448 | Alvarado Vila, Gladys | Repto Anaida | B-25 Calle Palma Real | | | Ponce | PR | 00716-2510 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | BOX 675 | | | | DORADO | PR | 00646 | |
| 18437 | ALVARADO ZAMBRANA, MARIA DE LOS A | Calle 13 Po. Mameyal | | | | Dorado | PR | 00646 | |
| 1788364 | Alvarado Zayas, Luisa I. | PO Box 945 | | | | Coamo | PR | 00769 | |
| 2144597 | Alvarado, Lidia E | HC-01 Box 4950 | | | | Las Mareas Salinas | PR | 00751-9720 | |
| 1369539 | ALVARADO, ROSA M | 2016 PITCH WAY | | | | KISSIMMEE | FL | 34746-4500 | |
| 2110452 | Alvarado-Rivera, Yaritza Enid | PO Box 1989 | | | | Coamo | PR | 00769 | |
| 2223786 | Alvarez Alicea, Lisandra | Calle 10 NO #1348 | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2069077 | ALVAREZ ANDINO, NELSON | RR5 BOX 8897 BO GALATEO | | | | TOA ALTA | PR | 00953-9267 | |
| 2069077 | ALVAREZ ANDINO, NELSON | URB MONTE VERDE | C-26 CALLE 3 | | | TOA ALTA | PR | 00953-3505 | |
| 18575 | Alvarez Aponte, Miguel A. | Jardines De Borinque | M-23 Azucena | | | Carolina | PR | 00985 | |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 | |
| 1676798 | ALVAREZ AVILES, CARMEN E | URB RIVER GARDEN | 42 FLOR DEL CAMPO | | | CANOVANAS | PR | 00729-3340 | |
| 1718686 | Alvarez Bermudez, Juan | 5507 San Rogelio Santa Teresita | | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18669 | ALVAREZ BUZO, CRUZ CELIA | 2669 CALLE CLAVELINO | URB LOS CAOBOS | | | PONCE | PR | 00731-6034 |
| 1990917 | Alvarez Cordero, Alejandro | Calle Frana 528 | Urb. Matienzo Cintron | | | San Juan | PR | 00923 |
| 1721136 | Alvarez Cruz, Rebeca | Q9 River View 15 St | | | | Bayamon | PR | 00961 |
| 2157921 | Alvarez Delgado, Hector Manuel | HC-5 Box 4686 | | | | Yabucoa | PR | 00767 |
| 989122 | ALVAREZ DIAZ, ERNESTO | BO COQUI | A 136 | PARCELAS VIEJAS | | AGUIRRE | PR | 00704 |
| 1748537 | Alvarez Estepa, Olga I | 528 Hunter Cir | | | | Kissimmee | FL | 34758 |
| 148860 | ALVAREZ ESTRADA, EDWIN | HC 61 BOX 34653 | | | | AGUADA | PR | 00602 |
| 1525353 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956 |
| 927478 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1068650 | ALVAREZ FEBUS, NELIDA | RR 8 BOX 9149A | | | | BAYAMON | PR | 00956-9928 |
| 1779693 | Alvarez Figueroa, Anliz | C-22 Calle 3 | Hacienda El Zorzal | | | Bayamon | PR | 00956 |
| 1768444 | Alvarez Flores, Zaida | 90 Caoba Hacienda Florida | | | | San Lorenzo | PR | 00754 |
| 1674170 | ALVAREZ FONSECA, NORBERTO | URB. PABELLONES | 276 CALLE PORTUGA | | | TOA BAJA | PR | 00949 |
| 1677808 | Alvarez Fuentes, Maria  C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1577638 | Alvarez Fuentes, Maria C | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1587668 | Alvarez Fuentes, Maria C. | PO Box 1981 PMB 143 | | | | Loiza | PR | 00772 |
| 1722203 | ALVAREZ GARCIA, CLARA L | URB SANS SOUCI | M19 CALLE 6A | | | BAYAMON | PR | 00957 |
| 1779773 | Alvarez Gonzalez, Flavia | 170 Calle Rafols | | | | Quebradillas | PR | 00678-1823 |
| 2207313 | Alvarez Graulau, Clara | 912 Ocala Woods Ln. | | | | Orlando | FL | 32824 |
| 1612934 | Alvarez Hernandez, Jose M. | Hc 645 Box 6661 | | | | Trujillo Alto | PR | 00976 |
| 1930506 | Alvarez Hernandez, Oscar | 1377 Calle Jaguey Urb Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1988928 | Álvarez Hernández, Oscar | 1377 Calle Jagüey Urb. Los Caobos | | | | Ponce | PR | 00716-2627 |
| 1614787 | Alvarez Isabel, Oyola | Calle Higuera E5 University Gardens | | | | Arecibo | PR | 00612 |
| 1782692 | ALVAREZ LORA, DAYNELLE | BHT LAW | PO BOX 190291 | | | SAN JUAN | PR | 00919 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1782692 | ALVAREZ LORA, DAYNELLE | COND MUNDO FELIZ | 1 CALLE HNOS RODRIGUEZ EMA APT 1911 | | | CAROLINA | PR | 00979 | |
| 1929472 | Alvarez Lugo, Irene | H.C. 2 Box 11011 | | | | Yauco | PR | 00698 | |
| 1963511 | Alvarez Mariani, Johanna | PO Box 3072 | | | | Guayama | PR | 00785 | |
| 2196256 | Alvarez Martinez, Keirry del Carmen | 20 Rio Cañas Abajo | | | | Juana Diaz | PR | 00795-9122 | |
| 2161092 | Alvarez Martinez, Luis A. | HC 01 Box 5127 | | | | Sta Isabel | PR | 00757 | |
| 1648842 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 1616301 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 1630854 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731 | |
| 1640451 | Alvarez Medina, Anibal | Bda. Borinquen | Calle Paulino Perez #159 | | | Ponce | PR | 00731-0000 | |
| 2062976 | Alvarez Menendez, Rafael | Ave. Cesar Gonzalez esq. | Juan Calafarb Industrial | Tres Merjitas | | Hato Rey | PR | 00917 | |
| 2062976 | Alvarez Menendez, Rafael | RR 4 27001 | | | | Toa Alta | PR | 00953-8712 | |
| 1938236 | Alvarez Mercado, Maria A. | J-12 Calle 9 Urb. Quintas del Sur | | | | Ponce | PR | 00728-1011 | |
| 1892501 | Alvarez Monsegur, Agnes I | Urb. Alturas de Yauco | Calle 12023 | | | Yauco | PR | 00698 | |
| 1979686 | Alvarez Monsegur, Agnes I. | Urb. Alturas de Yaco Calle 12023 | | | | Yauco | PR | 00698-2745 | |
| 2043884 | ALVAREZ MONSEGUR, LOURDES A. | URB LA CONCEPCION 105 NS ALTAGRACIA | | | | GUAYANILLA | PR | 00656 | |
| 1918192 | Alvarez Monsegur, Lourdes A. | Urb. La Concepcion | 105 NS Altagracia | | | Guayanilla | PR | 00656 | |
| 19311 | Alvarez Montalvo, Carmen J. | PARC RDGZ OLMO | 7 CALLE F | | | ARECIBO | PR | 00612-4213 | |
| 1671614 | Álvarez Morales, Victor M. | RR 8 Box 9001 Dajaos | | | | Bayamon | PR | 00956 | |
| 1591666 | Alvarez Ojeda, Myrna I | Apto 1501-Sur | Cond Torres del Parque | | | Bayamon | PR | 00956 | |
| 1672746 | Alvarez Ortiz, Carmen A | HC01 Box 17399 | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1656795 | Álvarez Ortiz, Carmen A. | HC01 Box 17399 | | | | Humacao | PR | 00791 | |
| 1920429 | ALVAREZ ORTIZ, DINORAH | CALLE BUEN CONSEJO 250 BUEN CONSEJO | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | 138 W.CHURCHILL P.M.B. 562 | | | | SAN JUAN | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 19437 | ALVAREZ ORTIZ, MARITZA | CERVANTES W 7 37 | URB LADERAS DE PALMA REAL | | | RIO PIEDRAS | PR | 00926 | |
| 1758159 | ALVAREZ ORTIZ, VIVIAN | PARCELAS SAN ANTONIO 183 CALLE PRINCIPAL | | | | DORADO | PR | 00646 | |
| 1881370 | Alvarez Perez, Magda Maricel | 39 Calle Figaro | Santa Rosa | | | Hatillo | PR | 00659 | |
| 1857945 | Alvarez Ponce , Silmirey | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 2084144 | ALVAREZ PRINCIPE, JOSE E | VIA REXVILLE DD-55A | BO. BUENA VISTA | | | BAYAMON | PR | 00957 | |
| 2178621 | Alvarez Rios, Jose J. | Urb. Maria del Carmen | Calle 6 G-9 | | | Corozal | PR | 00783 | |
| 1939445 | Alvarez Rios, Jose M. | HC-01 Box 4085 | | | | Corozal | PR | 00783 | |
| 10377 | Alvarez Rodriguez, Alberto | P O BOX 190964 | | | | SAN JUAN | PR | 00919-0964 | |
| 19686 | ALVAREZ RODRIGUEZ, ALBERTO | PO BOX 190964 | | | | SAN JUAN | PR | 00919 | |
| 19734 | ALVAREZ RODRIGUEZ, MARIA  I. | PO BOX 10116 | | | | PONCE | PR | 00731 | |
| 1955063 | Alvarez Rodriguez, Sylvia | St. 53#2 Inocencio Cruz | Villa Carolina | | | Carolina | PR | 00985 | |
| 1851659 | ALVAREZ ROSADO, MARIBEL | PO BOX 481 | | | | ANASCO | PR | 00610 | |
| 1975025 | Alvarez Rosado, Narda M. | Carr. 189 KM.1 Int. | Sector: Bo. Quebrada | | | San Lorenzo | PR | 00754 | |
| 1975025 | Alvarez Rosado, Narda M. | HC 22 Buzon 9170 Bo. Lirios | | | | Juncos | PR | 00777-9602 | |
| 1726718 | Alvarez Ruiz, Ranfis | HC 7 Box 34555 | | | | Hatillo | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2580236 | Alvarez Sangiago, Elsie Socorro | HC 2 Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
|---|---|---|---|---|---|---|---|---|---|
| 963325 | Alvarez Santiago, Betty | PO Box 387 | | | | Juana Diaz | PR | 00795 | |
| 2222928 | Alvarez Santiago, Elsie S. | H.C. 2 Box 22601 | | | | Cabo Rojo | PR | 00623 | |
| 2193044 | Alvarez Santiago, Elsie S. | HC 2 Box 22601 | | | | Cabo rojo | PR | 00623-9274 | |
| 2212518 | Alvarez Santiago, Ramon O. | E 7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 2207487 | Alvarez Santiago, Ramon O. | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 | |
| 1734627 | ALVAREZ SANTIAGO, RODNEY | 37 URB. BROOKLYN ROAD #3 | | | | ARROYO | PR | 00714 | |
| 2212100 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 | |
| 2219134 | Alvarez Santos, Maria del C. | Colinas Metropolitanas | La Santa F5 | | | Guaynabo | PR | 00969 | |
| 2205014 | Alvarez Santos, Maria Del Carmen | Colinas Metropolitanas | C/La Santa F5 | | | Guaynabo | PR | 00969 | |
| 2085774 | ALVAREZ TERRON, CARLOS L. | HC-2 BOX 4701 | | | | SABANA HOYOS | PR | 00688 | |
| 1572921 | Alvarez Torres, Luz Z. | Res. Llorens Torres | Edif. 34 Apt 700 | | | San Juan | PR | 00913 | |
| 1572921 | Alvarez Torres, Luz Z. | Urb. Santa Juanita | DF-5 calle Atenas | | | Bayamon | PR | 00956 | |
| 1979880 | Alvarez Trossi, Doris A. | 41 Arizona 2 | | | | Arroyo | PR | 00714 | |
| 1940968 | ALVAREZ VALDES, HAYDEE M. | VILLA AURORA CALLE 2 A-1 | | | | CATANO | PR | 00962 | |
| 2080163 | Alvarez Valdes, Maria A. | Bo. SUD RR-01 Box 3763 | | | | Cidra | PR | 00739 | |
| 1936842 | Alvarez Valdez, Haydee M. | A1 Calle 2 Villa Aurora | | | | Catano | PR | 00962-5915 | |
| 2106130 | Alvarez Valdez, Haydee M. | A-1 Calle 2 Villa Aurora | | | | Catano | PR | 00962 | |
| 2100204 | Alvarez Valentin, Carmen S. | HC-02 Box 25772 | | | | San Sebastian | PR | 00685 | |
| 2147339 | Alvarez Velez, Ada Rosa | Urb Villa Grillasca | Calle Eduardo Cuevos #1330 | | | Ponce | PR | 00717 | |
| 1220072 | ALVAREZ VELEZ, ISMAEL | URB. COUNTRY CLUB | 867 CALLE HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 1946319 | Alvarez Velez, Jose A | HC-01 Box 4086 | | | | Corozal | PR | 00783 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1733188 | Alvarez Vidal, Evelyn | P.O.Box 874 | | | | Manatí | PR | 00674 | |
| 20038 | ALVAREZ VILLAREAL, EDUARDO | URB LAS BRISAS | 125 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 1591372 | Alvarez, Dámaris | RR 8 Buzón 9140 | | | | Bayamón | PR | 00956 | |
| 1479787 | Alvarez-Alamo, Ireliz | Urb. Villa Borinquen | 4 Guanina I-1 | | | Caguas | PR | 00725 | |
| 2218577 | Alvarez-Chardon, Julius A. | C/Compostela #1780 | College Park | | | San Juan | PR | 00921 | |
| 2005835 | Alvarez-Collins, Marian M. | PO Box 1529 | | | | Sabana Hoyos | PR | 00688 | |
| 2193033 | Alvarez-Santiago, Elsie S. | HC Box 22601 | | | | Cabo Rojo | PR | 00623-9274 | |
| 2082246 | Alvavado Torres, Maria C. | HC - 01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1582791 | Alvelo Ortiz, Virna L | Calle 14 J. Martinez Cond. Malaga Park #23 | | | | Guaynabo | PR | 00971 | |
| 1961583 | Alvelo Rodriguez, Miguel A. | PO Box 370477 | | | | Cayey | PR | 00737 | |
| 2203171 | Alvelo, Evelyn Gonzalez | 29 Cristalina | Urb Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 2113939 | ALVERIO MELENDEZ, YOLANDA | URB JARDIN CENTRAL | CALLE PROVIDENCIA #53 | | | HUMACAO | PR | 00791 | |
| 1091987 | ALVERIO RAMOS, SANTIAGO | HC01 BOX 3305 | | | | MAUNABO | PR | 00707 | |
| 1661874 | ALVERIO, MARICARMEN BONILLA | 190 # 34 CALLE 524 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2033525 | Alvira Calderon, Julia F. | #1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 1993479 | Alvira Calderon, Julia F. | 1 G Urb. La Roca | | | | Fajardo | PR | 00738 | |
| 1993479 | Alvira Calderon, Julia F. | HC67 BOX 23625 | | | | FAJARDO | PR | 00738 | |
| 2033525 | Alvira Calderon, Julia F. | HC-67 Box 23625 | | | | Fajardo | PR | 00738 | |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 20526 | AMADOR BEAUCHAMP, AURILUZ | HC-05 BOX 92050 | | | | ARECIBO | PR | 00612-9524 | |
| 2231201 | Amador Colon, Veronica | O 13 Calle 19 Urb El Cortijo | | | | Bayamon | PR | 00956 | |
| 2089243 | Amador Colon, Veronica | O 13 Calle 19 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20550 | AMADOR DE LA PAZ, RAFAELA | ALTURAS DE RIO GRANDE | H-113 CALLE 14 G | | | RIO GRANDE | PR | 00745 |
| 2023325 | Amador de la Paz, Rosaura | PO Box 9960 | | | | San Juan | PR | 00908 |
| 1736643 | Amador Ribot, Janitzy | PO Box 2965 | | | | Guaynabo | PR | 00970 |
| 2100260 | Amador Roman, Alma L. | 5 Amador St | | | | Camuy | PR | 00627 |
| 2108573 | Amador Roman, Alma L. | 5 Amador St. | | | | Camuy | PR | 00627 |
| 1820030 | Amalbert Millan , Rosa  M. | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 |
| 1964315 | Amalbert Millan, Rosa M | 400 Grand Blvd Apt 18-101 | Condominio Armonia | Los Prados | | Caguas | PR | 00727-3248 |
| 1847013 | Amalbert Millan, Rosa M | Cond. Armonia Los Prados | 400 Grand Blvd 18-101 | | | Caguas | PR | 00727-3248 |
| 2112596 | Amalbert Millan, Rosa M. | Cond. Armonia - Los Prados | 400 Grand Blvd. Apto 18-101 | | | Caguas | PR | 00727-3248 |
| 1657692 | Amalbert Villegas, Wanda  I. | P.O Box 3461 | | | | Guaynabo | PR | 00970 |
| 1839158 | Amalbert-Millan, Maria A. | 76 CALANDRIA PASEO PALME REAL | | | | JUNCOS | PR | 00777-3125 |
| 2047674 | Amalbert-Millan, Maria A. | 76 Calandris | | | | Juncos | PR | 00777-3125 |
| 1779229 | Amalbert-Millan, Maria A. | Paseo Palma Real | 76 Calandria | | | Juncos | PR | 00777-3125 |
| 1849063 | Amalbert-Millan, Maria A. | Paseo Palme Real | 76 Calandrie | | | Juncos | PR | 00777-3125 |
| 1957141 | Amaral Gonzalez, Isabel | PO Box 1926 | | | | Juncos | PR | 00777 |
| 1957141 | Amaral Gonzalez, Isabel | Urb. Villa Ana D-8 | | | | Juncos | PR | 00777 |
| 1743264 | AMARANTE ANDUJAR, SANDRA DEL CARMEN | COND LOS NARANJALES EDF C 64 | APT 330 | | | CAROLINA | PR | 00985 |
| 1221403 | AMARO CRUZ, IVELISSE | URB ESTS DE LA CEIBA | 141 CALLE CAOBA | | | HATILLO | PR | 00659-2862 |
| 2222488 | Amaro Figueroa, Angel Luis | Bda. Blondet Calle F-145 | | | | Guayama | PR | 00784 |
| 2154563 | Amaro Gonzalez, Ernesto | HC 75 Bz 6399 | | | | Patillas | PR | 00723 |
| 2152689 | Amaro Mateo, Luis Alberto | PO Box 60093 | | | | Brooklyn | NY | 11206 |
| 2165538 | Amaro Morales, Cesareo | PO Box 947 | | | | Patillas | PR | 00723 |
| 2132071 | Amaro Ortiz, Julio | Calle Bening | Urb. Villamar H-12 | | | Guayama | PR | 00784 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2195741 | AMARO RAMOS, JORGE | BZT 47 | BARRIO TUMBAO | | | MAUNABO | PR | 00707 | |
| 1991851 | Amaro Rivera, Catalina | Urb Manszones de los Artesanos 126 | | | | Las Piedras | PR | 00771 | |
| 2153675 | Amaro Santiago, Nilda A | Barriada Lopez Pde 16 Buzon 2473 | | | | Aguirres | PR | 00704 | |
| 2199780 | Amaro Soto, Melvin | P.O. Box 864 | | | | Yabucoa | PR | 00767 | |
| 2150262 | Amaro Vazquez, Jose Orlando | 393 Calle Leopoldo Cepeda | | | | Aguirre | PR | 00704 | |
| 1032704 | AMARO VAZQUEZ, LUIS A. | P.O. BOX 452 | | | | AGUIRRE | PR | 00704 | |
| 2152549 | Amaro Vazquez, Nelson Osvaldo | 300 Willow Oak Ln Apt -D | | | | Sanford | NC | 27330 | |
| 2190942 | Amaro, Marisol Amaro | HC 01 Box 3264 | | | | Maunabo | PR | 00707 | |
| 2200188 | Amaro-Atanacio, Carmencita | Cond. River Park T-101, Calle Sta. Cruz #10 | | | | Bayamon | PR | 00961 | |
| 1474311 | Amauris Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 2145638 | Ambel Bugos, Miguel A. | Villa Camabero | 5612 Calle Bricoo | | | Santa Isabel | PR | 00757-2440 | |
| 1790957 | Ambert Davis, Rafael | Urb. Valle Encantado Calle Profeta | Box 2610 | | | Manati | PR | 00674 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 2156166 | AMORO GONZALEZ, CARLOS | HC 65 BUZON 6415 | | | | Patillas | PR | 00723 | |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 | |
| 1900159 | Amparo Flores, Isabel | Calle Farrar #1525 | Urb. Belisa | | | San Juan | PR | 00927 | |
| 2155722 | Ampier Torres, Hector L. | P.O. Box 1147 | | | | Arroyo | PR | 00714 | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | 260 Laurie St | | | | Perth Amboy | NJ | 08861 | |
| 23327 | ANADON RAMIREZ, JOSE M. | HC 03 BOX 11731 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2088929 | Anadon Ramirez, Jose Miguel | HC #03 Box 11731 | | | | Juana Diaz | PR | 00795 |
| 1873199 | Anaya Alvarez, Juana  B | Po Box 621 | | | | Arroyo | PR | 00714 |
| 1873199 | Anaya Alvarez, Juana  B | Urb. La Rivera | Calle 4 casa C7 | | | Arroyo | PR | 00714 |
| 1925644 | Anaya Crespo, Ruth M. | C36 Calle 3 El Conquistador | | | | Trujillo Alto | PR | 00976 |
| 1799167 | ANAYA DE LEON, MIRIAM | 188 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 1885157 | Anaya Ortiz, Mayda | C-8 C | | | | Arroyo | PR | 00714 |
| 2177440 | Anaya Padro, Lourdes L. | P O Box 695 | | | | Arroyo | PR | 00714 |
| 2145464 | Anaya Santiago, Elaine | P.O Box 1423 | | | | Santa Isabel | PR | 00757 |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 |
| 887012 | ANDINO AYALA, CARLOS A. | K-7 #10 | | | | GUAYNABO | PR | 00969 |
| 2004016 | Andino Ayala, Jose A. | AT 40 Calle 61 | | | | Rexville Bayamon | PR | 00957 |
| 1816412 | Andino Calderon, Clara | DL-10 203 Valle Arriba | | | | Carolina | PR | 00983 |
| 1741643 | Andino Davila, Aine | Hc 46 Box 5859 | | | | Dorado | PR | 00646 |
| 23682 | ANDINO FIGUEROA, JAIME | URB MONTECASINO HTS | 84 CALLE RIO YAGUEZ | | | TOA ALTA | PR | 00953 |
| 1726351 | ANDINO GONZALEZ, DELIA | HC5 BOX1514 | | | | VEGA BAJA | PR | 00694 |
| 1942417 | Andino Medina, Diana | Sabana Gardens | Calle 18 Blqoue:19 #4 | | | Carolina | PR | 00983 |
| 1941338 | Andino Medina, Diana | Sabana Gardens | Calle 18 Bloque: 19 #4 | | | Carolina | PR | 00983 |
| 2182058 | Andino Ortiz, Pedro L | Box #571 | | | | Juana Diaz | PR | 00795 |
| 1570550 | Andino Ortiz, Pedro L. | Box 571 | | | | Juana Diaz | PR | 00795 |
| 1944009 | Andino Pizarro, Gladys I. | 372 Calle Aranjuez San Jose | | | | San Juan | PR | 00923-1215 |
| 611686 | Andino Sabater, Angela | 145 Interior Calkjon Sabater | Bo. Pampanos | | | Ponce | PR | 00717 |
| 1819573 | ANDINO VAZQUEZ,  JULIA | HC 06 | BOX 11226 | | | YABUCOA | PR | 00767 |
| 1244032 | ANDINO VAZQUEZ, JULIA | HC 6 BOX 11226 | | | | YABUCOA | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152745 | Andino Vives, Victor Manuel | RR # 1 Box 6260 | | | | Guayama | PR | 00784 | |
| 2201367 | Andino, José Pérez | Calle Cecilio Lebron | 958 Urb. El Comandante | | | San Juan | PR | 00924-3512 | |
| 2201367 | Andino, José Pérez | Puerto Rico Telephone Company | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 2044447 | ANDRADE GARCIA, WILLIE A. | CALLE 7, H-16 | URBANIZACION BELLOMONTE | | | GUAYNABO | PR | 00969-4223 | |
| 2105828 | Andrade Pizarro, Alexandra | Calle 7 H16 Bello Monte | | | | Guaynabo | PR | 00969 | |
| 2030912 | Andrades Andrades, Aida Raquel | CB2 C/126 Jardines de Country Club | | | | Carolina | PR | 00983 | |
| 1949354 | Andrades Rodriguez, Raquel | J-13 Tiburcio Berty | Urbanizacion Villa San Anton | | | Carolina | PR | 00987 | |
| 1973920 | Andrades Rodriguez, Raquel | Urb Vill San Anton | J-13 Tiburcio Berty | | | Carolina | PR | 00987 | |
| 1916555 | Andreu Colon, Carmen | 1301 Geranio Urb Buena Ventura | | | | Mayaguez | PR | 00682 | |
| 2071351 | ANDREU SAGARDIA, HENRY | 91C CALLE 65 DE INFANTERIA | | | | ANASCO | PR | 00610 | |
| 1676891 | Anduce Rivera, Denise M. | Villa Fontana | 4LN7 Via 32 | | | Carolina | PR | 00983 | |
| 24485 | ANDUJAR ARROYO, VICTOR | SEC MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 1097781 | ANDUJAR ARROYO, VICTOR A | SECTOR MOGOTE | CALLE B 16 | | | CAYEY | PR | 00736 | |
| 2174962 | ANDUJAR CARRERO, ALEX | HC-02 BOX 6689 | | | | FLORIDA | PR | 00650 | |
| 24512 | ANDUJAR CORDERO, CARMEN A | HC 01 BOX 9012 | BAJADERO | | | BAJADERO | PR | 00616 | |
| 2131243 | Andujar Font, Santa E. | 164 Luis Munoz Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | HC 03 BOX 13376 | | | | UTUADO | PR | 00641-9726 | |
| 1988738 | ANDUJAR LACLAUSTRA, SHEILA | PO BOX 645 | | | | ANGELES | PR | 00611 | |
| 1868696 | ANDUJAR MARTINEZ, CARMEN E | 10707 LUNA URB. ALT DEL ALBA | | | | VILLALBA | PR | 00766 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| 1859765 | Andujar Martinez, Carmen E. | 10707 Luna Urb Alt. del Alba | | | | Villalba | PR | 00766 | |
| 2108720 | Andujar Montalvo , Julissa | 6031 Calle Ramon Sotomayor | | | | Utuado | PR | 00641-9518 | |
| 1666440 | ANDUJAR MORALES, DAVID | EDIFICIO 39 APTO 471 RES. | JARDINES DE MONTE HATILLO | | | SAN JUAN | PR | 00924 | |
| 1842546 | Andujar Quinones, Judith | 9546 Calle Diaz Way | Apto 1015 | | | Carolina | PR | 00979 | |
| 1887305 | Andujar Rangel, Consuelo | Ext Punto Oro Calle La Nina 4623 | | | | Ponce | PR | 00728 | |
| 2058891 | Andujar Rivera, Jose  L. | P.O. Box 720 | | | | Hormigueros | PR | 00660-0720 | |
| 2147299 | Andujar Rodriguez, William | Calle 6 C-6 Urb. Las Manas | | | | Salinas | PR | 00751 | |
| 1649489 | Andujar Romero, Brittany | HC-01 Box 9373 | Bo.Macun | | | Toa Baja | PR | 00949 | |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 1251178 | ANDUJAR SANTIAGO, LUIS A | HC 1 BOX 9373 | BARRIO MACUN | | | TOA BAJA | PR | 00949 | |
| 2064173 | Andujar Santiago, Luis A. | Box 7393 | HC-01 | | | Toa Baja | PR | 00940 | |
| 2195607 | Andujar Santiago, Mario | Villas de Rio Canas | Calle Carlos E. Chardon #1127 | | | Ponce | PR | 00728-1930 | |
| 2077895 | Andujar Vazquez, Lillian E. | E 27 C/Margarita Valencia | | | | Bayamon | PR | 00959 | |
| 2056999 | ANDUJA-RANGEL, CONSUELO | EXT. PUNTO ORO CALLE LA NINA 4623 | | | | PONCE | PR | 00728-2118 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | 1277 Ave Jesus T Pinero | | | | San Juan | PR | 00927 | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Jose Ramon Cestero, Attorney | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 | |
| 1955049 | ANGEL R. GUERRA SANCHEZ & LEYDA C. TORRES-TUTOR | 12 SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 1668524 | Angel Santiago, Miguel | M12 Calle 10 | Alta Vista | | | Ponce | PR | 00716 | |
| 27454 | ANGLADA FUENTES, MARIA A | CALLE PABLO PILLOT GARCIA #1763 | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1898105 | ANGLADA ZAMBRANA, JESUS J | A-32 EXT. LA MARGARITA | | | | SALINAS | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2199072 | Angostini Rivera, Jorge | 602 Calle Las Rosas | | | | Las Marias | PR | 00670 |
| 1977298 | Angueira Feliciano, Jazareth | Com. Los Pinos | 1125 Calle Los Arboles | | | Isabela | PR | 00662 |
| 1786282 | Anguita Rodriguez, America | 383 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1786282 | Anguita Rodriguez, America | HC 1 Box 8609 | | | | Cabo Rojo | PR | 00621-9560 |
| 1531575 | Anthony Alicea Garcia - Estate | C/O Ruth M. Pizarro Rodriguez | Attorney | P.O. Box 2783 | | Carolina | PR | 00984-2783 |
| 2219727 | Antiera, Irene | Calle Joaquin Rept FA9 | | | | Levittown | PR | 00949 |
| 2147065 | Antonette Torres, Maria Digna | Calle Principal Bo Coco Viejo Buzon 111 | | | | Salina | PR | 00751 |
| 2148420 | Antonetti Rivera, Gerardo | Boz A-c-11 Playa | | | | Salinas | PR | 00751 |
| 1815935 | ANTONETTY CARTAGENA, MARIA E | CALLE B-A #6 | URB LA MARGARITA | | | SALINAS | PR | 00751 |
| 2147285 | Antonetty Gonzalez, Misael | PO Box 475 | | | | Santa Isabel | PR | 00757 |
| 2153237 | Antongiorgi, Miguel Antonio Pacheco | HC-6 Box 4036 | | | | Ponce | PR | 00731-9697 |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | HC 9 BZN 3010 | | | | PONCE | PR | 00731-9709 |
| 1680104 | Antonio Torres, Ramón | Hc 3 Box 8522 | | | | Barranquitas | PR | 00794 |
| 1682581 | Antonio, Baez  Rodriguez | Urb Blind cella F19 | | | | Arroyo | PR | 00714 |
| 1638445 | Antonsanti Díaz, Adria R. | Urb. Roosvelt Calle B # 31 | | | | Yauco | PR | 00698 |
| 2091140 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Urb. Lomas De Carolina | | | Carolina | PR | 00987-8020 |
| 2120115 | Antony Rios, Myriam | Calle Cerro Morales R-13 | Lomas de Carolina | | | Carolina | PR | 00987-8020 |
| 2017246 | Antuna Malave, Nora J. | #Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 2024603 | Antuna Malave, Nora J. | Y-2 27 | | | | Trujillo Alto | PR | 00976 |
| 1860564 | Aparicio Rivera, Vilma | PO Box 801406 | | | | Coto Laurel | PR | 00780 |
| 2115322 | APONTE ACEVEDO, FRANCISCA | PMB 144 | PO BOX 2000 | | | MERCEDITA | PR | 00715-8000 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 714105 | APONTE ALICEA, MARIA V | J6 CALLE CAOBA | QUINTAS DE DORADO | | | DORADO | PR | 00646 | |
| 2176862 | Aponte Arche, Carlos A | Urbanizacion Aponte | Calle 10 L-10 | | | Cayey | PR | 00736 | |
| 1573313 | Aponte Beltran, Jose M. | PO Box 365 | | | | Salinas | PR | 00751 | |
| 1509705 | Aponte Bermudez, Luis D | 1528 Calle Epifanio Vidal | Paseo Los Robles | | | Mayaguez | PR | 00682 | |
| 29395 | APONTE CABRERA, CYNTHIA | BO. PAJAROS CARR.  # 863 | PMB 170 PO BOX 2400 | | | TOA BAJA | PR | 00949 | |
| 1186316 | Aponte Cabrera, Cynthia | Bo. Pajaros Carr. # 863 | PMB 170 PO Box 2400 | | | Toa Baja | PR | 00949 | |
| 2158011 | Aponte Carrion, Nestor Luis | Barrio Limones | HC #5 Box 5183 | | | Yabucoa | PR | 00767 | |
| 1603074 | Aponte Colon, Marielee | Calle Rio Mameyes AM 23 | Rio Hondo 2 | | | Bayamon | PR | 00961 | |
| 1596144 | Aponte Colón, Yaiza B. | PO Box 1896 | | | | Orocovis | PR | 00720 | |
| 29512 | APONTE CRUZ, AMARILYS | URB. LA ARBOLEDA #262 | CALLE 17 | | | SALINAS | PR | 00751 | |
| 2109190 | Aponte Cruz, Reuben | HC 645 Box 6422 | | | | Trujillo Alto | PR | 00976 | |
| 2072827 | Aponte Danois, Grisel | 3MN-1 Via 67 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 2001517 | Aponte Graciani, Zoraya | P.O. Box 269 | | | | Carolina | PR | 00986 | |
| 1835226 | Aponte Guzman, Dermis | Edificio Sagrado Corazón | 1 Calle Palma Real Apto. 309 | | | Ponce | PR | 00716 | |
| 1749319 | Aponte Igdalia , Perez  E. | 7207 Glenmoor Drive | | | | West Palm Beach | Fl | 33409 | |
| 1665892 | Aponte Laboy, Blanca I. | Urb Parques de Candelero | Calle Torrecielo #44 | | | Humacao | PR | 00791 | |
| 29806 | Aponte Leon, Luis | URB LOS MONTES | 447 CALLE FLACON | | | DORADO | PR | 00646 | |
| 1916131 | Aponte Lopez, Luis A. | Calle 1 B-5 URB Vista Monte | | | | Cidra | PR | 00739 | |
| 29849 | APONTE MALDONADO, CARMEN  F | URB STGO VEVE CALSADA #193 | | | | FAJARDO | PR | 00738 | |
| 1869137 | APONTE MARTINEZ , MARIA DEL S. | #8 URB. HOSTO | | | | SANTA  ISABEL | PR | 00757 | |
| 1849796 | Aponte Martinez, Maria del S. | 8 Urb. Hostos | | | | Santa Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1864383 | APONTE MARTINEZ, WANDA E | PO BOX 9311 | | | | CAGUAS | PR | 00726-9311 |
| 1660740 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 |
| 1853650 | Aponte Martinez, Wanda E. | PO Box 9311 | | | | Caguas | PR | 00726-9311 |
| 2219357 | Aponte Matta, Alfonso | Mansiones Montecasino II | 690 Gorrion | | | Toa Alta | PR | 00953 |
| 1606970 | APONTE MERCADO, MILAGROS | PO BOX 163 | | | | BARRANQUITAS | PR | 00794 |
| 2157675 | Aponte Montanez, Alberto | HC5-Box 5189 | | | | Yabucoa | PR | 00767 |
| 2157908 | Aponte Montanez, Luis Manuel | HC-5 Box 4920 | | | | Yabucoa | PR | 00767 |
| 1666378 | APONTE NADAL, NILSA | HC-01 BOX 14460 | | | | AGUADILLA | PR | 00603 |
| 1729431 | Aponte Negron, Mildred | HC-1 Box 3337 | | | | Jayuya | PR | 00664 |
| 1911465 | Aponte Ortiz, Carlos Raul | PO Box 513 | | | | Barranquitas | PR | 00794 |
| 1841400 | Aponte Ostolaza, Alicia | A-3 Calle H-2 | Urb. Alturas de Santa Isablea | | | Santa Isabel | PR | 00757 |
| 1162138 | APONTE RAMOS, AMANDA  I | URB PASEOS DEL RIO | 105 CALLE RIO GUAYANES | | | CAGUAS | PR | 00725 |
| 2215256 | APONTE RESTO, DAVID | PO BOX 94 | | | | RIO BLANCO | PR | 00744 |
| 1969412 | Aponte Reyes, Carmen  Del R | Urb Vista Del Sol #A-5 | | | | Coamo | PR | 00769 |
| 30301 | APONTE RIOS, REBECCA | URB COLINAS CALLE PRADO F19 | | | | YAUCO | PR | 00698 |
| 2131596 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F19 | | | YAUCO | PR | 00698 |
| 30301 | APONTE RIOS, REBECCA | URB. COLINAS | CALLE PRADO 5 F 19 | | | YAUCO | PR | 00698 |
| 2022197 | Aponte Rivas, Luis R. | PO Box-332 | | | | San Lorenzo | PR | 00754 |
| 2149192 | Aponte Rivera, Carmen A. | P.O. Box 3000 PMB 295 | | | | Coamo | PR | 00769 |
| 2154545 | Aponte Rivera, Joaquin Antonio | Urb Belinda C/8 Casa I-9 | | | | Arroyo | PR | 00714 |
| 1445504 | Aponte Rivera, Maria E. | 117 Calle Bambu Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 1445504 | Aponte Rivera, Maria E. | PO Box 221 | | | | Yabucoa | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2148390 | Aponte Rodriguez, Hilario | 4607 Pixley Ln. | | | North Port | FL | 34291 | |
|---|---|---|---|---|---|---|---|---|
| 1645420 | Aponte Rodriguez, Ivonne | A-25 Calle Estancia | Glenview 6 ds | | Ponce | PR | 00730 | |
| 2050010 | APONTE RODRIGUEZ, SARAI | PO BOX 1414 | | | AIBONITO | PR | 00705-1414 | |
| 2218627 | Aponte Rojas, Maria T. | HC 1 Box 68513 | | | Las Piedras | PR | 00771 | |
| 2034982 | APONTE ROSARIO, JANNETTE | PO BOX 506 | | | VILLALBA | PR | 00766 | |
| 2057971 | Aponte Rosario, Jannette | PO Box 506 | | | Villalba | PR | 00766 | |
| 1786281 | Aponte Santiago, Mariam | Urb. Monte Sol Calle 4 C-9 | | | Toa Alta | PR | 00953 | |
| 1755284 | Aponte Santiago, Miriam | Urb. Monte Sol | Calle 4 C-9 | | Toa Alta | PR | 00953 | |
| 2038055 | Aponte Santos, Elba L. | Urb. Sabanera Flamboyan 365 | | | Cidra | PR | 00739 | |
| 30615 | Aponte Santos, Maria M. | Apdo.398 | | | Cagaus | PR | 00726 | |
| 30615 | Aponte Santos, Maria M. | Urb. Villa Del Carmen | I-4 Calle 9 | | Cidra | PR | 00739 | |
| 1904689 | APONTE SEPULVEDA, INES | LLENAR TODOS LOS ESPACIOS CORRESPONDIENTES | URB COLINAS DEL GIGANTE A6 | CALLE LIRIOS | ADJUNTAS | PR | 00601 | |
| 916082 | APONTE TORRES, LUIS  A | GLENVIEW GARDEN | CALLE N20 CASA X13 | | PONCE | PR | 00730 | |
| 1560454 | Aponte Torres, Marta E. | 2 Calle Bella Vista | | | Morovis | PR | 00687 | |
| 1099777 | APONTE TORRES, VIRGINIA | RR #9 BOX 1091 | | | SAN JUAN | PR | 00926 | |
| 592054 | Aponte Torres, Wilberto Luis | HC - 01 Box 4324 | | | Adjuntas | PR | 00601 | |
| 1866420 | Aponte Torres, Zulma | F-10 Calle 6 | Cab Villa Cristina | | Coamo | PR | 00769 | |
| 779852 | APONTE VAZQUEZ, SANDRA | URB. LAS AGUILAS | B-16 CALLE 5 | | COAMO | PR | 00769 | |
| 30769 | APONTE VAZQUEZ, SANDRA P | LAS AGUILAS | B 16 CALLE 5 | | COAMO | PR | 00769 | |
| 1500082 | Aponte Vega, Maribel | 136 calle Flamboyan | | | Sabana Grande | PR | 00637 | |
| 1603452 | Aponte Zayas, Anabel | HC 3 Box 9807 | | | Barranquitas | PR | 00794 | |
| 2212369 | Aponte, Daniel Espada | HC3 Box 17711 | | | Utuado | PR | 00641 | |
| 1739977 | Aponte, Jonathan  Perez | 219 Calle 12 Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1595062 | Aponte, Luisa Irigoyen | Urb. Valle del Rey | Calle Lanceoda 4815 | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2209542 | Aponte, Mayra Lopez | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 | |
| 730503 | APONTE, NOMARIS | 1 PASEO ADRIAN ACEVEDO | | | | LAS MARIAS | PR | 00670 | |
| 731281 | Aponte, Norma Torres | BO OBRERO | 710 CALLE WEBB | | | SAN JUAN | PR | 00916 | |
| 1647762 | Aponte-Gonzalez, Delys N. | HC 01 Box 10063 | | | | Cabo Rojo | PR | 00623 | |
| 2157179 | Aquiles Martinez, Elva E. | Luis Munoz Rivera #104 Coco Viejo | | | | Salinas | PR | 00751 | |
| 31186 | AQUINA VEGA, LUZ M | CALLE 33 DD-3 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1713181 | Aquino Carbonell, Lourdes | HC 04 Box 15873 | | | | Carolina | PR | 00987 | |
| 2219286 | Aquino Martinez, Migdalia | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 2198073 | Aquino Martinez, Migdalia | PO Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 1655860 | Aquino, Leslie Irizarry | Portal del Sol 115 Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1735806 | Aquiro Ortiz, Aris Abdiel | Res. Villas DeMabo | Edif 16 Apt.101 | | | Guaynabo | PR | 00970 | |
| 1850960 | Aquirre Rivera, Zenaida | PO Box 800850 | | | | Coto Laurel | PR | 00780-0850 | |
| 31317 | ARACENA QUINONES, JOHAN I | VILLAS DE LOIZA | DD 21 CALLE 45 A | | | CANOVANAS | PR | 00729 | |
| 31319 | ARACENA RODRIGUEZ, INDIANA M. | EXT FRANCISCO OLLER | D 3 CALLE A | | | BAYAMON | PR | 00956 | |
| 2027985 | Aradondo Quinones, Sylvia Iris | Box 295 | | | | Sabana Grande | PR | 00637 | |
| 1851702 | Aragones Rodriguez, Enid D | 1353 Antonio Arroyo | | | | San Juan | PR | 00921 | |
| 1667801 | ARANA CARRION, EDWIN X | HC 2 BOX 5385 | | | | BAJADERO | PR | 00616 | |
| 2156235 | Arand Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 | |
| 1778624 | ARANDA GONZALEZ , ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1777619 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1797562 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |
| 1749833 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1691481 | ARANDA GONZALEZ, ELIZABETH | PO BOX 2095 | | | | SALINAS | PR | 00751 |
| 1633416 | Araud Sotomayor and Iris Nanette | 2183, Calle Naranjo | | | | Ponce | PR | 00716 |
| 1633416 | Araud Sotomayor and Iris Nanette | Iris Nanette | #2183, Ponce, Urb.Los Caobos | | | Ponce | PR | 00716 |
| 2156226 | Araul Padilla, Julio Enrique | HC-01 Box 9335 | | | | Penuelas | PR | 00624 |
| 2007636 | ARBELO NIEVES, CARMEN M | PO BOX 339 | | | | CAMUY | PR | 00627 |
| 1916717 | ARBELO NIEVES, IRIS M | PO BOX 339 | | | | CAMUY | PR | 00627 |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 |
| 1945234 | Arbelo Nieves, Iris M. | P.O Box 339 | | | | Camuy | PR | 00627 |
| 2050782 | Arbelo Nieves, Iris M. | P.O. Box 339 | | | | Camuy | PR | 00627 |
| 2095386 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 2101277 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 1936830 | Arbelo Rojas, Ana E. | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 2219322 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 |
| 2220922 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627-0241 |
| 2223089 | Arbelo, Iris | PO Box 339 | | | | Camuy | PR | 00627 |
| 2093626 | Arbelo-Nieves, Carmen M. | PO Box 339 | | | | Camuy | PR | 00627 |
| 2009098 | Arbelo-Nieves, Iris M. | PO Box 339 | | | | Camuy | PR | 00627 |
| 2055769 | Arbelo-Rojas, Ana E. | HC - 04 Buzon 17020 | | | | Camuy | PR | 00627 |
| 1740606 | ARBELO-SANDOVAL, LORRAINE | PO BOX 5112 | | | | CAGUAS | PR | 00726-5112 |
| 1837788 | Arbona Quinones, Ana | 1774 Calle Marquesa | Valle Real | | | Ponce | PR | 00716-0505 |
| 1655326 | Arbona Quinones, Ana | 1774 Calle Marquesga | Valle Real | | | Ponce | PR | 00716-0505 |
| 2121879 | Arce Bucetta, Nilda I. | 68-3 Bo. Guayney | | | | Manati | PR | 00674 |
| 2230441 | Arce Corchado, Mary Elin | Arenales Altos Buzón 620 | Carretera 112 | | | Isabela | PR | 00662 |
| 2223203 | Arce Cordero, Wilhem | Urb. Radio Ville | Calle No. 1, Num. 18 | | | Arecibo | PR | 00612 |
| 1749966 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | 2nda ext. Country Club | | | Rio Piedras | PR | 00924 |
| 1792622 | Arce Cruz, Wanda I. | Calle Lola Rodriguez de Tio #777 | Segunda extencion Country Club | | | Rio Piedras | PR | 00924 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 31749 | Arce Farina, Rafael | PO Box 3631 | | | | Guaynabo | PR | 00970 |
| 1901344 | Arce Gallego, Esperanza | 2617 Urb. Constancia | Boulevard Luis A Ferre | | | Ponce | PR | 00717 |
| 1661189 | Arce Garcia, Isabel L | AL7 Calle 28 | Interamericana Gardens | | | Trujillo Alto | PR | 00976 |
| 1950571 | ARCE LEBRON, SHANDELL | 31 URB. BOSQUE DE LAS FLORES | | | | BAYAMON | PR | 00956 |
| 1498507 | Arce Rivera, Nivia I | Urbanizacion La Providencia IP-31 calle 10 | | | | Toa Alta | PR | 00953 |
| 1587469 | ARCE RODRIGUEZ, AMALIA N. | HC4 BOX 46876 | | | | SAN SEBASTIAN | PR | 00685 |
| 1886903 | Arce Soto, Luz E. | HC 7 Box 33066 | | | | Hatillo | PR | 00659 |
| 1760849 | Arce Vega, Carmen J | Hc 05 Box 29858 | | | | Camuy | PR | 00627 |
| 948971 | ARCELAY LORENZO, ALFREDO | BO. CUBA BOX 2189 | | | | MAYAQUEZ | PR | 00680 |
| 2024728 | Arcelay Torres, Digna | 712 Calle Yunque | Urb: Alturas de Mayaguez | | | Mayaguez | PR | 00682-6236 |
| 1697280 | Arce-Mercado, Yaritza | PO Box 38 | | | | Lares | PR | 00669 |
| 32182 | Archilla Diaz, Benjamin | Po Box 1163 | | | | Bayamon | PR | 00960 |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 |
| 1867013 | Areizaga Bravo, Darma Ivette | HC-1 Box 18549 | | | | Aguadilla | PR | 00603-9363 |
| 2155123 | Arenas Mandry, Ileana | 1916 Calle Sacristia Exteasion Salozar | | | | Ponce | PR | 00717 |
| 1859255 | Ares Bouet, Stuart | Verdum II Calle Orquidea 830 | | | | Hormigueros | PR | 00660-1859 |
| 2192222 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 2221750 | Arevalo Cruz, Esperanza | Box 507 | | | | Mercedita | PR | 00715 |
| 766034 | ARGUELLES ROSALY, WILLIAM | PO BOX 1605 | | | | ARECIBO | PR | 00613 |
| 1508841 | ARIAS AGUEDA, EDGAR | PO BOX 1045 | | | | ISABELA | PR | 00662-1045 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1643680 | ARIAS HERNANDEZ, SUSANA | URB. MANSIONES DE CABO ROJO CALLE PLAYA 38 | | | | CABO ROJO | PR | 00623 | |
|---|---|---|---|---|---|---|---|---|---|
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 125416 | Arill Torres, Carlos M. | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 1957613 | Arill Torres, Carlos Miguel | Calle Valeriano Munoz #3 | Altos | | | San Lorenzo | PR | 00754 | |
| 2008241 | Arill Torres, Ida | #3 CALLE VALERIANO MUNOZ | | | | SAN LORENZO | PR | 00754 | |
| 2055848 | Aristud Rivera, Marisol | 210 Calle Las Cuevas | Los Gonzalez | | | Trutillo Alto | PR | 00976 | |
| 2001461 | Aristud Rivera, Marisol | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2001461 | Aristud Rivera, Marisol | Los Gonzales 2-210 Las Cuevas | | | | Trujillo Alto | PR | 00976 | |
| 2045123 | Arizmendi Mercado, Miriam | GG-19 Everalda, Urb. Bayamon Gdns | | | | Bayamon | PR | 00957 | |
| 1981466 | Arizmendi Mercado, Miriam | GG-19 Everalda; | Urb Bayamon Gdns | | | Bayamon | PR | 00957 | |
| 1511814 | Armenteros, Cipriano | Yaimarie Bonilla Lugo | HC Box 44663 | | | Vega Baja | PR | 00693 | |
| 2140931 | Arocho Figueroa, Israel | Coto Laurel | Palmarejo Buzon 517 | | | Ponce | PR | 00780-2211 | |
| 2100689 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1996528 | Arocho Gonzalez, Ana Maria | 26 Calle Diego Deynes | | | | Moca | PR | 00676 | |
| 1899738 | Arocho Gonzalez, Ana Maria | Centro Gubernamental | | | | Moca | PR | 00676 | |
| 2058240 | Arocho Perez, Maria B. | HC 03 8493 Espino | | | | Lares | PR | 00669 | |
| 2149477 | Arocho Perez, Rene | HC6 Box 17157 | | | | San Sebastian | PR | 00685 | |
| 2154018 | Arocho Ramirez, Carmelo | PO Box 267272 | Juncal Contract Station | | | San Sebastian | PR | 00685 | |
| 2155552 | Arocho Rena, Orlando | HC-6 Box 17157 | | | | San Sebastian | PR | 00685 | |
| 1940731 | Arocho Reyes, Emilio | PO Box 801461 | | | | Coto Laurel | PR | 00780 | |
| 1791350 | Arocho Rivera, Ana G. | HC-2 Box 22708 | | | | San Sebastian | PR | 00685 | |
| 1737599 | Arocho Rivera, Aurea | P.O.BOX 7004 PMB 115 | | | | San Sebastian | PR | 00685 | |
| 1600802 | Arocho Rivera, Awilda | HC-06 BOX 17088 | | | | San Sebastian | PR | 00685 | |
| 1701428 | Arocho Rivera, Carlos O. | HC-06 BOX 17491 | | | | San Sebastián | PR | 00685 | |
| 2149310 | Arocho Rivera, Heriberto | HC2 Box 22781 | | | | San Sebastian | PR | 00685 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149515 | Arocho Rivera, Santos | HC 02 Box 22705 | | | | San Sebastian | PR | 00685 | |
| 2149751 | Arocho Rosado, Guillermo | HC 07 Box 76784 | | | | San Sebastian | PR | 00685 | |
| 72306 | AROCHO SALTAR, CARLOS E | HC 03 BOX 33401 | | | | AGUADA | PR | 00602 | |
| 1613366 | Arocho Valentín, Zuleyka M. | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 | |
| 2101248 | Arocho Vidal, Irma  Iris | 11 Calle La Reina | | | | Isabela | PR | 00662 | |
| 1643874 | Arocho, Maegarita  Gerena | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1968554 | Arriaga Torres, Robert | Buzon 8513 | | | | Villalba | PR | 00766 | |
| 2090371 | Arrigoita Rojas, Carmen Elisa | 802 Calle 3 Final Casa 802 | | | | Las Piedras | PR | 00771 | |
| 2149449 | Arroya Alomar, Rosael | PO Box 1212 | | | | Santa Isabel | PR | 00757 | |
| 1615248 | Arroyo Arroyo, Ramona C | Calle C F-7 | Urbanizacion Santa Marta | | | San German | PR | 00683 | |
| 2146492 | Arroyo Campos, Adelina | Urb. Villa Retiro Sur Calle #15 Q-25 | | | | Santa Isabel | PR | 00757 | |
| 1483534 | Arroyo Cancelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1483759 | Arroyo Candelario, Jorge | Colinas del Oeste | Calle 9 E-13 | | | Hormigueros | PR | 00660 | |
| 1013614 | Arroyo Candelario, Jorge | Colinas Del Oeste | E13 Calle 9 | | | Hormigueros | PR | 00660-1924 | |
| 34178 | Arroyo Candelario, Jorge | Colinas Del Oeste | E 13 Calle 9 | | | Hormigueros | PR | 00660 | |
| 1761379 | Arroyo Carrion, Maria  J | #60 Calle Borinquena | | | | San Juan | PR | 00925 | |
| 1761379 | Arroyo Carrion, Maria  J | Ave. Cesar Gonzalez, Esq. Juan Calaf Urb. Tres Mon | | | | San Juan | PR | 00917 | |
| 2164575 | Arroyo Castro, Julio | HC #6 Box 11215 | | | | Yabucoa | PR | 00767 | |
| 1085720 | ARROYO CINTRON, ROBERTO A | URB EL ALEMEIN | CALLE LEPANTO # 9 | | | SAN JUAN | PR | 00926 | |
| 34262 | ARROYO CORDERO, BRENDALIZ | CIRCULO MAGICO S-21 | URB. VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| 1866111 | Arroyo Cortes, Juan Bautista | #4552 Calle Natacion Urb Villa Delicias | | | | Ponce | PR | 00728-3718 | |
| 1133869 | ARROYO CORTES, RAFAEL | 169 MIGUEL R. TEXIDOR | URB. ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0502 | |
| 2208698 | Arroyo Cruz, Carmen E. | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2109464 | Arroyo Diaz, Agne G. | Florimar Gardens G Calle Ronda | Apt G-304 | | | San Juan | PR | 00926-5283 | |
| 2155649 | Arroyo Diaz, Carlos Ruben | HC-65 Buzon 4202 | | | | Patillas | PR | 00723 | |
| 1932823 | Arroyo Diaz, Carmen Ava | Bo: Guayabal Sector Cerro | HC-01- Box 4451 | | | Juan Diaz | PR | 00798-9705 | |
| 1683425 | Arroyo Diaz, Ivan | 337 Calle Dorada Estancias de Barceloneta | | | | Barceloneta | PR | 00617 | |
| 1253050 | ARROYO DIAZ, LUIS C | HC 65 BOX 4202 | | | | PATILLAS | PR | 00723 | |
| 2223784 | Arroyo Diaz, Ramon L. | Jard. Arroyo Calle BB-Z-25 | | | | Arroyo | PR | 00714 | |
| 1615526 | ARROYO FERNANDEZ, MARIA M | HC 01 BOX 2660 | | | | LOIZA | PR | 00772 | |
| 1647120 | Arroyo Figueroa, Aida | Quintas del Sur Calle 9 J10 | | | | Ponce | PR | 00728 | |
| 1459712 | ARROYO FIGUEROA, LUCIANO | PO BOX 173 | | | | YABUCOA | PR | 00767-0173 | |
| 2056489 | Arroyo Gonzales, Rosa L. | PO Box 1005 | | | | Rincon | PR | 00677 | |
| 2099709 | ARROYO GONZALEZ, JANET A. | D-D-19 28 STA. JUANITA | | | | BAYAMON | PR | 00956 | |
| 1980550 | ARROYO HEREDIA, LYDIA | PO BOX 554 | | | | JAYUYA | PR | 00664 | |
| 1784664 | ARROYO HERNANDEZ, SANDRA | URB. CAFETAL II | CALLE CATURRA L12 | | | YAUCO | PR | 00698 | |
| 2244954 | Arroyo Jiménez, Héctor | 1783 Ave. Paz Granela | Urb. Santiago Iglesias | | | San Juan | PR | 00921 | |
| 1153346 | ARROYO LEDEE, WILFREDO | PO BOX 1901 | | | | GUAYAMA | PR | 00785-1901 | |
| 2135570 | Arroyo Lopez, Myrna | P.O. Box 501 | | | | Boqueron | PR | 00622-0501 | |
| 2079282 | ARROYO LOPEZ, VIRGINIA | WC-30 C/CAMPECHE | URB STA JUANITA | | | BAYAMON | PR | 00956 | |
| 2008181 | ARROYO LOZADA, MARIA V. | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2011369 | Arroyo Lozada, Maria Virgen | PO Box 1834 | | | | San Lorenzo | PR | 00754 | |
| 1677276 | Arroyo Lucena, Luz N | HC 05 Box 34590 | | | | Hatillo | PR | 00659 | |
| 1957001 | Arroyo Lucena, Luz N. | HC 05 Box 34590 | | | | Hatillo | PR | 00659-9798 | |
| 2233535 | Arroyo Maldonado, Maria del Carmen | HC. Box 5629 | | | | Comerio | PR | 00782 | |
| 34740 | Arroyo Melendez, Felix D | HC 01 Box 2158 | | | | Maunabo | PR | 00707 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1438453 | ARROYO MELENDEZ, OCTAVIA | ALT RIO GRANDE | N603 CALLE 10B | | | RIO GRANDE | PR | 00745-3351 | |
| 2222045 | Arroyo Melendez, Octavia | Urb Alturas de Rio Grande | N 603 Calle 10-B | | | Rio Grande | PR | 00745 | |
| 2091655 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antonio | | | Anasco | PR | 00610 | |
| 2091362 | Arroyo Negroni, Migdalia | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091767 | Arroyo Negroni, Migdalia | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 616838 | ARROYO OCASIO, AWILDA | HC 2 BOX 6334 | | | | UTUADO | PR | 00641 | |
| 2089170 | Arroyo Ortiz, Carmen M. | 235 Bo. Pampanos | | | | Ponce | PR | 00717 | |
| 1577640 | Arroyo Ortiz, Linnette | Mans. Colinas de Cupey  H3 Caoba St. | | | | San Juan | PR | 00926 | |
| 1778161 | ARROYO OTERO, LUZ S | SECTOR PABON | 7 PEDRO PABON | | | MOROVIS | PR | 00687 | |
| 1701873 | Arroyo Percy, Antonia M. | Urb.Los Caobos | Caqlle Nogal 2153 | | | Ponce | PR | 00716-2704 | |
| 2131289 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1841136 | ARROYO PEREZ, ANTONIA | HC-1 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 1930310 | Arroyo Perez, Antonia | HC-1 Box 7841 | | | | Villalba | PR | 00766 | |
| 1911309 | Arroyo Perez, Carmen Julia | Urb. Alturco Penuelas #2 | Q13 15 | | | Penuelas | PR | 00624 | |
| 1247452 | ARROYO PEREZ, LEONIDES | HC 38 BOX 7438 | | | | GUANICA | PR | 00653 | |
| 1861146 | Arroyo Ponce, Nydia | 8 Calle Onix | Urb. Lamela | | | Isabela | PR | 00662 | |
| 1249223 | ARROYO RAMOS, LISSETTE | PO BOX 1304 | | | | GUAYAMA | PR | 00784-1304 | |
| 1917632 | Arroyo Reyes, Rosa  I | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 2054315 | Arroyo Reyes, Rosa I. | P.O. Box 262 | | | | Jayuya | PR | 00664 | |
| 2070873 | ARROYO REYES, ROSA I. | P.O. Box 262 | | | | JAYUYA | PR | 00664 | |
| 2068876 | Arroyo Reyes, Rosa I. | PO Box 262 | | | | Jayuya | PR | 00664 | |
| 2050436 | ARROYO REYES, ROSA I. | PO BOX 262 | | | | JAYUYA | PR | 00664 | |
| 2143716 | Arroyo Rivera, Alma | HC 06 Box 2489 | | | | Ponce | PR | 00731-9613 | |
| 2040596 | Arroyo Rivera, Eva | Calle Gardenia A-4 Urb.Las Vegas | | | | Catano | PR | 00962 | |
| 1777395 | Arroyo Rosado, Magda M | Box 39 | | | | Manati | PR | 00674 | |
| 1602774 | Arroyo Santiago, Carmen L. | HC2 Box 10295 | | | | Yauco | PR | 00698 | |
| 1814452 | Arroyo Santiago, Ramon A. | PO Box 6165 | | | | Ponce | PR | 00733 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1088183 | ARROYO SANTIAGO, ROSA M | PO BOX 7568 | | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|---|
| 1477809 | ARROYO SOSTRE, YOMAIRA | HC-02 BOX 8012 | | | | MAUNABO | PR | 00708 | |
| 1477809 | ARROYO SOSTRE, YOMAIRA | P O BOX 261 | | | | MAUNABO | PR | 00708 | |
| 1765018 | Arroyo Valentin, Daisy | Calle Madre Selva K-368 | Urb Loiza Valley | | | Canovanas | PR | 00729 | |
| 1675000 | Arroyo Valentin, Daisy | Calle MadreSelva K-368 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 1851784 | Arroyo Velazquez, Rosa I. | Los Colobos Park 213 Sauce | | | | Carolina | PR | 00987 | |
| 620295 | ARROYO, BRENDALIZ | URB VALLE HERMOSO ABAJO | SZ 1 CIRCULO MAGICO | | | HORMIGUEROS | PR | 00660 | |
| 1831955 | Arroyo, Israel Vega | HC03 Box 9554 | | | | San German | PR | 00683 | |
| 2110542 | Arroyo, Victor Matos | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 | |
| 1787034 | Arroyo-Pantojas, Luis M. | Luis M. Arroyo-Pantojas / Madeline González-Crespo | Urb. Velomas 153, Ave. Central Carmen | | | Vega Alta | PR | 00692 | |
| 1740037 | Aruz Barbosa, Belen | Bo. Amelia #3 Calle Acerina | | | | Guaynabo | PR | 00965 | |
| 1764950 | Aruz Barbosa, Minerva | Urb. Santa María B28 Calle Santa Barbara | | | | Toa Baja | PR | 00949 | |
| 1787014 | ARVELO CRESPO, MIRTA | URB VENUS GARDENS 680 CALLE OBREGON | | | | SAN JUAN | PR | 00926-4608 | |
| 754826 | ARVELO CRESPO, SONIA | URB ALMIRA | AF 3 CALLE 4 | | | TOA BAJA | PR | 00950 | |
| 1807092 | Arvelo De Jesus, Carmen | Luz 13 | | | | Salimas | PR | 00751 | |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 1974954 | ARVELO MORALES, WANDA I. | P.O. BOX 1845 | | | | MAYAGUEZ | PR | 00681 | |
| 2060256 | ARVELO MORALES, WANDA I. | PO BOX 1845 | | | | MAYAGUEZ | PR | 00681-1845 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 04 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |
| 15947 | ARVELO PLUMEY, ALMA M | HC 4 BOX 17263 | | | | CAMUY | PR | 00627-7601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|---|
| 15947 | ARVELO PLUMEY, ALMA M | HCO4 BOX 17263 | | | | CAMUY | PR | 00627 | |
| 1764178 | Arvelo Quiñones, Suania M | PO Box 1960 | | | | Yauco | PR | 00698 | |
| 1613345 | ARVELO SILVA, MIRIAM S | RES YAGUEZ EDF 20 APT 200 | | | | MAYAGUEZ | PR | 00680 | |
| 1775943 | Arzola Davila, Vilmari | HC 63 buzón 3322 | | | | Patillas | PR | 00723 | |
| 1956954 | Arzola Negron, Mayra  Doris | A-22A Calle 5, Lajos de Plata | Levittown | | | Toa Baja | PR | 00949 | |
| 1939896 | ARZOLA RODRIGUEZ, ERIODITA | PO BOX 560456 | | | | GUAYANILLA | PR | 00656 | |
| 1991819 | Arzola Rodriguez, Rosa Elena | HC 01 Buzon 6846 | Macana del Rio | | | Guayanilla | PR | 00656 | |
| 2006395 | Arzuaga Guzman, Juanita M. | Urb. Bairoa Park Parque de la Fuente c-14 | | | | Caguas | PR | 00727 | |
| 1916813 | ASENCIO DE TROCHE, CYNTHIA | P.O. BOX 1753 | | | | CABO ROJO | PR | 00623 | |
| 2155520 | Asencio Rivera, Ana I | Calle Magnolia #26 | | | | Vieques | PR | 00765 | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 1657482 | Asprilla, Juan  Ruíz | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1217468 | ASTACIO CORREA, ILEANA | Edif.Lila Mayoral Num 306 Aptco 194090 | | | | San Juan | PR | 00619-4090 | |
| 1217468 | ASTACIO CORREA, ILEANA | P.O. Box 1394 | | | | Salinas | PR | 00751 | |
| 2067711 | Astacio Correa, Ileana | PO Box 1394 | | | | Salinas | PR | 00751 | |
| 1599881 | ASTACIO CORREA, ILEANA | PO BOX 1394 | | | | SALINAS | PR | 00751 | |
| 1217468 | ASTACIO CORREA, ILEANA | PO BOX 146 | | | | SALINAS | PR | 00751 | |
| 1537631 | Astacio Delgado, Nancy Stella | Raul E. Rosado Toro, Esq. | Club Manor Village | B-4 Tomas Agrait Street | | SAN JUAN | PR | 00924 | |
| 1627447 | ASTACIO NIEVES, CARMEN | HC 07 BOX 2576 | MONTES LLANOS KM 11 HM. | | | PONCE | PR | 00731 | |
| 1594732 | Astacio Nieves, Carmen | HC 07 Box 2576 | Montes Llanos Km 11 Hm. | | | Ponce | PR | 00731 | |
| 1627447 | ASTACIO NIEVES, CARMEN | PO BOX 22 | | | | MERCEDITAS | PR | 00715-0022 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1594732 | Astacio Nieves, Carmen | PO Box 22 | | | | Merceditas | PR | 00715-0022 |
| 1717404 | Astacio Nieves, Carmen | PO Box 22 | | | | Mercedita | PR | 00715 |
| 1785320 | ASTACIO RIVERA, CARMEN H. | URB SAN AGUSTIN | CALLE SALDADO LEBRON 412 | | | SAN JUAN | PR | 00923 |
| 2087663 | ASTACIO SANCHEZ, ELIZABETH | HC 01 BOX 11129 | | | | CAROLINA | PR | 00987 |
| 1941175 | Astacio Sepulveda, Glorimar | Urb Santa Teresita | 5021 Calle San Pedro | | | Ponce | PR | 00730 |
| 1837615 | Astacio, Patria M. | Calle Villa Sol 31 | Bo. Playita - Salinas | Box 594 | | Salinas | PR | 00751 |
| 1837615 | Astacio, Patria M. | Correa | Box 594 | | | Salinas | PR | 00751 |
| 1845701 | ASTOR ACOSTA, EGLANTINA | Juan B. Roman 871 Urbanizacion Country Club | | | | San Juan | PR | 00924 |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 |
| 1540982 | ATANACIO RIVERA, SUSANA | URB ALT DE FLAMBOYAN | F6 CALLE 9 | | | BAYAMON | PR | 00959 |
| 37194 | ATECA, MARIA DE LOS A. | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 |
| 37194 | ATECA, MARIA DE LOS A. | Maria De Los Angeles Ateca Mulero | Brisas De Ceiba | Numero 104 Calle 6 | | Ceiba | PR | 00735 |
| 37194 | ATECA, MARIA DE LOS A. | URB. BRISER DE CEIBA 104 C/6 | | | | CEIBA | PR | 00735 |
| 2217991 | Atiles Acevedo, Luz Z. | HC-01 P.O. Box 11314 | | | | Carolina | PR | 00987 |
| 1566103 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 37520 | AULET BERRIOS, MARTIN | ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |
| 37522 | AULET BERRIOS, MARTIN | URB ROYAL GARDENS | C25 CALLE ESTHER | | | BAYAMON | PR | 00956 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1993053 | Aulet Natal, Eileen I. | 138 Orguidea Urb. Jardines | | | | Jayuya | PR | 00664 | |
| 2103277 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 1993053 | Aulet Natal, Eileen I. | Box 446 | | | | Jayuya | PR | 00664 | |
| 365162 | AULET RIVERA, NILDA  R | COND VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS | APTO 5208 | | SAN JUAN | PR | 00926-4738 | |
| 1847490 | AULET RIVERA, NILDA  R. | COND. VEREDAS DE VENUS | 800 CALLE PIEDRAS NEGRAS Apto 5208 | | | SAN JUAN | PR | 00926-4738 | |
| 1884202 | AUSUA PAGAN, ANDRES | HC 2 BOX 3820 | | | | PENUELAS | PR | 00624 | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 2091392 | Avellanet Acosta, Maria Socorro | 5011 Alheli Buenaventura | | | | Mayaguez | PR | 00682-1273 | |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00732 | |
| 1864332 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00931 | |
| 1882331 | Avenaut Levante, Rosabel | Box 8894 | | | | Ponce | PR | 00731 | |
| 1864332 | Avenaut Levante, Rosabel | F19 CALLE AMATANTA JARDINES LAGOT | | | | Ponce | PR | 00716 | |
| 2144642 | Avices Bultran, Socorro | Calle Leopoldo Cepeda #359 | | | | Aguirre | PR | 00704 | |
| 1093255 | AVILA CUEVAS, SHEILA A | HC 3 BOX 17067 | | | | QUEBRADILLAS | PR | 00678 | |
| 780394 | AVILA FEREIRA, FANY | NUM. 947 CALLE GUARIONEX | BARAMAYA | | | PONCE | PR | 00728 | |
| 1844537 | Avila Fereira, Fany M. | 947 Guavionex | Urb. Baramaya | | | Ponce | PR | 00728-2526 | |
| 1765069 | AVILA MARTINEZ, MARILU | URB.  ALTAMIRA | L - 15 C/ 10 APART.  118 | | | LARES | PR | 00669 | |
| 1883175 | Avila Perez , Vivian Maria | Bloque 225 #15 Calle 606 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1665156 | Avila Perez, Vivian M | Bloque 225 # 15 | Calle 606 | Villa Carolina | | Carolina | PR | 00985 | |
| 1725557 | Avila Pérez, Vivian M. | Bloque 225#15 calle 606 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1213750 | AVILES BADILLO, HECTOR J | PO BOX 399 | | | | AGUADA | PR | 00602 | |
| 1720781 | Aviles Berdecia, Christian A | Po Box 553 | | | | Barranquitas | PR | 00794 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627952 | Aviles Caban, Elisa | Buzón 1107 Calle Flamboyan Bo. Brenas | | | | Vega Alta | PR | 00692 | |
| 2023280 | Aviles Casiano, Efrain | Urb Estancias Del Rio #850 | | | | Homigueros | PR | 00660 | |
| 2149479 | Aviles Chaparro, Neston | Hc8 Box 82850 | | | | San Sebastian | PR | 00685 | |
| 2047345 | Aviles Collazo, Aida E. | #2 Jardines de Orguidea | | | | Vega Baja | PR | 00693 | |
| 1970720 | Aviles Collazo, Carmen | 28 Calle B Urb Monte Carlo | | | | Vega Baja | PR | 00693 | |
| 1862013 | Aviles Cortes, Rosa | 66 Calle Hucar | Bo. Sabanetas | | | Ponce | PR | 00716-4405 | |
| 1862013 | Aviles Cortes, Rosa | Oficina 304 Calle Ave Las Americas Centro Gubernam | | | | Ponce | PR | 00717 | |
| 1648130 | Aviles Cruz, Aixa R | Ext Marisol Calle 2 Num 74 | | | | Arecibo | PR | 00612 | |
| 130624 | AVILES CURET, DEBORAH | P O BOX | | | | ANASCO | PR | 00610 | |
| 1603446 | Aviles Curet, Deborah | P.O. Box 1964 | | | | Anasco | PR | 00610 | |
| 1867509 | Aviles Estrada, Myriam  Lisbell | Apartado 996 | | | | San German | PR | 00683 | |
| 1884802 | Aviles Estrada, Myriam Lisbell | Apartado 996 | | | | San German | PR | 00683 | |
| 1994830 | Aviles Gonzalez, Gladys M. | 35 E | | | | Hatillo | PR | 00659 | |
| 1994830 | Aviles Gonzalez, Gladys M. | HC-01 Box 4463 | | | | Hatillo | PR | 00659 | |
| 38654 | AVILES HERNANDEZ, DIANA | PO BOX 914 | | | | CIDRA | PR | 00739 | |
| 1984883 | Aviles Hidalgo, Idelisa L | Box 540 | | | | Moca | PR | 00676 | |
| 2111101 | Aviles Hidalgo, Idelisa L. | Box 540 | | | | Moca | PR | 00676 | |
| 1894871 | Aviles Lopez, Norma I. | AC-7 Espirita Santo | | | | Bayamon | PR | 00961 | |
| 1701008 | Avilés López, William | P. O. Box 502 | | | | Orocovis | PR | 00720 | |
| 2068988 | Aviles Marin, Elaine J | 7 - Urb Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2081564 | Aviles Marin, Elaine J. | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2058754 | Aviles Marin, Elaine J. | 7 Urb. Valles De Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2034648 | AVILES MARIN, ELAINE J. | 7-URB VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |
| 2073918 | Aviles Marin, Elaine Judith | 7 - Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 984619 | AVILES MARIN, ELAINE JUDITH | 7 URB. VALLES DE BEATRIZ | | | | CAYEY | PR | 00736-9114 |
| 38754 | AVILES MARTINEZ, ROSA D | P.O. BOX 137 | | | | MOROVIS | PR | 00687 |
| 1931125 | AVILES MATIAS, CARMEN | URB. VILLA SERAL A-4 | | | | LARES | PR | 00669 |
| 780472 | AVILES MEDINA, WALESKA | P.O. BOX 1641 CALLE LUIS M. MARIN | PARCELAS MARÍAS #471 | | | ANASCO | PR | 00610 |
| 2078141 | AVILES MENDEZ , MILAGROS | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681-2159 |
| 2079173 | Aviles Mendez, Milagros | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 1882938 | Aviles Mendez, Milagros | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 |
| 780476 | AVILES MERCADO, LUZ | 13 LAS FLORES | URBANIZACION | | | BARRANQUITAS | PR | 00794 |
| 38803 | AVILES MOJICA, ISABEL | COOP. JARDINES DE SAN IGNACIO | APT.1414-A | | | SAN JUAN | PR | 00927 |
| 2207967 | Aviles Nieves, Lissette | GG-20 25 Urb. Cana | | | | Bayamon | PR | 00957-6224 |
| 1877150 | Aviles Ocasio, Julio C. | Buzon 1214 | Carocales 111 | | | Penuelas | PR | 00624 |
| 1626863 | Aviles Ocasio, Maria I | 214 N. Easternling St. #102 | | | | Dalton | GA | 30721 |
| 1233298 | AVILES PADIN, JOSE | SECTOR EL FOSFORO | 41547 | | | QUEBRADILLAS | PR | 00678 |
| 2114528 | Aviles Padin, Luz E. | 322 Calle 17 Parcelas Terranova | | | | Quebradillas | PR | 00678-9607 |
| 2207339 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamón | PR | 00959 |
| 2209269 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 2209434 | Aviles Perez, Marcos D. | 172 Casa Linda Village | | | | Bayamon | PR | 00959 |
| 1956269 | Aviles Perez, Naud | C-9 Urb. Los Cerros | | | | Adjuntas | PR | 00601 |
| 1106279 | AVILES PLAZA, YERILDA | HC67 BOX 15144 | | | | BAYAMON | PR | 00922 |
| 1835186 | Aviles Ramos, Migdalia | Urb. Jardines de Monaco II | 30 Calle Holanda | | | Manati | PR | 00674 |
| 39027 | AVILES RIVERA, LESLIE | 400 COND TORRES DE CAROLINA | APT1206 | | | CAROLINA | PR | 00987 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 |
| 2196853 | Aviles Rivera, Miguel A | PO Box 745 | | | | Guanica | PR | 00653 |
| 1717644 | Aviles Rodriguez, Carmen J. | Bloque 7 Calle M-4 | Urb. Villa Linares | | | Vega Alta | PR | 00692 |
| 1786100 | AVILES ROMAN, JOSE | HC 4 BOX 46905 | | | | HATILLO | PR | 00659-8443 |
| 1531590 | AVILES SANTIAGO, EDWARD | MAGNOLIA GARDEN | CALLE 21 H23 | | | BAYAMON | PR | 00956 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2218651 | Aviles Toro, Lizzette | Z-7 Calle Flor de Verano River Garden | | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | 418 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2216455 | Aviles Toro, Lizzette V. | Z-7 Calle Flor de Verano | Urb River Garden | | | Canovanas | PR | 00729 |
| 2144876 | Aviles Torres, Maria  T | Urb La Arboleda C-15 | #331 | | | Salinas | PR | 00751 |
| 2144214 | Aviles Torres, Pedro L. | P.O. Box 199 | | | | Salinas | PR | 00751 |
| 1883125 | Aviles Torres, Sonia Noemi | Sabana Gardens 17-37 C/20 | | | | CAROLINA | PR | 00983 |
| 858761 | Aviles Traverso, Mayda E. | URB. LEVITTOWN 5TA. SECCION | BS-25 C/DR. TOMAS PRIETO | | | TOA BAJA | PR | 00949 |
| 2052336 | AVILES VARGAS, MARIA | 5127 Calle San Marcos | Urb. Sta Terestu | | | Ponce | PR | 00730 |
| 2052336 | AVILES VARGAS, MARIA | PO BOX 336054 | | | | PONCE | PR | 00733-6054 |
| 1719699 | AVILES VAZQUEZ, AWILDA | HC 7 BOX 38506 | | | | AGUADILLA | PR | 00603 |
| 1545898 | Aviles Velez, Julissa | B-9 Urb. Jesus M. Lago | | | | Utuado | PR | 00641 |
| 256412 | Aviles Velez, Julissa | Urb. Jesus M. Lago B9 | | | | Utuado | PR | 00641 |
| 1594019 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1907133 | Aviles Velez, Matilde | HC-4 Box 7532 | | | | Juana Diaz | PR | 00795 |
| 1916410 | AVILES VELEZ, MATILDE | HC-4 BOX 7532 | | | | JUANA DIAZ | PR | 00795 |
| 39273 | AVILES ZAYAS, DORIS M | APARTADO 112 | QUEBRADILLAS | | | BARRANQUITAS | PR | 00794-0112 |
| 2078513 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 2104318 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1995360 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 1899774 | Aviles, Angel L. | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 |
| 2171934 | Aviles, Blanca E. | HC 1 Box 2281 | | | | Las Marias | PR | 00670 |
| 1722977 | Aviles, Lillian | Cond. Paseo Degetau Apto. 705 | Edif. 7 Avenida Degetau | | | Caguas | PR | 00727 |
| 1917118 | Aviles, Migdalia Baerga | Urb. Jesus M. Lago F-2 | | | | Utuado | PR | 00641 |
| 2144959 | Aviles-Padilla, Maria Elena | HC 01 Box 3721 | | | | Salinas | PR | 00751 |
| 2062655 | Avilez Ramos, Laura M. | Calle Pepe Diaz #125 Int. Hato Rey | | | | Las Monjas | PR | 00917 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | Suffern | NY | 10901 |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | SANDRA MARIE TORRES | PO BOX 195598 | | SAN JUAN | PR | 00919-5598 |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | NARANJITO | PR | 00719 |
| 2157089 | Ayabarreno Ortiz, Richard | HC-02 Box 4395 | | | Coamo | PR | 00769 |
| 1944776 | Ayala Abreu, Margarita | P.O. Box 143754 | | | Arecibo | PR | 00614-3754 |
| 1702306 | AYALA ACEVEDO, FELIX J. | HC 3 BOX 13911 | | | UTUADO | PR | 00641-6514 |
| 1634112 | Ayala Acevedo, Peggy | P O Box 766 | | | Morovis | PR | 00687 |
| 2193222 | Ayala Amaro, Juan | Urb. Verde Mar | #752 Calle Granati | | Punta Santiago | PR | 00741 |
| 2197862 | Ayala Amaro, Luis | Urb. Verde Mar #752 Calle Granati | | | Punto Santiago | PR | 00741 |
| 1843759 | Ayala Aviles, Carmen E | C/11 Jovellanos 1D-23 | Urb Covadonga | | Toa Baja | PR | 00949 |
| 1665356 | AYALA AYALA, CARMEN N | SABANA GARDENS, 1 -39 CALLE 4 | | | CAROLINA | PR | 00983 |
| 1648964 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39 calle 4 | | | Carolina | PR | 00983 |
| 1616679 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | Carolina | PR | 00987 |
| 1627119 | Ayala Ayala, Carmen N. | Sabana Gardens, 1 - 39, Calle 4 | | | Carolina | PR | 00983 |
| 960923 | AYALA BAEZ, ASTRID M | URB TREASURE VLY | K3 CALLE ARGENTINA | | CIDRA | PR | 00739-3614 |
| 1911143 | Ayala Baez, Astrid M | Urb. Treasure Valley | K3 Calle Argentina | | Cidra | PR | 00739 |
| 1562452 | AYALA BAEZ, ILKA J | RR 2 BOX 5079 | | | CIDRA | PR | 00739 |
| 1770954 | Ayala Baez, Jose  J. | Edificio Agencias Ambientales Secgtor El Cinco | | | Rio Piedras | PR | 00784 |
| 1770954 | Ayala Baez, Jose  J. | RR-4 Box 7742 | | | Cidra | PR | 00739-9122 |
| 705017 | Ayala Betancourt, Luz  M | HC 04 Box 8883 | | | Canovanas | PR | 00729-9863 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 705017 | Ayala Betancourt, Luz  M | Oficina del Procuraden de los Persona de Edad Avan | Edificio 1064 Avenida Ponce de Leon | | | | San Juan | PR | 00919-1179 |
| 39828 | AYALA BRENES, ADA | PO BOX 1255 | | | | | CEIBA | PR | 00735 |
| 39828 | AYALA BRENES, ADA | PO BOX 405 | | | | | NAGUABO | PR | 00718 |
| 1770605 | AYALA CANALES, CLEMENTINA | URB VILLA CAROLINA | BLOQ 150-#13 CALLE 431 | | | | CAROLINA | PR | 00985 |
| 911746 | AYALA CARRASQUILLO, JOSSIE M | CALLE ISLA VERDE E16 | URB EDUARDO J SALDANA | | | | CAROLINA | PR | 00983 |
| 911745 | AYALA CARRASQUILLO, JOSSIE M | URB EDUARDO J SALDANA | CALLE ISLA VERDE E16 | | | | CAROLINA | PR | 00983 |
| 1614031 | Ayala Carrasquillo, Luz E | Condominio Parque del Arcoiris | 227 Calle E Apto C 128 | | | | Trujillo Alto | PR | 00976-2853 |
| 1778539 | Ayala Carrasquillo, Luz E. | Cond. Parque Del Arcoiris | 227 Calle E Apt. C128 | | | | Trujillo Alto | PR | 00976 |
| 1498080 | Ayala Carrasquillo, Myrna | Urbanizacion Eduardo J. Saldana | Calle isla Verde E-16 | | | | Carolina | PR | 00983 |
| 2208694 | Ayala Castrodad, Edwin | 30 Baldorioty | | | | | Cidra | PR | 00739 |
| 2155265 | AYALA CEPEDA, NEYSA A | URB MONTE BRISAS 5 | 5I30 CALLE 5-4 | | | | FAJARDO | PR | 00738 |
| 1980710 | Ayala Colon, Laura E. | PO Box 9020048 | | | | | San Juan | PR | 00902-0048 |
| 1980710 | Ayala Colon, Laura E. | Res San Antonio edif C640 | | | Puerta de tierra | | San Juan | PR | 00901 |
| 1798819 | Ayala Colon, Nixida Luz | Urb. Las Monjitas Calle Fatima #189 | | | | | Ponce | PR | 00730 |
| 1596729 | Ayala Cora, Fabio | 19 River Rd S | | | | | Putney | VT | 05346-8517 |
| 1628876 | Ayala Correa, Ramon A. | P.O. BOX 1981 PMB 105 | | | | | Loiza | PR | 00772 |
| 1780822 | Ayala Cotto, Elena | HC 02 Box 7495 | | | | | Salinas | PR | 00751 |
| 1897735 | Ayala Cruz, Jose Rafael | 603 A Francia Conc. Quintana | | | | | San Juan | PR | 00917 |
| 2163230 | Ayala Cruz, Noelia | HC 11 Box 11983 | | | | | Humacao | PR | 00791-9433 |
| 1835447 | AYALA DAVILA, MIGDALIZ | HC 01 BOX 5958 | | | | | LOIZA | PR | 00772 |
| 2136159 | Ayala Diaz, Juanita | HC 11 Box 12309 | | | | | Humacao | PR | 00791-9412 |
| 1203570 | AYALA ESPINOSA, FELICITA | HC 1 BOX 3983 | | | | | YABUCOA | PR | 00767 |
| 2146476 | Ayala Figueroa, Gonzalo | Calle Palmer Box 11A | | | | | Salinas | PR | 00751 |
| 1490140 | Ayala Jusino, Zuleika M | HC 3 Box 10904 | | | | | San German | PR | 00683 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1472624 | Ayala Jusino, Zuleika M | Hc-3 Box 10904 | | | | San German | PR | 00683 |
| 2148705 | Ayala Lopez, Amilsa  I | P.O. Box 435 | | | | Aguirre | PR | 00704 |
| 1782430 | AYALA MARQUEZ , JUANITA  E. | PMB #108 | P O Box 43003 | | | RIO GRANDE | PR | 00745-6602 |
| 1744669 | Ayala Marquez, Juanita E | PMB #108 | PO Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1777230 | Ayala Márquez, Juanita E | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 1689886 | Ayala Márquez, Juanita E. | PMB #108 | P. O. Box 43003 | | | Rio Grande | PR | 00745-6602 |
| 2208017 | Ayala Marrero, Nayda L. | 285 B Northeast Rd. | Ramey | | | Aguadilla | PR | 00603 |
| 2076913 | AYALA MOLINA, ALBA JANET | HC-1 BOX 8497 | | | | HATILLO | PR | 00659 |
| 1519904 | Ayala Montlio, Carmen | Urb Alt de Rio Grande | V1177 Calle 22 | | | Rio Grande | PR | 00745 |
| 40557 | Ayala Moran, Luz Noemi | Urb. La Monserrate | F-8 Calle 6 | | | Hormigueros | PR | 00660 |
| 40560 | AYALA MORENO, HENRY | HC-02 BOX 3774 | | | | SANTA ISABEL | PR | 00757 |
| 2107652 | AYALA MURIEL, DIOSDADA | JARDINES DE BORINQUES PETUNIA U7 | | | | CAROLINA | PR | 00985 |
| 1753276 | Ayala Ortiz, Eda | 200 Maitland Ave Apt 113 | | | | Altamonte Spring | FL | 32701 |
| 1778251 | Ayala Osorio, Haydee Maria | Urb. Toa Alta Heights | Calle 28 AG 6 | | | Toa Alta | PR | 00953 |
| 1090612 | AYALA OTERO, SAMUEL | URB. EL VIVERO C/4 | C-3 | | | GURABO | PR | 00778 |
| 2068749 | Ayala Pacheco, Abel C | HC 04 Box 11802 | | | | Yauco | PR | 00698 |
| 1819176 | Ayala Perez, Angel Pablo | PO Box 1193 | | | | Sabana Seca | PR | 00952-1193 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 2203169 | Ayala Perez, Merida Elisa | 705 Vereda del Bosque | Urb. Los Arboles | | | Carolina | PR | 00987 |
| 1618247 | Ayala Quiñones, Gricelys | PO Box15 | | | | Loiza | PR | 00772 |
| 1732742 | Ayala Quinones, Juan M | Urb Country Club | 857 Calle Irlanda | | | San Juan | PR | 00924 |
| 2147144 | Ayala Quintero, Miguel | Calle Candido Papan | No 311-A Coco Nuevo | | | Salinas | PR | 00751 |
| 21915 | AYALA RIVERA, AMNERIS | 505 Ave Afunoz Riveria | Edif Prudencia Riveria | | | Hato Rey | PR | 00918 |
| 21915 | AYALA RIVERA, AMNERIS | URB PARQUE ECIESTRE | D 16 CALLE 36 | | | CAROLINA | PR | 00987 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2154688 | Ayala Rivera, Carlos | Urb Llanos de Santa Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 2149981 | Ayala Rivera, Carlos | Urb Llanos de Sta Isabel C-4 | | | | Santa Isabel | PR | 00757 | |
| 2080501 | Ayala Rivera, Keyla E. | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 1454983 | Ayala Rivera, Luis Raul | Metropolitan Bus Authority | Superevisor de Servicio | #37 Ave. de Diego, Barrio Monacillos | | San Juan | PR | 00919 | |
| 1454983 | Ayala Rivera, Luis Raul | Urb. Paseo Palma Real | #68 Calle Calandria | | | Juncos | PR | 00777 | |
| 1999403 | AYALA RODRIGUEZ, IVELISSE | PO BOX 300 | | | | OROCOVIS | PR | 00720 | |
| 1665321 | Ayala Rodriguez, Nydia I | Urb. Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1675509 | Ayala Rodriguez, Nydia Ivette | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 | |
| 1592695 | AYALA RODRIGUEZ, VICTORIA | CALLE BORGONA #380 | EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 1690666 | Ayala Salgado, Angel M. | Urb. Levittown Lakes Calle Dr. Formicedo BK-6 | | | | Toa Baja | PR | 00949 | |
| 1999945 | Ayala Sanoguet, Manfredo | Carr 110 km 11 2 Bo. Pueblo | | | | Moca | PR | 00676 | |
| 1999945 | Ayala Sanoguet, Manfredo | PO Box 1961 | | | | Moca | PR | 00676 | |
| 1869327 | Ayala Santiago, Ana M. | Urb. Caribe Gardens | c/Orquidea 1-I | | | Caguas | PR | 00725 | |
| 1795889 | Ayala Santiago, Maria R. | HC05 Box 6479 | | | | Aguas Buenas | PR | 00703 | |
| 1638166 | Ayala Santos, Ana V. | Box 122 | | | | Vega Baja | PR | 00694 | |
| 1840631 | Ayala Segarra, Marisol | PO Box 10504 | | | | Ponce | PR | 00732 | |
| 2117886 | Ayala Tanon, Luz Maria | HC-3 Box 10634 | | | | Comerio | PR | 00782 | |
| 1959548 | Ayala Tanon, Maritza | HC-3 Box 10636 | | | | Comerio | PR | 00782 | |
| 1781715 | Ayala Vargas, Maria Del C | P.O. 1050 | | | | Florida | PR | 00650 | |
| 1834852 | Ayala Vargas, Nidia Elsic | 9163 Calle Marina Apt 403B | | | | Ponce | PR | 00717-2026 | |
| 1844868 | Ayala Vazquez, Maria de los A. | P.O. Box 572 | | | | Toa Alto | PR | 00954 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1968779 | Ayala Vazquez, Maria de los A. | PO Box 572 | | | | Toa Alta | PR | 00954 |
| 1996610 | Ayala Vega, Eva J. | PO Box 687 | | | | Sabana Hoyos | PR | 00688 |
| 1949808 | Ayala Vega, Maria del Carmen | Calle Azucena M-17 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 2038586 | Ayala Velez, Anisa M | URB Hostols Calle | Prologacio Dr. Vap | #210 | | Mayasio | PR | 00680 |
| 2219480 | Ayala Velez, Anisa M. | 210 Calle Dr. Vadi | | | | Mayaguez | PR | 00680-3310 |
| 2091217 | Ayala Velez, Anisa M. | 210 Calle Prolongacion Dr. Vadi | | | | Mayaguez | PR | 00680 |
| 1671933 | Ayala Villarin, Elsie L | Box 2407 | | | | San German | PR | 00683 |
| 2049141 | Ayala, Aracelis Caceres | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 1681833 | Ayala, Vanessa Bultron | Urb Villa Carolina | Bloq 68-54 Calle 56 | | | Carolina | PR | 00985 |
| 984518 | AYALA-CADIZ, ELADIA | 1710 CALLE LIMA, URB. FLAMBOYANES | | | | PONCE | PR | 00716-4617 |
| 984518 | AYALA-CADIZ, ELADIA | Urb. FlamBOyanes, Calle Lima 12710 | | | | Ponce | PR | 00716-4617 |
| 1598904 | Ayala-Morales, Felix M. | PO BOX 673 | | | | MOCA | PR | 00676 |
| 1717014 | Ayala-Morales, Maria A. | Calle Daniel Nieves #81 | | | | Moca | PR | 00676 |
| 1600590 | AYALA-SEGUI, SANDRA | 93-D CALLE 18 BO. MAMEYAL | | | | DORADO | PR | 00646 |
| 2152336 | Ayana Ortiz, Modesto | PO Box 164 | | | | Maricao | PR | 00606 |
| 1659180 | Ayes Santos, Jane M. | Urb. Alt. Penuelas II C7 E18 | | | | Penuelas | PR | 00624 |
| 1638947 | Ayuso Ponce, Hedrian | Carr. 445 KM. 6.9 Interior Sector Domenech Barrio | | | | San Sebastian | PR | 00685 |
| 1638947 | Ayuso Ponce, Hedrian | P.O. Box 3013 | | | | San Sebastian | PR | 00685 |
| 1896668 | AYUSO RIVERA, MARIANELA | HC O2 BOX 14398 | | | | CAROLINA | PR | 00987 |
| 2028568 | Ayuso Rivera, Yarmila | HC-7 PO Box 9642 | | | | Aguada | PR | 00602 |
| 1859877 | Babilonia Hernandez, Wagda | Sector El Cobo 3033 | Bo Borinquen | | | Aguadilla | PR | 00603 |
| 41801 | BACHIER ORTIZ, AMOS RAFAEL | 14 LAS MERCEDES | | | | ARROYO | PR | 00714 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1648247 | Badia De Hernandez, Gloria E. | 2101 Portal de Sofia | 111 Cecilio Urbina | | | Guaynabo | PR | 00969 | |
| 2106568 | Badillo Cruz, Mansol | HC-3 Box 8384 | | | | Moca | PR | 00676 | |
| 1916155 | Badillo Grajales, Cesar A | 2198 Playuela | | | | Aguadilla | PR | 00603 | |
| 1179445 | BADILLO MATOS, CARMEN A. | PO BOX 1386 | | | | AGUADA | PR | 00602 | |
| 1694760 | Badillo Rivera , Liz  R. | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | |
| 1734431 | Badillo Rivera, Liz R | HC 73  Box 5911 | | | | Cayey | PR | 00736 | |
| 1581031 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1796046 | BADILLO RIVERA, LIZ R | HC 73 BOX 5911 | | | | CAYEY | PR | 00736 | |
| 1639751 | Baello Rey, Nina | PO Box 30900 | | | | San Juan | PR | 00929 | |
| 1533799 | Baenga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1715939 | Baerga Colon, Gloriel M. | P.O. Box 1205 | | | | Patillas | PR | 00723 | |
| 1529678 | Baerga Valle, Maria T | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1557949 | Baerga Valle, Maria T. | Urb. El Real #143 | | | | San German | PR | 00683 | |
| 1696558 | Baerga, Nilda L. | HC 2 Box 3185 | | | | Luquillo | PR | 00773 | |
| 1980673 | Baez Acosta, Luz S | Bda: Varsobia #19 | | | | Yabucoa | PR | 00767 | |
| 1794760 | Baez Acosta, Luz S. | Bda: Varsobia #19 | | | | Yabuco | PR | 00767 | |
| 1581630 | Baez Agosto, Nelida | PO Box 2878 | | | | Guaynabo | PR | 00970 | |
| 1189428 | BAEZ ALGARIN, DELSY | HC 69 BOX 15936C | | | | BAYAMON | PR | 00956 | |
| 1616079 | Baez Aviles, Sandra Enid | 6 Sitio Rincon, Coto Laurel | | | | Ponce | PR | 00780-2851 | |
| 2140832 | Baez Aviles, William | Rincon #37 | | | | Coto Laurel | PR | 00780 | |
| 1841521 | Baez Baez, Aida E. | HC 04 Box 20607 | | | | Lajas | PR | 00667 | |
| 1901548 | Baez Baez, Carmen | Urb. Villas del Cafetal I-C5 E-26 | | | | Yauco | PR | 00698 | |
| 1995968 | Baez Baez, Elba  G. | Urb. Boringuen EE.31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 2070158 | Baez Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1651877 | Baez Baez, Grimilda | G-9 Calle Gladiola | Urb. Alturas del Cafetal | | | Yauco | PR | 00698 | |
| 1678187 | BAEZ BAEZ, LYDIA I | HC-05 BOX 7582 | | | | GUAYNABO | PR | 00971 | |
| 2143254 | Baez Bonilla, Emilio | 131 Lorenza Biso Playa Ponce | | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1592579 | Baez Bonilla, Maribet | PO Box 3703 | | | | San Sebastian | PR | 00685 |
| 2153211 | Baez Cartagena, Ismael | Boncoco Nuevo - Calle Luis Llorens Torres #333 | | | | Salinas | PR | 00757 |
| 2153280 | Baez Cartagena, William | Santa Ana 3, Calle 11, #186 | | | | Salinas | PR | 00751 |
| 2001695 | Baez Casasnovas, Jose E. | Urb. Villa Cristina | Calle 3 B-12 | | | Coamo | PR | 00769 |
| 1668465 | BAEZ CASTRO, BELEN | RES. VILLAS DE SABANA A-5 | | | | TOA BAJA | PR | 00949 |
| 1813204 | BAEZ CONCEPCION, KAREN SARAHI | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 |
| 1745033 | Baez Diana, Carmen | P.M.B. 538 | P.O.Box 7105 | | | Ponce | PR | 00732 |
| 1745033 | Baez Diana, Carmen | Urb San Antonio Calle Delta 2218 | | | | Ponce | PR | 00728 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa B 13 calle C | | | | Guayama | PR | 00714 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B 31 calle C | | | Guayama | PR | 00784 |
| 2177548 | Baez Diaz, Carmen J. | Urb. Villa Rosa II | B-31 Calle C | | | Guayama | PR | 00784 |
| 2039976 | Baez Esquilin, Lillian | HC 4 Box 4404 | | | | Las Piedras | PR | 00771 |
| 42488 | BAEZ FELICIANO, DORIS V | CARR. 365 KM 6.6 | RR 1 BOX 6283 | | | MARICAO | PR | 00606-6283 |
| 42488 | BAEZ FELICIANO, DORIS V | Urbz las Quintas 137 Calle Monaco | | | | San Juan | PR | 00683 |
| 42488 | BAEZ FELICIANO, DORIS V | URBZ. LAS QUINTAS 137 CALLE MONACO | | | | SAN GERMAN | PR | 00683 |
| 1969916 | Baez Figueroa, Dora | EE-2 G San Antonio | | | | Anasco | PR | 00610 |
| 2153316 | Baez Figueroa, Ernesto | Bo Coco Nuevo - Calle Luis Llorrens Torres 333 | | | | Salinas | PR | 00751 |
| 2145437 | Baez Figueroa, Margarita | HC03 Box 11014 | | | | Juana Diaz | PR | 00795 |
| 2012007 | Baez Fontanez, Carmen Iris | 20 Lakeview Estates | | | | Caguas | PR | 00725 |
| 2012007 | Baez Fontanez, Carmen Iris | Escuela Juana Sanches Sector Placita | | | | Juncos | PR | 00777 |
| 1798123 | Báez Fontánez, Carmen Iris | 20 Lakeview | | | | Caguas | PR | 00725 |
| 1798123 | Báez Fontánez, Carmen Iris | Escuela Juana Sánchez Sector Placita | | | | Juncos | PR | 00725 |
| 1836492 | Baez Franco, Angel | Bo. Cedro Abajo | Calle 811 Apto. 123 | | | Naranjito | PR | 00719 |
| 1477720 | BAEZ GUERRA, EILEEN T | VILLA COOPERATIVA | G15 CALLE 9 | | | CAROLINA | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2217890 | Baez Guzman, Eleuterio | Buzon 1663 Juan Sanchez | | | | Bayamon | PR | 00959 | |
| 1593764 | BAEZ IRIZARRY, NANCY | HC 38 BOX 6418 | | | | GUANICA | PR | 00653-8810 | |
| 1842324 | Baez Irizarry, Orlando | PO Box 1062 | | | | Adjunlus | PR | 00601-1062 | |
| 1727589 | Baez Jusino, Jimmy | HC 09 Box 14010 | | | | Ponce | PR | 00731 | |
| 42726 | BAEZ LOPEZ, MARICELIS | 147 CALLE CASIOPEA | URB LOMAS DEL SOL | | | GURABO | PR | 00758 | |
| 1573701 | Baez Lopez, Maricelis | 147 Casiopea Lomas del Sol | | | | Gurabo | PR | 00778-8928 | |
| 301036 | Baez Lopez, Maricelis | URB LOMAS DEL SOL | 147 CALLE CASIOPEA | | | GURABO | PR | 00778-8928 | |
| 1082624 | BAEZ MALAVE, RAUL | HC 5 BOX 7496 | | | | GUAYNABO | PR | 00971 | |
| 1721689 | Baez Maldonado, Sylvia | Box 853 | | | | Rio Grande | PR | 00745 | |
| 1721689 | Baez Maldonado, Sylvia | Calle Pimentel | | | | Rio Grande | PR | 00745 | |
| 1520748 | Baez Martinez, Carmen R. | Victoria Station | p o box 554 | | | Aguadilla | PR | 00605 | |
| 1235563 | BAEZ MENDEZ, JOSE L | HC25 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 42813 | BAEZ MENDEZ, JOSE L | HC-2 BOX 10488 | | | | LAS MARIAS | PR | 00670 | |
| 1755470 | Baez Mendez, Oscar | P.O. Box 794 | | | | Comerio | PR | 00782 | |
| 2000530 | Baez Mendez, Oscar | PO Box 11998 Suite #178 | | | | Cidra | PR | 00739 | |
| 1087715 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1590621 | Baez Mendez, Rosa | HC 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1677785 | Baez Mendez, Rosa | Hc 02 Box 12275 | | | | Moca | PR | 00676 | |
| 1937809 | BAEZ MONTALVO, MARIBEL | URB RAMIREZ DE ARELLANO | 41 STGO I PANTIN | | | MAYAGUEZ | PR | 00682-2438 | |
| 2056964 | Baez Mora, Nilda | 3119 Turpial Urb Villa del Carmen | | | | Ponce | PR | 00716-2252 | |
| 1975583 | BAEZ MORA, NILDA | 3119 TURPIAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2252 | |
| 1578636 | BAEZ MORA, NILDA | 3919 TURPIAL | | | | PONCE | PR | 00716-2252 | |
| 1734902 | Baez Morales, Ada Lillian | 500 Blvd Paseo Del Rio | Apto. 2401 | | | Humacao | PR | 00791 | |
| 1846259 | Baez Morales, Carmen N. | Bo. Carmelita 8 Bz 43 | | | | Vega Baja | PR | 00693 | |
| 2142122 | Baez Munoz, Elizabeth | HC-03 Box 12541 | | | | Juana Diaz | PR | 00795-9508 | |
| 2143438 | Baez Negron, Jose L | Parcelas Jauca 175 468 | | | | Santa Isabel | PR | 00759 | |
| 2204198 | Baez Nieves, Ismael | HC 2 Box 3405 | | | | Maunabo | PR | 00707 | |
| 1589510 | BAEZ NIEVES, ZAIDA | VILLA CONTESA E-7 | CALLE ARAGON | | | BAYAMON | PR | 00956 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1746349 | Baez Ortiz, Carlina | Venus Gardens | Calle Capricornio 727 | | | San Juan | PR | 00926 | |
| 2115928 | Baez Padilla, Ruth E. | Urb Levittown Lakes DE-7 c/Lago Cante 5ta Secc | | | | Toa Baja | PR | 00949 | |
| 2025100 | BAEZ PAGAN, MERCEDES | HC1 BOX 6008 | | | | GUAYNABO | PR | 00971 | |
| 1202381 | BAEZ QUINTANA, EVELYN | URB BELLO MONTE | C-8 J-25 | | | GUAYNABO | PR | 00970 | |
| 904971 | BAEZ RAMIREZ, ITZA V | HC 4 BOX 44711 | | | | CAGUAS | PR | 00727 | |
| 2080435 | Baez Ramos, Hilda | PO Box 2062 | | | | Rio Grande | PR | 00745 | |
| 1617885 | Baez Ramos, Katty W. | PO Box 1594 | | | | Lajas | PR | 00667 | |
| 2143068 | Baez Rentero, Ernesto | HC 04 Box 7409 | | | | Juana Diaz | PR | 00795 | |
| 2143027 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | |
| 2143703 | Baez Rentero, Silvia Maria | HC 04 Box 7570 | | | | Juana Diaz | PR | 00795 | |
| 2157760 | Baez Rivera, Ramon | C-7-L-34 | Urb Jaimie C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 1768116 | Baez Rodriguez, Humbert | Villa Del Carmen 4137 Ave Constancia | | | | Ponce | PR | 00716 | |
| 1764143 | BAEZ RODRIGUEZ, HUMBERTO | VILLA DEL CARMEN | 4137 AVE CONSTANCIA | | | PONCE | PR | 00716 | |
| 2031796 | BAEZ RODRIGUEZ, SAMUEL | URB. RIVER EDGE HILLS CALLE RIO SABANA | A-6 | | | LUQUILLO | PR | 00773 | |
| 1778941 | Báez Román, Daisy | 1732 Wildwood Creek Lane | | | | Jacksonville | FL | 32246 | |
| 2155742 | BAEZ ROMAN, ENRIQUE | PO BOX 1863 | | | | MAYAGUEZ | PR | 00680 | |
| 1734415 | Báez Roman, Miriam | Brisas de Carraízo Box 33 | | | | San Juan | PR | 00926 | |
| 43324 | BAEZ SALAS, BLANCA I | RIVERVIEW | CALLE 14 P 14 | | | BAYAMON | PR | 00961 | |
| 1888611 | Baez Salas, Blanca I. | RIVERVIEW CALLE 14 P 14 | | | | BAYAMON | PR | 00961 | |
| 2153634 | Baez Sanfell, Manuel A | Bo San Felipe Bason 1222 | | | | Aguirre | PR | 00704 | |
| 43351 | BAEZ SANTANA, RAMON A. | CARR 156 KM 34.5 | | | | COMERIO | PR | 00782 | |
| 43351 | BAEZ SANTANA, RAMON A. | HC 3 BOX 10379 | | | | COMERIO | PR | 00782 | |
| 1796012 | BAEZ SANTIAGO, JULIO A | HC 03  BOX 11018  C -1  250 | JACAGUAS PARCELAS | | | JUANA  DIAZ | PR | 00795-9502 | |
| 1928789 | Baez Santiago, Julio A. | HC-3 Box 11018 | | | | Juana Diaz | PR | 00795 | |
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153803 | Baez Santiago, Luisa Ali | Bo Mosquito Parada 9 Buzon 2081 | | | | Aguirre | PR | 00704 | |
| 2095082 | BAEZ SANTIAGO, VIVIAN | RR#3 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 1630139 | Baez Santos , Laura | PO Box 2088 | | | | GUAYNABO | PR | 00970 | |
| 1493573 | Báez Santos, Irida | P O Box 2708 | | | | Guaynabo | PR | 00970 | |
| 1815069 | BAEZ SERRANO, JOSE I. | PO BOX 3633 | | | | GUAYNABO | PR | 00970 | |
| 1789816 | Baez Tollens, Luis A. | HC. 5056 | | | | Guaynabo | PR | 00971 | |
| 2060327 | BAEZ TORRES, MYRNA | BO MAGUAYO EL COTTO | 15 CALLE 10 | | | DORADO | PR | 00646 | |
| 43446 | BAEZ TORRES, MYRNA | BO MAGUEYO CALLE 10 #15 | | | | DORADO | PR | 00646 | |
| 43446 | BAEZ TORRES, MYRNA | EL COTTO 15 CALLE 10, BO. MAGUAYO | | | | DORADO | PR | 00646 | |
| 1784124 | Baez Torres, Sandra I. | Barrio Bayamon | Carr. 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1764792 | Baez Torres, Sandra I. | Barrio Bayamon | Carr 787 Km 3.5 | | | Cidra | PR | 00739 | |
| 1784124 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 1764792 | Baez Torres, Sandra I. | PO Box 281 | | | | Cidra | PR | 00739 | |
| 2167778 | Baez Valentin, Ruben | HC#6 Box 10117 | | | | Yabucoa | PR | 00767 | |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2204517 | Baez Vasquez, Alicia Joan | Brisas del Caribe #24 | | | | Ponce | PR | 00728 | |
| 2043591 | Baez, Dinelia Perez | Urb. El Cortijo C/16 M-2 | | | | Bayamon | PR | 00956 | |
| 1719555 | Baez, Elba G. | Urb. Borinquen EE 31 | Calle Jose Campeche | | | Cabo Rojo | PR | 00623 | |
| 1945871 | Baez, Ronald | A-6 Lauren La Quinta | | | | YAUCO | PR | 00698 | |
| 1832996 | Bahamonde Vazquez, Felix  W | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1873933 | Bahamonde Vazquez, Felix W | HC-04 BOX 8439 | | | | Aguas Buenas | PR | 00703 | |
| 43600 | Bahamonde Vazquez, Felix W. | HC 04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1998535 | Bahamonde Vazquez, Felix W. | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2220013 | Bahamonde, Marina del Carmen | P.O. Box 367722 | | | | San Juan | PR | 00936-7722 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2002862 | Bahamundi Santaliz, Migdalia | Urb. Ana Maria Calle 3 H-19 | | | | Cabo Rojo | PR | 00623 | |
| 2044671 | Bahamundi, David | 4034 Aboco Dr. | | | | Tavares | FL | 32778 | |
| 2153723 | Bahmonde Rivera, Arsilio | Paycela Vieja #84 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 1792968 | Bailey Suarez , Wendell | P.O. box 5000 msc 882 | | | | Aguada | PR | 00602 | |
| 1802577 | BAIZ RAMIREZ, ORLANDO | C/6 H-5 URB LOMAS DE TRUJILLO ALTO | | | | TRUJILLO ALTO | PR | 00976 | |
| 75922 | Bajanda Sanchez, Carmen M. | Mario Brachi #12 Interior | | | | Coamo | PR | 00769 | |
| 1724653 | BAJANDAS FIGUEROA, CARMEN L | PO BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 1690898 | BAJANDAS FIGUEROA, CARMEN L. | P.O. BOX 3150 | | | | JUNCOS | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 3150 | | | | Juncos | PR | 00777 | |
| 1764162 | Bajandas Figueroa, Carmen L. | PO Box 5150 | | | | Juncos | PR | 00777 | |
| 1694589 | Bajandas Figueroa, Raquel | 122 calle Senegal Urb. Palma Royale | | | | Las Piedras | PR | 00771 | |
| 1723990 | BAJANDAS FIGUEROA, SARAI | 177 CALLE SAUCE URB. PALMA ROYALE | | | | LAS PIEDRAS | PR | 00771 | |
| 43660 | Bajandas Vazquez, Eileen | RR 4 Box 27471 | | | | Toa Alta | PR | 00953 | |
| 937496 | Balaguer Estrada, Sonia I. | L-41 Calle 17 | Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1918981 | Balaguer Rosario, Rosa N | RR 3 Box 19278 | | | | Anasco | PR | 00610 | |
| 491968 | BALAGUER ROSARIO, ROSA N. | RR 3 BOX 19278 | | | | ANASCO | PR | 00610 | |
| 1882706 | BALASGUIDE MACHUCA, EDGANDO | SABANA GARDENS 17-37 CALLE 20 | | | | CAROLINA | PR | 00983 | |
| 1877375 | Ballester Arocho, Virginia I. | 819 Verde Valle Verde | | | | Ponce | PR | 00716 | |
| 2075219 | Ballester Ruiz, Myrtelina | The Falls 2 Carr. 177 Apt. 408 | | | | Guaynabo | PR | 00966 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1890288 | Balseiro Astor, Doris L. | 500 Villas de Ciudad Jardin | Apartamento 517-S | | | Bayamon | PR | 00957 |
| 2003278 | Banch Pagan, Jaime Antonio | P.O. BOX 2146 | | | | SAN GERMAN | PR | 00683 |
| 1585841 | Banchs Plaza, Jong P. | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 |
| 1621367 | BANCHS PLAZA, JONG PIEL | CALLE PELTADA 4981 | JARDINES DEL CARIBE | | | PONCE | PR | 00728 |
| 1621367 | BANCHS PLAZA, JONG PIEL | URB. LAS DELICIAS | CALLE CARTAGENA 2252 | | | PONCE | PR | 00728 |
| 2036928 | Banchs Sole, Maria L. | Num. 433 Paseo Ruisenor | | | | Coto Laurel | PR | 00780-2407 |
| 1770924 | BANDAS DELGADO, KAMIL  A | COND PORTALES DE SAN JUAN | APT G153 | | | SAN JUAN | PR | 00924 |
| 1770924 | BANDAS DELGADO, KAMIL  A | KAMIL AILEEN BANDAS DELGADO | CONDOMINIO PORTALES SAN JUAN APT G 153 | | | SAN JUAN | PR | 00924 |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 2153519 | Banks Colon, Pedro R. | Bda Lopez Calle Ruben de Jesus | Buzon 2313 | | | Aguirre | PR | 00704 | |
| 2153403 | Banks Feliciano, Luis | 119 Hiu Santa Ella Final | | | | Coamo | PR | 00769 | |
| 1659860 | Baños Cruz, Elsa N. | 13131 Reunion St. | | | | Charlotte | NC | 28278 | |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 | |
| 44171 | BARADA RIVERA, ELIZABETH | PO BOX 2251 | | | | RIO GRANDE | PR | 00745 | |
| 2077073 | BARBOSA ANAYA, GLORIRMA | URB VILLA ROSA 1 CALLE 5-D-11 | | | | GUAYAMA | PR | 00784 | |
| 1742750 | BARBOSA FIGUEROA, VILMA | HC 1 BOX 15233 | | | | COAMO | PR | 00769 | |
| 226845 | BARBOSA MARTINEZ, ILIA | PO BOX 502 | | | | LAS MARIAS | PR | 00670 | |
| 714612 | Barbosa Perez, Maribel | HC 2 Box 13202 | | | | Gurabo | PR | 00778 | |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 | |
| 2219787 | Barbosa Perez, Wanda I. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 | |
| 1599347 | BARBOSA RISO, IRAMA E | CONDOMINIO LA LOMA | 180 ROAD 194 APT 251 | | | FAJARDO | PR | 00738-3506 | |
| 2025907 | Barbosa Valentin, Angel L. | P.O Box 921 | | | | Mayaguez | PR | 00681 | |
| 1642053 | Barbosa, Damaris Aruz | 1449 Teal Dr. | | | | Kissimmee | FL | 34759 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1494260 | Barea Rechani, Ana R. | Villa Caribe | 78 Via Cundeamor | | | Caguas | PR | 00727-3029 |
| 1594790 | Barlucea, Rebeca  Arbelo | PO Box 8092 | | | | Arecibo | PR | 00613 |
| 1994703 | Barnecet Duvivier, Angela Margarita | HC 10 Box 190 | | | | Sabana Grande | PR | 00637 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2216657 | Barnes, Valentina | Box 11035 | Capana Heights Station | | | San Juan | PR | 00922-1035 |
| 2215264 | Barnes, Valentina | Box 11035 Caparra Heights Station | | | | San Juan | PR | 00922-1035 |
| 2155494 | Barneset Pacheco, Milagros | HC04 Box 11765 | | | | Yauco | PR | 00698 |
| 2039500 | Barreiro Diaz, Maria Esther | Apt. 337 | Bo. Tejas | | | Humacao | PR | 00791 |
| 1821140 | Barreiro Diaz, Maria Esther | PO BOX 337 | | | | Humacao | PR | 00791 |
| 2209402 | Barreiro Machin, Nilsa I. | HC01 Box 63604 | | | | Las Piedras | PR | 00771 |
| 1914162 | Barreiro Rosario, Dayna | 246 Geranio Urb. Monte Elena | | | | Dorada | PR | 00646-5611 |
| 1911108 | Barreiro Salva , Maribel | PMB 067 PO Box 8901 | | | | Hatillo | PR | 00659 |
| 1593130 | Barrera Ramos, Luis D. | Urb. Santa Elena II Calle 1 F2 | | | | Guayanilla | PR | 00656 |
| 2008363 | Barreras Garcia, Myriam J | PO Box 553 | | | | Vieques | PR | 00765-0553 |
| 1970368 | Barreras Gutierrez, Maria S. | S4 #7 Calle 3 Villas de Parana | | | | San Juan | PR | 00926 |
| 2038001 | BARRERAS SCHROEDER, GISELLA | 800 PIEDRAS NEGRAS APT 3303 | VEREDAS DE VENUS | | | SAN JUAN | PR | 00926 |
| 2124110 | Barreto Adorno, Carlos Enrique | P.O. Box  93 | | | | Goldenrod | FL | 32733 |
| 1517726 | Barreto Barreto, Leonel | #260 Camino de los Helechos | Sabanera del Rio | | | Gurabo | PR | 00778 |
| 1517726 | Barreto Barreto, Leonel | HC-02 Box 12235 | | | | Moca | PR | 00676 |
| 2204752 | Barreto Barreto, Nydia E. | HC-03 Box 12730 | | | | Carolina | PR | 00987 |
| 1719851 | Barreto Bosques, Edwin | HC 07 Box 76321 | | | | San Sebastian | PR | 00685 |
| 1698034 | Barreto Bosques, Jose E. | HC 02 Box 12215 | | | | Moca | PR | 00676 |
| 1822954 | Barreto Burgos, Luis  J | Jardines Lafayette C/ B L-2 | | | | Arroyo | PR | 00714 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1789895 | Barreto Cartagena, Carmen M. | HC-01 Box 6079 | | | Aibonito | PR | 00705 |
| 44944 | Barreto Diaz, Jose A | 345 Calle Bartolome De Las Casas | Villa Palmeras | | San Juan | PR | 00915 |
| 44944 | Barreto Diaz, Jose A | J30 Calle Jefferson Parkville Norte | | | Guaynabo | PR | 00969 |
| 2249794 | BARRETO DIAZ, JOSE A. | J30 CALLE JEFFERSON | PARKVILLE NORTE | | GUAYNABO | PR | 00969 |
| 1204903 | Barreto Garcia, Fernando | PO Box 101 | | | Carolina | PR | 00986 |
| 2209428 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo | 14 Calle A | | Vega Baja | PR | 00693-5222 |
| 2200294 | Barreto Gonzalez, Jorge Luis | Parcelas Amadeo 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2221239 | Barreto González, Jorge Luis | Parce Las Amadeo 14 Calle A | | | Vega Baja | PR | 00693-5222 |
| 2033843 | Barreto Martinez, Luz Elenia | 3623 Ave Militar Carr #2 P.MB 173 | | | Isabela | PR | 00662 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | Moca | PR | 00676 |
| 1837750 | Barreto Medina , Madeline | PO Box 2242 | | | Moca | PR | 00676 |
| 1957753 | BARRETO ORTIZ , EMMARIS | RR 02 BOX 6554 | | | MANATI | PR | 00674 |
| 1599205 | BARRETO RAMOS , JOSE  R. | 771 CASCADE LN. | | | PRINCETON | TX | 75407 |
| 1618575 | Barreto Ramos, Jose R. | 771 Cascade Ln. | | | Princeton | TX | 75407 |
| 1786400 | Barreto Rodriguez, Luz E. | C/11 L-9 Berwind Estates | | | San Juan | PR | 00924 |
| 1761259 | BARRETO TOSADO, ELIX N. | CIPRIANO ARMENTEROS | 2021 CALLE ASOCIACION | | SAN JUAN | PR | 00910 |
| 1761259 | BARRETO TOSADO, ELIX N. | HC 04 BOX 19549 | | | CAMUY | PR | 00627 |
| 1614625 | Barriento Santana, Ana Delia | Hc 80 Box 8420 | | | Dorado | PR | 00646 |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | Apartado 1669 | | | Dorado | PR | 00646 |
| 1971307 | BARRIENTOS QUINONES, CARMEN R | PO BOX 1669 | | | DORADO | PR | 00646-1669 |
| 1753728 | Barrientos Santana, Carmelo | Box 165 | Sabana Seca | | Toa Baja | PR | 00952 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1763835 | Barrientos Santana, Carmelo | Calle Paruqe Norte #335 | Sabana Seca | | | Toa Baja | PR | 00952 | |
|---|---|---|---|---|---|---|---|---|---|
| 2045766 | Barrionuevo Rivera, Edna | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 2203715 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 | |
| 2219298 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 | |
| 2222739 | Barrios Ayala, Augusto J. | Urb. San Gerardo | 309 Ohio | | | San Juan | PR | 00926 | |
| 1681869 | BARRIOS JIMENEZ, ERNESTINA | VILLA REAL CALLE 8 J-19 | | | | VEGA BAJA | PR | 00693 | |
| 1726694 | Barrios Jimenez, Maria M. | Villa Real Calle 8 J-19 | | | | Vega Baja | PR | 00693 | |
| 1850945 | BARRIOS ORTIZ, NANCY | PO BOX 89 | | | | VILLALBA | PR | 00766 | |
| 1891926 | Barrios Ortiz, Nancy | PO Box 89 | | | | Villalba | PR | 00766 | |
| 1677247 | Barrios Perez, Mayra L | 811 Abacoa Urb Monterrey | | | | Mayaguez | PR | 00680 | |
| 1983298 | Barrios-Muniz, Ivette | HC-01 Box 14473 | | | | Aguadilla | PR | 00603-9370 | |
| 1640564 | Barron Ruiz, Ilysette | colinas de cupey calle 2 b-17 | | | | San Juan | PR | 00926 | |
| 626258 | BARROS DIAZ, CARMEN  H | HC 01 BOX 3145 | | | | LAJAS | PR | 00667-9702 | |
| 1180618 | BARROS DIAZ, CARMEN H | HC 1 BOX 3145 | | | | LAJAS | PR | 00667 | |
| 1659854 | Barros Diaz, Carmen H. | HC 01 Box 3145 | | | | Lajas | PR | 00667 | |
| 943126 | BARROSO RIVERA, GLADYS | CALLE ALMIRANTE D 9 | ZANO GANDIA | | | ARECIBO | PR | 00612-1634 | |
| 1874960 | Bartolomei Rodriguez, Maria A. | Box 932 | | | | Sta Isabel | PR | 00757 | |
| 1824209 | BARTOLOMEI RODRIGUEZ, MARIA DE LOS ANGELES | BOX 932 | | | | SANTA ISABEL | PR | 00757 | |
| 1724350 | Bartolomey Velez, Irma R. | PO Box 1463 | | | | Rincon | PR | 00677-1463 | |
| 1772421 | BARTOLOMEY VELEZ, IRMA R. | PO BOX 1463 | | | | RINCON | PR | 00677-1463 | |
| 2070115 | Bartolonei Vazquez, Johana | PO Box 2832 | | | | San German | PR | 00683 | |
| 1857182 | Bartoloreci Perez, Luisa Ivette | HC 02 Box 4666 | | | | Villalba | PR | 00766 | |
| 1175071 | BARTUM SANTOS, BRIGITTE | URB. LOS CAOBOS | CALLE JAGUEY 1461 | | | PONCE | PR | 00716 | |
| 1702566 | Basabe Sanchez, Yeiza | Urb Sierra Linda | Calle 1-D9 | | | Bayamon | PR | 00957 | |
| 2001773 | Basco Medina, Jessamyn | 17 Paseo San Felipe | | | | Arecibo | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1812361 | BASORA RUIZ, MILAGROS S | HC 2 BOX 26812 | | | | CABO ROJO | PR | 00623-9723 |
| 1643127 | BASURTO VEGA , LORNA  I. | CALLE DINAMARCA #6 | JARDINES MONACO 2 | | | MANATI | PR | 00674 |
| 1807339 | Batalla Ramos, Ulises | Urb. Sabanera #97 | Camino Gran Vista | | | Cidra | PR | 00739 |
| 2045638 | Batista , Maritza | Cond. De Diego Chalets | 474 Calle De Diego Box 94 | | | San Juan | PR | 00923-3137 |
| 2041069 | BATISTA BADILLO, MARITZA J. | 24020 CARR 113 | | | | QUEBRADILLAS | PR | 00678 |
| 2060303 | Batista Badillo, Maritza J. | 24020 Carr. 113 | | | | Quebradillas | PR | 00678 |
| 1174967 | BATISTA BARBOSA, BRENDA V | PO BOX 842 | | | | DORADO | PR | 00646 |
| 1966335 | Batista Cancel, Rosa M. | C/ Jose Sabater 1901 | | | | Mayaguez | PR | 00682-7909 |
| 1519722 | Batista De Leon, Mildred | PO Box 1259 | | | | Saint Just | PR | 00978 |
| 1582752 | Batista Delgado, Ondaly | 100 Cond. La Ceiba #1702 | | | | Ponce | PR | 00717-1809 |
| 2015719 | Batista Diaz, Macys H. | 1955 BELLS BERRY RD APT 3433 | | | | MARIETTA | GA | 30066-7052 |
| 2199623 | Batista Montaner, Esther | 2731 Calle Corozo Urb. Los Caobus | | | | Ponce | PR | 00716 |
| 45975 | Batista Rios, Felipe | PO Box 188 | | | | Bajadero | PR | 00616 |
| 1921332 | BATISTA RODRIGUEZ, MYRIAM A | VILLA VERDE | H 11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 1950123 | Batista Rodriguez, William | 691 Calle Los Pinos | | | | Ponce | PR | 00728 |
| 1575564 | Batista Vega, Maria L. | HC 2 Box 5223 | | | | Penuelas | PR | 00624 |
| 2068453 | Batista Velazquez, Daisy | Cond. De Diego Chalets 474 | Box 85 Calle De Diego | | | San Juan | PR | 00923-3137 |
| 2081894 | Batista Velazquez, Daisy | COND. DE DIEGO CHALETS 474 | BOX 85 CALLE DE DIEGO | | | SAN JUAN | PR | 00923-3137 |
| 2017324 | BATISTA, MARITZA | DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 94 | | | SAN JUAN | PR | 00923 |
| 1749229 | Batiz Grillasca, Marta T | PO BOX 1024 | | | | Adjuntas | PR | 00601 |
| 1749229 | Batiz Grillasca, Marta T | Urb Alturas de Adjuntas Calle 1 Casa 2 | | | | Adjuntas | PR | 00601 |
| 1778738 | Batiz Grillasca, Marta T. | PO BOX 1024 | | | | ADJUNTAS | PR | 00601 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1816712 | Batiz Gullon, Sonia | 4502 Pedro Caratini | Urb Perla Del Sur | | | Ponce | PR | 00717-0313 |
| 1605306 | Batiz Rosado, Arelix I. | Urb. Flamoyanes Calle Lima #1709 | | | | Ponce | PR | 00716 |
| 46130 | BATIZ TORRES, CELIA M. | 300 ZAMORA URB. BELMONTE | | | | MAYAGUEZ | PR | 00680 |
| 2021332 | BATIZ TORRES, CELIA M. | URB. BELMONTE | 300 CALLE ZAMORA | | | MAYAGUEZ | PR | 00680 |
| 1638838 | Batiz Torres, Sylvia | Calle 42 BN-6 Rexville | | | | Bayamon | PR | 00957 |
| 1571224 | BATTISTINI OLIVERAS, ZENAIDA | URB. TURNKEY CALLE LAUREN #54 | | | | YAUCO | PR | 00698 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PALO HINCADO | PO BOX 1114 | | | BARRANQUITAS | PR | 00794-1114 |
| 1589680 | BAUERMEISTER BALDRICH, FRANCISCO J | PO BOX 511 | | | | BARRANQUITAS | PR | 00794 |
| 1958070 | BAUZA CASIANO, PEDRO M. | URB SAN JOSE | 623 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1909 |
| 46305 | BAUZA SOTO, JOSE A. | HC 2 BOX 7650 | SECTOR LA LOMAS | PIEDRAS BLANCAS INDIOS | | GUAYANILLA | PR | 00656 |
| 1743714 | Bauza Torres, Gloria | POBOX 5000 PMB 694 | | | | Camuy | PR | 00627 |
| 2200545 | Bauza, Hugo M. | PO Box 9510 | | | | Carolina | PR | 00988-9510 |
| 1985596 | BAUZA, JUAN M. | 624 CARLOS D. RIVERA | | | | SAN JUAN | PR | 00924 |
| 1527851 | BAUZO, JOEL  RODRIGUEZ | ALT DE RIO GRANDE | C25 Y 1328 | | | RIO GRANDE | PR | 00745 |
| 1674361 | Bayon Aleman, Gloria ines | Urb. Golden Gate calle 7 J195 | | | | Guaynabo | PR | 00968 |
| 610796 | Bayon Iglesias, Angel M. | CIUDAD REAL | CALLE ALMADEN 151 | | | VEGA BAJA | PR | 00693 |
| 1021731 | BAYONA FIGUEROA, JOSEFA | HC 2 BOX 8513 | | | | JUANA DIAZ | PR | 00795 |
| 1633242 | Bayona Santiago, Raul Antonio | HC 02 Box 8474 | | | | Juana Diaz | PR | 00795 |
| 1096352 | Bayron Acosta, Tomas | Bo Sabalos | 30 Calle Carrau | | | Mayaguez | PR | 00680 |
| 1524140 | Beardsley Leon, Francisco | PO Box 3655 | | | | Guaynabo | PR | 00970 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1759618 | Beauchamp Rios, Myrta Y. | P O Box 462 Bo. | | | | Garrochales | PR | 00652 | |
| 2193526 | Beauchamp Rios, Myrta Yarissa | PO Box 462 | | | | Garrochales | PR | 00652 | |
| 601365 | BEAUCHAMP RODRIGUEZ, ADALBERTO | URB.MONTE RIO | 88 CALLE YUNQUE | | | CABO ROJO | PR | 00623 | |
| 1586160 | BEAUCHAMP, NIDYVETTE LUGO | CALLE JULIO N MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |
| 1609457 | BEAZ ESTATE, JOSEFINA LIMA | URB. COLINAS VERDES | CALLE 1 B17 | | | SAN JUAN | PR | 00924 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 2010218 | Becena Santiago, Zulma C. | Urb. Villas del Cafetal | I-11 Calle 8 | | | Yauco | PR | 00698 | |
| 2074888 | Becerril Hernaiz , Jorge | #20 c/ 8A Blq 30A Urb Villa Carolina | | | | Carolina | PR | 00985 | |
| 2074888 | Becerril Hernaiz , Jorge | URB Jose Servo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 1962901 | Becerril Hernaiz, Jorge | #20 C/8A Bldg. 30A | Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1962901 | Becerril Hernaiz, Jorge | Urb Jose Severo Quinones | 253 Calle 9 | | | Carolina | PR | 00985 | |
| 2088076 | Becerril Hernaiz, Milagros | 831 Severo Quinones | Calle Cotto Hernandez | | | Carolina | PR | 00985 | |
| 2098400 | Becerril Hernaiz, Milagros | Calle Cotto Hernandez | #831 Severo Quinones | | | Carolina | PR | 00985 | |
| 2112987 | Becerril Osario, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2091898 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2007863 | Becerril Osorio, Oscar L. | Eider 904 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 46910 | Bedard, Madelyn | RR1 Box 6676 | | | | Guayama | PR | 00784 | |
| 1288200 | BELBRU ROBLES, JUANA | PO BOX 10026 | | | | PONCE | PR | 00732 | |
| 1916568 | Belen Latimer, Maria | P.O. Box 698 | | | | Carolina | PR | 00986 | |
| 1594194 | Belen, Stephanie Sanchez | Bo Maginas Calle Flamboyan 139 | | | | Sabana Grande | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1880236 | BELLIDO RUIZ , MIRIAM JULIA | URB EL MADRIGAL CALLE 7 K3 | | | | PONCE | PR | 00730 | |
| 1922099 | BELLO CORREA, KAREN J. | URB. JARDINES DE LA REINA | #081 CALLE ACACIA | | | GUAYAMA | PR | 00784 | |
| 1900909 | Bello Correa, Karen J. | Urb. Jardines de la Reina | Calle Acacia G-17 #081 | | | Guayama | PR | 00784 | |
| 2047302 | Bello Correa, Karen Jolene | Urb Jadines de la Reina | 81 G17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2070317 | Bello Correa, Karen Jolene | Urb. Jardines de La Reina | #081 G-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2095438 | Bello Correa, Karen Jolene | Urb. Jardines de la Reina #081 | C-17 Calle Acacia | | | Guayama | PR | 00784 | |
| 2198512 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | |
| 2220613 | Bello Garcia, Roselia | 23 Woods N Water Dr | | | | Mount Dora | FL | 32757-3252 | |
| 1819135 | Bello Rivera, José | PMB 224, Apart. 8901 | | | | Hatillo | PR | 00659 | |
| 2150086 | Beltran de Jesus, Casildo | 79 Calle A Bamo Playita | | | | Salinas | PR | 00751 | |
| 1964466 | BELTRAN PAGAN, MARITZA | P.O. BOX 774 | | | | LAS PIEDRAS | PR | 00771 | |
| 2016146 | BELTRAN PONCE , GLENDA | Colinas del Prado | 142 Calle Rey Juan | | | COTO LAUREL | PR | 00795-2146 | |
| 2231187 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231189 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231191 | Beltran Ramos, Lydia E. | P.O. Box 114 | | | | Rincon | PR | 00677 | |
| 2231195 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 2231199 | Beltran Ramos, Nelly | P.O. Box 1107 | | | | Rincon | PR | 00677 | |
| 2231217 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |
| 2231213 | Beltran Ramos, Nelly | PO BOX 1107 | | | | Rincon | PR | 00677 | |
| 2231893 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 2231800 | Beltran Ramos, Ruth | PO Box 114 | | | | Rincon | PR | 00677 | |
| 2231798 | Beltran Ramos, Ruth M. | PO Box 114 | | | | Rincon | PR | 00677 | |
| 1823421 | BELTRAN RODRIGUEZ , MARIA MAGDALENA | B-21 CALLE #3 | URB ALTURAS | BOX 442 | | SANTA ISABEL | PR | 00757 | |
| 2096833 | Beltran Saez, Awilda | Carr 779 Km 10.9 | Bo. Cedro Arriba | | | Naranjito | PR | 00719 | |
| 2096833 | Beltran Saez, Awilda | HC-72 Box 3732 | | | | Naranjito | PR | 00719 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430430 | BELVIS VAZQUEZ, RAQUEL A | PO BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 47592 | BELVIS VAZQUEZ, RAQUEL A. | P.O. BOX 2732 | | | | SAN GERMAN | PR | 00683 |
| 1914153 | Benero Natal, Aracelis | Universal Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612 |
| 1769059 | Benero Natal, Myrna S | Calle Maga D-5 | University Gardens | | | Arecibo | PR | 00612 |
| 1914224 | BENERO NATAL, NELLIE | URB JARDINES DE ARECIBO | CALLE O Q4 | | | ARECIBO | PR | 00612 |
| 1831085 | BENERO ROSSY, NILSA J | NILSA J.BENERO ROSSY | BO. CEDRO 28829 CARR.738 | | | CAYEY | PR | 00736-9473 |
| 1653936 | Benero Rossy, Nilsa J. | Bo. Cedro Carr. 738 28829 | | | | Cayey | PR | 00736-9473 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |
| 1231078 | BENGOCHEA CORTES, JOSE  A. | PO BOX 560201 | | | | GUAYANILLA | PR | 00656-7066 |
| 2066027 | Beniquez Rios de Imbert, Maria Del C | HC-67 Box 126 | | | | Bayamon | PR | 00956 |
| 1629861 | Benitez Alejandro, Axel | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1685837 | BENITEZ ALEJANDRO, AXEL | PO BOX 478 | | | | GURABO | PR | 00778 |
| 2053683 | Benitez Benitez, Maria de los Angeles | B#14 Calle Bambu | Urb. Rivieras de Cupey | | | San Juan | PR | 00926 |
| 2221726 | Benitez Carrasquillo, Miguel | 267 Valles de Torimar | | | | Guaynabo | PR | 00966 |
| 47940 | BENITEZ CASTRO, JESSICA | PO BOX 366592 | | | | SAN JUAN | PR | 00936 |
| 47940 | BENITEZ CASTRO, JESSICA | URB JARDINES DE CAROLINA | L 15 CALLE I | | | CAROLINA | PR | 00987 |
| 1723210 | Benitez Castro, Yoel | PO Box 478 | | | | Gurabo | PR | 00778 |
| 1700132 | Benitez Concepcion, Mirta L. | Calle7 A 13 Urb. Santa Ana | | | | Vega Alta | PR | 00692 |
| 1764373 | Benítez Delgado, Evelyn | Carretera 921 Bo. La Sabana Sector Casanova | | | | Las Piedras | PR | 00771-9755 |
| 1764373 | Benítez Delgado, Evelyn | HC 1 Box 6734 | | | | Las Piedras | PR | 00771-9755 |
| 1568608 | Benitez Gerardino, Nigda L | 762 Calle Padre Mateo | | | | Ponce | PR | 00730 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1568608 | Benitez Gerardino, Nigda L | Ave. Teniente Cesar Gonzalez Esquina Calaf | | | | Hato Rey | PR | 00919 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC 2 BOX 15426 | | | | CAROLINA | PR | 00985 |
| 1196442 | BENITEZ GONZALEZ, ELBA M | HC-04 BOX 15426 | | | | CAROLINA | PR | 00987 |
| 48100 | BENITEZ GUTIERREZ, LOURDES | CALLE 23 DD20 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1881579 | Benitez Gutierrez, Lourdes  J | Calle 23 DD 20 Villas de Castro | | | | Caguas | PR | 00725 |
| 1675578 | Benitez Gutierrez, Lourdes  J | Calle 23 dd20 Villas de Castro | | | | Caguas | PR | 00725 |
| 1853942 | Benitez Jaime, Ruth M | Urb. Monte Brisas | Calle O-D32 | | | Fajardo | PR | 00738 |
| 1649760 | Benitez Melendez , Rosa M | Condominio Titular | Jardines de Valencia Apt. 403 Calle Pereira Leal 631 | | | San Juan | PR | 00921 |
| 1208473 | BENITEZ RODRIGUEZ, GERARDO | URB VENUS GARDENS | 1769 PEGASO | | | SAN JUAN | PR | 00926 |
| 1592968 | BENITEZ SANCHEZ, PIA | COND PASEO DE LAS CUMBRES | 345 CARR 850 APT 109 | | | TRUJILLO ALTO | PR | 00976 |
| 878834 | Benitez Santiago, Lisamarie | Urb. Parque Ecuestre | Calle Aquila D 49 | | | Carolina | PR | 00987 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 1057643 | BENITEZ UBARRI, MARITZA | URB. COUNTRY CLUB CALL | 236 HJ 21 3rd Ext | | | CAROLINA | PR | 00982 |
| 2157555 | Benito Perez, Luis | P.O. Box 811 | | | | Villalba | PR | 00766 |
| 2097877 | BENTINE ROBLEDO, ASTRID E | COND. ACUAPARTE APT. B-21 | URB. LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 2084524 | Bentine Robledo, Astrid E. | Urb. Levittown | Cond. Acuaparque Apt B-21 | | | Toa Baja | PR | 00949 |
| 2112130 | Bentine Robledo, Astrid E. | Urb. Levittown | 1 Cond. Aquaparque Apt. 21B | | | Toa Baja | PR | 00949 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1955232 | Bentine Robledo, Astrid E. | Urb. Levittown  1 Cond. Aquaparque, Apt B-21 | | | | Toa Baja | PR | 00949-2652 | |
| 1978532 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1955341 | Bentine Robledo, Astrid E. | Urb. Levittown, Cond. Acuaparque | Apt B-21 | | | Toa Baja | PR | 00949 | |
| 1645264 | BENVENUTTI JUSTINIANO, EDWIN | 1000 CALLE ELISEO F Y GUILLOT | URB. SAN JOSE | | | MAYAGUEZ | PR | 00680 | |
| 1690063 | BENVENUTTI, BRINELA TORRES | PO BOX 938 | | | | SALINAS | PR | 00751-0938 | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 1702631 | Berberena Maldonado, Gladys | Calle 2 E4 Parque Montebello | | | | Trujillo Alto | PR | 00976 | |
| 1702631 | Berberena Maldonado, Gladys | Gladys Berberena Maestra | E4 Calle 2 | | | Trujillo Alto | PR | 00976 | |
| 2226082 | Berberena Muniz, Carmen M. | P.O. BOX 1345 PMB 196 | | | | Toa Alta | PR | 00954 | |
| 1937970 | Berberena Sanchez, Luz M. | AF-9 Paris Urb. Caguas Norte | | | | Caguas | PR | 00725 | |
| 134662 | BERCOVITCH, DENISE  H | 1535 SE LAMBERT ST | | | | PORTLAND | OR | 97202 | |
| 1808088 | Berdecia Agueda, Jeannette | Calle Oro 152 - B Sabana Seca | | | | Toa Baja | PR | 00952 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 245 | | | | Orocovis | PR | 00720 | |
| 48939 | Berdecia Perez, Edwin O. | PO Box 254 | | | | Barranquitas | PR | 00794-0254 | |
| 2154581 | Berdecia Torres, Jose Luis | Apt 1215 | | | | Santa Isabel | PR | 00757 | |
| 1819363 | Berdiel Colon, Hector M | Las Mongitas | Capellan 430 | | | Ponce | PR | 00730 | |
| 1844615 | BERENGUER TORRES, AUREA E. | PO BOX 762 | | | | GUANICA | PR | 00653 | |
| 1751538 | BERGARA ROLDAN, MARGARITA | RR 6 BOX  9806 | | | | SAN JUAN | PR | 00926 | |
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1490109 | Berlingeri-Bonilla, Denith | Jardines de Country Club | L15 Calle 21 | | | Carolina | PR | 00983 | |
| 2149991 | Bermude Alicea, Migdali | Parc Nueves Juaca | 408 Calle 4 | | | Santa Isabel | PR | 00757 | |
| 1510810 | Bermudez Acevedo, Agnes | P.O. Box 133 | | | | San Antonio | PR | 00690 | |
| 1665548 | Bermudez Arce, Iraida E | 408 C) Capelan , Urb. Las Monjitas | | | | Ponce | PR | 00730 | |
| 1991750 | Bermudez Baez, Natividad | H-C 44 Box 12546 | | | | Cayey | PR | 00736 | |
| 1751192 | Bermudez Burgos, Roberto Manuel | Urb. Jard. de Monte Olivo | calle Hera #8 | | | Guayama | PR | 00784 | |
| 1639610 | Bermudez Capiello , Ascension Elena | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1930210 | Bermudez Capiello, Ascension Elena | Urb Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1660293 | Bermudez Correa, Jose A. | P.O Box 236 | | | | Orocovis | PR | 00720 | |
| 2143135 | Bermudez Davila, Amada | P.O. Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 1002142 | Bermudez Davila, Haydee | PO Box 1612 | | | | Santa Isabel | PR | 00757 | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | #1 CALLE PADRE DAMIAN | HC2 BUZON 9513 | | | GUAYNABO | PR | 00971 | |
| 1017973 | BERMUDEZ DIAZ, JOSE L | HC 2 BUZON 9513 | | | | GUAYNABO | PR | 00971 | |
| 2153484 | Bermudez Jimenez, Margarita | 2514 Bda Lopez | | | | Aguirre | PR | 00704-2541 | |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207237 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207603 | Bermudez Laureano, Edith I. | HC-1 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207513 | Bermudez Laureano, Marecelina | HC01 Box 4427 | | | | Comerio | PR | 00782 | |
| 2207283 | Bermudez Laureano, Norma Iris | P.O. Box 1030 | | | | Cidra | PR | 00739 | |
| 1983819 | Bermudez Maldonado, Ruth E. | PO Box 553 | | | | Naguabo | PR | 00718-0553 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2081244 | Bermudez Martinez, Maria de los A. | Urb. San Martin Calle 4 F32 | | | | Juana Diaz | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 1690232 | Bermudez Melendez, Lizzette | Cond. Costa del Sol | Apt .4102 Isla Verde | | | Carolina | PR | 00979 | |
| 1629905 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL | APT 4102 | ISLA VERDE | | CAROLINA | PR | 00979 | |
| 1661876 | BERMUDEZ MELENDEZ, LIZZETTE | COND. COSTA DEL SOL APT. 4102 ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 1755616 | Bermudez Melendez, Mizraim | PO Box 1625 | | | | Las Piedras | PR | 00771 | |
| 49433 | BERMUDEZ MIRANDA, ELYSEE | 11 CALLE DE MAGA | URB MONTE FLORES | | | COAMO | PR | 00769 | |
| 1605532 | Bermudez Morales, Jeannette | Urb. Loma altoa | 1-22 Calle E-9 | | | Carolina | PR | 00986 | |
| 2097892 | Bermudez Morales, Jeannette M. | Urb. Loma Alta | I-22 Calle E-8 | | | Carolina | PR | 00986 | |
| 2055671 | Bermudez Morales, Marta | P.O. Box 766 | | | | Humacao | PR | 00792 | |
| 2091518 | Bermudez Negron, Yamilet | Urb. Sabana del Palmar 109 | C/ Flamboyan | | | Comerio | PR | 00782 | |
| 1499403 | BERMUDEZ PEREZ, DAMARYS V | 2839 CALLE CADIZ | URB. VALLE DE ANDALUCIA | | | PONCE | PR | 00728 | |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 | |
| 1255009 | BERMUDEZ PORTELA, LUIS O | PO BOX 937 | | | | VIEQUES | PR | 00765 | |
| 1452794 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 857997 | BERMUDEZ QUINONES, JOSE | CALLE JARDIN DE GIRASOLES 160 | JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 1842156 | BERMUDEZ RODRIGUEZ, MAYRA | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 1246830 | BERMUDEZ SANTIAGO, LAURA | CONDOMINIO BAHIA A-211 | CALLE CERRA | | | SANTURCE | PR | 00907 | |
| 1886894 | Bermudez Santiago, Luis Alberto | B-21 Urb Alturas | PO Box 442 | | | Santa Isabel | PR | 00757 | |
| 1673554 | BERMUDEZ SOTO, YARITZA | PO BOX 536 | | | | CULEBRA | PR | 00775 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154843 | Bermudez Sulivan, Marieli | Urb Estencias de Santa Isabel Calle Perta #604 | | | | Santa Isabel | PR | 00757 | |
| 1872468 | Bermudez Torres, Elba V. | H-19 Calle Guayacan | Urb. Luchetti | | | Yauco | PR | 00698 | |
| 2152635 | Bermudez Torres, Irma N. | Urb Llanos Calle Principal A-1 | | | | Santa Isabel | PR | 00757 | |
| 1758850 | BERNARD AGUIRRE, ILUMINADO | C/ PASEO DEGO EZARZAS #5513 EXT LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 1913762 | Bernard Aguirre, Iluminado | Ext. Lago Horizonte | C/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 | |
| 652308 | BERNARD SERRANO, FELICITA | HC 3 BOX 15214 | | | | JUANA DIAZ | PR | 00795 | |
| 2217232 | Bernazard Garcia, Maria del C. | Urb. Santa Elvira | E12 Santa Ana | | | Caguas | PR | 00725 | |
| 2205529 | Bernier Bernier , Minerva | PO Box 3353 | | | | Bayamon | PR | 00958 | |
| 1903099 | Bernier Colon, Alida  I. | P.O. Box 1102 | | | | Guayama | PR | 00785 | |
| 1994356 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 2099437 | Bernier Colon, Bilma | Urb. Costa Azul #04 | Calle 24 | | | Guayama | PR | 00784 | |
| 2111977 | Bernier Colon, Carmen L | Urb Jardines de Guamano | BB-15 #8 | | | Guayama | PR | 00784 | |
| 1862165 | Bernier Colon, Carmen L. | BB 15 #8 Urb. Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2033585 | Bernier Colon, Carmen L. | BB-15 # Jardines de Guamani | | | | Guayama | PR | 00784 | |
| 2089054 | Bernier Colon, Carmen L. | BB-15 Calle 8 | | | | Guayama | PR | 00784 | |
| 2033585 | Bernier Colon, Carmen L. | Jard. De Guamni Calle 8 Bb15-Gma | | | | Guayama | PR | 00784 | |
| 2156114 | Bernier Colon, Mirsa | Urb. Algarrobo Calle A B-8 | | | | Guayama | PR | 00784 | |
| 2156000 | Bernier Colon, Nimia | Urb. Los Algarrobas F-I-8 | | | | Guayama | PR | 00784 | |
| 2099860 | BERNIER COLON, VILMA | 04 24 URB. COSTA AZUL | | | | GUAYAMA | PR | 00784 | |
| 940391 | BERNIER ROMAN, WILFREDO | AY6 CALLE 54 | | | | GUAYAMA | PR | 00784 | |
| 2153548 | Bernier Suarez, Luis Alberto | Bo San Felipe Buzon 2211 | | | | Aguirre | PR | 00704 | |
| 1598581 | Berríos Almodóvar, Gilberto | Urb. Casamia, Calle Zorzal 5109 | | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868598 | Berrios Alvarado, Eloisa A. | HC 03 Box 11786 | | | | Juana Diaz | PR | 00795 |
| 2020322 | Berrios Batista, Maria M. | HC06 | Box 14119 | | | Corozal | PR | 00783 |
| 50263 | Berrios Berrios, Luz E | Calle 8 H.H9 Urb. Las America | | | | Bayamon | PR | 00959 |
| 2107211 | Berrios Berrios, Maria M | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 2073518 | Berrios Berrios, Maria M. | 47-24 Calle 40 | | | | Carolina | PR | 00985-5523 |
| 1957592 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 |
| 2112681 | Berrios Berrios, Teresa | Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 |
| 2153369 | Berrios Burgos, Esteban | HC1 Box 6494 | | | | Santa Isabel | PR | 00757 |
| 2233573 | Berrios Castrodan, Ada Rosa | 4 Pedro Diaz Fonseca | Urbanizacion Fernandez | | | Cidra | PR | 00739 |
| 2233623 | Berrios Castrodan, Aina I. | Ave Jose Garrid N-1 | | | | Caguas | PR | 00725 |
| 2233623 | Berrios Castrodan, Aina I. | Calle Zafiro N-1 | | | | Caguas | PR | 00725 |
| 2204420 | Berrios Castrodad, Maria M. | Urb. Fernandez Calle Pedro Diaz Fonseca # 18 | | | | Cidra | PR | 00739 |
| 2232011 | Berrios Castrodad, Maria M. | Urbanizacion Fernandez | Calle Pedro Diaz Fonseca #18 | | | Cidra | PR | 00739 |
| 2080265 | Berrios Castrodad, Norma D. | P.O. Box 654 | | | | Cidra | PR | 00739 |
| 2232018 | Berrios Castrodad, Norma D. | Urb. Fernandez | 24 Francisco Cruz | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2203697 | Berrios Castrodad, Norma D. | Urb. Fernandez 24 Francisco Cruz | | | | Cidra | PR | 00739 |
| 2233583 | Berrios Castrodad, Seira E. | Sabanera del Rio 164 C/Corozos | | | | Gurabo | PR | 00778 |
| 1592607 | BERRIOS CINTRON , LUZ E. | PO BOX 1114 | | | | BARRANQUITAS | PR | 00794 |
| 1660814 | Berrios Cintrón, Irene | PO Box 1114 | | | | Barranquitas | PR | 00794 |
| 1594218 | BERRIOS CINTRON, NEREIDA | P.O. BOX 1114 | | | | BARRANQUITAS | PR | 00794 |
| 1617790 | Berrios Cintron, Patria A | PO Box 511 | | | | Barranquitas | PR | 00794 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2209040 | Berrios Colon, Monserrate | B-50 4 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
|---------|---------------------------|----------------------------|--|--|--|-------|----|-------|--|
| 2203826 | Berrios Colon, Nimia | 8 Luis Lugo, Urb. Fernandez | | | | Cidra | PR | 00739 | |
| 2080045 | Berrios Contalez, Carmen L | 379 C/ Luis Llorens Torres | | | | Salinas | PR | 00751 | |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 2207477 | Berrios Crespo, Victoria | Box 2234 | | | | Cidra | PR | 00739 | |
| 2051167 | Berrios Cruz, Ada L. | P.O. Box 352 | | | | Comerio | PR | 00782 | |
| 1857061 | Berrios Cruz, Ada L. | PO Box 352 | | | | Comerio | PR | 00782 | |
| 2034100 | BERRIOS CRUZ, CARMEN H. | APARTADO 1545 | | | | TOA BAJA | PR | 00951 | |
| 1883368 | Berrios Cruz, Carmen H. | Apartado 1545 | | | | Toa Baja | PR | 00951 | |
| 50458 | BERRIOS DIAZ, ELIZABETH | URB. SAN CRISTOBAL #3 E-7-A | | | | BARRANQUITAS | PR | 00794 | |
| 2214910 | Berrios Diaz, Heriberto | Estancias Rio Hando I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 2211446 | Berrios Diaz, Heriberto | Urb. Estancias Rio Hondo I | H-16 Calle Rio Banca | | | Bayamon | PR | 00961 | |
| 1791540 | BERRIOS FEBO, LUIS ANTONIO | HC 3 BOX 8572 | | | | DORADO | PR | 00646 | |
| 2207595 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | |
| 2207020 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | |
| 2220505 | Berrios Fernandez, Luis A. | E-1 Calle 8, Colinas Verdes | | | | San Juan | PR | 00924-5304 | |
| 1592274 | BERRIOS FIGUEROA, LUIS A. | P.O. BOX 877 | | | | PATILLAS | PR | 00723 | |
| 1613916 | Berrios Fuentes, Marta M | Apt. 357 | | | | Aibonito | PR | 00705 | |
| 1748256 | BERRIOS GARCIA, HECTOR LUIS | HC-01 BOX 7841 | | | | VILLALBA | PR | 00766 | |
| 2014407 | BERRIOS LOPEZ, ELSA | PO BOX 543 | | | | BARRANQUITAS | PR | 00794 | |
| 2222754 | Berrios Lopez, Hugo | Bo Juan Sanchez | Parcelas 119 Calle 2 | | | Bayamon | PR | 00960 | |
| 1933140 | Berrios Lopez, Leyda  N | Urb Arroyo del Mar/Calle Caribe 246 | | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2118546 | Berrios Lopez, Oscar | Urb. Vista Monte Calle 1 C12 | | | | Cidra | PR | 00739 |
| 2038323 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 1100168 | BERRIOS LOZADA, VIVIANA | HC 71 BOX 2995 | | | | NARANJITO | PR | 00719 |
| 1472033 | Berrios Luna, Aida | PO Box 961 | | | | Barranquitas | PR | 00794 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | B-6 HACIENDA DEL CARIBE | CALLE URAYOAN | | | TOA ALTA | PR | 00953 |
| 1680078 | BERRIOS MALDONADO, JOSE A. | RR-7 BOX 17123 | | | | TOA ALTA | PR | 00953 |
| 1730355 | Berrios Martinez, Marie | HC-03 Box 6673 | Sector Mavito Barrio Espinosa | | | Dorado | PR | 00646 |
| 50747 | BERRIOS MATEO, ABEL | PALO HINCADO | PO BOX 876 | | | BARRANQUITAS | PR | 00794-0876 |
| 1984428 | Berrios Mateo, Adan | P.O. Box 876 | | | | Barranquitas | PR | 00794 |
| 533913 | BERRIOS MEDINA, SOAMI | PO BOX 29371 | | | | SAN JUAN | PR | 00929-0371 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 585124 | BERRIOS MERCADO, VICTOR | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 |
| 1845553 | BERRIOS MONTES, EVELYN | HC-4 BOX 2201 | | | | BARRANQUITAS | PR | 00794-9615 |
| 1977575 | BERRIOS MORALES, SAMUEL | COND. PASEO DEGETAU | APT. 301 | | | CAGUAS | PR | 00725 |
| 1983186 | Berrios Olmeda, Norma R. | 4N4 Calle 206 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 |
| 4954 | BERRIOS ORTIZ, ADA E | PO BOX 271 | | | | ARROYO | PR | 00714 |
| 4954 | BERRIOS ORTIZ, ADA E | URB EXT VALLES DE ARROYO | CALLE 41 | | | ARROYO | PR | 00714 |
| 1588097 | Berríos Ortiz, Carmen M. | PO Box 302 | | | | Naranjito | PR | 00710 |
| 1789823 | BERRIOS ORTIZ, YANIRA | HC 71 BOX 3670 | BO CEDRO ARRIDA | | | NARANJITO | PR | 00719-9717 |
| 1644942 | Berríos Otero, Denise Y. | Paseo de las Brumas | Calle Rocío #64 | | | Cayey | PR | 00736 |
| 1965196 | BERRIOS OTERO, MYRNA R | HC 2 BOX 52615 | | | | COMERIO | PR | 00782-9657 |
| 2200141 | Berrios Pagan, Luis A | Po Box 1638 | | | | Morovis | PR | 00687 |
| 1895306 | Berrios Rios, Edwin | RR-6 Buzon 10910 | | | | San Juan | PR | 00926 |
| 1796618 | Berrios Rivera, Aixa | #88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1949285 | BERRIOS RIVERA, AIXA | #88 ZORZAL BO. CUCHILLAS | | | | MOROVIS | PR | 00687 |
| 1682491 | Berrios Rivera, Aixa | #88 Zorzal Bo. Cuchillas | | | | Morovis | PR | 00687 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1683555 | Berrios Rivera, Aixa | 88 Zorzal BO Cuchillas | | | | Morovis | PR | 00687 |
| 1703126 | Berrios Rivera, Aixa | 88 Zorzal Bo Cuchillas | | | | Morovis | PR | 00687 |
| 1973653 | Berrios Rivera, Antonio | #16 Urb. Jardines del Toa | | | | Toa Alta | PR | 00953 |
| 1904673 | Berrios Rivera, Carmen Bernalda | F-7 8 Santa Catalina | | | | Bayamon | PR | 00957 |
| 1756016 | Berrios Rivera, Carmen D. | HC-72 Box 3513 | | | | Naranjito | PR | 00719 |
| 1604336 | Berrios Rivera, Maria S. | Hc-06 Box 13641 | | | | Corozal | PR | 00783 |
| 1970858 | Berrios Rivera, Noel | HC 1 Box 8039 | | | | Villalba | PR | 00766 |
| 1126120 | BERRIOS RIVERA, NOEL | HC 1 BOX 8039 | | | | VILLALBA | PR | 00766-9861 |
| 1604648 | Berrios Rodriguez, Maria  F | Chalets brisas del mar | Calle rompeolas # 82 | | | Guayama | PR | 00784 |
| 2053662 | Berrios Rodriguez, Maria del Carmen | Alturada Bucarabone calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 1932009 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones | Calle 40-3-Q-12 | | | Toa Alta | PR | 00953 |
| 2057747 | Berrios Rodriguez, Maria del Carmen | Alturas de bucarabones | Calle 40-3 Q-12 | | | Toa Alta | PR | 00953 |
| 2078976 | Berrios Rodriguez, Maria del Carmen | Alturas de Bucarabones - Calle 40-3-Q-12 | | | | Toa Alta | PR | 00953 |
| 2105162 | Berrios Rodriguez, Norma Iris | Apartado 757 | | | | Guaynabo | PR | 00970 |
| 1847004 | Berrios Rodriguez, Ruth  D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 1993003 | Berrios Rodriguez, Ruth D. | HC-08 Box 38709 | | | | Caguas | PR | 00725 |
| 2209158 | Berrios Rosa, Carmen Milagros | Cond. Rivera Park | # 10 Calle Santa Cruz Apt. G-305 | | | Bayamon | PR | 00961 |
| 2221337 | Berrios Rosa, Isabel Cristina | J7 Ave. San Patricio | Cmd El Jardin Apt. 4G | | | Guaynabo | PR | 00968 |
| 2206542 | Berrios Rosario, Jose A. | P.O. Box 370551 | | | | Cayey | PR | 00737 |
| 1753340 | Berrios Rosario, Rosaliz | PO Box 457 | | | | Orocovis | PR | 00720 |
| 1814646 | Berrios Saez , Aurea | Cam. 152 Km. 131 PO Box 60 | | | | Naranjito | PR | 00719 |
| 2159248 | Berrios Santiago, Jose M | Urb. Belinda Calle 8-I-3 | | | | Arroyo | PR | 00714 |
| 1834118 | Berrios Santiago, Maria | J-6 Calle F Ext Jdns de Arroyo | | | | Arroyo | PR | 00714-2142 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1123013 | Berrios Santiago, Narciso | Urbanizacion Horizonte | Calle Ilusion B3 | | Gurabo | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 51356 | BERRIOS SANTIAGO, ROSA B | URB VILLAS DE CIBUCO | B-9  CALLE 1 | | COROZAL | PR | 00783 | |
| 1894483 | Berrios Santos, Ada C. | P.O. Box 1249 | | | Ciales | PR | 00638 | |
| 781779 | BERRIOS SANTOS, VIRGENMINA | 37 CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| 1805453 | Berrios Torres,  Thelma I | Po Box 250247 | Ramey Base | | Aguadilla | PR | 00604-0247 | |
| 2055231 | Berrios Torres, Glendaliz | HC-01 Box 15057 | | | Coamo | PR | 00769 | |
| 1221416 | BERRIOS TORRES, IVELISSE | URB MIRAFLORES | 31081 C MARGARITA | | DORADO | PR | 00646 | |
| 1221416 | BERRIOS TORRES, IVELISSE | Urb. Miraflores C-6 Calle Marjarita | | | Dorado | PR | 00646 | |
| 2207483 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | Cidra | PR | 00739 | |
| 2207483 | Berrios Torres, Maria S. | RR01 Buzon 2238 (Bo Rio Abajo) | | | Cidra | PR | 00739 | |
| 1632920 | Berrios Torres, Sandra I. | PO Box 800 | | | Adjuntas | PR | 00601 | |
| 2144632 | Berrios Torres, Tomas | HC-2 Box 3666 | | | Santa Isabel | PR | 00757 | |
| 1647837 | Berrios Vazquez, Victor M | Calle 12 W6 Santa Monica | | | Bayamon | PR | 00957 | |
| 1727628 | BERRIOS VEGA, CARMELO | 23410 CALLE LOS PINO | | | CAYEY | PR | 00736-9435 | |
| 2124913 | Berrios Williams , Myrna L | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 | |
| 2124942 | Berrios Williams, Myrna L. | Baralt Calle 1-A-14 | | | Fajardo | PR | 00738 | |
| 1740379 | BERRIOS ZAYAS, LYDIA E. | H C 04 BOX 6042 | | | BARRANQUITAS | PR | 00794 | |
| 1789538 | Berrios, Aixa | # 88 Zorzal Bo Cuchillas | | | Morovis | PR | 00687 | |
| 1937256 | Berrocales Gomez, Cristina | #48 Avenida Quilinchini | | | Sabana Grande | PR | 00637 | |
| 1632146 | BERROCALES VEGA, LUIS | HC 09 BOX 4803 | | | SABANA GRANDE | PR | 00637 | |
| 2222914 | Berrrios Rosa, Carmen Milagros | Cond. River Park | #10 Calle Santa Cruz | Apt G-305 | Bayamon | PR | 00961 | |
| 1594708 | BETANCOURT , IDXIA COLON | COND. LAGOS DEL NORTE | APTO. 1402 | | TOA BAJA | PR | 00949 | |
| 1674873 | Betancourt Alamo, Maria Teresa | 36 Cherbourg | | | Wheeling | IL | 60090 | |
| 2206611 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 C/Julio Alvarado | | Bayamón | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2220930 | Betancourt Caraballo, Irma | Urb. Fronteras | 114 Calle Julio Alvarado | | | Bayamon | PR | 00961-2101 |
| 2204268 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729 |
| 2209370 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3910 |
| 2222053 | Betancourt Castellano, Maria M. | Urb. Quintas de Canovanas | 552 Calle 5 | | | Canovanas | PR | 00729-3970 |
| 1660488 | Betancourt Collazo, Romualdo | PO Box 1629 | | | | Juana Diaz | PR | 00795 |
| 1589927 | Betancourt Deasio, Ann I | P.O. BOX 1102 | | | | Coamo | PR | 00769 |
| 2101368 | Betancourt Dorta , Iris E. | Hc - 06 Box 14301 | | | | Hatillo | PR | 00659 |
| 1736908 | Betancourt Fuentes, Jorge | Po box 1048 | | | | Carolina | PR | 00986-1048 |
| 1787917 | Betancourt Fuentes, Luz Milagros | PO BOX 1048 | | | | Carolina | PR | 00986 |
| 1620100 | BETANCOURT FUENTES, MARTA ROSA | HC-02 BOX 14714 | | | | CAROLINA | PR | 00987 |
| 1677011 | Betancourt Fuentes, Marta Rosa | HC-02 Box 14714 | | | | Carolina | PR | 00987 |
| 781839 | BETANCOURT MALDONADO, WILMA | UNIVERSITY GARDEN | CALLE FICUS AB-8 | | | ARECIBO | PR | 00612 |
| 1633514 | Betancourt Marrero, Lourdes | RR7 Box 383 | | | | San Juan | PR | 00926 |
| 1191187 | BETANCOURT MEDINA, DORIS D | URB LEVITTOWN LAKES | HH-16 C/ EDUARDO FRANKLIN | | | TOA BAJA | PR | 00949 |
| 2073935 | Betancourt Toledo, Enid Y | Urb. Rio Grande Estates | Calle Reina Margarita #12229 | | | Rio Grande | PR | 00745 |
| 1842349 | Betancourt Vega, Olga | 531 23 Vista Azul | | | | Arecibo | PR | 00612 |
| 2015395 | Bezares Gonzalez, Gilberto | O19 Colesibi Urb. Caguas | | | | Caguas | PR | 00725 |
| 1463967 | Biaggi Trigo, Lorraine Marie | 155 Ave. Arterial Hostos | Box 201 | | | San Juan | PR | 00918 |
| 981880 | BIANCHI CASTRO, EDELMIRA | URB GARCIA UBARRI | 80 CALLE PINERO | | | SAN JUAN | PR | 00925 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1058466 | BIBILONI GONZALEZ, MARTA | HC 02 BOX 6444 | | | | | FLORIDA | PR | 00650 |
| 2054655 | Bidot Irazarry, Maria Mercedes | 89 Felipe Ruiz | | | | | Quebradillas | PR | 00678 |
| 1605314 | Bigio Benitez, Glenda Y. | Puerta De La Bahia | 1050 Ave Las Palmas Apt 513 | | | | San Juan | PR | 00907 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | AVE MANOR RIVERA P 505 | | | | | HATO REY | PR | 00918 |
| 1011227 | BILBRAUT MARTINEZ, IVONNE | URB CANEY | G 9 CALLE YUISA | | | | TRUJILLO ALTO | PR | 00976 |
| 2106265 | Birriel Fernandez, Wanda | PO Box 2055 | | | | | Fajardo | PR | 00738 |
| 781899 | BLAKE JIMENEZ, JULIANNA | URB. LAS CUMBRES | LINCOLN 746 | | | | SAN JUAN | PR | 00926 |
| 2210018 | Blanco Bernard, Maria Isabel | D-740 Main Urb. Alturas de Rio Grande | | | | | Rio Grande | PR | 00745 |
| 2218555 | Blanco Bernard, Maria Isabel | O 740 Calle Main Urb. Alturas de Rio Grande | | | | | Rio Grande | PR | 00745 |
| 1937539 | Blanco Blanco, Luis David | HC 01 Box 6087 | | | | | Orocovis | PR | 00720 |
| 2076261 | Blanco Fernandez, Jose E. | HC -2 BOX 7119 | | | | | Orocovis | PR | 00720 |
| 2053007 | BLANCO GONZALEZ, AXEL J | HC-2 BOX 7119 | | | | | OROCOVIS | PR | 00720 |
| 1914130 | Blanco Santiago, Victor Ramon | P.O. BOX 741 | | | | | SANTA ISABEL | PR | 00757 |
| 1998601 | Blas Negron, Janet | Calle Carmelo Diaz Soler JE20 | Levittown 7MA Seccion | | | | Toa Baja | PR | 00949 |
| 1661384 | BLASINI ALVARADO, MIGUEL H | Urb. Coamo Garden Calle 4 | B-33 | | | | Coamo | PR | 00769 |
| 1574825 | BLOISE NUNEZ, LOURDES | URB LAS VEGAS | G30 CALLE 7 | | | | CATANO | PR | 00962 |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | | LOS ANGELES | CA | 90025-1757 |
| 2083197 | Boada Santamaria, Guillermo J | Cond. Los Naranjales | Edif D-45 Apt 215 | | | | Carolina | PR | 00985 |
| 2161168 | Bobe Feliciano, Nilda | HC 2 Box 8372 | | | | | Hormigueros | PR | 00660-9854 |
| 1857782 | BOCACHICA COLON, ABIGAIL | UNB.A HURAS DEL ALBA, 10924 CALLE ATARDECER | | | | | VILLALBA | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600499 | BOCACHICA COLON, ABIGAIL | URB. ALTURAS DEL ALBA 10924 CALLE ATARDECER | | | | VILLALBA | PR | 00766 | |
| 1653482 | BOCACHICA COLON, AWILDA | HC 1 BOX 7818 | | | | VILLALBA | PR | 00766-9859 | |
| 2037153 | Bocachica Colon, Maria I | Bo Vacas HC 1 Box 7544 | | | | Villalba | PR | 00766 | |
| 1869451 | Bocachica Colon, Maria I. | Bo. Vacas Sect. Vista Alegre | HC-1 Box 7544 | | | Villalba | PR | 00766 | |
| 2130024 | Bocachica Colon, Maritza | Com. Nuevo Pino | Calle A #23 | HC-01 Box 4087 | | Villalba | PR | 00766 | |
| 1906822 | Bocachica Colon, Maritza | Comunidad Nuevo Pino Calle A #23 | HC-01 Box 4087 | | | Villalba | PR | 00766 | |
| 1729844 | Boez Morales, Ada Lillian | 500 Blvd Paseo del Río | Apto. 2401 | | | Humacao | PR | 00791 | |
| 1980885 | Bogue Santana, Angel L | HC 01 Box 17081 | | | | Humacao | PR | 00677 | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 2176872 | Bones Colon, Luis Felipe | Urb. Parque de Guasimas Calle Ucar #76 | | | | Arroyo | PR | 00714 | |
| 2156123 | BONES CORA, LUIS FELIPE | VILLAS DE ARROYO CALLE 6-6-16 | HC-01-4352 | | | ARROYO | PR | 00714 | |
| 54278 | BONET ECHEVARRIA, MADELINE | URB. SAN THOMAS | CALLE ANDRES PAGES #F20 | | | PONCE | PR | 00716 | |
| 2058562 | Bonet Lopez , Alice  Mirna | P.O Box 75 | | | | Sabana Grande | PR | 00637 | |
| 1983373 | Bonet Lopez, Eric | HC 09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 2229611 | Bonet López, Eric | HC09 Box 4306 | | | | Sabana Grande | PR | 00637 | |
| 1565615 | Bonet Mendez, Elva | PO Box 1039 | | | | Rincon | PR | 00677 | |
| 1826202 | Boneu Melendez, Claudia  X. | Repto Valencia Alt-5 Calle 9 | | | | Bayamon | PR | 00969 | |
| 466631 | BONIFACIO ROSARIO, ESTHER | PARCELAS CENTRAL 120 CALLE #14 | | | | CANOVANAS | PR | 00729 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 | |
| 54461 | BONILLA ACEVEDO, WILDANNY | HC 1 BOX 7168 | | | | MOCA | PR | 00676 | |
| 1669421 | Bonilla Adames, Nilsa I | 1251 Calle Magnolia | | | | Mayaguez | PR | 00682 | |
| 1655198 | Bonilla Alicea, Ana  M | Calle Flamboyan 2J 10 Lomas Verdes | | | | Bayamon | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1763317 | Bonilla Bonilla, Margot | PO Box 2771 | | | | Juncos | PR | 00777 | |
| 1779136 | BONILLA BONILLA, MARGOT | PO Box 2771 | | | | JUNCOS | PR | 00777 | |
| 1678681 | BONILLA BONILLA, MARGOT | PO BOX 2771 | | | | JUNCOS | PR | 00777 | |
| 2246192 | Bonilla Candelaria, Norma I. | Calle Liceo 333 | Salud | | | Mayaguez | PR | 00680 | |
| 1784714 | Bonilla Cintron, Hector M. | Urb. Constancia | Calle San Francisco #2863 | | | Ponce | PR | 00717 | |
| 1824967 | BONILLA CINTRON, JAVIER H | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 2055553 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 | |
| 2100734 | Bonilla Cintron, Orlando | HC-01 BOX 4424 | | | | Juana Diaz | PR | 00795 | |
| 2101180 | Bonilla Cintron, Orlando | HC-1 Box 4424 | | | | Juana Diaz | PR | 00795 | |
| 1728592 | BONILLA COLON, ALEXANDER | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 1850467 | Bonilla Colon, Anita | 2620 Lindaraja | Alhambra | | | Ponce | PR | 00716 | |
| 1889679 | Bonilla Colon, Anita | 2620 Lindaraja | | | | Alhambra Ponce | PR | 00716 | |
| 1836840 | Bonilla Colon, Paula | 3 Sector Jobito Abajo | | | | Villalba | PR | 00766-4000 | |
| 1778870 | Bonilla COLON, PAULA | 3 SECTOR JOBITO ABAJO | | | | VILLALBA | PR | 00766-4000 | |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 2189644 | Bonilla De Jesus, Maria V | Calle Clavel J13 Jardines 2 | | | | Cayey | PR | 00736 | |
| 2206241 | Bonilla Delgado, Myrna | Urb. las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 2222462 | Bonilla Delgado, Myrna | Urb. Las Delicias Calle Maria Cadilla 3108 | | | | Ponce | PR | 00728 | |
| 2143743 | Bonilla Dias, Ilde | HC01 Box 4764 | | | | Salinas | PR | 00751 | |
| 1645713 | Bonilla Diaz, Eli D. | HC-02 Box 7979 | | | | Guayanilla | PR | 00656 | |
| 1935178 | Bonilla Hernandez, Tomas | Box 1218 | | | | Coamo | PR | 00769 | |
| 1935178 | Bonilla Hernandez, Tomas | D-19 Calle 3 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1506723 | Bonilla Lugo, Yaimarie | HC BOX 44663 | | | | Vega Baja | PR | 00693 | |
| 1997002 | Bonilla Melendez, Joel | Bzn #412 Sector Los Robles | | | | Aguadilla | PR | 00603 | |
| 2146019 | Bonilla Merced, Eladio | Residencial Bella Vista | Edf 9 Apt 63 | | | Salinas | PR | 00751 | |
| 54967 | BONILLA NEGRON, INGRID | HC 02 BOX 7925 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54990 | BONILLA ORTIZ, ANGELES S | HC 01 BOX 4052 | | | | VILLALBA | PR | 00766 | |
| 1864331 | Bonilla Ortiz, Angeles S | HC 01 BOX 4052 | | | | Villalba | PR | 00766 | |
| 1942716 | Bonilla Ortiz, Angeles S. | HC01 Box 4052 | | | | Villalba | PR | 00766 | |
| 1587927 | BONILLA ORTIZ, JANINE | URB. VISTA DEL SOL | CALLE E # 60 | | | COAMO | PR | 00769 | |
| 2059657 | Bonilla Ortiz, Jorge L. | HC-3 Box 13046 | | | | Yauco | PR | 00698 | |
| 1995123 | Bonilla Ortiz, Orlando | Box 220 | | | | Coamo | PR | 00769 | |
| 2114661 | Bonilla Ortiz, Socorro | PO Box 10263 | | | | Ponce | PR | 00732 | |
| 1930529 | Bonilla Pineda, Felicita L. | 505 C/10 Bario Obrevo | | | | San Juan | PR | 00915 | |
| 2197821 | Bonilla Ponton, Lorraine | PO Box 801523 | | | | Coto Laurel | PR | 00780 | |
| 1468286 | Bonilla Quinones, Ricardo | 2800 US Hwy 17-92W Lote 60 | | | | Haines City | FL | 33844 | |
| 2069322 | Bonilla Rios, Awilda | 64 Calle Giralda | Urb. Sultana | | | Mayaguez | PR | 00680-1435 | |
| 1973261 | Bonilla Rios, Awilda | Calle Giralda #64 | Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 2086027 | Bonilla Rios, Elma | Carr. #2 Km 122.2 | | | | Aguadilla | PR | 00603 | |
| 1950579 | Bonilla Rios, Elma | Carr. #2 Km. 122.2 | | | | Aguadilla | PR | 00603 | |
| 1950579 | Bonilla Rios, Elma | HC 4 Box 42 436 | | | | Aguadilla | PR | 00603 | |
| 2086027 | Bonilla Rios, Elma | HC.4 Box 42436 | | | | Aguadilla | PR | 00603 | |
| 782094 | BONILLA RIVERA, MIGDALIA | CALLE DOÑA ANA # 4 | | | | AIBONITO | PR | 00705 | |
| 1943660 | Bonilla Robles, Miguel | Urb. Bainoa Park, Pargue | Ce La Fuente C-14 | | | Caguas | PR | 00727 | |
| 2062300 | Bonilla Rodriguez, Janette R. | PO Box 2864 | | | | Guayama | PR | 00785-2864 | |
| 1824103 | Bonilla Rodriguez, Jorge L. | 5 TA Seccion de Villa | Carolina Bloque 206-13 Calle 514 | | | Carolina | PR | 00985 | |
| 1824103 | Bonilla Rodriguez, Jorge L. | PO Box 70184 | | | | San Juan | PR | 00936 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | Carr 102 KM 37,1 Interior | | | | San German | PR | 00683 | |
| 1659569 | Bonilla Rodriguez, Yaneyda | PO Box 1443 | | | | Sabana Grande | PR | 00637 | |
| 1738322 | Bonilla Saldana, Ana Elba | C/8 A 30 A #12 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1678002 | BONILLA SANTOS, DOLORES | RR 5 BOX 8150 | | | | TOA ALTA | PR | 00953-7814 | |
| 1847645 | Bonilla Vega, Gracia Idalia | Urb. Ponce de Leon | Valladolid 16 | | | Mayaguez | PR | 00681 | |
| 2200266 | Bonilla Vicente , Nilsa I | P. O. Box 372037 | | | | Cayey | PR | 00737 | |
| 2222521 | Bonilla Vicente, Nilsa I. | PO BOX 372037 | | | | Cayey | PR | 00737 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754326 | Bonilla-Adames, Nilsa | Urb.Buenaventura | 1251 Calle Magnolia | | | Mayaguez | PR | 00682 | |
| 2153596 | Bonille Estrada, Elizabeth | Urb Eugene Rice C-10 | | | | Aguirre | PR | 00704 | |
| 1638018 | Borges Flecha, Aida Luz | Calle 8 J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 1835595 | Borges Flecha, Aida Luz | Calle 8-J-19 Condado Moderno | | | | Caguas | PR | 00725 | |
| 2094959 | Borges Garcia, Sandra | 19 Terrazas de Borinquen c/ Pinuelas | C/4 | | | Caguas | PR | 00725 | |
| 2059029 | Borges Garua, Quintin | 6635 Fort King Rd. Apt. 424 | | | | Zephyrhills | FL | 33542 | |
| 2059029 | Borges Garua, Quintin | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 2142944 | Borges Godineaux, Juan T. | Villa Jauca A41 | | | | Santa Isabel | PR | 00757 | |
| 1859245 | BORGES PADIN, NILDA M | 42657 SECT. FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 2057620 | Borges Padin, Nilda Marce | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1641957 | Borges Zambrana, Israel | Urb Jardines de Coamo F 12 Calle 7 | | | | Coamo | PR | 00769 | |
| 2040511 | Borges-Padin, Nilda M | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 55715 | BORGES-PADIN, NILDA M. | APDO. 42657 | CALLE SECT JON FELIPE CRUZ | | | QUEBRADILLAS | PR | 00678 | |
| 1067168 | BORGOS DIAZ, MYRNA L | COLINAS VERDES | B 14 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 2146648 | Borgos Garcia, Norma I. | Comunidad Santi #7 | PO Box 1116 | | | Santa Isabel | PR | 00757 | |
| 1083499 | Borgos Leon, Reinaldo | RR 36 Box 994 | | | | San Juan | PR | 00926 | |
| 1596870 | Boria Delgado, Lydia  E. | PO Box 24 | | | | Loiza | PR | 00772 | |
| 1727519 | Boria Delgado, Lydia E | PO Box 24 | | | | Loiza | PR | 00772 | |
| 1734620 | Boria Delgado, Maria  E. | P.O.Box 24 | | | | Loiza | PR | 00772 | |
| 2222339 | Boria Ortiz, Juan | HC 01 Box 6468 | | | | Gurabo | PR | 00778 | |
| 1682412 | Borras Diaz, Hilda I | Urbanizacion Jrdines de Lafayette | Calle GB #6 | | | Arroyo | PR | 00714 | |
| 1611048 | Borrero Aldahondo, Marciano | Urb Almira Calle 4 AF3 | | | | Toa Baja | PR | 00949 | |
| 1486848 | BORRERO CORDERO, WILLIAM | PO BOX 800241 | COTO LAUREL | | | PONCE | PR | 00790 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1486604 | Borrero Cordero, William | URB VILLA GRILLASCA | 1331 C/EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1488000 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1486848 | BORRERO CORDERO, WILLIAM | URB VILLA GRILLASCA 1331 | CALLE EDUARDO CUEVA | | | PONCE | PR | 00717 | |
| 1989309 | Borrero Ibarrondo, Lindaliz | HC-03 Box 15363 | | | | Yauco | PR | 00698 | |
| 2044597 | Borrero Irizarry, Lillian I | 2524 Comparsa | Urb Perla del Sur | | | Ponce | PR | 00717 | |
| 2157360 | Borrero Laporte, Judith | PO Box 800 888 | | | | Coto Laurel | PR | 00780 | |
| 1963339 | BORRERO NEGRON, SONIA | HC 09 BOX 1750 | | | | PONCE | PR | 00731 | |
| 2025665 | BORRERO OLIVERAS, ALICIA | 7B CALLE AUSUBO | URB SANTA ELEMO | | | GUAYANILLA | PR | 00656 | |
| 2025665 | BORRERO OLIVERAS, ALICIA | PO BOX 560361 | | | | GUAYANILLA | PR | 00656-0361 | |
| 2143303 | Borrero Rivera, Carlos | Bo Playita A:82 | | | | Salinas | PR | 00751 | |
| 1514812 | Borrero Sanchez, Jose A | Condominio Torre Alta 1104 | Uruguay St. 274 | | | San Juan | PR | 00917 | |
| 1514960 | BORRERO SANCHEZ, JOSE A | URUGUAY ST 274 | COND TORRE ALTA 1104 | | | SAN JUAN | PR | 00917 | |
| 2059805 | Borrero Santiago, Luis Ramon | HC 02 PO Box 5233 | | | | Peñuelos | PR | 00624 | |
| 2059805 | Borrero Santiago, Luis Ramon | HC-02 Box 5233 | | | | Penuelas | PR | 00624 | |
| 2052664 | Borrero Siberon, Doris H. | PO Box 9318 | | | | Bayamon | PR | 00960 | |
| 56283 | Borrero Siberon, Elena | Urb. El Cortijo | K8 Calle 13 | | | Bayamon | PR | 00956-5628 | |
| 1711115 | Borrero Texidor, Edith M. | Bo. Bajura, Sector Santa Rosa | PO Box 713 | | | Vega Alta | PR | 00692 | |
| 1560571 | Borres Otero, Florentina | 9 Calle Orta | Parada 18 | | | San Juan | PR | 00907 | |
| 1856673 | Bosa Gonzalez, Luz Divina | HC-3 Box 12541 | | | | Penuelas | PR | 00624-9711 | |
| 1984040 | Bosque Lanzot, Carlos E | PO Box 1441 | | | | Lagas | PR | 00667 | |
| 2014834 | Bosque Lanzot, Carlos E. | PO Box 1441 | | | | Lajas | PR | 00667 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 999689 | BOSQUES MEDINA, GLORIA | HC 2 BOX 12465 | | | | MOCA | PR | 00676-8264 |
| 2064021 | BOSQUES VILLALONGO, WILMARIE | 7901 W. PARIS ST. | | | | TAMPA | FL | 33615 |
| 1979536 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2021658 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2079250 | Bosques Villalongo, Wilmarie | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 1481582 | BOSQUES, ADELAIDA  SOTO | HC 2 BOX 12263 | | | | MOCA | PR | 00676 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | CALLE GONZALO ALEJANDRO #92 | | | | RIO GRANDE | PR | 00745 |
| 782237 | BOSQUEZ FELICIANO, NYDIA | PO BOX 1189 | | | | RIO GRANDE | PR | 00745 |
| 1986845 | BOU FUENTES, ANTONIA | URB CERROMONTE | C19 CALLE 3 | | | COROZAL | PR | 00783 |
| 2248078 | Bou Fuentes, Nilsa | PO Box 78 | | | | Corozal | PR | 00783 |
| 1660535 | Bou Oliveras, Marí Luz | Urb Huyke, 170 Calle Juan B Huyke | | | | San Juan | PR | 00918-2412 |
| 2029528 | Bou Santiago, Mario A. | P.O. Box 1121 | | | | Guayama | PR | 00785 |
| 1944651 | Bou Santiago, Mario A. | PO Box 1121 | | | | Guayama | PR | 00785 |
| 2177187 | Bou Santiago, Teresita del C. | Urb la Hacienda | Calle 46 AS-34 | | | Guayama | PR | 00784 |
| 2085800 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 |
| 2006012 | Bourdoin Morales, Maria I. | HC-61 Box 38300 | | | | Aguada | PR | 00602 |
| 1186934 | BOURDON LASSALLE, DAMARIS | BOX 285 | | | | MOCA | PR | 00676 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | 1417 VALE CIRCLE | | | | DELTONA | FL | 32738 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 56686 | BOURET ECHEVARRIA, POULLETTE | PO BOX 159 | | | | TOA BAJA | PR | 00951 |
| 2017119 | Bourguignon Soto, Mariluz | 2607 Trinitaria | Urb. Vila Flores | | | Ponce | PR | 00716 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1056412 | BOWE DERONCELE, MARILYN | 100 ROSEVILLE DRIVE | BOX 26 | | | SAN JUAN | PR | 00926 | |
| 1618670 | Boyrie Mangual, Hector L. | P.O. Box 334617 | | | | Ponce | PR | 00733-4617 | |
| 1849903 | Bracero Ortiz, Luis  A. | 16 Jose De Diego | | | | Coto Laurel | PR | 00780 | |
| 1653117 | Bracero Rivera, Eva L | 5401 Bellefield Dr | | | | Tampa | FL | 33624-4846 | |
| 2220179 | Bracero Velez, Pedro Juan | P.O. Box 8943 | | | | Ponce | PR | 00732 | |
| 2220179 | Bracero Velez, Pedro Juan | Urb. Jardines del Caribe 2453 Calle 54 | | | | Ponce | PR | 00728 | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 57006 | BRAU SOBRINO, GRETCHEN  J | PO BOX 3814 | | | | GUAYNABO | PR | 00970 | |
| 57006 | BRAU SOBRINO, GRETCHEN  J | PO BOX 9634 | | | | San Juan | PR | 00908 | |
| 1936055 | Bravo Alonso, Gladys N | Bloque 140 #17 Calle 411 Urb. Villa | | | | Carolina | PR | 00985 | |
| 1890524 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Calle 411 Urb. Villa Carolina | | | Carolina | PR | 00985 | |
| 1735170 | Bravo Alonso, Gladys N. | Bloque 140 #17 | Callle 411 Urb. Villa | | | Carolina | PR | 00985 | |
| 1718007 | Bravo Rivera, Laura E. | 405 Lorens Torres | Apt. 1001 | | | San Juan | PR | 00917 | |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | | San Juan | PR | 00928 | |
| 1690430 | Brignoni Velazquez, Gregory | PO 9300162 | | | | San Juan | PR | 00928 | |
| 1985126 | Brillon Colon, Jose A. | HC 02 Box 14770 Bo Barrazas | | | | Carolina | PR | 00987 | |
| 1514470 | Briones, Ana M | Jardines de Caparra | Y7 Calle 43 | | | Bayamon | PR | 00959 | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24  ANA M. CRUZ QUINTANA | DERECHO PROPIO: SRA. ANA M. CRUZ QUINTANA | PO BOX 1522 | | | MOCA | PR | 00676 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2154097 | Bristol Cartagena, Ana L. | RR Box 6513 | | | | Guayama | PR | 00784 | |
| 57976 | BRISTOL LOPEZ, LUCILA | URB VIVES | 18 CALLE-A | | | GUAYAMA | PR | 00784-0000 | |
| 1661637 | Bristol Lopez, Lucila | Urb. Vives Calle A #18 | | | | Guayama | PR | 00784 | |
| 2154720 | Bristol, Antonio | RR-1 Buzon 6562 | | | | Guayama | PR | 00784 | |
| 2154692 | Bristol, Isabel | RR 1 Box 6518 | | | | Guaya | PR | 00784 | |
| 2178045 | Brito Brito, Ramona | PO Box 294 | | | | Maurabo | PR | 00707 | |
| 2231185 | Brito Brito, Sergio | HC #3 Box 11961 | | | | Yabucoa | PR | 00767 | |
| 2154435 | Brito Cartagena, Cecilia | R.R-1 BH2 6561 | Box Cimarroma | | | Guayama | PR | 00784 | |
| 1963563 | Brito Lebron, Mildred | #22 | | | | Yabucoa | PR | 00767 | |
| 1224005 | BRITO NUNEZ, JANNETTE | BO PARIS | 76 CALLE NEMESIA ARROYO | | | MAYAGUEZ | PR | 00680 | |
| 1224005 | BRITO NUNEZ, JANNETTE | Calle Dr. Jimenez 101 | Bo Cristy | | | Mayagüez | PR | 00680 | |
| 1555026 | Brito Nunez, Jannette M | BO Paris | 76 Calle Nemesio Arroyo | | | Mayaguez | PR | 00680 | |
| 1555026 | Brito Nunez, Jannette M | Calle Dr. Jimenez | #101 Bo-Cristy | | | Mayaguez | PR | 00680 | |
| 58091 | BRITO RODRIGUEZ, ALDO | COND.ESTANCIAS DEL REY EDIF. 5 | #506 | | | CAGUAS | PR | 00725 | |
| 2208728 | Brito Rodriguez, Yolanda | Villa Universitaria C- 29 | Calle 8 | | | Humacao | PR | 00791 | |
| 2154427 | Britor, Carmelita L | RR-1 Buzon 6561 | | | | Guayama | PR | 00784 | |
| 1613449 | Brunet Rodriguez, Dalmarys | P.O. Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1696830 | Brunet Rodríguez, Dalmarys | PO Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1575230 | Brunet Valentin, Dolores | Calle Zuzuuregui #10 | | | | Maricao | PR | 00606 | |
| 1676921 | Bruno Hernandez, Felix | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1982597 | Bruno Perez, Mary L. | HC-80  Box 8012 | | | | Dorado | PR | 00646 | |
| 1982597 | Bruno Perez, Mary L. | Km 10.0 Carr. 679 Bo Espinosa | | | | Vega Alta | PR | 00692 | |
| 58504 | BRUNO ROMAN, HENRY | COND SANTA ANA | 1026 AVE LUIS VIGOREAUX APT 5D | | | GUAYNABO | PR | 00971 | |
| 58504 | BRUNO ROMAN, HENRY | RR 8 BOX 9069 | | | | BAYAMON | PR | 00956 | |
| 2155803 | BUEGOS RODRIGUEZ, PEDRO LUIS | HC3 BOX 15719 | | | | COAMA | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 1672753 | Buez Inzary, Eva A. | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 1871364 | Bujosa Rosario, Vilma Esther | Cond. Verda de Rio E242 | | | | Carolina | PR | 00987 | |
| 1865012 | Bulnes Oliu, Ana Maria | Cond. Aguaparque | 14 C Levittown | | | Toa Baja | PR | 00949-2638 | |
| 1991912 | Bultron Alvarez, Carmen Lydia | Apartado 1458 | Valle Arriba Heigh | | | Carolina | PR | 00984 | |
| 1978580 | Bultron Cruz, Janette | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00915 | |
| 2118263 | Bultron Cruz, Janette | C/435 Blg. 199-20 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1978580 | Bultron Cruz, Janette | C/435 Blg. 199-200 Villa Carolina | | | | Carolina | PR | 00935 | |
| 2201494 | Bultron Garcia, Milagros | Ext. Villa Navarro | E-35 | | | Maunabo | PR | 00707 | |
| 1655064 | Bultron Rodriguez, Wanda I | PO BOX 5242 | Roberto Clemente Sta | | | Carolina | PR | 00984 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | | 11 Conagra Drive | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 2155859 | Burgos Acevedo, Angel C. | 35 Wolf Elter | | | | Rochester | NY | 14621 | |
| 2155336 | Burgos Acevedo, Bienvenido | 1996 Baja Circle | | | | Los Fresnos | TX | 78566 | |
| 2155572 | BURGOS ACEVEDO, MELGUIADES | COM. MONTESORIA I EL BATEY | CALLE LAGUNA #107 | | | AGUIRRE | PR | 00704 | |
| 2155852 | Burgos Acevedo, Melqueades | Com Montesoria I El Batey Calle Laguna #107 | | | | Aguirre | PR | 00704 | |
| 2155829 | Burgos Acevedo, Orlando | 21321 NE 12th Avenue | | | | Miami | FL | 33179 | |
| 2066006 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 | BO CAROLA | | | RIO GRANDE | PR | 00745 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1953891 | BURGOS ALLENDE, EVELYN | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 |
| 1901232 | Burgos Alvarado, Idalis L. | PO Box 881 | | | | Coamo | PR | 00769 |
| 1163336 | BURGOS APONTE, ANA L | COND RIVERA PARK | APT R103 | | | BAYAMON | PR | 00961 |
| 1590045 | Burgos Berrios, Madeline N | Ninguna | Calle 17 # 85-A Bo. Mameyal | | | Dorado | PR | 00646 |
| 1590045 | Burgos Berrios, Madeline N | P.O. Box 337 | | | | Orocovis | PR | 00720 |
| 2145476 | Burgos Burgos, Modesta | Hc-05 Box 13475 | | | | Juana Diaz | PR | 00795-9515 |
| 1990318 | Burgos Cartagena, Luisa | Jardine de la Reina 16 | Calle Reina de la Flores | | | Guayama | PR | 00784-9302 |
| 1935374 | Burgos Cartagena, Luisa | Jardines De La Reina 16 | Calle Reina De Las Flores | | | Guayama | PR | 00784-9302 |
| 2082388 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 |
| 1998761 | Burgos Cartagena, Luisa | Jardines de la Reina 16 | Calle Reina de las Flores | | | Guayama | PR | 00784-9302 |
| 1991508 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 |
| 1843700 | Burgos Cartagena, Yolanda | PMB 2298 | PO Box 6400 | | | Cayey | PR | 00737 |
| 2003940 | Burgos Cartagena, Yolanda | PMB 2298 P.O. Box 6400 | | | | Cayey | PR | 00737 |
| 1947597 | BURGOS CARTAGENA, YOLANDA | PMB 2298 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 1968067 | Burgos Castro, Maria Isabel | P.O. Box 1421 | | | | Orocovis | PR | 00720 |
| 59300 | BURGOS CASTRO, MARIA ISABEL | PO BOX 1421 | | | | OROCOVIS | PR | 00720 |
| 2110063 | BURGOS COLLAZO, MARIBEL | H C-01 BOX 12223 | | | | COAMO | PR | 00769 |
| 2203562 | Burgos Collazo, Vilma | Bo. Calzada | Sector California Hc-2 Box 4184 | | | Maurabo | PR | 00707 |
| 2145717 | Burgos Colon, Daisy | Bo. Guayabal Magas | HC-01 Box 4515 | | | Juana Diaz | PR | 00795 |
| 2218804 | Burgos Correa, Cynthia M. | PO Box 8615 | | | | San Juan | PR | 00910-8615 |
| 2208227 | Burgos Cruz , Juan | Urb.Villa Andalucia | J-62 Calle Colmenar | | | San Juan | PR | 00926-2524 |
| 230934 | BURGOS CRUZ, IRMA | PO BOX 371 | | | | JUANA DIAZ | PR | 00795 |
| 2155366 | Burgos Cruz, Jacqueline | Barrio Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2155354 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 2155368 | Burgos Cruz, Jacqueline | Bo. Jagueyes Arriba | HC 02 Box 4705 | | | Villalba | PR | 00766 |
| 1027647 | BURGOS CRUZ, JULIA | HC 5 BOX 13479 | | | | JUANA DIAZ | PR | 00795-9515 |
| 1027647 | BURGOS CRUZ, JULIA | Para Guayabal | Calle 1 Casa 241 | | | Juana Diaz | PR | 00795 |
| 59425 | BURGOS CRUZ, LOIDA | PO BOX 192 | | | | JUANA DIAZ | PR | 00795-0192 |
| 1735292 | Burgos Cruz, Luz A. | HC-01 Box 4302 | | | | Coamo | PR | 00769 |
| 2145448 | Burgos Cruz, Ramon | HC-01 Box 4523 | | | | Juana Diaz | PR | 00795 |
| 2181776 | Burgos Cruz, Violeta | Box 571 | | | | Juana Diaz | PR | 00795 |
| 1499280 | Burgos Del Toro, Benjamin | Calle Zaragoza L-11 Villa España | | | | Bayamon | PR | 00961 |
| 1726125 | Burgos Feliciano, Iris Delia | Calle 3 D-18 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 1675543 | Burgos Feliciano, Iris Delia | D-18 Calle 3 | Haciendas El Zorzal | | | Bayamon | PR | 00956 |
| 1702897 | BURGOS FELICIANO, IRIS DELIA | D-18 CALLE 3 | HACIENDAS EL ZORZAL | | | BAYAMON | PR | 00956 |
| 2044035 | Burgos Fermaint, Nitza  G. | PARQ ECUESTRE | S12 CALLE IMPERIAL | | | CAROLINA | PR | 00987-8550 |
| 1125990 | Burgos Fermaint, Nitza G | Parq Ecuestre | S12 Calle Imperial | | | Carolina | PR | 00987-8550 |
| 2121772 | Burgos Fermaint, Nitza G. | Urb Parque Ecuestre | Calle Imperial Bloque S12 | | | Carolina | PR | 00987 |
| 2206915 | Burgos Fragoso, Rosa | Urb. Bayamon Gardens | H6 - Avenida Castiglioni | | | Bayamón | PR | 00957 |
| 1793432 | Burgos Guzman, Edith | HC 01 Box 4716 | | | | Juana Diaz | PR | 00795 |
| 2226895 | Burgos Hernandez, Antonio | 10 Rio Claro | Veredas del Rio II | | | Toa Alta | PR | 00954 |
| 1750403 | Burgos Hernandez, Carmen N. | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 1790954 | Burgos Hernandez, Carmen N. | HC 1 Box. 4223 | | | | Coamo | PR | 00769 |
| 1783978 | Burgos Hernandez, Carmen Nereida | HC 1 Box 4223 | | | | Coamo | PR | 00769 |
| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 59699 | Burgos Huertas, Roberto | PO Box 400 | | | | Comerio | PR | 00782 | |
|---|---|---|---|---|---|---|---|---|---|
| 901811 | BURGOS JESUS, HECTOR | VILLAS DE RIO GRANDE | W15 CALLE 14 | | | RIO GRANDE | PR | 00745-2706 | |
| 2230946 | Burgos La Santa, Manuel | RR 02 Buzon 6061 | | | | Manati | PR | 00674 | |
| 2154665 | Burgos Maldonado, Epifanio | PO Box 240 | | | | Aguirre | PR | 00704 | |
| 2202689 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | 591 Calle Capri | | | Carolina | PR | 00982 | |
| 2220061 | Burgos Miranda, Sylvia | Urb. Ext. El Comandante | Calle Capri 591 | | | Carolina | PR | 00982 | |
| 1507907 | Burgos Morales, Brenda Liz | PO Box 9025 | | | | Bayamon | PR | 00960 | |
| 2199881 | Burgos Morales, Jose A. | Jose A. Burgos Morales | Urb. Jardines Los Almendras | Calle 4 - 6 - 15 | | Maunabo | PR | 00707 | |
| 1695411 | Burgos Morales, Jose M. | HC 01 Box 9567 | | | | Penuelas | PR | 00624 | |
| 2208580 | Burgos Morales, Jose O. | Bo. Calzada Buzon 312 | | | | Maunabo | PR | 00707 | |
| 840380 | BURGOS NIEVES, ALBERTO M | PO BOX 661 | | | | VEGA ALTA | PR | 00692-0661 | |
| 1943582 | Burgos Pabon, Carmen D. | 9 A Villa Jauco | | | | Santa Isabel | PR | 00757 | |
| 1632127 | Burgos Pantoja, Eppie | Acreedor | Carr. 155 Bo. Rio Grande | | | Morovis | PR | 00687 | |
| 1631129 | BURGOS PANTOJA, EPPIE | HAC-01 BOX 1919 | | | | MOROVIS | PR | 00687 | |
| 1632127 | Burgos Pantoja, Eppie | HC 1919 | | | | Morovis | PR | 00687 | |
| 1632226 | Burgos Pantoja, Eppie | HC-01 Box 1919 | | | | Morovis | PR | 00687 | |
| 1655693 | BURGOS PARIS, LEIDA I | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1656314 | Burgos Paris, Leida I. | Calle Portugal #435 | | | | Vista Mar | CA | 00983 | |
| 1653299 | Burgos Paris, Leida I. | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1653299 | Burgos Paris, Leida I. | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 2073766 | Burgos Perez, Nirka E. | Urb. Villas  de Rio Grande | calle 14 casa w15 | | | Rio Grande | PR | 00745 | |
| 1851779 | Burgos Rivera, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 | |
| 1980858 | Burgos Rivera, Marlene | 16224 carr 153 | | | | Coamo | PR | 00769 | |
| 1921012 | Burgos Rivera, Marlene | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 1970143 | BURGOS RIVERA, MARLENE | 16224 CARR 153 | | | | COAMO | PR | 00769 | |
| 1910580 | Burgos Rodriguez, Elvira | Apartado 726 | | | | Juana Diaz | PR | 00795 | |
| 900424 | BURGOS RODRIGUEZ, GLADYS | Calle 4 - #4 | Ext Jacaguax | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2154749 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 2146505 | Burgos Rolon, Raul | PO Box 181 | | | | Santa Isabel | PR | 00757 | |
| 2178692 | Burgos Sanchez, Santos | HC 02 Box 11693 | | | | Humacao | PR | 00791 | |
| 2143351 | Burgos Santiago, Ana Hilda | HC-4 Box 8092 | | | | Juana Diaz | PR | 00795 | |
| 1859503 | Burgos Santiago, Carmen I | Urb. Buenos Aires | 63 A | | | Santa Isabel | PR | 00757 | |
| 1992785 | BURGOS SANTOS, EVELYN | URB FOREST HILLS | CALLE 1J-10 | | | BAYAMON | PR | 00959 | |
| 2054563 | Burgos Santos, Rafael | A3-8 Calle 43 | Urb. Bonn Manor | | | Caguas | PR | 00727-4840 | |
| 2028976 | Burgos Soto, Aida L. | P.O. Box 6390 | | | | Caguas | PR | 00726 | |
| 1604384 | Burgos Torres, Karen | PO Box 101 | | | | Morovis | PR | 00687 | |
| 2156204 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave Los Robles | | | | Coto Laurel | PR | 00780 | |
| 2156228 | Burgos Torres, Lydia M. | Brisas del Laurel 717 Ave. Los Robles | | | | Coto Laurel | PR | 00780 | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 1217684 | BURGOS TZSCHOPPE, ILIANA | URB. VALLE ALTO | F 17 CALLE C | | | CAYEY | PR | 00736 | |
| 2094282 | Burgos Valdespino, Yamelitte | Yolanda Martinez | P.O. Box 370216 | | | Cayey | PR | 00737 | |
| 2047796 | Burgos Vazquez, Blanca E. | R.R. I Box 11301 | | | | Orocovis | PR | 00720-9323 | |
| 2057248 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2085886 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | Carr 694 Km 0 Hm 2 | Bo. Espinosa Sector Arenas | | | Vega Alta | PR | 00692 | |
| 2057248 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 2085886 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 2093384 | Burgos Vazquez, Raquel | HC 83 Box 6245 | | | | Vega Alta | PR | 00692 | |
| 1822440 | BURGOS VELAZQUEZ, FELICITA | 200 PARK WEST APT 22 | | | | BAYAMON | PR | 00961 | |
| 1810112 | Burgos Velazquez, Felicita | 200 Park West Apt 22 | | | | Bayamon | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1822440 | BURGOS VELAZQUEZ, FELICITA | EF-1 C/CEDRO NORTE | | | | BAYAMON | PR | 00956 |
| 2148009 | Burgos, Efrain | HC-01 Box 4902 | | | | Juana Diaz | PR | 00795 |
| 2039545 | Burgos, Lillian | 16240 Carr 153 | | | | Coamo | PR | 00769 |
| 1756037 | Burgos, Magna I. | 314 Cervantes Dr. | | | | Kissimmee | FL | 34743 |
| 2201245 | Burgos, William  Narvaez | C2 Calle 2 Urbanizacion Parque San Miguel | | | | Bayamon | PR | 00959-4208 |
| 1971708 | Burgros Fermain , Nitza G. | S # 12 Calle Imperial | Parque Ecuerto | | | CAROLINA | PR | 00987 |
| 1971708 | Burgros Fermain , Nitza G. | URB PARQUE ECUESTRE | CALLE IMPERIAL BLOQUE S12 | | | Carolina | PR | 00987 |
| 1769708 | Burios Berrios, Noemi | HC 2 Box 4560 | URB Villalba | | | Villalba | PR | 00766 |
| 1744911 | Buscamper, Annette | Topacio 57 | Villa Blanca | | | Caguas | PR | 00725 |
| 1845055 | Bussatti Perez, Alfredo R | PO Box 140897 | | | | Arecibo | PR | 00614 |
| 2101657 | Butler Rodriguez, Ana H | P.O. Box 626 | | | | Quebradillas | PR | 00678 |
| 2094831 | Butler Rodriguez, Ana H. | P.O. BOX 626 | | | | QUEBRADILLAS | PR | 00678 |
| 1621319 | Butter Vendrell, Doris | 1009 Bo. Asomante | | | | Aguada | PR | 00602 |
| 2016663 | Buttron Almenas, Maria C. | V 76 Calle 26 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 1638609 | Buxeda Diaz, Ivan R. | 609 Calle Bolivar | | | | San Juan | PR | 00909 |
| 1640764 | Caballer Vinas, Gloria | HC 50 Box 20900 | | | | San Lorenzo | PR | 00754 |
| 1747300 | CABALLER VINAS, GLORIA | HC.50 BOX.20900 | | | | SAN LORENZO | PR | 00754 |
| 2069560 | Caballer Vinas, Santos | Calle 29 LC-10 | Urb. Villa del Rey | | | Caguas | PR | 00727 |
| 2041973 | CABALLER VINAS, SANTOS | CALLE 29 LCID URB VILLA DEL REY | | | | CAGUAS | PR | 00727 |
| 1745465 | CABALLERO BONILLA, SANDRA M | PO BOX 2771 | | | | JUNCOS | PR | 00777 |
| 1799514 | Caballero Bonilla, Sandra M. | PO Box 2771 | | | | Juncos | PR | 00777 |
| 2100010 | CABALLERO CABRERA, NORLA  E | CALLE 23   S- 35 | URB Vitsa Azul | | | ARECIBO | PR | 00612 |
| 1982876 | Caballero Munoz, Agnes | 411 Hucar Los Colobos Park | | | | Carolina | PR | 00987 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1981672 | Caballero Rodriguez, Maritza | Cantito Abajo Buzon 4 | | | | Manati | PR | 00674 | |
| 1636701 | Caban Acevedo, Ricardo E. | P.O. Box 1301 | | | | Rincon | PR | 00677 | |
| 1748811 | Caban Gonzalez, Luz E. | HC 04 BOX 14011 | | | | MOCA | PR | 00676 | |
| 1959071 | Caban Hernandez, Hector L. | PO Box 723 | | | | Moca | PR | 00676 | |
| 1679393 | CABAN JIMENEZ, MARIA M | 2T 50 URB. MIRADOR BAIROA | CALLE 30 BLOQUE | | | CAGUAS | PR | 00725 | |
| 1743983 | CABAN JIMENEZ, MARIA M | MIRADOR BAIROA | CALLE 30 BLOQUE 2T 50 | | | CAGUAS | PR | 00725 | |
| 1787117 | Caban Martinez, Dennis | 310 San Fransisco Street Suite 32 | | | | San Juan | PR | 00901 | |
| 1759842 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |
| 1649713 | Caban Moreno, Iliana | HC 04 Box 43779 | | | | Lares | PR | 00669 | |
| 1971130 | Caban Padin, Lydia E | Calle Canario D-21 | Villa Sprena | | | Arecibo | PR | 00612 | |
| 1960408 | Caban Padin, Lydia E. | Calle Camario D-21 Villa Serena | | | | Arecibo | PR | 00612 | |
| 1902200 | Caban Padin, Lydia E. | Calle Canavio D.21 | Villa Serana | | | Arecibo | PR | 00612 | |
| 2218643 | Caban Pares, Doris V. | #11711 Calle Reina Fabiola | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1754353 | Caban Rodriguez, Mariangelis | Urb. Marisol Calle 6-Casa E-23 | | | | Arecibo | PR | 00612 | |
| 1784885 | CABAN SOTO, DELIA | 320 CALLE DELFIN | ISABELA | | | Isabela | PR | 00662 | |
| 1730081 | Caban Torres , Yazmin | JARDINES DEL CARIBE | MM23 CALLE 39 | | | Ponce | PR | 00728-2628 | |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 299230 | CABAN, MARIA M | URB MIRADOR DE BAIRO | 2T 50 CALLE 30 | | | CAGUAS | PR | 00727-1002 | |
| 1590817 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 1653975 | Caban, Migdalia | 230 SW 12th St Apt 1405 | | | | Miami | FL | 33130 | |
| 1659692 | CABAN, YANIRA LOPEZ | LEVITTOWN FP 34 MARIANO BRAU | | | | TOA BAJA | PR | 00949 | |
| 1737653 | CABELLO ROSARIO, ISMAEL | HC 04 BOX 5289 | | | | GUAYNABO | PR | 00970 | |
| 2017743 | Cabezas Carrasquillo, Maria Teresa | Calle 33 B5 #30 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1050381 | CABOT BONILLA, MARIA B | URB VILLA INTERAMERICANA | A23 CALLE 3 | | | SAN GERMAN | PR | 00683 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1790074 | Cabrera Auilos, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00795 | |
| 1850740 | Cabrera Aviles, Marca M | Calle Hostos #10 | | | | Juana Diaz | PR | 00793 | |
| 1833653 | Cabrera Aviles, Maria M | 10 Calle Hostos | | | | Juana Diaz | PR | 00795 | |
| 1886171 | Cabrera Aviles, Maria M | Calle Hostos H 10 | | | | Juana Diaz | PR | 00795 | |
| 1840175 | Cabrera Aviles, Maria M. | Calle Hos tos  H10 | | | | Juana Diaz | PR | 00795 | |
| 1640018 | Cabrera Aviles, Maria M. | Calle Hostos # 10 | | | | Juana Diaz | PR | 00795 | |
| 1845433 | Cabrera Aviles, Maria M. | Calle Hostos H10 | | | | Juana Diaz | PR | 00795 | |
| 1611567 | Cabrera Aviles, Milagros | 2526 Calle Rubi | Urb Lago Horizonte | | | Coto Laurel | PR | 00780 | |
| 1977878 | CABRERA AVILES, MILAGROS | 2526 RUBI URB LAGO HORIZONTE | | | | COTO LAUREL | PR | 00780 | |
| 1937665 | Cabrera Aviles, Milagros | 2526 Rubi Urb. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 1756473 | CABRERA AVILES, MILAGROS | URB LAGO HORIZONTE | 2526 RUBI | | | COTO LAUREL | PR | 00780 | |
| 891541 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891542 | CABRERA BURGOS, CYNTHIA | Bo. Pajaros Carr, #863 | PO Box 2400 PMB 122 | | | Toa Baja | PR | 00949 | |
| 891541 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 891542 | CABRERA BURGOS, CYNTHIA | PO BOX 2400 PMB 122 | | | | TOA BAJA | PR | 00951 | |
| 1823915 | Cabrera Caban, Jose Anibal | HC-08 Box 13036 | | | | Ponce | PR | 00731-9707 | |
| 2230445 | Cabrera Cedeño, Daniel | HC 4 Box 53451 Patron | | | | Morovis | PR | 00687 | |
| 2036956 | Cabrera Cordero, Vivian | PO Box 1070 | | | | Hatillo | PR | 00659 | |
| 1778111 | Cabrera Galindo, Marisol | Urbanizacion Villa Borinquen | Calle Nitaino, G-38 | | | Caguas | PR | 00725 | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 2089545 | Cabrera Hermanos, LLC | Road 2 | KM 82.2 San Daniel | | | Hatillo | PR | 00659 | |
| 1482641 | Cabrera Maldonado, Manuel A | 429 West Governor Rd | | | | Hershey | PA | 17033 | |
| 2203754 | Cabrera Mercado, Michael | Calle #44, Bloq #52-1 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1685172 | CABRERA MORALES, ESTELA | HC-04 BOX 46493 Sector Richard | | | | AGUADILLA | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1726621 | Cabrera Morales, Estela | HC-04 Box 46493 Sector Richard | | | | Aguadilla | PR | 00603 |
| 2120156 | Cabrera Nieves, Lourdes  H | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 |
| 1972726 | Cabrera Nieves, Maritza | C-1 Calle 1 | Monte Verde | | | Toa Alta | PR | 00953 |
| 1593333 | CABRERA QUESADA, IRIS M. | PARC AMALIA MARIN | 3907 CALLE SIERRA | | | PONCE | PR | 00716 |
| 1602703 | CABRERA RODRIGUEZ, EDUARDO | URB CANAS | CALLE LOS PINOS 699 | | | PONCE | PR | 00728-1914 |
| 1016312 | CABRERA ROSADO, JOSE | VILLA PALMERAS | 206 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915-2311 |
| 1902587 | Cabrera Sotomayor, Jose  A | PO Box 2161 | | | | Coamo | PR | 00769 |
| 1722749 | Cabrera Sotomayor, Jose A. | P.O. Box 2161 | | | | Coamo | PR | 00769 |
| 1904570 | Cabrera Sotomayor, Jose A. | PO Box 2161 | | | | Coamo | PR | 00769 |
| 968338 | CABRERA TORRUELLA, CARMEN | 2530 CALLE GRAN VIA | | | | PONCE | PR | 00717-1647 |
| 2165973 | CABRERA, ALEJANDRINO | PO BOX 14337 | | | | ARECIBO | PR | 00614 |
| 1638177 | CABRERA, WILMA G. | P.O.Box 605 | | | | CAMUY | PR | 00627 |
| 2209445 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 2221284 | Cabret Fuentes, Jose A. | PO Box 2195 | | | | Guaynabo | PR | 00970-2195 |
| 1987807 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 1839597 | Caceres Ayala, Aracelis | 17 Bo. Trinidad | | | | Barceloneta | PR | 00617-3341 |
| 1824923 | Caceres Ayala, Aracelis | 17 Bo. Trinindad | | | | Barceloneta | PR | 00617-3341 |
| 62691 | CACERES AYALA, PABLO | URB LAS DELICIAS | C1 CALLE ORQUIDEA | | | BARCELONETA | PR | 00617 |
| 2100276 | CACERES AYALA, PABLO | URB LAS DELICIAS | CALLE ORQUIDEA C1 | | | BARCELONETA | PR | 00617 |
| 1942173 | Caceres Ayala, Pablo | Urbanizacion Las Delicias | C-1 Calle Orquidea | | | Barceloneta | PR | 00617 |
| 2097190 | CACERES AYALA, PABLO | URBANIZACION LAS DELICIAS CALLE ORQUIDEA C-1 | | | | BARCELONETA | PR | 00617 |
| 1701885 | Caceres Ramos, Mildred I. | HC 03 Box 11804 | | | | Camuy | PR | 00627 |
| 2109379 | Caceres Sanchez, Doris E | PO BOX 541 | | | | Yabucoa | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2090803 | CACERES SANCHEZ, DORIS E. | P.O. BOX 541 | | | | YABUCOA | PR | 00767 | |
| 1963437 | Caceres Sanchez, Doris E. | PO Box 541 | | | | Yabucoa | PR | 00767 | |
| 1159732 | CACERES SANTANA, ALEJANDRINA | PO BOX 1426 | | | | AGUAS BUENAS | PR | 00703 | |
| 1516716 | Cacho Rivera, Luis Daniel | Urbanizacion Miraflores Calle 23 Bloque 11-17 | | | | Bayamon | PR | 00957 | |
| 1604313 | Cadiz Rojas, Edana Maria | Paseo De Los Artesanos | 25 Calle Rafaela Rivera | | | Las Piedras | PR | 00791 | |
| 1967767 | Caer Fermaint, Rosa Maria | P.O. Box 143256 | | | | Arecibo | PR | 00614 | |
| 1794703 | Caez Rosario, Wanda E. | Calle 2 N33 | | | | Gurabo | PR | 00778 | |
| 1945321 | Caicoya Ortiz, Lourdes Ines | urb Villa del Carmen | #3311 Calle Toscania | | | Ponce | PR | 00716 | |
| 1555379 | Cajigas Juarbe, Carlos M | 4030 Ave. Militar | | | | Isabela | PR | 00662 | |
| 1668899 | Cajigas Martinez, Luz D. | Urb. Hatilloi Del Mar C-17 | | | | Hatillo | PR | 00659 | |
| 1631436 | CAJIGAS MARTINEZ, SOLDOINA | URB HATILLO DEL MAR C-17 | | | | HATILLO | PR | 00659 | |
| 1810077 | Calcador Rivera, Nilfa I. | MV-1 calle 409 4ta ext. Country Club Carolina | | | | Carolina | PR | 00982 | |
| 2234482 | Calcaño de Jesus, Juan M. | PO Box 489 | | | | Loiza | PR | 00772-0489 | |
| 63283 | CALCANO RIVERA, AUREA E | HC 2 BOX 5255 | | | | LOIZA | PR | 00772 | |
| 1605787 | Calcerrada Delgado, Maria | HC02 Box 7104 | Bario Buenos Aires | | | Lares | PR | 00669 | |
| 1603842 | Calderín Arroyo, Lissette | Urb. Alturas de Yauco | Calle 13 P 16 | | | Yauco | PR | 00698 | |
| 1792672 | Calderín Delgado, Lizbeth | 24 Calle Cerezo | Mansiones Artesanos | | | Las Piedras | PR | 00771 | |
| 63341 | CALDERIN GARCIA, MARIA | BO.PASTO VIEJO SECTOR EL PUERTO | HC 04 BOX 4530 | | | HUMACAO | PR | 00791 | |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 299232 | CALDERIN GARCIA, MARIA M. | HC 04 BOX 4530 | | | | HUMACAO | PR | 00791 | |
| 1870117 | Caldero Rios, Doraimi | Calle Quiros Ext. Covadonga #8 | | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800663 | Calderon , Mirian C Clemente | HC 1 Box 7435 | | | | Loiza | PR | 00772 | |
| 1800663 | Calderon , Mirian C Clemente | HC -2 Bozx 7435 | | | | Loiza | PR | 00772 | |
| 63446 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 63446 | CALDERON ALVERIO, ELBA  M | PO BOX 157 | | | | JUNCOS | PR | 00777 | |
| 1682218 | CALDERON CALO, IVETTE | Calle Jose Aubray 57 | Country View | | | Canovanas | PR | 00729 | |
| 2001553 | CALDERON CARRASGUILLO, SARELLYS | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 | |
| 1641709 | Calderon Figueroa, Jose M | Calle Antonio Robles Vega DD 22 | Urb Las Vegas | | | Cataño | PR | 00962 | |
| 63708 | Calderon Gonzalez, Martin A | HC 2 Box 70145 | | | | Comerio | PR | 00782 | |
| 2075239 | Calderon Gutierrez, Linda M. | Urb. Rolling Hills C/ Mexico T393 | | | | Carolina | PR | 00987 | |
| 2235703 | Calderon Lopez, Eliseo | HC 02 Box 4853 | Bo. Mini Mini | | | Loiza | PR | 00772-9720 | |
| 2155165 | Calderon Marrero, Natividad | Reparto Garcia | 15 Lourdes Garcia | | | Manati | PR | 00674 | |
| 1592676 | CALDERON MARTINEZ, RAFAEL | PARQUE DEL RIO 54 PLAZA CAOBOS | | | | TRUJILLO ALTO | PR | 00976 | |
| 1668892 | CALDERON MIRANDA, JUAN  C | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 1668892 | CALDERON MIRANDA, JUAN  C | A-2 11 URB SANS  SOUCI | | | | BAYAMON | PR | 00957 | |
| 1633434 | Calderon Navarro, Maria  E | C/12 #113 | Mediania alta Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 2JL #441 VIA 13 | | | CAROLINA | PR | 00983 | |
| 1122790 | CALDERON PARRILLA, NANCY | VILLA FONTANA | 441 2JL VIA 13 | | | CAROLINA | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1876786 | Calderon Perez, Antonio | D-16 C/San Mateo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 1678136 | CALDERON RAMOS, PEDRO L | URB. VALLE ARRIBA HEIG | DH 11 CALLE 217 | | | CAROLINA | PR | 00983 | |
| 1482414 | Calderon Rivera, Luz E | Urb. Los Dominicos | Calle San Alfonso L-213 | | | Bayamon | PR | 00957 | |
| 1860079 | Calderon Rodriguez, Juanita A. | Urb. Baralt Calle 2-B15 | | | | Fajardo | PR | 00738 | |
| 2062474 | Calderon Sanchez, Alfredo | HC 2 Box 9034 | | | | Loiza | PR | 00772 | |
| 1567248 | CALDERON VEGUILLA, EDGAR | SANTA JUANA | O1 CALLE 15 | | | CAGUAS | PR | 00725 | |
| 1764394 | Calderon, Joann | 101 Grande Valencia Dr Ste 101 | | | | Orlando | FL | 32825-3700 | |
| 1786736 | Calderon, Marybel | PO Box 1738 | | | | Barceloneta | PR | 00617 | |
| 1786736 | Calderon, Marybel | PO Box 1936 | | | | Barceloneta | PR | 00617 | |
| 1690249 | CALERO FERNANDEZ, DORIS N. | CALLE 4 D-24 VILLA COOPERATIVA | | | | CAROLINA | PR | 00985 | |
| 1849702 | Calero Morales, Marisol | HC-3 Box 8126 | | | | Moca | PR | 00676 | |
| 1748423 | Cales Pacheco, Migdalia | HC-2 Box 5018 | | | | Guayanilla | PR | 00656-9704 | |
| 1646566 | CALIZ CORDERO, MIRTA J. | URBANIZACION RIVERSIDE | C2 CALLE 3 | | | PENUELAS | PR | 00624 | |
| 1064086 | CALO BIRRIEL, MILAGROS | PO BOX 142 | | | | CAROLINA | PR | 00986 | |
| 1760494 | CALO GARCIA, NORMA | URB. RIO GRANDE ESTATE CALLE 3 A6 | | | | RIO GRANDE | PR | 00745 | |
| 783006 | CALZADA BETANCOURT, MARIBEL | HC-05 BOX 8062 | | | | RIO GRANDE | PR | 00745 | |
| 1599240 | CALZADA, MARIELA MOLINA | L5 CALLE MAGA | URB. LOS ARBOLES | | | RIO GRANDE | PR | 00745 | |
| 1599240 | CALZADA, MARIELA MOLINA | PO BOX 790 | | | | CANOVANAS | PR | 00729 | |
| 2215585 | Camacho (Febo), Asuncion Rodriguez | Urb. Villa | Calle 78 113-35 | | | Carolina | PR | 00985 | |
| 2065475 | Camacho Acevedo, Maritza | Victoria Station | PO Box 1694 | | | Aguadilla | PR | 00605 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 64684 | CAMACHO ANDUJAR, CARMEN T. | HC 1 BOX 3162 | | | | BOQUERON | PR | 00622-9715 | |
| 1541127 | Camacho Cabezudo, Gretchen M. | E4 Calle 4 Urb. Villa del Carmen | | | | Gurabo | PR | 00778 | |
| 1541127 | Camacho Cabezudo, Gretchen M. | HC 2 Box 12262 | | | | Gurabo | PR | 00778 | |
| 953982 | CAMACHO DAVILA, ANDRES | HC 1 BOX 2329 | | | | MAUNABO | PR | 00707 | |
| 2093340 | Camacho Davila, Enna | HC 01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 1898846 | Camacho Davila, Enna | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 993996 | CAMACHO DAVILA, FERNANDO | PO BOX 1680 | BO JUAN MARTIN | | | YABUCOA | PR | 00767 | |
| 705024 | CAMACHO DELGADO, LUZ M | VILLA GRILLASCA | 1325 CALLE EDUARDO CUEVAS | | | PONCE | PR | 00717-2585 | |
| 1880846 | Camacho Diaz, Andrea | HC 63 BOX 3402 | BO CACAO ALTO CARR 184 K3 | | | PATILLAS | PR | 00723 | |
| 1726688 | Camacho Diaz, Luis A. | PO BOX 373 | | | | Las Piedras | PR | 00771 | |
| 1021978 | CAMACHO DUCOS, JOSEFINA | APT 3502 SUITE 065 | | | | JUANA DIAZ | PR | 00795 | |
| 2154803 | Camacho Garcia, Raul | Urb. Alturas de Borinas Calle 2 B-4 | | | | Yauco | PR | 00698 | |
| 2095577 | Camacho Hernandez , Evelyn | 1023 Urb Brisas de Laurel Calle | Flamboyan | | | Coto Laurel | PR | 00780-2240 | |
| 1703283 | Camacho Ilarraza, Carmen | HC. 46 Box 5752 | | | | Dorado | PR | 00646 | |
| 1830837 | Camacho Lozada, Ana E. | HC 80 Box 8276 | | | | Dorado | PR | 00646-8276 | |
| 1882333 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1617415 | Camacho Lozada, Petra | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CALLE TENIENTE CESAR GONZALEZ | ESQUINA CALAF | | | SAN JUAN | PR | 00919 | |
| 1694046 | Camacho Marin, Carmen M. | Calle Teniente Cesar Gonzalez, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 1629445 | CAMACHO MARIN, CARMEN M. | CONDOMINIO RIO VISTA | EDIFICIO I APAT 232 | | | CAROLINA | PR | 00987 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1694046 | Camacho Marin, Carmen M. | Condominio Rio Vista | Edificio I, Apat. 232 | | | Carolina | PR | 00987 | |
| 1952895 | Camacho Marquez, Carmen Gloria | Apartado 821 Barrio Jagual | | | | Patillas | PR | 00723 | |
| 2077098 | Camacho Medina, Carmen | Levittown | Calle Jose Pedreira JG-21 | | | Toa Baja | PR | 00949 | |
| 2077098 | Camacho Medina, Carmen | PO Box 787 | | | | Catano | PR | 00963-0787 | |
| 1960705 | CAMACHO MUNOZ, NESTOR | PLRC PLAYITA | APARTADO 546 | | | YABUCOA | PR | 00767 | |
| 2165797 | Camacho Narvaez, Maria A | 354 Jardin De Girasoles | Jardines De | | | Vega Baja | PR | 00693 | |
| 1614556 | CAMACHO NARVAEZ, MARIA A | 354 JARDIN DE GIRASOLES | JARDINES DE | | | VEGA BAJA | PR | 00693 | |
| 2157316 | Camacho Narvaez, Maria A. | 354 Girasoles / Jardines dev B | | | | Vega Baja | PR | 00693 | |
| 1599945 | Camacho Nieves, Kendra I. | Urb. Sierra Bayamon | 85-12 Calle 70 | | | Bayamon | PR | 00961 | |
| 2228110 | Camacho Pastrana, Julio | HC 11 Box 12401 | | | | Humacao | PR | 00791 | |
| 1795883 | CAMACHO QUINONES, CLARIBEL | HC 02 BOX 639 | | | | YAUCO | PR | 00698 | |
| 1591348 | Camacho Quinones, Lillian Z | Urb El Valle Rosales A-14 | | | | Lajas | PR | 00667 | |
| 1657734 | Camacho Robles, Sandro | HC 8 BOX 2842 | | | | SABANA GRANDE | PR | 00637 | |
| 1973453 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb. Jacaguax | | | Juana Diaz | PR | 00795-1516 | |
| 2060320 | Camacho Rodriguez, Sara Luisa | #51 Calle 2 | Urb Jacaguas | | | Juana Diaz | PR | 00795-1516 | |
| 2058909 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2107361 | CAMACHO RODRIGUEZ, SARA LUISA | #51 CALLE 2 URB. JACAGUAX | | | | JUANA DIAZ | PR | 00795-1516 | |
| 2084486 | Camacho Rodriguez, Sara Luisa | 51 calle 2 urb jacaguay | | | | Juana Diaz | PR | 00795-1516 | |
| 1875997 | CAMACHO SANTIAGO, JOSE ANTONIO | HC-04 BOX 11388 | | | | YAUCO | PR | 00698 | |
| 1924140 | Camacho Santiago, Melesa | HC 02 Box 9795 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2017020 | Camacho Soto, Magdalena | Bellas Lomas 703 Flamboyan | | | | Mayaguez | PR | 00682-7577 |
| 1979333 | Camacho Torres, Juanita | PO Box 1558 | | | | Aibonito | PR | 00705 |
| 1633942 | CAMACHO VERA, JOHANELIZ | URB GLENVIEW GDNS. EE-1CALLE FRONTERA | | | | PONCE | PR | 00730 |
| 1640699 | Camacho Vera, Johaneliz | Urb. Glenview Gdns EEL Calle Frontera | | | | Ponce | PR | 00730 |
| 1598036 | Camacho, Brenda L | Urb. La Estancia Calle Tamarindo # 73 | | | | Las Piedras | PR | 00771 |
| 1740157 | Camacho, Maria E | Bnz. HC 80 Box 7731 | | | | Dorado | PR | 00646 |
| 1786109 | CAMARENO CANCEL, JAVIER | HC-04 BOX 5260 | | | | GUAYNABO | PR | 00971 |
| 1526675 | Camareno Colon, Jose Luis | 192 Villa Caroline | c/24 Bloq 76# | | | Carolina | PR | 00985 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | HC 07 BOX 34477 | | | | CAGUAS | PR | 00726 |
| 2018313 | CAMBRELEN GONZALEZ, SUHEIDY | VILLAS DEL REY 4TA | CALLE 24 C13 | | | CAGUAS | PR | 00725 |
| 542765 | Cambrelen Gonzalez, Suheidy M | HC 07 Box 34477 | | | | Caguas | PR | 00726 |
| 542765 | Cambrelen Gonzalez, Suheidy M | Villa Del Rey 4 SECC | C 13 Calle 24 | | | Caguas | PR | 00725 |
| 1849855 | CAMERON SANTIAGO, FERNANDO | COND. SAN IGNACIO TORRE B | APT. 809-B | | | RIO PIEDRA | PR | 00927 |
| 1795002 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 1742210 | Cameron Semidey, Sacheiry | Calle Reina de las Flores O-42 | Jardines de Borinquen | | | Carolina | PR | 00985 |
| 1742210 | Cameron Semidey, Sacheiry | Jard De Country Club | BP 16 Calle 115 | | | Carolina | PR | 00983-2110 |
| 1583496 | Camillo Ramirez, Karem Camillie | Praderas de Navarro 454 Calle A | | | | Gurabo | PR | 00778-9006 |
| 66017 | CAMILO NIEVES, YESENIA | URB. VISTAS DEL MAR | CALLE PALMERAS #108 | | | RIO GRANDE | PR | 00745 |
| 2076076 | CAMILO ROMAN, WILFRED | HC 1 BOX 9168 | | | | GURABO | PR | 00778 |
| 2149995 | Campos Borrero, Humberto | 631 State St, Apt #1 | | | | Perth Amboy | NJ | 08861 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1811128 | Campos Collazo, Maria  V. | 9140 Calle Marina Ste 804 | | | | Ponce | PR | 00717-2038 |
|---|---|---|---|---|---|---|---|---|
| 1038824 | CAMPOS COLON, LYDIA | URB COMUNIDAD MIRAMAR | 533 55 | | | GUAYAMA | PR | 00784 |
| 2056232 | Campos De Alba, Jose D. | J-1 Guanina Villa Boriquan | | | | Caguas | PR | 00725 |
| 2152703 | Campos Feliciano, Katira | Urb Llanos C/2 E-10 | | | | Santa Isabel | PR | 00757 |
| 2154999 | Campos Martines, Edwin | HC 06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149816 | Campos Martinez, Nelly | HC-06 Box 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2149296 | Campos Martinez, Nelly | HC-06-BOX 6423 | | | | Juana Diaz | PR | 00795 |
| 2153492 | Campos Ramos, Mario | H.C.P. Box 3951 | | | | Las Marias | PR | 00670 |
| 2010529 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 |
| 1970800 | Campos Rivera, Virginia | CP-3 Calle Guarico | Urb. Bairoa | | | Caguas | PR | 00725-1550 |
| 1477620 | Campos Santiago, Eric | HC 03 Box 8176 | | | | Canovanas | PR | 00729 |
| 2145036 | Campos Torres, Alicia | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 |
| 1992405 | Campos Velez, Angel L. | Cond. Valles de Torrimar | Box-206 | | | Guaynabo | PR | 00966 |
| 2144000 | Campos Velez, Olga | Box 382 | | | | Juana Diaz | PR | 00795 |
| 66321 | CAMPS OLMEDO, JULIO | URB. LOS MAESTROS E-6 | CALLE F | | | HUMACAO | PR | 00791 |
| 66321 | CAMPS OLMEDO, JULIO | URB. VILLA GRACIELA A-4 | CALLE CEFERINIO FERNANDEZ | | | JUNCOS | PR | 00777 |
| 1957983 | Camuy Terron, Victor | HC 05 Box 25294 | | | | Camuy | PR | 00627 |
| 2084756 | Canales Amezquita, Felipe | M-23 Calle 12 Urb. Dos Rios | | | | Toa Baja | PR | 00949 |
| 1982943 | CANALES DAVILA, PRISCILA | PO BOX 105 | | | | LOIZA | PR | 00772 |
| 1495224 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1797750 | Canales Diaz, Amilcar | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 1851959 | Canales Fuentes, Carmen Socorro | PMB 005 | PO Box 43003 | | | Rio Grande | PR | 00745 |
| 1846409 | Canales Rijos, Lydia  M. | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 1832043 | Canales Rijos, Lydia M | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 |
| 2012663 | Canales Rivera, Jacinta | Edf D52 Apt 260 Cond Los Naranjales | | | | Carolina | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2070789 | Canales Rivera, Jacinta | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 | |
| 2075872 | CANALES SOCIA, ISABEL P. | CALLE CAROLINA #1709 | | | | SANTURCE | PR | 00912 | |
| 1197456 | Canales Ulloa, Elizabeth A. | Urb. Ciudad Interamericana | #713 Calle Morena | | | Bayamon | PR | 00956-6823 | |
| 1862757 | CANAS SIVERIO, WANDA R. | BOX 2955 | | | | ARECIBO | PR | 00613 | |
| 1529849 | Cancel Berrios, Rafael A. | BB-81 Calle 26 | | | | Catano | PR | 00962 | |
| 77277 | CANCEL GUZMAN, CARMICHELLE | URB PLAZA DE LAS FUENTES | 1030 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3803 | |
| 66829 | CANCEL MATEO, JUAN R | PO BOX 298 | | | | AIBONITO | PR | 00705-0298 | |
| 2086434 | Cancel Monclova, Nitza M. | Calle 9 CC6 Urb. Las Americas | | | | Bayamon | PR | 00959 | |
| 66845 | CANCEL MONCLOVA, SONIA IDALIA | URB. REPARTO VALENCIA | C-7 AE-1 | | | BAYAMON | PR | 00959 | |
| 1634728 | Cancel Rivera, Carmen M. | 40606 Carr. 478 | | | | Quibradillas | PR | 00678 | |
| 1752858 | Cancel Rivera, Gladys | 40603 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 1657639 | Cancel Rodriguez, Maria I | PO Box 323 | | | | Lares | PR | 00669 | |
| 1696812 | Cancel Rosa, Vangie | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1725773 | Cancel Rosa, Vangioe | PO Box 49 | | | | Vega Alta | PR | 00692 | |
| 1712366 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1757578 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1748960 | Cancel Rosario, Abigail | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1719581 | Cancel Rosario, Elizabeth | Box 1502 | | | | Vega Baja | PR | 00693 | |
| 1605754 | Cancel Rosas, Catherine | Interamerican Court Cond. | G-16 Calle 3 Apt. 106 | | | San German | PR | 00683 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | Mayra  Cancel  Accreedor Ninguna  Monte Subacio calle 9 E2 | | | | Gurabo | PR | 00778 | |
| 1752885 | CANCEL SANCHEZ, MAYRA | MONTE SUBACIO E2 CALLE9 | | | | GURABO | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1551843 | Cancel Sierra, Sheila | Cond. Felipe Birriel 2 Bazon 54 | | | | Carolina | PR | 00985 | |
| 67005 | CANCEL TORRES, ANA E | URB. ALEMANY | CALLE ALEMANY 72 | | | MAYAGUEZ | PR | 00680 | |
| 1609786 | CANCEL, ALMIDA ORTIZ | PARCELAS MAGUEYES | 186 CALLE OPALO | | | PONCE | PR | 00728 | |
| 1645683 | Cancio Medina, Antonio M. | PO Box 668 | | | | San Sebastian | PR | 00685 | |
| 1645683 | Cancio Medina, Antonio M. | Urbanizacion Villa Rita | Calle 2 C-1 | | | San Sebastian | PR | 00685 | |
| 852267 | CANDELARIA AGRON, MILAGROS | LAURA AMARILIS RAMIREZ | LAWYER | HC-03 BOX 11395 | | RINCON | PR | 00677 | |
| 852267 | CANDELARIA AGRON, MILAGROS | PO BOX 1795 | | | | RINCON | PR | 00677 | |
| 2033570 | Candelaria Goitia, Isaura | P.O Box 723 | | | | Gurabo | PR | 00778 | |
| 1785889 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 1772461 | Candelaria Gonzalez, Lissette | HC-03 Box 4231 | | | | Gurabo | PR | 00778 | |
| 1628587 | Candelaria Laureano, Carmen | I-8 Duho Urb. Caguox | | | | Caguas | PR | 00725 | |
| 1850664 | Candelaria Lavreaure, Carmen | I-8 Duho Urb. Caguax | | | | Caguas | PR | 00725 | |
| 1682506 | Candelaria Lureano, Nilda R | PO Box 848 | | | | Gurabo | PR | 00778 | |
| 1960972 | Candelaria Resto, Engenio | A-40 Calle 4 | Urb. Vista Azul | | | Arecibo | PR | 00612-2525 | |
| 1186942 | CANDELARIA ROSARIO, DAMARIS | URBANIZACION MADRID | CALLE-2 B-9 | | | HUMACAO | PR | 00791 | |
| 1771799 | Candelaria Semprit, Yadira | P.O. Box 2064 | | | | Guaynabo | PR | 00970 | |
| 1731492 | Candelaria Vega, Ofelia | HC 3 Box 12007 | | | | Camuy | PR | 00627 | |
| 2121602 | Candelario Andino, Vilma E. | Calle Acasia A-17 | Urb Ntre Senore del Carmen | | | Rio Grande | PR | 00745 | |
| 2023026 | CANDELARIO CANDELARIO, ROSARIO | HC 9 BOX 4215 | | | | SABANA GRANDE | PR | 00637 | |
| 2101072 | Candelario Candelario, Rosario | HC9 Box 4215 | | | | Sabana Grande | PR | 00637-9436 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1935245 | CANDELARIO MILAN, OBDULIO | PO BOX 792 | | | | ARROYO | PR | 00714 |
| 2084247 | CANDELARIO NAZARIO, NILDA ESTHER | BOX 33 | | | | CATANO | PR | 00963 |
| 1799233 | CANDELARIO ROBLES, ANGEL | URB JARDINES DE JAYUYA | 108 CALLE MIRAMELINDA | | | JAYUYA | PR | 00664 |
| 1843980 | CANDELARIO RUIZ , KETTY | 558 MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 |
| 1817007 | Candelario Ruiz, Ketty | 558 Calle Madrid | Mansiones de Monterrey | | | YAUCO | PR | 00698 |
| 1998184 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | Yauco | PR | 00698 |
| 67635 | CANDELARIO RUIZ, KETTY | 558 CALLE MADRID MANSIONES DE MONTERREY | | | | YAUCO | PR | 00698 |
| 1933772 | Candelario Ruiz, Ketty | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 |
| 2002287 | Candelario Ruiz, Ketty | 558 calle Madrid Mansiones Monterrey | | | | Yauco | PR | 00698 |
| 1565188 | Candelario Ruiz, Sol M. | 8113 Connecticut Ave | | | | Cleveland | OH | 44105 |
| 2075142 | Candelario Vidro, Migdalia | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 |
| 1863646 | Candelario Vidro, Zenaida | H.C. 09 Box 4089 La Torre | | | | Sabana Grande | PR | 00637 |
| 1813972 | Candelario Vidro, Zenaida | HC-09 4089 La Torre | | | | Sabana Grande | PR | 00637 |
| 1585085 | Candelario, Luis | Ext. Santa Teresita | 4232 Calle Sta Monica | | | Ponce | PR | 00730 |
| 2098619 | Canet Santos, Nixida | 36 Ave. Soledad Bamiada Clausens | | | | Ponce | PR | 00731 |
| 2120737 | CANET SANTOS, NIXIDA | 36 AVE.SOLEDAD BARRIADA CLAUSELLS | | | | PONCE | PR | 00731 |
| 2003044 | CANET SANTOS, NIXIDA | 36 AVENIDA SOLEDAD | BDA CLAUSELLS | | | PONCE | PR | 00731 |
| 2087245 | Cantres Castro, Arturo | Calle 32A AI31 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1686196 | Caparros Gonzalez, Raquel E. | J-19 Calle Guatibirí | Urb. Villa Borinquen | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2193179 | Capdevila Lopez, Violeta | P.O Box 1438 | | | Sabana Hoyos | PR | 00688 | |
| 1852223 | CAPELES DIAZ, CARMEN D. | M-10 CALLE 16 | URB CIUDAD MASSO | | SAN LORENZO | PR | 00754-3650 | |
| 1818113 | Capeles Diaz, Carmen D. | M-10 Calle 16 Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1809391 | CAPIELO ORTIZ, JORGE D | 1175 CALLE 54 SE REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| 982646 | CAPO CAPO, EDNA J | URB SABANERA | 268 CAMINO DEL RIO | | CIDRA | PR | 00739-9485 | |
| 2160693 | CAPO VILLAFANTE, JOSE M | P.O. BOX 178 | | | ARROYO | PR | 00714 | |
| 2157524 | Cappas Baez, Lilliam | HC-38 Box 7438 | | | Guanica | PR | 00653 | |
| 1645846 | Cappas Santiago, Jose L. | Bo Palomas Calle A 4 | | | Yauco | PR | 00698 | |
| 1606746 | Caquias Arroyo, Nitza | Urb. Santa Elena | Calle Santa Fe #140 | | Guyanilla | PR | 00656 | |
| 1603673 | Caquias Cruz, Wanda | Calle Guayabo #1799 | Urb. Los Caobos | | Ponce | PR | 00716 | |
| 1777055 | Caquias Rosario, Jose A. | PO Box 833 | | | Adjuntas | PR | 00601-0833 | |
| 2155072 | Caraballe Rivera, Nelson | HC-01 Box 4477 | | | Adjuntas | PR | 00601 | |
| 2109575 | CARABALLO BORRERO, HECTOR M. | BARRIO TANAMA PO BOX 531 | | | ADJUNTAS | PR | 00601 | |
| 2219290 | Caraballo Camargo, Hector M. | Villas del Cafetal | I-95 Calle 13 | | Yauco | PR | 00698 | |
| 2216629 | Caraballo Cruz, Enrique | 161 Cedar Ridge Lane | | | Sanford | FL | 32771 | |
| 2027882 | CARABALLO DE JESUS, FELICITA | URB LA HACIENDA | AM 20 CALLE 53 | | GUAYAMA | PR | 00784 | |
| 1827752 | CARABALLO DIAZ, RADAMES | B-9 CALLE AMAPOLA | JARDINES DE ADJUNTAS | | ADJUNTAS | PR | 00601 | |
| 1939378 | Caraballo Fernandez, Luz Maria | PO Box 336 | | | Humacao | PR | 00791 | |
| 1939378 | Caraballo Fernandez, Luz Maria | Villas de Caney | Calle Yuisa A-41 | | Trujillo Alto | PR | 00976 | |
| 742914 | CARABALLO FERNANDEZ, RAMONY | VILLAS DE CANEY | A 41 CALLE YUISA | | TRUJILLO ALTO | PR | 00976 | |
| 2106113 | Caraballo Floran, Yaritza | PO Box 51064 | | | Toa Baja | PR | 00950-1064 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2106113 | Caraballo Floran, Yaritza | Secretaria de le Legislatura Municipal | Municipio Autonomo de Toa Baja | PO Box 2359 | | Toa Baja | PR | 00951 | |
|---|---|---|---|---|---|---|---|---|---|
| 1858566 | Caraballo Garcia, Aida I. | Ext. La Quinta | Calle Cartier M-36 | | | Yauco | PR | 00698 | |
| 1703669 | Caraballo Garcia, Sonia E | Hacienda de Tenas | PO Box 1483 | | | Juncos | PR | 00777-1483 | |
| 1703669 | Caraballo Garcia, Sonia E | Urb. Haciendas de Tenas | Calle Yuisa A-4 | | | Juncos | PR | 00777 | |
| 68808 | CARABALLO GUZMAN, HECTOR A | URB ALTURAS SABANERAS | B 43 | | | SABANA GRANDE | PR | 00637 | |
| 2089030 | CARABALLO LUCIANO, MIRIAM E. | URB. LOS EUCALIPTOS BOLT DRIVES 16026 | | | | CANOVANAS | PR | 00729 | |
| 2152696 | Caraballo Orengo, Genaro | Pueblo Nuevo Calle C#40 | | | | Yauco | PR | 00698 | |
| 1970652 | Caraballo Ortiz, Marilyn | P.O. Box 6858 | | | | Mayaguez | PR | 00681 | |
| 2076932 | CARABALLO ORTIZ, MARILYN | P.O. BOX 6858 | | | | MAYAGUEZ | PR | 00681 | |
| 1753595 | Caraballo Pagán, Nydia | Urb. Turn Key | Calle Ciara #23 | | | Yauco | PR | 00698 | |
| 635564 | CARABALLO RAMIREZ, DANIEL | BO MAGINAS | 162 CALLE ORQUIDEA | | | SABANA GRANDE | PR | 00637 | |
| 1577741 | Caraballo Ramirez, Daniel | Bo Mogino 162 Calle Aquidea | | | | Sabana Grande | PR | 00637 | |
| 2031436 | Caraballo Ramirez, Daniel | Calle Orquidia # 162 Maginas | | | | Sabana Grande | PR | 00637 | |
| 306409 | Caraballo Ramirez, Marta | BO Maginas | 162 Calle Orquedea | | | Sabana Grande | PR | 00637 | |
| 1058479 | Caraballo Ramirez, Marta | Bo. Maginas | 162 Calle Orquidea | | | Sabana Grande | PR | 00637 | |
| 1674650 | CARABALLO RIVERA, LUCILA | ALTURAS DEL CAFETAL | B-18 CALLE CAMELIA | | | YAUCO | PR | 00698 | |
| 2153375 | Caraballo Rodriguez, Jose M. | Los Caobos 1077 Calle Albizia | | | | Ponce | PR | 00716 | |
| 1999966 | Caraballo Rodriguez, Mirta | 4511 La Colondrina Punto Oro | | | | Ponce | PR | 00728-2050 | |
| 1826017 | CARABALLO RODRIGUEZ, MIRTA | 4511 LA GOLONDRINA | URB PUNTO ORO | | | PONCE | PR | 00728-2050 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1972409 | Caraballo Rodriguez, Mirta | 4511 La Golontrina Pinto Oro | | | | | Ponce | PR | 00728 | |
| 1933359 | Caraballo Rosario, Maria  A. | Bda. Marin HC-1 Buzon 4329 | | | | | Arroyo | PR | 00714 | |
| 1992283 | Caraballo Santiago, Frank | Calle Pacheco #30 | | | | | Yauco | PR | 00698 | |
| 1868468 | Caraballo Santos, Betty | Portales del Monte 502 | | | | | Coto Laurel | PR | 00780 | |
| 1965059 | Caraballo Serrano, Lucia | Call Box 43002 Suite 269 | | | | | Rio Grande | PR | 00745 | |
| 1671722 | CARABALLO TOLOSA, VICTOR J | URB EST DEL LAUREL | 3920 CALLE ACEROLA | | | | PONCE | PR | 00780-2269 | |
| 1012420 | CARABALLO TORRES, JESUS | PO BOX 222 | | | | | LAS MARIAS | PR | 00670 | |
| 2100481 | Caraballo Vega, Johan | Santa Teresita Calle Santa Rita | | | | | Ponce | PR | 00730 | |
| 1827371 | CARABALLO VELEZ, FERNANDO | URB VILLAS DEL CAFETAL CALLE 7 I-3 | | | | | YAUCO | PR | 00698-3422 | |
| 2154215 | Caraballo, Evelio Rodriguez | Camino Viejo 51A Maguellos | | | | | Maguellos Ponce | PR | 00728 | |
| 2154044 | Caraballo, Osvaldo | HC 08 1342 | | | | | Ponce | PR | 00731 | |
| 1767315 | Caraballo, Ramon | Box 986 | | | | | Lares | PR | 00966 | |
| 2153640 | Carabella Torres, Jesus | PO Box 222 | | | | | Las Marias | PR | 00670 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | A-28 CALLE ESTANCIA GLENVICCO | | | | | PONCE | PR | 00730 | |
| 2111780 | CARABELLO ABARRAN, EDWIN | Apt. 8548 | | | | | Ponce | PR | 1010732 | |
| 2152685 | Carabrillo Rivera, Nelson | HC01 Box 4477 | | | | | Adjuntos | PR | 00601 | |
| 1765284 | CARATINI BERMUDEZ, LEILA | URB LA ROSALEDA I | EC53 CALLE ROSA DE YORK | | | | TOA BAJA | PR | 00949-4723 | |
| 2114014 | Carattini Alvarado, Victor | 108 Carreta Hacienda Margarita | | | | | Luquillo | PR | 00773 | |
| 1500727 | Carattini Arroyo, Idiney | Calle 35 A 29 | Urb Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 2154195 | Carattini Suarez, Reinaldo | HC 02 Box 8255 | | | | | Salinas | PR | 00751 | |
| 69644 | CARAZO GILOT, CARLOS M | RIVERSIDE PARK | D-8 CALLE 6 | | | | BAYAMON | PR | 00961 | |
| 707570 | CARBALLO DINGUIS, MANUEL A | E 9 URB VALLE ALTO | | | | | CAYEY | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2076843 | Carbo Rodriguez, Ilka | # 976 Calle 21 SE Reparto Metropolitano | | | | San Juan | PR | 00921 | |
| 2015887 | Carbone Santos, Wanda I. | 811 Sauco St. | Villa del Carmen | | | Ponce | PR | 00716-2124 | |
| 1978642 | Carbonell Ramirez, Ana L. | #5 Bimini Urb. Ponce de Leon | | | | Mayaguez | PR | 00680 | |
| 1449154 | Cardenales Matos, Jorge | Com robles Parc Rabanal #129 | Parc Rabanal 129 Bo Robles | | | Aibonito | PR | 00705 | |
| 2155578 | Cardenas Maxan, Orlando | R-5 Calle Hucar Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 2017353 | Cardina Rivera, Wilmer A. | B-17 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 2045992 | CARDONA ALVARADO, ANGEL  L | B6 CALLE 1 | | | | CIDRA | PR | 00739 | |
| 2050690 | Cardona Aman, Jose  J. | RR 01 Box 3400 | | | | Cidra | PR | 00739-9745 | |
| 2033052 | Cardona Aman, Jose J. | Depto Educ. - Su Pedro Ma. Dominicci | RR01 Box 3400 | | | Cidra | PR | 00739 | |
| 2061949 | CARDONA CAMARENO, CARMEN  G. | C/29 D-82 PARQUE ESCUESTRE | | | | CAROLINA | PR | 00987 | |
| 2025122 | Cardona Cardona, Adelaida | H.C.1 Box 11478 | | | | San Sebastian | PR | 00685 | |
| 2162398 | Cardona Cardona, Diana | Reparto Villaymar 5020 | Calle Ultramar | | | Isabela | PR | 00662 | |
| 2090783 | Cardona Carrasquillo, Lilliam D. | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 1661460 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1732564 | Cardona Castro, Zaida | RR 1 Box 37772 | | | | San Sebastián | PR | 00685 | |
| 1701472 | CARDONA COLL, LUIS A. | #31 AVENIDA RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 1701472 | CARDONA COLL, LUIS A. | APARTADO 492 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1752980 | Cardona Coll, Maria | Maria Cardona Coll   TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1753004 | Cardona Coll, Maria | Maria Cardona Coll   TASF II Departamento de la FAmilia PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1752980 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1753004 | Cardona Coll, Maria | PO Box 492 | | | | San Sebastian | PR | 00685 | |
| 1772043 | CARDONA CORTES, IVELICE | URB VICTORIA | 4 CALLE VIOLETA | | | AGUADILLA | PR | 00603 | |
| 1954327 | Cardona Gonzalez , Lillian | Calle Victor Gonzalez 150 | | | | Moca | PR | 00676 | |
| 1764015 | Cardona Grajales, Edwin | Urb Rio Grande Estate | Calle 5 D 15 | | | Rio Grande | PR | 00745 | |
| 2120717 | Cardona Hance, Maria de Lourdes | 1206 Calle 10 NE | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1661829 | Cardona Jimenez, Maria De Los A | Apartado 385 | | | | Coamo | PR | 00769 | |
| 1957646 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | PO Box 194 | | | Aguas Buenas | PR | 00703 | |
| 1992675 | CARDONA LUQUE, FRANCISCA | 20 RAMON LOPEZ BATALLA | P.O. BOX 194 | | | AGUAS BUENAS | PR | 00703 | |
| 1988482 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla | | | | Aguas Buenas | PR | 00703 | |
| 1868454 | Cardona Luque, Francisca | 20 Ramon Lopez Batalla PO Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 2155615 | Cardona Marquez, Richard | PO Box 7004 - Buzon 114 | | | | San Sebastian | PR | 00685 | |
| 2163203 | Cardona Merced, Victor Manuel | Calle 5 D-19 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 70444 | Cardona Morales, Myrta | Hc 03 Box 9307 | | | | Moca | PR | 06676 | |
| 70444 | Cardona Morales, Myrta | HC03-Box 8668 | | | | Moca | PR | 00676 | |
| 783651 | Cardona Moreno, Carmen Maria | Barrio Rio Grande | HC-01 Box 5084 | | | Rincon | PR | 00677 | |
| 1600002 | CARDONA PANTOJAS, MELBA L. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| 1641729 | Cardona Pedrosa, Daisy | Hc 5 Box 52689 | | | | San Sebastián | PR | 00685 | |
| 1652020 | CARDONA PEREZ, JANNETTE | HC 1 BOX 9699 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1783915 | CARDONA PEREZ, LUZ E | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1688720 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1789894 | CARDONA PEREZ, LUZ E. | MAMEYAL | 142 C CALLE 5 | | | DORADO | PR | 00646 | |
| 1697441 | Cardona Pérez, María J. | HC 03 Box 17044 | | | | Quebradillas | PR | 00678 | |
| 1692155 | Cardona Pérez, Myriam | HC-6 Buzon 12810 | | | | San Sebastian | PR | 00685 | |
| 1084424 | Cardona Quiles, Ricardo | 272 Carmen Elisa Vilella | | | | Mayaguez | PR | 00680 | |
| 1742032 | Cardona Rios , Maria de los A. | 1278 Barrio Mariana | | | | Naguabo | PR | 00718 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1720708 | Cardona Rivera, Hector  A | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 | |
| 1732787 | Cardona Rivera, Isis | Urb. Park Gardens | Calle Grand Canyon U2-7 | | | San Juan | PR | 00926 | |
| 1958624 | Cardona Rivera, Ivette | Urb Villa St. Catalina 13-21 | Calle Luna | | | Coamo | PR | 00769 | |
| 1664734 | Cardona Rivera, Marisol | 549 Villa Piedras Blancas | | | | San Sebastian | PR | 00685 | |
| 1792665 | Cardona Rivera, Wilmer A. | B-17 4 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 | |
| 70675 | CARDONA RIVERA, WILMER A. | FOREST HILLS | CALLE 4 B-17 | | | BAYAMON | PR | 00959 | |
| 1805908 | CARDONA ROMAN, JEIDDY | 573 VEGA ALEGRE | | | | CABO ROJO | PR | 00623 | |
| 1612686 | CARDONA ROSA, LISSETTE | HC 5 BOX 52693 BO. POZAS | | | | SAN SEBASTIAN | PR | 00685 | |
| 1595644 | Cardona Rosa, Nilda M | Hc 05 Box 52686 Bo Pozas | | | | San Sabastian | PR | 00685 | |
| 2067215 | Cardona Rosario, Jose Antonio | Camino de Reina 624, Carr 8860 Apt 5203 | | | | Trujillo Alto | PR | 00976 | |
| 1837108 | Cardona Rosario, Victor | 35 Valles de Cidia | | | | Cidia | PR | 00739 | |
| 1910099 | Cardona Ruiz , Regina M. | PO Box 2002 | | | | Mayaguez | PR | 00680-2002 | |
| 2026383 | Cardona Ruiz, Georgia J. | PO Box 2002 | | | | Mayaguez | PR | 00681 | |
| 1952253 | Cardona Ruiz, Regina M. | P.O. Box 2002 | | | | Mayaguez | PR | 00680 | |
| 1668373 | Cardona Santana , Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1771178 | Cardona Santana, Glendaliz | Urb Arbolada | Granadillo I-II | | | Caguas | PR | 00727 | |
| 1790398 | Cardona Santana, Glendaliz | Urb. Arbolada | Granadillo I-11 | | | Caguas | PR | 00727 | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | #32 Calle Ramos Antonini | | | | Hormigueros | PR | 00660 | |
| 1971339 | CARDONA SEPULVEDA, LUZ E. | C-3 CALLE TORRECILLAS | | | | CABO ROJO | PR | 00660-1819 | |
| 1669107 | Cardona Sotomayor, Angel G. | HC-5 Box 57630 | | | | San Sebastian | PR | 00685 | |
| 2156070 | Cardona Valazquez, Jose Luis | HC-3 Box 5139 | | | | Adjuntas | PR | 00601 | |
| 1603897 | Cardona Vargas, Elizabeth | 36 Calle Flamboyan Real Hacienda del Tamarindo | | | | Coamo | PR | 00769 | |
| 1820077 | CARDONA VELAZQUEZ, JACKELINE | CONDOMINIO FLORIMAR GARDENS | 1 CALLE RONDA APT I-402 | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2243430 | Cardona Velazquez, Jaclheline | Condominio Florimar Gardens | Calle Ronda Apt 7-402 | | | San Juan | PR | 00926 | |
| 1806520 | Cardona Velez, Hilda Zoraida | 25 Ave. 05 Los Rosales 1 | | | | Manati | PR | 00674 | |
| 2221556 | Cardona, Concepcion Montanez | Egida Dela Policia | Apt. 516 | Calle Corozal 2680 | | Maunabo | PR | 00707 | |
| 2198065 | Cardona, Francisco | Jard. los Almendros | G-13 Calle 4 | | | Maunabo | PR | 00707-2015 | |
| 1978573 | Cardona, Milagros Rivera | Calle 4 #343 | Hill Brothers | | | San Juan | PR | 00924 | |
| 1727746 | Cardona, Wanda | HC 02 buzón 6128 | | | | Lares | PR | 00669 | |
| 2150288 | Cardonas Torres, Raul | PO Box 148 | | | | Coamo | PR | 00769-0148 | |
| 1621556 | Cardoza Seda, Ever | PO Box 633 | | | | Boqueron | PR | 00622 | |
| 1877964 | Carerro Parrela, Myrna J. | HC 866 Box 9497 | | | | Fajardo | PR | 00938 | |
| 2120522 | Caret Santos, Nixida | 36 Avenido Soledad Barriade Clausells | | | | Ponce | PR | 00731 | |
| 2121299 | Caret Santos, Nixido | 36 Ave. Soledad Barriada Clauells | | | | Ponce | PR | 00731 | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 1626991 | Carlo Luciano, Jessica | Box 3478 | HC 07 | | | Ponce | PR | 00731 | |
| 1965764 | Carlo Pabon, Clara | Q-29 Calle 4 | | | | Bayamon | PR | 00959 | |
| 71606 | Carlo Rivera, Aileen | Urb Alturas De Villa Del Rey | C/28 F-21 | | | Caguas | PR | 00725 | |
| 1577365 | Carlo Soto , Elsie | PO Box 1510 | | | | Aguadilla | PR | 00605 | |
| 1667604 | CARLO SOTO, ELSIE | CAMACELLES | CALLE EL CASTILLO | P O BOX 1510 | | AGUADILLA | PR | 00605 | |
| 71643 | CARLO VIERA, BRENDA | COND VISTAS DEL RIO | 8 CALLE 1 APT 43A | | | BAYAMON | PR | 00959 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | 220 PAJUL | MIRADOR MILAVILLE | | | SAN JUAN | PR | 00924-3836 | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | RE: CARLOS E. GONZALEZ | P.O. BOX 266 | | | CAGUAS | PR | 00726-0266 | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | 210 HORACE AVE | | | | PALMYRA | NJ | 08065-2347 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2162390 | Carmenati Medina , Auranda | Reparto Villaymar 5020 Calle Ultramar | | | | Isabela | PR | 00662 |
| 1478829 | Carmona Colon, Astrid D. | 9550 Calle Diaz Way Cond. Astralis Apart. 1020 | | | | Carolina | PR | 00979 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | | Carolina | PR | 00986 |
| 1662218 | Carmona Colon, Osvaldo | PO Box 7001 | | | | Carolina | PR | 00986 |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 |
| 77390 | CARMONA FIGUEROA, SONIA NOEMI | CALLE ISMAEL RIVERA #113 | | | | SAN JUAN | PR | 00911 |
| 1694124 | Carmona Figueroa, Sonia Noemi | Calle Ismael Rivera # 113 | | | | San Juan | PR | 00911 |
| 1690563 | Carmona Garcia, Carlos R | 110 Cond Andalucia Apt 5302 | | | | Carolina | PR | 00987 |
| 1533632 | Carmona Guadalupe, Carlos H. | E7 Calle 6 | Urb Villas del sol | | | Trujillo Alto | PR | 00976 |
| 1700561 | Carmona Jimenez, Edwin R. | 20 Lakeview Estates | | | | Caguas | PR | 00725 |
| 1882702 | Carmona Lamoutte, Luz R. | 751 Cypress Pwy Apt 12X | | | | Kissimmee | FL | 34759 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Carolina, Calle 607 | Bloque 227, #7 | | | Carolina | PR | 00985 |
| 1861631 | Carmona Marquez, Luz Minerva | Urb. Villa Cooperativa | Calle 1, 7-32 | | | Carolina | PR | 00985 |
| 2002666 | Carmona Osorio, Omar | Calle Melilla Med. Alta Loiza | | | | Loiza | PR | 00772 |
| 2245055 | Carmona Preston, Eddia G | PO Box 810071 | | | | Carolina | PR | 00981 |
| 1612772 | Carmona Tejera, Nydia G | 1840 calle Infanta | | | | Ponce | PR | 00716-0506 |
| 2114579 | Caro Cruz, Jose Arnaldo | HC 60 Box 29050 | | | | Aguada | PR | 00602 |
| 2073397 | Caro Noriega, Zoraida | HC 60 Box 29050 | Bo. Guayabo | | | Aguada | PR | 00602 |
| 1099473 | CARO SANCHEZ, VILMARIE | HC 1 BOX 4272 | | | | RINCON | PR | 00677 |
| 1880986 | Caro Santiago, Grissel | Calle 33 LL-4 Alturas de Flamboyan | | | | Bayamon | PR | 00959 |
| 2038004 | Caro, Wilfredo Alverio | Calle 11 NE 333 | Puerto Nuevo | | | San Juan | PR | 00920 |
| 1977248 | Carpena Martinez, Dania M. | PO Box 370744 | | | | Cayey | PR | 00737 |
| 1959836 | Carpena Torres, Jaime E. | P.O. Box 1953 | | | | Aibonito | PR | 00705 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2058758 | Carraquillo, Luis R | 457 Calle Nogal Fajardo Gardens | | | | Fajardo | PR | 00738 |
| 1035776 | Carrasco Montijo, Luis S | Calle Dinuva U-32 Vista Bella Bay | | | | Bayamon | PR | 00956 |
| 1035776 | Carrasco Montijo, Luis S | PO Box 8995 | | | | Carolina | PR | 00988-8995 |
| 2004064 | Carrasco Montijo, Luis S. | Urb. Vista Bella | Calle Dinuva U-32 | | | Bayamón | PR | 00956 |
| 1567258 | Carrasco Santos, Angelica | BO. Juan Martin | Parcela 77-A, Calle 1 | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | HC-1 Box 8650 | | | | Luquillo | PR | 00773 |
| 1567258 | Carrasco Santos, Angelica | P O Box 43001 Dept 322 | | | | Rio Grande | PR | 00745 |
| 1773282 | Carrasguillo Villanueva, Gloria E. | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 |
| 2215248 | Carrasguilo-Agencia D.E, Maria S. | HC 7 Box 13 Sector La Loma | | | | Caguas | PR | 00727 |
| 1773094 | Carrasquillo Arroyo, Maria M | PO BOX 164 | | | | Arroyo | PR | 00714 |
| 2222968 | Carrasquillo Arroyo, Maria M. | PO Box 164 | | | | Arroyo | PR | 00714 |
| 1920680 | Carrasquillo Baez, Edilia | P.O. Box 715 | | | | San Lorenzo | PR | 00754 |
| 1059253 | CARRASQUILLO BETANCOURT, MARY | URB. RIVER GARDEN | 186 CALLE FLOR DE DIEG | | | CANOVANAS | PR | 00729 |
| 1661108 | Carrasquillo Carrasquillo, Blanca I. | Calle 2 A 12 Lomas de Trujillo | | | | Trujillo Alto | PR | 00976 |
| 1589324 | Carrasquillo Cirino, Carmen J. | PO Box 295 | | | | Loiza | PR | 00772 |
| 2142110 | Carrasquillo Cornier, Luis Alberto | HC 06 Box 4089 | | | | Ponce | PR | 00731 |
| 1946421 | Carrasquillo Flores, Delia  E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 |
| 1855413 | Carrasquillo Flores, Delia E. | HC-1 Box 11658 | | | | Carolina | PR | 00987-9630 |
| 2063948 | Carrasquillo Fontanez, Juan | Y#14 Calle 17 Ext. Villa Rica | | | | Bayamon | PR | 00959 |
| 2068584 | Carrasquillo Fontanez, Marisel | 2F7 Calle General Aranda | Covadonga | | | Toa Baja | PR | 00949 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2112651 | Carrasquillo Garcia , Nivia A. | PO Box. 186 | | | | Juncos | PR | 00777 | |
| 1516944 | CARRASQUILLO GARCIA, JOSE | CIUDAD MASSO | A1-26 CALLE 4 | | | SAN LORENZO | PR | 00754-3602 | |
| 2084028 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 1941595 | Carrasquillo Garcia, Nivia A. | PO Box 186 | | | | Juncos | PR | 00777 | |
| 1741029 | CARRASQUILLO GONZALEZ, JENNIFER | 377 CALLE UNION | | | | PUERTO REAL | PR | 00740 | |
| 2240570 | CARRASQUILLO LOPEZ, DARYNESH | URBANIZACION ESTANCIAS DEL RIO | CALLE CEIBA #19 | | | CANOVANAS | PR | 00729 | |
| 1848023 | Carrasquillo Lopez, Noemi | Jardines De Rio Grande | Grande Br 306 C/ 66 | | | Rio Grande | PR | 00745 | |
| 1994380 | Carrasquillo Maldonado, Felipe | SE 1204 St. 40 Urb Reporto Metropolitono | | | | San Juan | PR | 00921 | |
| 2056846 | Carrasquillo Maldonado, Felipe | SE1204 St.40 | | | | San Juan | PR | 00921 | |
| 1990229 | Carrasquillo Maldonado, Felipe | Urb. Reparto Metropolitano | SE1204 St. 40 | | | San Juan | PR | 00921 | |
| 2208667 | Carrasquillo Maldonado, Luis  A. | P.O. Box 181 | | | | Comerio | PR | 00782 | |
| 1889408 | Carrasquillo Maldonado, Luis A. | Bo.Palomas Sector Higuero | Box 181 | | | Comerio | PR | 00782 | |
| 1952937 | Carrasquillo Maldonado, Raul | O-17 Calle 1 | | | | Bayamon | PR | 00957 | |
| 2029133 | Carrasquillo Matos, Enoelia | 588 Call Clavel | La ponderosa | | | Rio Grande | PR | 00745 | |
| 1741269 | Carrasquillo Mercado, Margarita | Calle Raspinell 875 | Country Club | | | San Juan | PR | 00924 | |
| 420038 | Carrasquillo Nieves, Rafael A. | Calle Armonia #5  Urb Los Suenos | | | | Gurabo | PR | 00778-7800 | |
| 420038 | Carrasquillo Nieves, Rafael A. | PO Box 1384 | | | | Carolina | PR | 00986 | |
| 1719828 | Carrasquillo Orellano, Carmen S. | H 15 Jose I. Quintin Valle Tolima | | | | Caguas | PR | 00727 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78713 | CARRASQUILLO ORTA, ANGEL | URB RUSSE LOS LIRIOS 13 | | | | MOROVIS | PR | 00687 |
| 1673461 | CARRASQUILLO OSORIO, JAVIER | 4 CALLE ESPIRITU SANTO FINAL | | | | LOIZA | PR | 00772 |
| 1880438 | Carrasquillo Osorio, Sandra I. | HC 01 Box 5165 | | | | Loiza | PR | 00772 |
| 1786044 | Carrasquillo Perez, Rosa N | 857 K9 H5 Carrazo | | | | Carolina | PR | 00985 |
| 2164596 | Carrasquillo Quinones, Ernesto | Bario Aguacate Comuna | HC #2 Box 8758 | | | Yabucoa | PR | 00767 |
| 1675255 | Carrasquillo Rivera, Abigail | Calle 3 #35 | Urb. Treasure Valley | | | Cidra | PR | 00739 |
| 1753609 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 |
| 1648749 | Carrasquillo Rivera, Meris Noelia | PO Box 316 | | | | Cidra | PR | 00739 |
| 1621041 | Carrasquillo Rodriguez, José O. | Urbanización Lomas Verdes | Calle Flamboyan 2h-25 | | | Bayamon | PR | 00956 |
| 2066335 | Carrasquillo Rodriguez, Maria S. | HC 7 Box 13 | Sector La Loma | | | Caguas | PR | 00727-9321 |
| 2219900 | Carrasquillo Santiago, Arlene | Valle Arriba Heights | Calle 130, CC#7 | | | Carolina | PR | 00983-3331 |
| 1512839 | Carrasquillo Velazquez, Evelyn | HC-03 Box 12068 | | | | Carolina | PR | 00987 |
| 1767204 | Carrasquillo Velázquez, Jocelyn | PMB 263 PO Box 1830 | | | | Carolina | PR | 00984 |
| 1775341 | Carrasquillo Velazquez, Maria | urbanizacion parque ecuestre | Calle 36 A18 | | | Carolina | PR | 00987 |
| 2128632 | Carrasquillo Zayas, Neyra Liz | HC-60 Box 42652 | | | | San Lorenzo | PR | 00754 |
| 1674069 | Carrasquillo, Antonia Pizarro | P.O. Box 87 Medianía Alta | | | | Loíza | PR | 00772 |
| 2203248 | Carrasquillo, Carmen D. | 356 Parcelas Blancas | | | | Cidra | PR | 00739 |
| 2154698 | Carratini Suarez, Vilma N | HC 2 Box 7929 | | | | Salinas | PR | 00751 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2053863 | Carrero Figueroa, Altagracia | #410-Juan Rodriguez | Bo. Mani | | Mayaguez | PR | 00682 | |
|---|---|---|---|---|---|---|---|---|
| 1995931 | CARRERO FIGUEROA, ALTAGRACIA | 410 JUAN RODRIGUEZ | BO MANI | | MAYAGUEZ | PR | 00682 | |
| 2053863 | Carrero Figueroa, Altagracia | Juan Rodriguez #475 | Barrio Manu | | Mayaguez | PR | 00682 | |
| 79462 | CARRERO MARTINEZ, FELICITA | URB. JARDINEZ DE CEIBA | B-35 CALLE 3 | | CEIBA | PR | 00735 | |
| 1055731 | CARRERO, MARIBEL  VEGA | PO BOX 955 | | | ANASCO | PR | 00610 | |
| 2150078 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | San Sebastian | PR | 00685 | |
| 2150147 | Carril Perez, Eduardo | H-C-6 Box 17409 | | | San Sebastian | PR | 00685 | |
| 2153624 | CARRIL RIOS, ABAD | HC7 BOX 75012 | | | SAN SEBASTIAN | PR | 00685 | |
| 1473299 | CARRILLO ALBIZU, LAURA L | ANTONIA ALBIZU MERCED TUTOR | URB. COVADONGA | 2E4 CALLE ARRIONDAS | TOA BAJA | PR | 00949 | |
| 1958322 | CARRILLO CANCEL, LYDIA ESTHER | P.O. BOX 1899 | | | GUAYNABO | PR | 00970 | |
| 1929781 | Carrillo Casiano, Abigail | Calle Carrau 130 | | | Mayaguez | PR | 00680 | |
| 79710 | CARRILLO DELGADO, DIMARYS | METROPOLIS III | CALLE 56 2M 37 | | CAROLINA | PR | 00987 | |
| 1766267 | CARRILLO GONZALEZ, EVELYN | 705 14 SAN JOSE | | | SAN JUAN | PR | 00923 | |
| 79739 | CARRILLO GONZALEZ, EVELYN | SANTA ELVIRA | SANTA RITA H1 | | CAGUAS | PR | 00725 | |
| 2141646 | Carrillo Guzman, Juan | P.O. Box 800458 | | | Coto Laurel | PR | 00780 | |
| 1726844 | Carrillo Hernaiz, Fernando Luis | HC-03 Box 7556 | | | Canovanas | PR | 00729 | |
| 2150039 | Carrillo Torres, Angel Manuel | HC4-Box 44181 | | | Lares | PR | 00669 | |
| 2153644 | Carrillo Torres, Maria Iris | HC 8 Box 86954 Bo Cibao | | | San Sebastian | PR | 00685 | |
| 2153352 | Carrillo Torres, Maria Iris | HC8 Box 86954 | Bo Cibao | | San Sebastian | PR | 00685 | |
| 1722341 | Carrión Agosto, María  Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 | |
| 1620956 | Carrion Agosto, Maria Socorro | Calle 517 Bloque 184-19 Villa Carolina | | | Carolina | PR | 00985 | |
| 1853198 | CARRION CEDENO, AIDA LUZ | T-50 CALLE 20 EXT CAGUAX | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1596334 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | |
| 1597450 | Carrion Cheverez, Claribel | Po Box 895 | | | | Morovis | PR | 00687 | |
| 1670390 | Carrion Cheverez, Claribel | PO Box 895 | | | | Morovis | PR | 00687 | |
| 2233577 | Carrion Gonzalez, Ramon T. | 74 C/Rubi Urb. Villa Blanca | | | | Caguas | PR | 00725 | |
| 2208421 | Carrion Guadalupe, Yolanda | HC-04 Box 4279 | | | | Las Piedras | PR | 00771 | |
| 1446573 | CARRION LOPEZ, ANGELO D | PO BOX 4122 | | | | PUERTO REAL | PR | 00740 | |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 | |
| 2123295 | Carrion Lopez, Luis M. | PO Box 394 | | | | Luquillo | PR | 00773 | |
| 1603824 | CARRION ORTEGA, GLADYS | URB LEVITTOWN | 2809 CALLE PASEO ALBA | | | TOA BAJA | PR | 00949-4231 | |
| 1996855 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 2116612 | Carrion Rivera, Gladys | HC 01 - Box 7104 | | | | Luquillo | PR | 00773 | |
| 1977625 | Carrion Rivera, Gladys | HC 01 Box 7104 | | | | Luquillo | PR | 00773 | |
| 1996896 | CARRION RIVERA, GLADYS | HC 01 BOX 7104 | | | | LUQUILLO | PR | 00773 | |
| 2209524 | Carrion Rivera, Jose Ivan | Urb Metropolis | A 96 Calle 1 | | | Carolina | PR | 00987-7405 | |
| 2173023 | Carrion Santiago, Benedicta | HC-4 Box 6410 | | | | Yabucoa | PR | 00767 | |
| 1669962 | CARRION SUAREZ, VICMARI | URB STA ELVIRA A-13 | STA CECILIA | | | CAGUAS | PR | 00725 | |
| 2074720 | Carrion Valentin, Henry | Calle Umbral #116 Urb Villa Toledo | | | | Arecibo | PR | 00612 | |
| 1928676 | Carrion Valentin, Henry | Urb Villa Toledo | Calle Umbral #116 | | | Arecibo | PR | 00612 | |
| 2050787 | Carro Colon, Mayra E. | P.O. Box 1962 | | | | Orocovis | PR | 00720 | |
| 1936852 | Carro Miranda, Julia E. | PO Box 235 | | | | Orocovis | PR | 00720 | |
| 2203344 | Carrosquillo Rodriguez, Mariana | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 80476 | CARRUCINI BERMUDE, GLADYS B | P.O. BOX 771 | | | | CIDRA | PR | 00739 | |
| 80479 | CARRUCINI FALCON, EDWIN | HC01 BOX 7385 | | | | AGUAS BUENAS | PR | 00703 | |
| 80479 | CARRUCINI FALCON, EDWIN | PO Box 771 | | | | Cidra | PR | 00739 | |
| 1648993 | Cartagena Bernard, Eneida | J-63 Calle C | Reparto Montellano | | | Cayey | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2152830 | Cartagena Colon, Jose | HC-04-Box 7767 | | | | Juana Dia | PR | 00795-9604 | |
|---|---|---|---|---|---|---|---|---|---|
| 1717413 | CARTAGENA COTTO, LUIS | PO BOX 1128 | | | | AGUAS BUENAS | PR | 00703 | |
| 1844088 | Cartagena Del Valle, Maria | Barro Sumidero Sector La Arana | | | | Aguas Buenas | PR | 00703 | |
| 1967644 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1844088 | Cartagena Del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1981297 | Cartagena del Valle, Maria | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 1875034 | CARTAGENA DEL VALLE, MARIA | HC 3 Box 14942 | | | | Aguas Buenas | PR | 00703 | |
| 2008284 | Cartagena Del Valle, Maria | HC-3 BOX 14942 | | | | Aguas Buenas | PR | 00703 | |
| 80673 | CARTAGENA FERRER, JOSE R | URB REPTO DAGUEY CALLE | 1-E-17 | | | ANASCO | PR | 00610 | |
| 2017351 | CARTAGENA FIGUEROA, JOSELINE | P O BOX 1296 | | | | SANTA ISABEL | PR | 00757 | |
| 2154065 | Cartagena Flores, Lydia E. | 36 Calle Mario Braschi | | | | Coamo | PR | 00769 | |
| 2154866 | CARTAGENA FLORES, MIGUEL A | 36 MARIO BRASCHI | | | | COAMO | PR | 00769 | |
| 1575638 | CARTAGENA FUENTES, EDGARDO | PO BOX 5 | | | | AIBONITO | PR | 00786 | |
| 2101698 | CARTAGENA GALLOZA, ELIZABETH | 8 FEDERICO, URB. ESTANCIAS DEGETAU | | | | CAGUAS | PR | 00727-2374 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | 67 GEORGETTI PO BOX 115 | | | | COMERIO | PR | 00782-0115 | |
| 80689 | CARTAGENA GALLOZA, MARIA T | Apartado 1493 | | | | Aibonito | PR | 00705-1493 | |
| 1989468 | Cartagena Gonzalez, Dora Idalia | 17 A | Urb. Monserrate | | | Salinas | PR | 00751 | |
| 2083109 | CARTAGENA MALDONADO, EMICE S. | PO BOX 175 | | | | GUAYAMA | PR | 00784 | |
| 397197 | CARTAGENA MARTINEZ, PEDRO J | 500 AVE WEST MAIN | STE 126 | | | BAYAMON | PR | 00961 | |
| 80780 | CARTAGENA MOLINA, WANDA | URB.SIERRA LINDA | G-25 CALLE-4 | | | BAYAMON | PR | 00957 | |
| 2171470 | Cartagena Mollet, Jonathan | P.O. Box 664 | | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1506235 | Cartagena Ortiz, Jose W. | 701 Ave Ponce de Leon Suite 401 | | | | San Juan | PR | 00907-3248 |
| 1506235 | Cartagena Ortiz, Jose W. | Ext Villa Caparra | F20 Calle Florencia | | | Guaynabo | PR | 00966-1720 |
| 1590485 | CARTAGENA ORTIZ, NITZA G | J-3 C/8 | URB PASEO COSTA DEL SUR | | | AGUIRRE | PR | 00704 |
| 1674900 | Cartagena Quintana, Adelaida | 100 Mansiones de Los Artesanos | | | | Las Piedras | PR | 00771 |
| 2068117 | CARTAGENA RAMOS, ADALBERTO | URB LAS DELICIAS | C3 | | | BARCELONETA | PR | 00617 |
| 1994735 | Cartagena Ramos, Lydia M. | Carretera 155 KM 23.0 Int. | | | | Orocovis | PR | 00720 |
| 1994735 | Cartagena Ramos, Lydia M. | PO Box 1196 | | | | Orocovis | PR | 00720 |
| 1920154 | Cartagena Rivera, Hector R. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 |
| 1506439 | CARTAGENA RIVERA, MARIBEL | COOP JDNS DE SAN IGNACIO | APT 1801 B | | | SAN JUAN | PR | 00927 |
| 1720354 | Cartagena Rodríguez, Socorro | P.O. Box 1108 | | | | Orocovis | PR | 00720 |
| 1733477 | Cartagena Rodriguez, William | Paseo Costa Del Sur #308 Calle 8 | | | | Aguirre | PR | 00704 |
| 159443 | Cartagena Sanchez, Eva Luz | HC - 07 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 2017072 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1929389 | CARTAGENA SANCHEZ, EVA LUZ | HC 07 BOX 30036 | | | | JUANA DIAZ | PR | 00795 |
| 1954986 | Cartagena Sanchez, Eva Luz | HC-7 Box 30036 | | | | Juana Diaz | PR | 00795 |
| 2156920 | Cartagena Torres, Luis E. | Calle Martin Luther King #148 Barrio Coco Viejo | | | | Salinas | PR | 00751 |
| 2144463 | Cartagena Velilla, Gloria | RR-1 Box 6289 | | | | Guayama | PR | 00784 |
| 1918790 | Cartagena Vergara, Candido | Suite 38 1980 | | | | Loiza | PR | 00772 |
| 1678016 | Cartagena, Adelaida | 100 Mansiones de los Artesanos | | | | Las Piedras | PR | 00771 |
| 2220541 | Cartagena, Judith Flores | Urb. Villa Nueva | Calle 2-K-31 | | | Caguas | PR | 00727 |
| 2153311 | Cartagona Maldonado, Ramon | 150 Martin L. King Bo. Coco Viejo | | | | Salinas | PR | 00751 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1835431 | Casalduc Berio, Carmen Celeste | 1 5 Cond. Montebello Apt. E 409 | | | Trujillo Alto | PR | 00976 |
| 2051585 | Casanova Benitez, Angelica | Cond. Angeli Appomet 2008 | Apt. 708 | | Catano | PR | 00962 |
| 2051585 | Casanova Benitez, Angelica | Municipio de Toa Baja | P.O. Box 2359 | | Toa Baja | PR | 00951 |
| 2123755 | CASANOVA MARTINEZ, MARIA DE LOS ANGELES | CONDOLIMPO PLAZA | APT 1208 1082 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1599060 | Casanova Monroig, Marta A. | P.O. Box 361 | | | Hatillo | PR | 00659-0361 |
| 1742852 | CASANOVA ORTA, MARGARITA | HC-01 BOX 8279 | | | TOA BAJA | PR | 00949 |
| 1576709 | CASANOVA TOLEDO, MIRIAM I | HC6 BOX 94331 | | | ARECIBO | PR | 00612 |
| 1590941 | Casas Arsuaga, Jose L | GPO Box 10903 | | | San Juan | PR | 00922 |
| 2059103 | Casasnovas Bula, Maryann | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | Bayamon | PR | 00959 |
| 1915671 | Casasnovas Cuevas, Luz N | Urb Villa Cristina | Calle 3-B-12 | | Coamo | PR | 00769 |
| 1905244 | Casasnovas Cuevas, Luz N. | Urb. Villa Ciristina Calle 3-B12 | | | Coamo | PR | 00769 |
| 1493530 | CASELLA SOSTRE, REINALDO  L. | COND. CAROLINA TOWERS | APT A-412 | | CAROLINA | PR | 00979 |
| 857333 | CASES AMATO, AGNES | PO BOX 40861 | | | SAN JUAN | PR | 00940-0861 |
| 987102 | CASIANO BELLO, ELVIN | FRANCISCO JOSE RIVERA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 |
| 987102 | CASIANO BELLO, ELVIN | URB GLENVIEW GDNS | F9 CALLE S3 | | PONCE | PR | 00730-1716 |
| 2144617 | Casiano Burgos, Margarita | Res. Golden View 155 Calle Vista Apt 18 | | | Ponce | PR | 00728 |
| 1656852 | Casiano Buzanet, Isabel | PO Box 517 | | | Mercedita | PR | 00715-0517 |
| 2150252 | Casiano Cepeda, Felix J. | Bo Coqui Calle Tuapial Ext 691 | | | Aguirre | PR | 00704 |
| 2146650 | Casiano Colon, Elba I. | Ext del Carmen Calle 8 C17 | | | Juana Diaz | PR | 00795 |
| 1749832 | Casiano Colon, Luis Alberto | Jardines del Caribe | 4998 Calle Peltada | | Ponce | PR | 00728 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 1135945 | CASIANO COLON, RAMON | BRISAS DEL MAR | 1788 AVE LAS BRISAS | | | PONCE | PR | 00728 | |
| 1672622 | Casiano Feliciano, Luis | HC 5 Box 7668 | | | | Yauco | PR | 00698 | |
| 695525 | CASIANO GUEVARA, LADIZ | URB SAN ANTONIO E 1 | | | | COAMO | PR | 00769 | |
| 1676671 | CASIANO JUSINO, MARIA L | #74 CALLE A | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 1793604 | Casiano Ortiz, Nilda | Urbanizacion Bairoa calle 7A CJ4 | | | | Caguas | PR | 00725 | |
| 2217256 | Casiano Rivera, Iris J. | P.O. Box 766 | | | | Las Piedras | PR | 00771 | |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 1637579 | Casiano Rivera, Mildred | HC 1 Box 31098 | | | | Juana Diaz | PR | 00795 | |
| 2145014 | Casiano Santiago, Francisca | HC01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 1600426 | Casiano Santiago, Mabel | HC-01 BOX 4689 | | | | JUANA DIAZ | PR | 00795-9706 | |
| 1896192 | Casiano Santiago, Mabel | HC-01 Box 4689 | | | | Juana Diaz | PR | 00795-9706 | |
| 960234 | CASIANO, ARCANGEL TORRES | HC02 BOX 8226 | | | | LAS MARIAS | PR | 00670-9006 | |
| 2153630 | Casiano, Felix J. | Bo. Coqui. Calle. Turpial Box 691 | | | | Aguirre | PR | 00704 | |
| 2200551 | Casiano, Roberto  Coreano | GC-S, Calle 201 Country Club | | | | Carolina | PR | 00982 | |
| 257820 | CASILLAS BARRETO, KATHLEEN | LAS VEGAS | AA 16 CALLE 8 | | | CATANO | PR | 00963 | |
| 1697525 | Casillas Castrodad, Sara I. | 706 Sector El Sol | | | | Cidra | PR | 00739-2078 | |
| 1906035 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1990691 | Casillas Cordero, Zulma | HC 67 Box 16640 | | | | Fajardo | PR | 00738-9095 | |
| 1970780 | Casillas Cordero, Zulma | HC67 Box 16640 | | | | Fajardo | PR | 00738-9045 | |
| 1993506 | CASILLAS CORDERO, ZULMA | HC-67 BOX 16640 | | | | FAJARDO | PR | 00738-9095 | |
| 1891052 | CASILLAS MEDINA, PRISCILLA | RIO GRANDE ESTATE | T 5 12 CALLE | | | RIO GRANDE | PR | 00745 | |
| 2080604 | Casillas Pagan, Leslie | Q9 Calle 18 | Alturas De Interamericana | | | Trujillo Alto | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 82113 | CASILLAS RAMOS, KARLA | AVENIDA MARCELINO GOTAY | | | | FAJARDO | pr | 00738 | |
| 82113 | CASILLAS RAMOS, KARLA | URB. DIPLO CALLE 19 Q-4 | | | | NAGUABO | PR | 00718 | |
| 2107391 | Casillas Rodriguez, Myrna L | K44 12 Urb. Monte Brisas 5 | | | | Fajardo | PR | 00738 | |
| 2086584 | CASILLAS RODRIGUEZ, MYRNA L. | K44 12 URB. MONTE BRISAS 5 | | | | FAJARDO | PR | 00738 | |
| 1834391 | Castaner Negron, Norma | HC 03 Box 11162 | | | | Juana DIaz | PR | 00795 | |
| 2201616 | Castellano Ortiz, Maria A. | 490 Calle Santa Maria | Urb. Ext El Comandante | | | Carolina | PR | 00982 | |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 | |
| 2134623 | Castellar Maldonado, Carlos H. | HC 01 Box 10318 | | | | Guayanilla | PR | 00656 | |
| 82412 | CASTELLAR RIVERA, GILDA L | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2084796 | CASTELLAR RIVERA, GILDA L. | P.O. BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2040830 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2117782 | Castellar Rivera, Gilda L. | P.O. Box 847 | | | | Penuelas | PR | 00624 | |
| 2044702 | CASTELLAR RIVERA, GILDA L. | PO BOX 847 | | | | PENUELAS | PR | 00624 | |
| 2223763 | Castellon Negron, Zoraida | PO Box 856 | | | | Yauco | PR | 00698-0856 | |
| 1512079 | Castillo Casillas, Cynthia | HC 01 Box 5920 | | | | Juncos | PR | 00777 | |
| 2054033 | Castillo Castillo, Angel D | P O Box 274 Carr 113 K14.5 | | | | Quebradillas | PR | 00678-0274 | |
| 1944287 | CASTILLO CASTILLO, ANGEL D | PO BOX 274 | | | | QUEBRADILLAS | PR | 00678-0274 | |
| 2019093 | CASTILLO CASTILLO, ANGEL D. | CARR 113 K14.5 | BO SAN ANTONIO | PO BOX 274 | | QUEBRADILLAS | PR | 00678-0274 | |
| 1980695 | Castillo Castillo, Angel D. | Carr. 113 k14.5 Bo san Antonio P.O. box 274 | | | | Quebradillas | PR | 00678 | |
| 1980695 | Castillo Castillo, Angel D. | P.O. Box 274 | | | | Quebradillas | PR | 00678 | |
| 2062646 | Castillo Colon, Gladys | Urb. Country Club | 511 O L #16 | | | Carolina | PR | 00982-1903 | |
| 1750233 | Castillo De Jesus, Arminda | HC 03 Box 6825 | | | | Juncos | PR | 00777 | |
| 2040662 | Castillo Defillo, Ana S. | 111 Calle V Base Ramey | | | | Aguadilla | PR | 00603-1413 | |
| 1693552 | Castillo Estrada, Glendalise | PR 7 Box 6313 | | | | San Juan | PR | 00926 | |
| 639294 | CASTILLO GOMEZ, DORIS | URB HACIENDA BORINQUEN | 824 CALLE EMAJAGUA | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1696684 | Castillo Lopez, Sylvia | 1213 Calle Bamba Los Caobos | | | | | Ponce | PR | 00716 | |
| 1850597 | Castillo Lopez, Sylvia | 1213 Calle Bamble Los Caobos | | | | | Ponce | PR | 00716 | |
| 1832170 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Los Caobos | | | | Ponce | PR | 00716 | |
| 1898313 | Castillo Lopez, Sylvia | 1213 Calle Bambu | Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1766588 | Castillo Lopez, Sylvia | 1213 Calle Bambu Los Caobos | | | | | Ponce | PR | 00716 | |
| 1594940 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | | Guayanilla | PR | 00656 | |
| 1683155 | Castillo Maldonado, Ivelisse | HC 01 Box 6842 | | | | | Guayanilla | PR | 00656 | |
| 1904680 | Castillo Maldonado, Mirian | Carmen Maria Acosta Anaya | D9 Calle Jarana Hac Los Recreos | | | | Guayama | PR | 00784 | |
| 2007054 | Castillo Maldonado, Mirian | P.O. Box 367544 | | | | | San Juan | PR | 00936 | |
| 2001804 | Castillo Maldonado, Mirian | P.O. BOX 367544 | | | | | San Juan | PR | 00936 | |
| 1877871 | Castillo Maldonado, Mirian | PO Box 367544 | | | | | San Juan | PR | 00936 | |
| 1904680 | Castillo Maldonado, Mirian | PO Box 367544 | | | | | San Juan | PR | 00936 | |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | | Lajas | PR | 00667 | |
| 1616099 | Castillo Morales, Domingo | Urb. El Valle 2da. Extensión | Calle Marginal 310 | | | | Lajas | PR | 00667 | |
| 1030940 | CASTILLO MORALES, LIBRADO | HC 2 BOX 10749 | | | | | LAS MARIAS | PR | 00670 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | PO BOX 1124 | | | | | Mayaquez | PR | 00681 | |
| 12865 | CASTILLO SANTONI, ALEXANDRA | URB BUENA VENTURA | 3016 CALLE LIRIO | | | | MAYAGUEZ | PR | 00680 | |
| 1767302 | Castillo Velez, Adolfo | RR 01 Box 1012 | | | | | Anasco | PR | 00610 | |
| 2222015 | Castillo, Olga Carrero | Carr. Rio Hondo 707 | | | | | Mayaquez | PR | 00680 | |
| 2196984 | Castrello Merced, Maria L. | Urb. Villa del Carmen Calle Tenerife 2531 | | | | | Ponce | PR | 00716-2224 | |
| 1752977 | CASTRO AGUAYO, MARIA DE LOURDES | I-13, CALLE 9, QUINTAS DE VILLA BLANCA | | | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2106746 | Castro Algarin, Sandra | HC-1 Box 6323 | | | | Canovanas | PR | 00729-9720 | |
| 2167433 | Castro Alicea, Evelyn | HC #5 Box 5444 | | | | Yabucoa | PR | 00767 | |
| 83145 | CASTRO ANAYA, DAVID J. | CALLE 5, I #9 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 2207765 | CASTRO APONTE, CARMEN CECILIA | URB VILLA AURORA CALLE 2 B5 | | | | CATANO | PR | 00962-5918 | |
| 1750945 | Castro Boria, Josefina | PO Box 3118 | | | | Vega Alta | PR | 00692 | |
| 1751862 | Castro Colon, Nelly | 2236 Calle Parana - Rio Canas | | | | Ponce | PR | 00728 | |
| 1869876 | Castro Colon, Nelly | 2236 Parana-Rio Canas | | | | Ponce | PR | 00728 | |
| 1960724 | Castro Cruz , Maria E | HC 60 Box 24411 | | | | San Lorenzo | PR | 00754 | |
| 83382 | Castro Cruz, Lucy | Urb April Cons | C17 Calle 6 | | | Las Piedras | PR | 00771-405 | |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1812646 | CASTRO CRUZ, MARITIZA | C/O LCOD. CARLOS ALBERTO RUIZ, CSP | ATTN: LCOD. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 | |
| 1812646 | CASTRO CRUZ, MARITIZA | TORRES DE CERVANTES APTO. 706A | | | | SAN JUAN | PR | 00924 | |
| 2206439 | Castro Cuadrado, Sonia Migdalia | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 1648707 | Castro Diaz, Carmen Sara | 69 Trinitaria | | | | Brenas Vega Alta | PR | 00692 | |
| 1800966 | Castro Diaz, Irma Luz | Apartado 928 | | | | Dorado | PR | 00646 | |
| 72157 | Castro Fonseca, Carlos | PO BOX 1390 | | | | Yabucoa | PR | 00767 | |
| 1224016 | CASTRO GONZALEZ, JANNETTE E | 1526 KENNETH AVE. | | | | NEW KENSINGTON | PA | 15068 | |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |
| 2078614 | Castro Hernandez, William | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082616 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676-4812 |
| 2109521 | Castro Hernandez, William | 26 Calle Diego Deynes | | | | Moca | PR | 00676 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | 26 CALLE DIEGO DEYNES | | | | MOCA | PR | 00676 |
| 2082616 | CASTRO HERNANDEZ, WILLIAM | AVE. VICTORIA CUARTEL POLICIA | | | | AGUADILLA | PR | 00603 |
| 1950961 | CASTRO HERNANDEZ, WILLIAM | CUARTEL POLICIA AVE. VICTORIA | | | | AGUADILLA | PR | 00603 |
| 1770867 | CASTRO HERNANDEZ, WILLIAM | Inspector policia pr. | policia pr | ave. victoria | | Aguadilla | PR | 00603 |
| 83778 | Castro Lopez, Wanda E. | Urb. Villa Nueva | Calle 21 T-17 | | | Caguas | PR | 00725 |
| 1948942 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 2022341 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1934063 | Castro Mangual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1869236 | Castro Mansual, Norka N. | 506 Calle Perla | | | | Coto Laurel | PR | 00780-2225 |
| 1982882 | Castro Marquez, Jose L. (Fallecido) | Marilyn Delgado Rodriguez | V-2 Calle 19 | Lagos De Plata | | Toa Baja | PR | 00949 |
| 1632257 | Castro Martinez, Blanca Rosa | 14 Calle Isaura Reyes | | | | Vega Alta | PR | 00692 |
| 2004356 | Castro Martinez, Ilmi A. | 679 Cancer Venus Gdns | | | | San Juan | PR | 00926 |
| 1260937 | CASTRO PACHECO, SOLAMINA | 86 CALLE PROLONGACION COMERCIO | | | | YAUCO | PR | 00698 |
| 1160673 | CASTRO PAGAN, ALEXIS | HC04 BOX 42503 | | | | HATILLO | PR | 00659 |
| 1728040 | Castro Parsons, Gretchen H. | Urb. El Cortijo Calle 10 E-33 | | | | Bayamon | PR | 00956 |
| 1834605 | Castro Pazgani, Claritza | Sabanera Dorado | 317 Camino del Guama | | | Dorado | PR | 00646 |
| 2002629 | CASTRO PEREZ , HAROLD | PO BOX 199 | | | | TOA ALTA | PR | 00954 |
| 2009125 | Castro Perez, Harold | PO Box 199 | | | | Toa Alta | PR | 00954 |
| 1835927 | Castro Quinones, Norma A. | G-29 Belgica Alt. Villa del Rey | | | | Caguas | PR | 00727 |
| 1731344 | Castro Reyes, Serapia | Calle Ecuador K370 Ext Forest Hills | | | | Bayomon | PR | 00959 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1772401 | CASTRO RIVERA, ANGEL L. | 1365 BRIARCLIFF RD | APT 35 | | | REYNOLDSBURG | OH | 43068 | |
| 2001175 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 1860081 | Castro Rivera, Maritza | P.O. Box 1096 | | | | Arroyo | PR | 00714 | |
| 2061742 | Castro Rivera, Maritza | P.O. BOX 1096 | | | | ARROYO | PR | 00714 | |
| 1846870 | Castro Rivera, Maritza | PO Box #1096 | | | | Arroyo | PR | 00714 | |
| 2034365 | CASTRO RIVERA, MARITZA | PO BOX 1096 | | | | ARROYO | PR | 00714 | |
| 1670279 | Castro Rodriguez, Jorge Omar | 1294 Calle Juan Baiz Apto. 2205 | | | | San Juan | PR | 00924-4646 | |
| 1975889 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1983397 | Castro Rodriguez, Norma Iris | Arenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1983397 | Castro Rodriguez, Norma Iris | Grenal 461 Calle 13 | | | | Dorado | PR | 00646 | |
| 1724284 | Castro Rodriguez, Omara | HC 61 Box 4116 La Gloria | | | | Trujillo Alto | PR | 00976 | |
| 1596429 | Castro Romero, Jose V. | Box 1108 Calle Maguie Gonz # 35 | | | | Moca | PR | 00676-1108 | |
| 2030342 | Castro Santiago, Ernesto | 291 #1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 2019850 | Castro Santiago, Ernesto | 291 C-1 Urb. Jaime L. Drew | | | | Ponce | PR | 00730-1565 | |
| 2139322 | Castro Santos, Sandra L | 2059 Elkcam Blvd | | | | Deltona | FL | 32725 | |
| 1813594 | Castro Segana, Lourdes M | 1035 Calle Aramana | | | | Mayaguez | PR | 00680-5180 | |
| 84538 | CASTRO VALENCIA, CARLOS M | P.O. Box 192504 | | | | San Juan | PR | 00919-2504 | |
| 84538 | CASTRO VALENCIA, CARLOS M | URB. VILLA PRADES | ARTURO PASARELL 813 | | | RIO PIEDRAS | PR | 00924 | |
| 2135232 | Castro Velez, Neida I. | P.O. Box 353 | | | | Vega Baja | PR | 00694 | |
| 2135233 | Castro Velez, Rosa I. | Calle B-I-9 El Rosario II | | | | Vega Baja | PR | 00693 | |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2195456 | Castro, Elia E | 2A2 Calle 44 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1731289 | Castro, Teresa | HC05 Box 55041 | | | | Caguas | PR | 00725 | |
| 2232263 | Castrodad Berrios, Ada M. | RR-1 Box 2215-1 | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 2205766 | Castrodad Castrodad, Nilda R. | Urb. Sabanera | 139 Camino Las Trinitarias | P.O. Box 339 | | Cidra | PR | 00739 | |
| 1881149 | CASTRODAD GALANES, MARIA A. | URB. CUPEY GARDENS | H-9 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 1225317 | CASUL SANCHEZ, JEANNETE | HC 02 BUZON 5715 | | | | LARES | PR | 00669-9708 | |
| 84702 | CASUL SANCHEZ, JEANNETE | HC 02-BUZON 5715 | | | | LARES | PR | 00669 | |
| 84714 | Catala Barrera, Francisco | 36 Mattei Lluberas | | | | Yauco | PR | 00698 | |
| 1653174 | CATALA DE JESUS, ANTONIO | TORRES DE ANDALUCIA | TORRE 1 APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1742433 | Catala De Jesus, Antonio | TORRES DE ANDALUCIA TORRE 1 | APARTAMENTO 202 | | | SAN JUAN | PR | 00926 | |
| 1592477 | Catala De Jesus, Antonio | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 | |
| 1604867 | Catala Fraceschini, Salvador F. | Calle Fatima A-1 Urb Santa Maria | | | | Mayaguez | PR | 00680-1521 | |
| 1630325 | Catala Franceschini, Salvador F. | Calle Fatima A-1 | Urb Santa Maria | | | Mayaguez | PR | 00680-1521 | |
| 1634787 | Catalá Franceschini, Salvador F. | Calle Fátima A-1 | Urb Santa María | | | Mayaguez | PR | 00680-1521 | |
| 784608 | CATAQUET ROSA, DIANA V. | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 1850719 | Caussade Perez, Ivette M. | Bello Horizonte I-13 | | | | Guayama | PR | 00784 | |
| 1735053 | CAVAZOS , LOLIANETTE | 1622 PEMFORD DR | | | | TOMBALL | TX | 77377 | |
| 287393 | CAY PENA, LUZ V. | EXT. JARDINES DE BARCELONA | CALLE 9-A, CASA 10 | | | JUNCOS | PR | 00777 | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 1687430 | Ceballos Cepeda, Nora M | Hco2 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |
| 1657516 | Ceballos Cepeda, Nora M. | Hc02 Box 15296 | Cienaga Alta | | | Rio Grande | PR | 00745 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 85258 | CEBALLOS FUENTES, RUTH E. | C-10  CALLE 3 URB. EXT. VILLAS DEL PILAR | | | | CEIBA | PR | 00735 | |
| 1628374 | CEDENO CARABALLO, ILIA  M | VEVE CALZADO 3 | L 57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 1613058 | CEDENO CARABALLO, ILIA M | VEVE CALZADA 3 | CALLE 19 L57 | | | FAJARDO | PR | 00738 | |
| 85459 | CEDENO CARABALLO, ILIA M. | VEVE CALZADA 3 | L57 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 2208645 | Cedeno Carrasquillo, Carmen S. | P.O. Box 1600 - Suite 122 | | | | Cidra | PR | 00739 | |
| 2157204 | Cedeno Diaz (De Moreno), Noemi | Urb Santa Teresita | 6105 Calle San Claudio | | | Ponce | PR | 00730-4452 | |
| 1808339 | Cedeno Marcano, Yajaira | HC 01 Box 4353 | | | | Naguabo | PR | 00718 | |
| 1867795 | Cedeno Rios, Irma Iris | 360 Urb Bosque de los Pinos | | | | Bayamon | PR | 00956 | |
| 1758109 | Cedeno Rodriguez, Genaro M. | Villa Alegre Calle 9 F17 | | | | Gurabo | PR | 00778 | |
| 85649 | CEDENO ROMAN, ALEXIS | KM2 CALLE 377 | | | | GUAYANILLA | PR | 00656 | |
| 1966035 | Cedeno Torres, Jasmine | 1703 Jardin Ponciana Urb. La Guadalupe | | | | Ponce | PR | 00730 | |
| 1596410 | Cedeño Torres, Migdalia | Reparto Esperanza Calle Paco Martínez L-4 | | | | Yauco | PR | 00698 | |
| 1599976 | Cedeño Torres, Wanda I. | Urb. Villas del Cafetal 2 Calle Robusta P-16 | | | | Yauco | PR | 00698 | |
| 1678563 | Cedeno, Quetcy | 9318 ew Heritage Road | Apt 101 | | | Orlando | FL | 32825-3700 | |
| 85735 | CEDRE CORREA, MARTHA GRAMELIA | URB. LAS BRISAS | CALLE 5 NUM. 90 | | | ARECIBO | PR | 00612 | |
| 1576622 | Cedre Correa, Marttha Gramelia | Urb. Las Brisas | Calle 5 Num. 90 | | | Arecibo | PR | 00612 | |
| 1985807 | CENTENO ALVELO, ENRIQUE | PO BOX 797 | NARANJO | | | COMERIO | PR | 00782 | |
| 1940135 | Centeno Aponte, Iris V | Calle 3D | 6B Urb San Antn | | | Aguas Buenas | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 784662 | CENTENO APONTE, IRIS V | CALLE 3D 6B URBANIZACION SAN ANTONIO | | | | AGUAS BUENAS | PR | 00703 | |
|---|---|---|---|---|---|---|---|---|---|
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 784662 | CENTENO APONTE, IRIS V | DR. GUSTAVO MUNOZ DIAZ | CALLE RAMON ROSA FINAL | | | AGUAS BUENAS | PR | 00703 | |
| 1862607 | Centeno De Alvarado, Migna Iris | BO JUNCOS SEC COLINAS | | | | PENUELAS | PR | 00624 | |
| 1862607 | Centeno De Alvarado, Migna Iris | HC-02 Box 6284 | | | | Guayanilla | PR | 00656 | |
| 1981113 | Centeno Juarbe , Mayra | HC-2 Box 6155 | | | | Bajadero | PR | 00616 | |
| 1059768 | CENTENO JUARBE, MAYRA | HC 2 BOX 6155 | | | | BAJADERO | PR | 00616 | |
| 2215568 | Centeno Rivera, Carmen Y. | HC9 Box 59225 | | | | Caguas | PR | 00725 | |
| 1920824 | Centeno Vega, Sylvia | HC- 05 Box 93467 | | | | Arecibo | PR | 00612-9568 | |
| 1982665 | CENTENO VIERA, ELSIE | URB. SANTIAGO IGLESIAS | 1391 CALLE FERRER Y FERRER | | | SAN JUAN | PR | 00921 | |
| 2210707 | Centeno, Miriam Torres | c/ Juan Morales L-18 | Idamaris Gardens | | | Caquas | PR | 00727 | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 1745797 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1669304 | Cepeda Cordero, Lesbia M. | 284 Canales Bo. Montebello | | | | Rio Grande | PR | 00745 | |
| 1745797 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1669304 | Cepeda Cordero, Lesbia M. | Hc-02 Box 16528 | Bo. Montebello | | | Rio Grande | PR | 00745 | |
| 1647067 | Cepeda de Cubero, Francisca | Urb Rolling Hls | G246 Calle Filadelfia | | | Carolina | PR | 00987-7016 | |
| 1592421 | CEPEDA DE JESUS, MARCALLY | P.O.BOX 1980 SUITE 217 | | | | LOIZA | PR | 00772 | |
| 1460090 | CEPEDA ESCOBAR, ANGEL | HC 01 BOX 6326 | | | | LOIZA | PR | 00772 | |
| 2051255 | Cepeda Fuentes, Ramona | HC-01 Box 4069 | | | | Loiza | PR | 00772 | |
| 1650227 | Cepeda Pizarro, Cruz Minerva | PO Box 1981 PMB 299 | | | | Loiza | PR | 00772-1981 | |
| 1686866 | Cepeda Pizarro, Gabriel | PO Box 185 | | | | Loiza | PR | 00772 | |
| 1712769 | CEPEDA PIZARRO, GABRIEL | PO BOX 185 | | | | LOIZA | PR | 00772 | |
| 1776063 | CEPEDA QUINONES, EVELYN | APARTADO 354 | | | | LOIZA | PR | 00772 | |
| 628397 | Cepeda Rodriguez, Carmen R. | Obras Publicas | PO Box 41269 | | | San Juan | PR | 00940 | |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1219992 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 1219993 | CEPEDA SANCHEZ, ISELLE | URB PARQUE ECUESTRE | CALLE 41 A K5 | | | CAROLINA | PR | 00987 | |
| 944471 | CEPEDA TORRES, SONIA | HC 01 BOX 6011 | | | | JUNCOS | PR | 00777-9774 | |
| 2160160 | Cervantes Rivera, Jose A | HC03 Box 11104 | | | | Juana Diaz | PR | 00795 | |
| 1538552 | Cesareo Ortiz, Eva | Pmb 795 Po Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 1539044 | Cesareo Ortiz, Eva | Pmb 795 PO Box 2500 | | | | Toa Baja | PR | 00951-2500 | |
| 1515586 | Cesareo Pinto, Antonio | Ave.Hostos 100 urb.Valle Bello Chalets A66 | | | | Bayamon | PR | 00956 | |
| 1787872 | Cestero De Ayala, Edda Marie | Urbi. Villa Fontana 4QS3 | | | | Carolina | PR | 00983 | |
| 1474995 | Cestero-Rodriguez, Herman | 27 Gonzalez Giusti Oficina 300 | | | | Guaynabo | PR | 00968 | |
| 1689351 | Chabriel Gonzalez, Luz L. | Box 3910 Marina Station | | | | Mayaguez | PR | 00681-3910 | |
| 1652100 | Chabriel, Luz L. | Box 3910 | Marina Station | | | Mayaguez | PR | 00681-3910 | |
| 784745 | CHACON RAMOS, ROSA | CALLE KAREN 309 | URB.  VILLA KAREN | | | ISABELA | PR | 00662 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 88081 | CHACON SANTIAGO, CARMEN L. | BO CAMPANILLA | 396 D CALLE SN 8 | | | TOA BAJA | PR | 00949 |
| 1718525 | Chamorro Ostolaza, Marta I. | P.O. Box 1703 | | | | Guayama | PR | 00785 |
| 1717199 | Chamorro Ostolaza, Mary | Urb San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1872739 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1928523 | Chamorro Ostolaza, Mary | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1917471 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | Calle Daniela 2336 | | | Ponce | PR | 00728 |
| 1883281 | Chamorro Ostolaza, Mary Luz | Urb. San Antonio | 2336 Calle Daniela | | | Ponce | PR | 00728 |
| 1798779 | Chang, Jacqueline A. | RR 3 Buzon11393 | | | | Manati | PR | 00674 |
| 1616324 | CHAPARRO PEREZ, JANET | NUM 6 | REPTOGONZAL | | | AGUADA | PR | 00602 |
| 1449207 | CHAPARRO TORRES, JOSE L | 122 CARR 419 SECTOR LA CEIBA | | | | AGUADA | PR | 00602 |
| 2079837 | CHARBONNIER DELGADO, MARIA I | L 30 MADRILENA | PARQUE ECUESTRE | | | CAROLINA | PR | 00987 |
| 1820153 | Chardon Rodrigez, Carmen J. | QTAS de Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 968512 | CHARDON RODRIGUEZ, CARMEN J | QTAS DE ALTAMIRA | 1100 CALLE EL YUNQUE | | | JUANA DIAZ | PR | 00795-9128 |
| 1921235 | Chardon Rodriguez, Carmen J | QTAS de Altamira | 1100 Calle Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1659940 | Chardon Rodriguez, Carmen J | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1669133 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yungue | | | JUANA DAIZ | PR | 00795-9128 |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1614635 | Chardon Rodriguez, Carmen J. | Qtas De Altamira | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1843872 | Chardon Rodriguez, Carmen J. | QTAS de Altamira 1100 Calle El Yanque | | | | Juana Diaz | PR | 00795-9128 |
| 1961111 | Chardon Rodriguez, Carmen J. | Qtas De Altamira 1100 Calle El Yunque | | | | Juana Diaz | PR | 00795-9128 |
| 1937065 | Chardon Rodriguez, Carmen J. | Qtus De Alhambra | 1100 Calle El Yunque | | | Juana Diaz | PR | 00795-9128 |
| 1452392 | CHARNECO SANCHEZ, DEIXTER MARIA | P O BOX 254 | | | | AGUADA | PR | 00602 0254 |
| 2225803 | Charriez Rivera, Haydee | RR 6 Box 7255 | | | | Toa Alta | PR | 00953 |
| 1853885 | CHARRIEZ RIVERA, IRIS | C-GUANABANA # 0-14 | JARDINES DE CATANO | | | CATANO | PR | 00962 |
| 1900594 | CHAVES CANAL, WANDA I. | PO BOX 901 | | | | QUEBRADILLAS | PR | 00678 |
| 1777026 | Chaves Canals , Wanda I | PO Box 901 | | | | Quebradillas | PR | 00678 |
| 88789 | CHAVES RODRIGUEZ, IRMA R. | URB. PARK GARDENS | W32 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2214 |
| 2028871 | Chavez Pineiro, Roberto | RR# 7 Box 7165 | | | | San Juan | PR | 00926 |
| 1570763 | Chavez Quiroga, Amparo | 210 Calle Jose Oliver Apto 404 | | | | San Juan | PR | 00918 |
| 1570763 | Chavez Quiroga, Amparo | PO Box 190073 | | | | San Juan | PR | 00926 |
| 88952 | CHEVERE ALFONSO, JAIME | ALTS DE BORINQUEN | 6228 CALLE MAROJO | | | JAYUYA | PR | 00664 |
| 1794670 | Chevere Colon , Flor I. | C/50 AQ-18 Rexville | | | | Bayamon | PR | 00957 |
| 1995886 | Chevere Ortiz, Hector L. | Urb Santa Juanita DF-2 Calle Atenas | | | | Bayamon | PR | 00956 |
| 1999526 | Chevere Ortiz, Hector L. | Urb. Santa Juanita | DF-2 Calle Atenas | | | Bayamon | PR | 00956 |
| 89050 | CHEVERE SANCHEZ, LILLIAM | APT 1203 | COND. PASEO ABRIL | | | LEVITTOWN | PR | 00949 |
| 89050 | CHEVERE SANCHEZ, LILLIAM | Lillian Chevere | Calle 35 ZC-9, Urb. Riverview | | | Bayamon | PR | 00961 |
| 1814755 | Chevere Santos, Aida | HC-01 Box 6005 | | | | Guaynabo | PR | 00971 |
| 907108 | CHEVERE SANTOS, JOEL | URB MOCA GARDENS | 515 CALLE ORQUIDEA | | | MOCA | PR | 00676 |
| 1599645 | Chevere-Sanchez, Juan P. | PO Box 347 | | | | Cidra | PR | 00739-0347 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1654890 | CHEVEREZ OTERO, MARIA DEL C. | PO BOX 1304 | | | | MOROVIS | PR | 00687 | |
| 1056043 | CHEZ VELEZ, MARIELA | BAHIA VISTA MAR | CALLE MARLENE 1538 | | | CAROLINA | PR | 00983 | |
| 2047805 | CHICLANA ROMAN, WILMA | URB LA CUMBRE | 497 E POL SUITE 36 | | | SAN JUAN | PR | 00926 | |
| 2221533 | Chiclana, Jaime Pizarro | Urb. Villa Marina | 19 Calle Hydra | | | Carolina | PR | 00979 | |
| 1037418 | CHICO ACEVEDO, LUZ M | 2345 CALLE GENARO BADILLO | | | | SAN ANTONIO | PR | 00690 | |
| 2059022 | Chico Moya, Annabelle | HC04 Box 41708 | | | | Hatillo | PR | 00659 | |
| 1720290 | Chimelis Rivera, Naydalis | #16 Calle Obrero | | | | Ciales | PR | 00638 | |
| 1800010 | CHIMELIS RIVERA, NAYDALIS | 16 CALLE OBRERO | | | | CIALES | PR | 00638 | |
| 712344 | Chinea Marrero, Maria Luisa | Calle 2 #100 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 1715361 | Chinea Rivera, Olga S. | RR 12 Box 10379 | | | | Bayamón | PR | 00956 | |
| 1688987 | CHINEA RIVERA, OLGA S. | RR 12 BOX 10379 BUENA VISTA | | | | BAYAMON | PR | 00956 | |
| 1702199 | Chinea Santiago, Carmen  L | Urb. valle de CErro Gordo | Calle Diamante S-10 | | | Bayamon | PR | 00957 | |
| 2110231 | Chinery England, Linda | Edf.D55 Apt 277 | Cond. Los Naranjaces | | | Carolina | PR | 00985 | |
| 2061556 | Chinnery England, Linda | EDF D-55   Apt 277 | Cond. Los Naranjales | | | Carolina | PR | 00985 | |
| 89573 | CHRISTIAN CALDER, VILMA | URB PASEO COSTA DEL SUR | 10 CALLE 2 | | | AGUIRRE | PR | 00704 | |
| 2153533 | Chupany Tirado, Wanda I. | HC-01 Box 5002 | | | | Salinas | PR | 00751-9722 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1225626 | CIDELY GONZALEZ, JENNETTE | URB VILLA CAROLINA | 225 CALLE 18 | | | CAROLINA | PR | 00985 | |
| 2060041 | Cindron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2193224 | Cintro Albertorio, Olga Maritza | Urb. Rio Hondo II | AH-1 Rio Ingenio | | | Bayamon | PR | 00961 | |
| 1843843 | Cintron Ayala, Delma | Ave Central Boulevard | Urb Villa Carolina | | | Carolina | PR | 00985 | |
| 1843843 | Cintron Ayala, Delma | Calle Inocencio Cruz | Blq 53 #8 Villa Carolina | | | Carolina | PR | 00985 | |
| 2063179 | Cintron Chevres , Evelyn | Sector La Marina Box 625 | | | | Naranjito | PR | 00719 | |
| 2012744 | Cintron Chevres, Maria L. | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 1884209 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 1665576 | Cintron Cintron, Arnaldo L. | P.O. Box 1201 | | | | Salinas | PR | 00751 | |
| 1911334 | CINTRON CINTRON, ARNALDO LUIS | PO BOX 1201 | | | | SALINAS | PR | 00751 | |
| 2213972 | Cintron Cintron, Irma N. | Urb. Est. Santa Rosa | 32 Calle Roble | | | Villalba | PR | 00766 | |
| 2051607 | CINTRON COSME, MERCEDES | PO BOX 1811 | | | | Juana Diaz | PR | 00795 | |
| 1213352 | Cintron Cruz, Hector L. | Urb. Las Delicias | 3261 Calle Ursula Cardona | | | Ponce | PR | 00728 | |
| 1702824 | Cintron Cruz, Sara L. | HC 01 Box 4331 | | | | Juana Diaz | PR | 00795 | |
| 1649823 | Cintrón De Jesús, Elsa I. | Urb. La Vega | Calle C #118 | | | Villalba | PR | 00766 | |
| 2196876 | Cintron De Scamaroni, Miriam | 1530 Altura- Valle Alto | | | | Ponce | PR | 00730-4132 | |
| 1638539 | Cintron Diaz , Efran | PO  BOX 37-1695 | | | | Cayey | PR | 00737 | |
| 2148874 | Cintron Diaz, Ana Miriam | Apt. 236 | | | | Aguirre | PR | 00704 | |
| 1639126 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1858026 | Cintron Diaz, Efrain | PO Box 37-1695 | | | | Cayey | PR | 00737 | |
| 1902915 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajagua | | | | Fajardo | PR | 00738 | |
| 2022815 | Cintron Diaz, Irma L. | JJ172 Topacio Terrazas Demajasua II | | | | Fajardo | PR | 00738 | |
| 2177189 | Cintron Figueroa, Francisco | Urb La Hacienda | 46 St. AS-34 | | | Guayama | PR | 00784 | |
| 1633528 | Cintron Flores, Siri A. | 2005 Grande Ct | Apt 913 | | | Kissimmee | FL | 34743 | |
| 2157299 | Cintron Garcias, Iriz | Bo Pozuelo Buzon | RR-I 6381 00784 | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2143131 | Cintron Gomez, Ramonita | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | |
|---------|-------------------------|----------------|--|--|--|------------|-----|-------|--|
| 2144038 | Cintron Gomez, Violeta A. | HC 04 Box 7037 | | | | Juana Diaz | PR | 00795 | |
| 2154103 | Cintron Gonzales, Cristina | HC5 5785 | | | | Juana Diaz | PR | 00795 | |
| 1723925 | Cintron Guzman, Maria P. | RR05 Box 8208 | | | | Toa Alta | PR | 00953-7820 | |
| 2197586 | Cintron Hernandez, Victor L | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 2197674 | Cintron Hernandez, Victor L | Villa Rica, Gladys AE-7 | | | | Bayamon | PR | 00959 | |
| 2197901 | Cintron Hernandez, Victor L. | Calle Gladys AE-7 Villa Reca | | | | Bayamon | PR | 00959 | |
| 1932519 | Cintron Hernandez, Victor L. | Villa Rica | Gladys AE-7 | | | Bayamon | PR | 00959 | |
| 1796295 | Cintron Hernandez, Victor L. | Villa Rica AE-7 Gladys | | | | Bayamon | PR | 00959 | |
| 1964220 | Cintron Hernandez, Victor Luis | Calle Gladys AE-7 | Villa Reca | | | Bayamon | PR | 00959 | |
| 1595481 | Cintron Jurado, Maria L. | F 19 calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1685882 | Cintron Jurado, Maria L. | F 19 Calle 2 Santa Isidra 3 | | | | Fajardo | PR | 00738 | |
| 1611251 | CINTRON LOPEZ, HAYDEE | CAFETAL II | CALLE ARABIGO N-40 | | | YAUCO | PR | 00698 | |
| 90941 | CINTRON MATOS, MARICELA | COLINAS DE BAYAMON | 250 CARR 831 APT 11B | | | BAYAMON | PR | 00956 | |
| 1609618 | Cintron Melendez, Nilda E. | URB Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1756639 | Cintron Melendez, Nilda E. | Urb. Santa Elena | Calle 11 B 118 | | | Yabucoa | PR | 00767 | |
| 1960368 | Cintron Mendez, Nora Silva | Box 126 | | | | Angeles | PR | 00611 | |
| 994009 | CINTRON MONGE, FERNANDO | JARD RIO GRANDE | AQ12 CALLE 36 | | | RIO GRANDE | PR | 00745-2607 | |
| 1812283 | Cintron Morales, Margarita | PO Box 941 | | | | Villalba | PR | 00766 | |
| 931575 | CINTRON MORALES, RADAMES | 154 CALLE GUANAJIBO | PROVINCIAS DEL RIO | | | COAMO | PR | 00769 | |
| 1902401 | Cintron Morales, Radames | Calle Guanajibo | 154 Urb Provincio del Rio | | | Coamo | PR | 00769 | |
| 2204590 | Cintron Negron, Natividad | Cond. The Tower | 10 Calle Las Rosas, Apto. 805 | | | Bayamon | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1677569 | Cintron Ortiz, Abraham | Palomas HC2 Box 5680 | | | Comerio | PR | 00782 | |
| 91107 | CINTRON ORTIZ, JUANA J | URB QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | CABO ROJO | PR | 00623-4232 | |
| 1957340 | Cintron Ortiz, Nydia I. | P.O. Box 1674 | | | Corozal | PR | 00783 | |
| 2080948 | CINTRON ORTIZ, VILMA I. | HC 01 BOX 31191 | | | JUANA DIAZ | PR | 00795 | |
| 2073417 | CINTRON ORTIZ, VILMA I. | HC-01 BOX 31191 | | | JUAN DIAZ | PR | 00795 | |
| 1865232 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 | |
| 1864630 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 | |
| 2036805 | Cintron Ortiz, Vilma Ivette | HC 01 Box 31191 | | | Juana Diaz | PR | 00795 | |
| 2247959 | Cintron Padilla, Angel M | PO Box 417 | | | Comeno | PR | 00782 | |
| 2088818 | CINTRON PARRILLA, DELMA C. | URB DIPTO CALLE B-2 | | | NAGUABO | PR | 00718 | |
| 1935661 | Cintron Parrilla, Elizabeth | P. O. Box 278 | | | Naguabo | PR | 00718-0278 | |
| 1945337 | Cintron Perez, Apolinar | Urb. San Felipe G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 1615644 | CINTRON PEREZ, CARMEN | HC 6 BOX 62559 | | | MAYAGUEZ | PR | 00680 | |
| 1935648 | CINTRON RESTO, MARIBEL | URB APRIL GARDENS | F 16 CALLE 8 | | LAS PIEDRAS | PR | 00771 | |
| 1595241 | Cintron Rivera, Aida I | RR Box 503 | | | Toa Alta | PR | 00953 | |
| 1604744 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953-9341 | |
| 1637141 | Cintron Rivera, Aida I. | RR4 Box 503 | | | Toa Alta | PR | 00953 | |
| 1731106 | CINTRON RODRIGUEZ, ANTONIA | CALLE 8 1L21 | URB LA PROVIDENCIA | | TOA ALTA | PR | 00953 | |
| 1782950 | CINTRON RODRIGUEZ, NELSON | URB BRISAS DEL MAR II CALLE PALMERA 0 20 | | | GUAYAMA | PR | 00733-6533 | |
| 2046739 | CINTRON ROMAN, MARIXA | CALLE 1 F-17 | URB. SANTA ANA | | VEGA ALTA | PR | 00962 | |
| 2219258 | Cintron Roman, Marixa | Urb. Santa Ana | Calle 1 F-17 C.B. | | Vega Alta | PR | 00562 | |
| 2166558 | Cintron Rosado, Maria Angelica | HC 5 Box 4890 | | | Yabucoa | PR | 00767-9660 | |
| 1871666 | Cintron Rosario, Johnny | BO. JACOQUAS SECTOR OLLA HONDA | JARDINES EZ | | JUANA DIAZ | PR | 0200795 | |
| 1871666 | Cintron Rosario, Johnny | HC -03 Box 15455 | | | Juana Diaz | PR | 00795 | |
| 2097300 | Cintron Ruiz, Angel M. | P.O. Box 417 | | | Comerio | PR | 00782 | |
| 2145018 | Cintron Sanchez, Alfredo | Barrio Guayabal Sector Cuevas HC-01 Box 4665 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2147618 | Cintron Sanchez, Genaro | HC-01 Box 4656 | | | | Juana Diaz | PR | 00795 | |
| 2145010 | Cintron Sanchez, Hipolito | HC 01 Box 4669 | | | | Juana Diaz | PR | 00795 | |
| 2160584 | Cintron Santana, Hector Ramon | HC #5 Box 4605 | | | | Yabucoa | PR | 00767 | |
| 1892505 | CINTRON SANTIAGO, LEIDA E. | C-11 CALLE 4 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795-2201 | |
| 1692835 | CINTRON SANTIAGO, JUAN JOSE | HC 02 BOX 16367 | | | | ARECIBO | PR | 00612 | |
| 950949 | CINTRON SERRANO, ANA | PO BOX 1072 | | | | MAYAGUEZ | PR | 00681-1072 | |
| 1698254 | Cintron Serrano, Luz V | Urb. Ext. La Inmaculada | Calle Santa Catalina #606 | | | Las Piedras | PR | 00771 | |
| 1658503 | CINTRON SERRANO, LUZ V. | URB. EXT. LA INMACULADA | CALLE SANTA CATALINA 606 | | | LAS PIEDRAS | PR | 00771 | |
| 1473901 | CINTRON SERRANO, MARILYN | URB SAN CRISTOBAL I | 257 CALLE REINA DE LAS FLORES | | | LAS PIEDRAS | PR | 00771 | |
| 1913014 | CINTRON SUAREZ, EDUARDO R. | PO BOX 444 | | | | GUAYAMA | PR | 00785 | |
| 1935463 | Cintron Suarez, Eduardo R. | PO Box 444 | | | | Guayama | PR | 00785 | |
| 1481243 | Cintron Torres, Brenda L | PO Box 1535 | BO Esperanza Carr 616 K2 H8 | | | Manati | PR | 00674 | |
| 1754226 | Cintron torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1750251 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1596069 | Cintrón Torres, Brenda Lee | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1911421 | Cintron Torres, Claribel | RR 12 Box 10055 | | | | Bayamon | PR | 00956 | |
| 1779914 | Cintron Torres, Jaime E | PO Box 1535 | | | | Manati | PR | 00674 | |
| 1675684 | Cintron Valpais, Carlos J | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1699538 | CINTRON VARGAS, JEANNETTE | URBANIZACION QUINTAS DEL REY | #126 CALLE NORUEGA | | | SAN GERMAN | PR | 00683 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1022 | | | | NAGUABO | PR | 00718 | |
| 1593806 | CINTRON VAZQUEZ, KAREN | PO BOX 1920 | BO. PLAYITA SECTOR GUAYABO | | | YABUCOA | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1590823 | CINTRON VELAZQUEZ, LUIS I. | BOX 139 | | | | SANTA ISABEL | PR | 00757 | |
| 1107647 | CINTRON VELEZ, ZARELDA M | URB LAS AMERICAS | 973 TEGUCIGALPA ST. | | | SAN JUAN | PR | 00921 | |
| 1591124 | Cintron, Gisela  Rivera | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 2225971 | Cipreni Ayala, Rafael | 2851 Leonard Dr. Apt. J-407 | | | | Aventura | FL | 33160 | |
| 2235932 | Cirino Fuentes, Jose M. | Hc-2 Box 6402 | | | | Loiza | PR | 00772 | |
| 2023384 | Cirino Ortiz, Samuel | P.O. Box 152 | | | | Loiza | PR | 00772 | |
| 2125505 | Cirino Pinet, Julio | Res Las Margaritas Edif-9 | 100-2H Santuree | | | San Juan | PR | 00915 | |
| 1638886 | Cirino Rosario, Barbara | PO Box 215 | | | | Palmer | PR | 00721 | |
| 2029443 | Cividanes Rodriguez, Amanda | 1948 Jose Fidalgo Diaz | Apt. 111 | Cond. Alturas de Caldas | | San Juan | PR | 00926 | |
| 2011662 | Clarke Vives, Andres | Bda. Mariani | 2136 Calle Esperanza | | | Ponce | PR | 00717-0118 | |
| 2020685 | CLASS AVILES, YESSENIA | HC-07 BOX 36083 | | | | AGUADILLA | PR | 00603 | |
| 368400 | CLASS CANDELARIA, NYDIA I | APARTADO 1076 | | | | HATILLO | PR | 00659 | |
| 1832629 | CLASS MARTINEZ, NORA  H. | HC-01 BOX 7251 | | | | GUAYANILLA | PR | 00656 | |
| 1738067 | Class Martinez, Nora H | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1678343 | Class Martinez, Nora H. | HC- 01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1947220 | Class Martinez, Nora H. | HC-01 Box 7251 | | | | Guayanilla | PR | 00656 | |
| 1999385 | Class Perez, Jose  E. | PO BOX 1085 | | | | MOCA | PR | 00676 | |
| 2115896 | Class Perez, Jose E. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1477020 | Class Villanueva, Angel R | Urb. Mountain View L13 C/8 | | | | Carolina | PR | 00987 | |
| 2028995 | CLAUDIO CONCEPCION, IRIS  N | URBANIZACION VILLA BLANCA | CALLE CRISOLLITA V - 36 | | | CAGUAS | PR | 00725 | |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 | |
| 2204624 | Claudio Gines, Olga | Urb. Country Club | Qo-25 Calle 536 | | | Carolina | PR | 00982 | |
| 1577383 | CLAUDIO JIMENEZ, JOSE J. | HC 03 BOX 37834 | | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2230911 | Claudio Jimenez, Jose Javier | HC 03 BOX 37834 | | | | Caguas | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 1637099 | CLAUDIO MARTINEZ, MINERVA | HC 03 BOX 40582 | | | | CAGUAS | PR | 00725 | |
| 1088214 | CLAUDIO MEDINA, ROSA M | F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 1088214 | CLAUDIO MEDINA, ROSA M | SAN CLEMENTE F25 URB NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 2007150 | CLAUDIO RIVERA, JEANNETTE | PO  BOX 867 | | | | SAN LORENZO | PR | 00754 | |
| 2126403 | Claudio Rodriguez, Jenneli | 1626 Calle San Lucas | | | | Ponce | PR | 00780 | |
| 2081085 | Claudio Torres , Irma  S. | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 2051402 | Claudio Torres, Irma  S. | 312m Calle Zinnias | Urb. ElCanto | | | Junco | PR | 00777-7727 | |
| 2085495 | CLAUDIO TORRES, IRMA S. | 312 CALLE ZINIAS URB. EL ENCANTO | | | | JUNCOS | PR | 00777-7727 | |
| 92958 | CLAUDIO TORRES, IRMA S. | URB EL ENCANTO | 312 CALLE ZINIAS | | | JUNCOS | PR | 00777 | |
| 2070725 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 2034942 | Claudio Torres, Irma Socorro | 312 Calle Zinias | Urb. El Encanto | | | Juncos | PR | 00777-7727 | |
| 2220253 | Claudio Vazquez, Roberto | Urb. Atenas | J. Tirado Garcia C-19 | | | Manati | PR | 00674 | |
| 1598634 | Claudio, Nancy Torres | URB SAN JOSE | CALLE DUARTE 63 | | | Mayaguez | PR | 00682 | |
| 2199907 | Claudio, Roberto | Urb Atenas Calle J Tirado Garcia C-19 | | | | Manati | PR | 00674 | |
| 1504002 | Claudio-Rosario, Heidi J | Urb. Palmas del Turabo | Calle Teide #33 | | | Caguas | PR | 00727 | |
| 2188461 | Clausell Carrion, Jose Luis | Extension Villa Navarro | D-33 | | | Maunabo | PR | 00707 | |
| 1633135 | CLAUSELL GARCIA, CRUCITA | #A6 A | ALGARROBOS | | | GUAYAMA | PR | 00784 | |
| 2154107 | Claussell Divido, Luis G. | P.O. Box 399 | | | | Aguirre | PR | 00704 | |
| 1957168 | Clavell Alicea, Cristel | Urb. Costa Azul | Calle 21 M-3 | | | Guayama | PR | 00784 | |
| 1959756 | Clavell Candelario, Delia | Escuela Superior Carmen B. de Hueyke | | | | Arroyo | PR | 00714 | |
| 1959756 | Clavell Candelario, Delia | Urb. Jardines La Fayette | 5 St. F | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2086975 | Clavijo Marrero, Carmen Iris | 1305 7787 | | | Cidra | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 1992695 | Clemente Pena, Pedro Pablo | C/Canaria 3D-18 | Parque Ecuastre | | Carolina | PR | 00987 | |
| 1640674 | Clemente Rodriguez, Dalma | HC 2 Box 5558 | | | Loiza | PR | 00772 | |
| 1992656 | Clemente Rosa, Maria A. | Calle Diaz Way Apt.311 Torre 6 | Condominio Astralis 9546 | | Carolina | PR | 00979 | |
| 2224309 | Clemente Silva, Edward L. | II - 5 Calle 60 Alturas del Turabo | | | Caguas | PR | 00725 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | CAYEY | PR | 00736 | |
| 2089924 | Clinica Las Americas Guaynabo Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation -PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 93708 | COCINAS  DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | SAN JUAN | PR | 00909 | |
| 93708 | COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | SAN JUAN | PR | 00927 | |
| 1811541 | COELLO MATIAS, MYRTA | CALLE CARMEN MM-22 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | |
| 2203270 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 | |
| 2204920 | Coffie, Gloria E. | 7902 W. Hiawatha St | | | Tampa | FL | 33615 | |
| 2152792 | Coho Beltran, Carlos A. | Extencion Coqui Calle | | | Turka | PR | 00704 | |
| 1061495 | COIRA BURGOS, MICHELLE E | PO BOX 1354 | | | OROCOVIS | PR | 00720 | |
| 1788734 | Colazo Garcia, Vanessa I. | Urb. Pradera | AP-3 Calle 15 | | Toa Baja | PR | 00949 | |
| 2217981 | Cole Simon, Angelina Rosa | Departamento de Educacion, PR., ELA | P.O. Box 1593 | | Mayaguez | PR | 00681-1593 | |
| 2217975 | Cole Simon, Angelina Rosa | Sistema de Retiro del Dept. Educacion, PR., ELA | P.O. Box 1593 | | Mayaguez | PR | 00681-1593 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 |
| 2101514 | Coll Perez, Julia Maria | PO Box 6751 | | | | Mayaguez | PR | 00681-6751 |
| 1765263 | COLLADO LOPEZ, FRANCISCA | PO BOX 907 | | | | OROCOVIS | PR | 00720 |
| 1760073 | COLLADO VAZQUEZ, LEYINSKA | 5814-F POST CORNERS TRAIL | | | | CENTREVILLE | VA | 20120 |
| 1602144 | COLLADO VELEZ, ALICE  N. | PO BOX 856 | | | | LAJAS | PR | 00667 |
| 2008507 | COLLAZO ARCE, GLADYS | C-12 CALLE ORQEUDEA URB. DEL CARMEN | | | | RIO GRANDE | PR | 00745 |
| 2114097 | Collazo Ayala, Carmen L. | C/34 AN #12 Urb. Jardins Country Club | | | | Carolina | PR | 00983 |
| 1716863 | Collazo Bermudez, Grissel | HC 01 BOX 3654 | | | | Villalba | PR | 00766 |
| 2162303 | Collazo Cardona, Jose | HC 04 Box 4170 | | | | Humacao | PR | 00791 |
| 1759587 | Collazo Cardona, Wigberto | Urb. Villa Rosales Calle | Dr. Troyer A-21 | | | Albonito | PR | 00705 |
| 1677351 | COLLAZO CARTAGENA, GLORIA I. | BARRIO FARALLON | CARRETERA 742 BUZON 27305 | | | CAYEY | PR | 00736 |
| 1603755 | COLLAZO COLON, ILSA | JARDINES DE COAMO | F-1 CALLE 6 | | | COAMO | PR | 00769 |
| 1715279 | Collazo Colon, Ilsa | Jardines De Coamo | F-1 Calle 6 | | | Coamo | PR | 00769 |
| 1656219 | Collazo Colon, Ilsa Milagros | Calle 6 F-1 Jardines de Coamo | | | | Coamo | PR | 00769 |
| 2168025 | Collazo Cruz, Gloribel | HC-04 Box 7092 | | | | Juana Diaz | PR | 00795 |
| 1823881 | Collazo Delgado, Marilu | HC 63 Bzn. 3023 | | | | Patillas | PR | 00723 |
| 2025055 | Collazo Esparra, Marieglorie | HC 02 Box 15382 | | | | Aibonito | PR | 00705 |
| 2109807 | COLLAZO GONZALEZ, DALIA | MANUEL TEXIDOR 1449 | STGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 |
| 892180 | Collazo Gonzalez, David | HC 5 Box 8283 | | | | Guaynabo | PR | 00971 |
| 1474689 | Collazo Gonzalez, Norberto | Qtas Miradero | 536 Calle Almendro | | | Cabo Rojo | PR | 00623-2101 |
| 1122624 | COLLAZO HERNANDEZ, MYRTA L. | URB.VISTA DEL SOL E-51 | | | | COAMO | PR | 00769-0101 |
| 94581 | COLLAZO LOPEZ, GLORIA | BARRIO VACAS | APARTADO 287 | | | VILLALBA | PR | 00766 |
| 94581 | COLLAZO LOPEZ, GLORIA | HC-1 BOX 7833 | | | | VILLALBA | PR | 00766 |
| 1172670 | COLLAZO MONTESINO, BELEN | CALLE 31 GG 3 | SANTA JUANITA | | | BAYAMON | PR | 00956 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1627488 | Collazo Morales, Carmen E | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 1752821 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1626565 | Collazo Morales, Carmen E. | Calle 2 F-17 Urb. Las Vegas | | | | Cataño | PR | 00962 | |
| 1752821 | Collazo Morales, Carmen E. | Carmen E. Collazo Morales Acreedor NINGUNA Calle 2 F-17 Urb. Las Vegas | | | | Catano | PR | 00962 | |
| 1989317 | Collazo Morales, Nydia I. | J-8 CALLE CAPITAN CORREA, REPT. FLAMINGO | | | | BAYAMON | PR | 00959 | |
| 1901697 | COLLAZO MORINGLANE, MYRNA G. | P.O. BOX 54 | | | | ARROYO | PR | 00714 | |
| 1653126 | COLLAZO MORINGLANE, WILLIAM O | P.O.BOX 54 | | | | ARROYO | PR | 00714-0054 | |
| 1581479 | Collazo Moringlane, William O. | P.O. Box 54 | | | | Arroyo | PR | 00714-0054 | |
| 2010089 | Collazo Nieves , Lydia E. | Urbanizacion Santa Maria | 7144 Pivina Providencia | | | Ponce | PR | 00717-1019 | |
| 1948129 | Collazo Nieves, Lydia E | Urbanizacion Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1819936 | Collazo Nieves, Lydia E. | Urb. Santa Maria | 7144 Divina Providencia | | | Ponce | PR | 00717-1019 | |
| 1548199 | Collazo Oropeza, Gisela | PO Box 40400 | | | | San Juan | PR | 00940 | |
| 1120498 | COLLAZO OSTOLOZA, MINERVA | PO BOX 2165 | | | | COAMO | PR | 00769-4165 | |
| 1562036 | COLLAZO OTERO, MARIEL | BALCONES DE SANTA MARIA | 1500 AVE. SAN IGNACIO SUITE 26 | | | SAN JUAN | PR | 00921 | |
| 2214469 | Collazo Pena, Jose A | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2036804 | Collazo Ramos, Carmen G | E-7 Calle 10 | Urb Costa Azul | | | Guayama | PR | 00784 | |
| 1677715 | Collazo Rivera , Ines | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | |
| 1999676 | Collazo Rivera, Carmen L. | J-10 Calle 12 | Urb. Santa Juana 2 | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2218690 | Collazo Rivera, Cecilia | P.O. Box 362936 | | | San Juan | PR | 00936-2936 | |
|---|---|---|---|---|---|---|---|---|
| 1777919 | Collazo Rivera, Glenda L. | Ave. Hostos Arterial A. Cond. Galería 1 | Apt. 706 | | San Juan | PR | 00918 | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | JUANA DIAZ | PR | 00795 | |
| 674629 | COLLAZO RODRIGUEZ, JAIME R. | URB ESPERANZA | CALLE D 10 | | JUANA DIAZ | PR | 00795 | |
| 1937150 | Collazo Roman, Justino | Bo. Mariana 2 Carr 909 | | | Humacao | PR | 00791 | |
| 1937150 | Collazo Roman, Justino | PO Box 8864 | | | Humacao | PR | 00792 | |
| 2095835 | Collazo Rosado, Gloria M. | HC 03 Box 16587 | | | Corozal | PR | 00783 | |
| 705703 | COLLAZO ROSADO, LUZ ZENAIDA | P.O. BOX 440 | | | CAROLINA | PR | 00986 | |
| 95064 | COLLAZO ROSADO, MARIA DOLORES | CALLE FARALLON DD 17 | MANSIONES DE CAROLINA | | CAROLINA | PR | 00987 | |
| 2087592 | Collazo Rosado, Olga I. | Urb. Paisajes de Dorado, Calle Poinciana #123 | | | Dorado | PR | 00646 | |
| 1533493 | Collazo Rosado, Wanda | Hc 01 Box 3594 | | | Bajadero | PR | 00616-9848 | |
| 1741284 | Collazo Rosario, Awilda | HC 01 Box 3067 | | | Utuado | PR | 00641 | |
| 1665643 | Collazo Ruiz, Marta  C. | P.O. Box 344 | | | Penuelas | PR | 00624 | |
| 2065374 | Collazo Santiago , Onilda | 4717 Pedro P. Cepeda | | | Ponce | PR | 00717 | |
| 1833212 | Collazo Santiago, Glenda Lee | HC 01, Box 17763 | | | Humacao | PR | 00791 | |
| 1920921 | Collazo Santiago, Maria L. | 93 KM 22.3 | Bo Pastillo Canas | | Ponce | PR | 00728 | |
| 1750235 | Collazo Santiago, NIlda E. | HC-04 Box 5836 | | | Coamo | PR | 00769 | |
| 1735715 | Collazo Santos, Luz Z. | Calle Plaza Dieciocho J5 | Urb. Quinta del Rio | | Bayamón | PR | 00961 | |
| 1892789 | Collazo Santos, Maria Cristina | Calle 6 D2 Flamboyan Gardens | | | Bayamon | PR | 00959 | |
| 929406 | COLLAZO SANTOS, OLGA | C-38 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 1957042 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 | |
| 1978578 | Collazo Torres, Mirna E. | HC 7 Box 5065 | | | Juana Diaz | PR | 00795 | |
| 1838139 | COLLAZO VALERA, ROBERTO | BO LA QUINTA | | | MAYAGUEZ | PR | 00680 | |
| 2040997 | Collet Medina, Myrta | PO Box 293 | | | Quebradillas | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2022750 | Colom Geitz, Sandra E. | B-3 Calle 4 Villas de Levittown | | | | Toa Baja | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 1996228 | Colombani Bermudez, Lizvette | Box 3699 | | | | Aguadilla | PR | 00605 | |
| 1996228 | Colombani Bermudez, Lizvette | Carr 468 Int 110 | | | | Aguadilla | PR | 00605 | |
| 1817940 | COLON / ROSARIO OSORIO, LUZ D. | PO BOX 952277 | | | | LAKE MARY | FL | 32795 | |
| 1936705 | Colon Agosto, Iraida E. | Carr. 568 Km 29.6 Sector La Corona | Bo. Padilla | | | Corozal | PR | 00783 | |
| 1936705 | Colon Agosto, Iraida E. | HC-5 Box 11395 | | | | Corozal | PR | 00783 | |
| 2005924 | Colon Aguayo, Maria M. | P.O. Box 190792 | | | | San Juan | PR | 00919 | |
| 1722551 | Colon Alejandro, Luz M | Urb Brisas del Prado | 118 Calle Nilo | | | Juncos | PR | 00777 | |
| 2204670 | Colon Alicea, Wanda Ivette | P.O. Box 1432 | | | | Cidra | PR | 00739 | |
| 1583436 | Colon Almena, Wanda | Jardines De Caguas | E3 Calle F | | | Caguas | PR | 00727 | |
| 1210459 | COLON ALMESTICA, GLENDA | JARDINES DE RIO GRANDE | CH 626 CALLE 84 | | | RIO GRANDE | PR | 00745 | |
| 2154294 | Colon Almodovar, Alexis | Urb Jardins Sta. Isabel Calle 8 A-30 | PO Box 00757 | | | Santa Isabel | PR | 00757 | |
| 1589367 | Colon Alsina, Carlos J. | Urb Villa Del Carmen | Calle 4 CC4 | | | Gurabo | PR | 00778-2105 | |
| 2157610 | Colon Alvalle, Katherine | HC-04 Box 7093 | | | | Juana Diaz | PR | 00795 | |
| 1783538 | Colon Alvarado , Aida  Griselle | Calle Segundo bernier #9 | | | | Coamo | PR | 00769 | |
| 2030484 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 2060009 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1844366 | Colon Alvarado, Erika A. | HC 3 Box 8687 | | | | Barranquitas | PR | 00794 | |
| 1605782 | Colon Alvarado, Fernando L. | Segundo Bernier Num. 9 | | | | Coamo | PR | 00769 | |
| 727916 | COLON ALVARADO, NELSON | HC 2 BOX 5906 | | | | SALINAS | PR | 00751 | |
| 2177060 | Colon Amaro, Conrado | Urbanizacion Jardines del Mamey | Calle 3 C7 | | | Patillas | PR | 00723 | |
| 2155142 | Colon Andujar, Ismael | HC03 Box 12706 Jacaques | | | | Juana Diaz | PR | 00795-9525 | |
| 2220280 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219789 | Colon Andujar, Rosa J. | HC 03 Box 12706 | | | | Juana Diaz | PR | 00795 |
| 2197495 | Colon Aponte, Carmen Hilda | Urb. Las Flores Calle 5J7 | | | | Juana Diaz | PR | 00795 |
| 1588947 | Colon Aponte, Flavia M. | Urb. Las Aguilas Calle 5 B-1 | | | | Coamo | PR | 00769 |
| 1617596 | Colon Aviles, Ana Isabel | 16 Miosotis Bella Vista | | | | Aibonito | PR | 00705 |
| 74733 | COLON BAEZ, CARMEN MARITZA | PO BOX 8932 | | | | HUMACAO | PR | 00791 |
| 95924 | COLON BAEZ, CRUZ | PO BOX 1887 | | | | OROCOVIS | PR | 00720 |
| 2210046 | Colon Baez, Saulo | P.O. Box 367722 | | | | San Juan | PR | 00936 |
| 96013 | COLON BERNARDI, CARLOS | HC 04 BOX 5825 | | | | BARRANQUITAS | PR | 00794 |
| 1906348 | Colon Bernardi, Maria M. | HC 4 Box 2435 | | | | Barranguitas | PR | 00794 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 670232 | COLON BERRIOS, IRIS N. | URB LA ARBOLEDA C/17 #169 | | | | SALINAS | PR | 00751 |
| 1746589 | COLON BERRIOS, LUZ S. | RR 1 BOX 13885 | | | | OROCOVIS | PR | 00720 |
| 1217360 | COLON BETANCOURT, IDXIA | COND LAGOS DEL NORTE | APT 1402 | | | TOA BAJA | PR | 00949 |
| 2152734 | Colon Burgos, Antonio | HC-01 Box 4954 | | | | Juana Diaz | PR | 00795 |
| 1729636 | COLON BURGOS, AUREA ESTHER | BO. TIJERAS | HC 01 BOX 5317 | | | JUANA DIAZ | PR | 00795-9717 |
| 1734175 | Colón Burgos, Aurea Esther | BO Tijeras | HC 01 Box 5317 | | | Juana Díaz | PR | 00795-9717 |
| 1617041 | Colon Burgos, Leticia | P.O. Box 1196 | | | | Villalba | PR | 00766 |
| 2220084 | Colon Cabrera, Jose R. | HC-04 Box 53554 | | | | Morovis | PR | 00687 |
| 2191675 | Colon Camacho, Carmelo | HC 2 Box 3877 | | | | Maunabo | PR | 00707-9671 |
| 2039482 | COLON CARRASQUILLO, SILVIA | P O BOX 264 | PUEBLO STATION | | | CAROLINA | PR | 00986-0264 |
| 2039482 | COLON CARRASQUILLO, SILVIA | PMB 211 PO BOX 2000 | | | | CANOVANAS | PR | 00729 |
| 1589699 | Colon Cartagena, Nancy A | P.O.Box 829 | | | | Orocovis | PR | 00720 |
| 1173671 | COLON COLON, BETZAIDA | P O BOX 9249 | COM SERRANO | | | JUANA DIAZ | PR | 00795 |
| 2154767 | Colon Colon, Edwin Antonio | HC04 Box 8196 | | | | Juana Diaz | PR | 00795 |
| 2153258 | Colon Colon, Ildefonso | P.O. Box 1686 | | | | Coamo | PR | 00769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2146642 | Colon Colon, Livia | P.O. Box 1334 | | | Santa Isabel | PR | 00757 | |
| 96554 | COLON COLON, LIZZA I | CALLE RICARDO MARTI #58 | SECTOR MOGOTE | | CAYEY | PR | 00736 | |
| 1957506 | Colon Colon, Lizza I. | Calle Ricardo Marti #58 | Sector Mogote | | Cayey | PR | 00736 | |
| 2156073 | Colon Colon, Lydia E | Leopordo Cepeda # 428 Bo. Coqui | | | Aguirre | PR | 00704 | |
| 1765148 | Colon Colon, Maria De L. | Bo. Saltos Cabras PO Box 52 | | | Orocovis | PR | 00720 | |
| 1678337 | Colon Colon, Nitza M | Apt 1004 | | | Orocovis | PR | 00720 | |
| 1600089 | Colon Colon, Nitza M. | Apt 1004 | | | Orocovis | PR | 00720 | |
| 1696528 | Colon Colon, Nitza M. | Apt.1004 | | | Orocovis | PR | 00720 | |
| 1773694 | Colon Concepcion, Angie | HC 91 Box 9475 | | | Vega Alta | PR | 00692 | |
| 1352131 | COLON CORA, LUIS S | HC 1 BUZON 3126 | | | ARROYO | PR | 00714 | |
| 1768378 | Colon Cora, Wendy J | Hc 1 Box 3571 | | | Arroyo | PR | 00714 | |
| 1768378 | Colon Cora, Wendy J | Paseo Brisas del Mar Casa J 8 | | | Guayama | PR | 00784 | |
| 2222660 | COLON CORREA, HERIBERTO | 1 VIA PEDREGAL APTO 704 | ENCANTA | | TRUJILLO ALTO | PR | 00796 | |
| 2205349 | COLON CORREA, HERIBERTO | COND. MONTECILLO 1 | EDIFICIO 7 APT. BC4 | | TRUJILLO ALTO | PR | 00976 | |
| 2205349 | COLON CORREA, HERIBERTO | GPO BOX 360 998 | | | SAN JUAN | PR | 00936-0998 | |
| 2154993 | Colon Crespo, Eduardo | Urbanizacion Villa Paraiso | 1366 Tacita | | Ponce | PR | 00728-3639 | |
| 2152719 | Colon Cruz, Hilda E. | Bo. Mosquito PDA #6 Buzon 1554 | | | Aguirre | PR | 00704 | |
| 1570884 | Colon Cruz, Lorraine | Villa Frances #3 | | | Juana Diaz | PR | 00795 | |
| 2156046 | Colon de Jesus, Jorge M. | P.O. Box 837 | | | Juana Diaz | PR | 00795 | |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 | |
| 151819 | COLON DELGADO, ELIZABETH | 4 LOMAS DE CAMPO ALEGRE | | | HUMACAO | PR | 00791 | |
| 1594441 | Colon Delgado, Enrique | P.O. Box 8142 | | | Carolina | PR | 00986 | |
| 1668422 | Colon Diaz, Diana Ivette | 1435 J. Ferrer y Ferrer Stgo. Iglesias | | | San Juan | PR | 00921 | |
| 2223674 | Colon Diaz, Jesus | 434 Calle 20 | Bo. San Isidro | | Canovanas | PR | 00729 | |
| 2223112 | Colon Diaz, Jesus | Calle 20 #434 | Bo. San Isidro | | Canovanas | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1957225 | Colon Diaz, Mariam L | E6 Municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1657619 | Colon Diaz, Mariam Lyzet | E-6 Calle municipal Quintas del Norte | | | | Bayamon | PR | 00959 |
| 1622990 | COLON ESTEVES, RAQUEL Y. | CALLE 40 AT-50 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 1622990 | COLON ESTEVES, RAQUEL Y. | Union General De Trabajadores | Sr. Angel F. Ferrer Cruz, Director | PO Box 29247 | Estacion 65 De Infanteria | Rio Piedras | PR | 00929 |
| 2140921 | Colon Felez, Jorge A. | Parcela Sabanetas | Calle 1 de Mayo #116 | | | Ponce | PR | 00716 |
| 2152898 | Colon Feliciano, Carlos M | Calles #10, Santa Isabel | | | | Santa Isabel | PR | 00757 |
| 2097016 | COLON FELICIANA, DIANA | URB. COUNTRY CLUB | LLAUSETINA 963 | | | SAN JUAN | PR | 00924 |
| 2154136 | Colon Feliciano, Victor Manuel | P.O. Box 3000 Suite 343 | | | | Coamo | PR | 00769 |
| 1674502 | COLON FIGUEROA, ANTONIO JAVIER | HC 5 BOX 7502 | | | | GUAYNABO | PR | 00971-9410 |
| 1745795 | Colon Figueroa, Francisca | 74 Oeste - Retiro | | | | Guayama | PR | 00784 |
| 1872270 | Colon Figueroa, Griselle | Rio Grande Estates | 10904 Calle Rey Fernando | | | Rio Grande | PR | 00745 |
| 664054 | COLON FIGUEROA, HECTOR | PO BOX 336111 | | | | PONCE | PR | 00733-6111 |
| 1968878 | Colon Figueroa, Juan Jose | Urb. Sabanera de Dorado | Camino del Zorzal #50 | | | Dorados | PR | 00646 |
| 1875104 | COLON FIGUEROA, OLGA L. | HC-01 BOX 5280 | | | | OROCOVIS | PR | 00720 |
| 2067817 | COLON FONT, WANDA I | HC 03 BOX 6328 | | | | HUMACAO | PR | 00791 |
| 2211847 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 |
| 2211435 | Colon Fraguada, Bienvenido | Urb. Lirios Cala #49 Calle San Ignacio | | | | Juncos | PR | 00777 |
| 1669009 | Colon Fuentes, Brenda I. | PO Box.132 | | | | Aibonito | PR | 00705 |
| 1710782 | Colon Garcia, Carmen Q. | HC-06 Box 9019 | | | | Juana Diaz | PR | 00795 |
| 1478258 | Colon Garcia, Enaida | Urb. Mountain View L13 c/8 | | | | Carolina | PR | 00987 |
| 1745982 | Colon Garcia, Fernando | PO Box 189 | | | | Aibonito | PR | 00705 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 97551 | COLON GARCIA, MAYRA L | PMB 111 LA CUMBRE 273 | SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| 97551 | COLON GARCIA, MAYRA L | RR#10 BOX 10257 | P.O.BOX 8000 | | | SAN JUAN | PR | 00926 | |
| 2150051 | Colon Garcia, Wilson | Calle Cedro #702 | Urb Pradevas dul Sur | | | Santa Isabel | PR | 00757 | |
| 2204061 | Colon Gomez, Antonio | HC01 Box 4255 | | | | Coamo | PR | 00769 | |
| 1223759 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 675080 | COLON GONZALEZ, JANETTE | BO COCO NUEVO | 57 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| 2053728 | Colon Gonzalez, Jose A. | 237 Calle Miguel Rivera | Estancias del Golf | | | Ponce | PR | 00730 | |
| 723946 | COLON GONZALEZ, MIRIAM | HC 03 BOX 15241 | | | | PONCE | PR | 00795 | |
| 2245655 | Colon Guzman, Otilio | Calle Zaraza BN-41 | Urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 2245715 | Colon Guzman, Otilio | Forest Hills | 163 Calle 14 | | | Bayamon | PR | 00959 | |
| 2153671 | Colon Hernandez, Adelaida | Calle Candido Pagana 232-C Barrio Coco Nuevo | | | | Salinas | PR | 00751 | |
| 1720220 | Colon Hernandez, Dionisia | 303 Novicias Urb. Las Monjitas | | | | Ponce | PR | 00730-3911 | |
| 2218566 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 2222951 | Colon Jimenez, Evelyn E. | P.O. Box 8366 | | | | Bayamon | PR | 00960 | |
| 1939177 | Colon Jimenez, Guillermo | URB. COLINAS DE OROCOVIX CARR. 156 KM 2.8 | | | | OROCOVIS | PR | 00720 | |
| 1538692 | Colon Jimenez, Maria V. | Box 902-1136 | | | | San Juan | PR | 00902 | |
| 1538692 | Colon Jimenez, Maria V. | Calle Tetuan 301 Apt 2-A | | | | San Juan | PR | 00901 | |
| 1934298 | Colon Juan, Olga Luz | D-31 Calle Bonaparte | | | | Bayamon | PR | 00956 | |
| 1702243 | Colon Jusino, Virgenmina | Urb. Valle Costero | 3729 Calle Arrecife | | | Santa Isabel | PR | 00757 | |
| 1589242 | Colon Lefebre, Elsa Maria | F26 Calle A Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1650138 | Colon Leon, Carla M. | Calle 2 B-26 | Colinas de Cupey | | | San Juan | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1650138 | Colon Leon, Carla M. | Urb. Borinquen Gardens | DD-6 Calle Gardenia | | | San Juan | PR | 00926 | |
| 734589 | COLON LEON, PABLO | HC 3 BOX 11283 | | | | JUANA DIAZ | PR | 00795 | |
| 2166295 | Colon Lopez, Fernando | Bo. Mariana 2 | PO Box 9278 | | | Humacao | PR | 00792 | |
| 1839867 | Colon Lopez, Fidela | 21 2 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 2195618 | Colon Lopez, Juana A. | 4322 Calle 29 | Urb. Bella Vista | | | Bayamon | PR | 00957 | |
| 2220489 | Colon Lopez, Juana A. | Urb. Bella Vista Calle 29 | #4322 | | | Bayamon | PR | 00957 | |
| 1767173 | Colon Lopez, Kelisha | 2617 20th St W | | | | Lehigh Acres | FL | 33971-0506 | |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1703533 | Colon Lopez, Mabel | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 1585402 | COLON LOPEZ, NANCY | L14 CALLE CATURRA | URB CAFETAL 2 | | | YAUCO | PR | 00698 | |
| 2113929 | Colon Lozada, Irma I. | HC-5 Box: 49051 | | | | Vega Baja | PR | 00693 | |
| 1643810 | Colon Madera, Edwin | Urb- Villa Jauca A-43 | | | | Santa Isabel | PR | 00757 | |
| 1665284 | Colon Maldonado, Dolly | Dally Colon Maldonado | 765 Sicilia Urb. Villa del Carmen | | | Ponce | PR | 00716-2119 | |
| 1213360 | COLON MALDONADO, HECTOR | URB ESTANCIAS DE SANTA ISABEL | CALLE PERLA 604 | | | SANTA ISABEL | PR | 00757 | |
| 2152851 | Colon Maldonado, Paulino | HC01 Box 5286 | | | | Santa Isabel | PR | 00757 | |
| 1614560 | COLON MANDRY, NILDA I. | 99 JUNIPER TRAIL LOOP | | | | OCALA | FL | 34480 | |
| 1959055 | Colon Martinez, Zulma | HC - 02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 2207231 | Colon Martinez, Angel L | 808-N Edith St | | | | Longview | TX | 75601 | |
| 98507 | COLON MARTINEZ, JORGE | HC-02 BOX 5102 | | | | GUAYAMA | PR | 00784 | |
| 1132942 | COLON MARTINEZ, PETRONILA | HC 1 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 1910696 | Colon Martinez, Rubian Margarita | 273 Calle 12, Urb Flamingo Hills | | | | Hills Bayamon | PR | 00957 | |
| 1588647 | COLON MARTINEZ, ZULMA | HC-02 BOX 9998 | | | | JUANA DIAZ | PR | 00795 | |
| 1701180 | Colon Martinez, Zulma | HC-02 Box 9998 | Juana Diaz Calle 2 #53 Singapur | | | Juana Diaz | PR | 00795 | |
| 1909337 | Colon Martinez, Zulma | HC-02 Box 9998 | Singapur 2B | | | Juana Diaz | PR | 00795 | |
| 1754261 | Colon Medina, Elba I. | 513 Urbanizacion Las Lianadas | | | | Barceloneta | PR | 00617 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1752967 | Colón Medina, Olga E | Extension Marisol 70 Calle 2 | | | | Arecibo | PR | 00612 | |
| 1752967 | Colón Medina, Olga E | Olga E Colón Medina Acreedor  Ninguna Extensión Marisol 70 calle 2 | | | | Arecibo | PR | 00612 | |
| 1920668 | COLON MELENDEZ, CARLOS M. | CORBOMIO TORRES DE CERVANTES APT 703 A | CALLE 49 # 240 | | | SAN JUAN | PR | 00924 | |
| 2014525 | Colon Mendoza, Beatriz | Apt. 506  Paseo Las Catalinas | | | | Caguas | PR | 00725 | |
| 1850204 | COLON MERCED, IRIS M. | RR-1 Box 3589 | | | | Cidra | PR | 00739 | |
| 2205380 | Colon Merced, Noelia | 4573 Sec Capilla | | | | Cidra | PR | 00739 | |
| 98809 | COLON MERCED, NOELIA | 4573 SEC CAPILLA | | | | CIDRA | PR | 00739 | |
| 2202602 | Colon Merced, Noelia | 4573 Sect Capilla | | | | Cidra | PR | 00739 | |
| 1909421 | Colon Miranda, Loida | Urb Doraville Calle Malaga 97 | | | | Dorado | PR | 00646-6011 | |
| 2000444 | COLON MOLINA, DIONEY | HC 2 BOX 4831 | | | | SABANA HOYOS | PR | 00688 | |
| 2191305 | Colon Molina, Maria N. | R.R. #6 Box 11143 | | | | San Juan | PR | 00926 | |
| 1766464 | COLON MONTANEZ, ROLANDO | HC 65 BOX 6455 | | | | PATILLAS | PR | 00723 | |
| 98975 | COLON MORALES, MIGUEL | ESTANCIAS DEL GOLF CLUB | 413 CALLE MILITO NAVARRO | | | PONCE | PR | 00730 | |
| 1824039 | Colon Morales, Wanda M. | PO Box 1137 | | | | Guayama | PR | 00785 | |
| 1485445 | Colon Morciglio, Ricardo | Urb Los Caobos | Aceitillos #573 | | | Ponce | PR | 00716 | |
| 1597612 | COLON MULERO, LYDIA ROSA | P.O. BOX 11218 FORNANDEZ JUNCO STATION | | | | SAN JUAN | PR | 00910 | |
| 1597612 | COLON MULERO, LYDIA ROSA | RES LUIS LLORENS TORRES | EDIF 131 APT 2449 | | | SAN JUAN | PR | 00913 | |
| 1871372 | Colon Muniz, Edgar | Barrio Santa Rosa 3 K93 | | | | Guaynabo | PR | 00970 | |
| 1762342 | COLON NEGRON, ESMERALDA | HC 2 BOX 9722 | | | | JUANA DIAZ | PR | 00795 | |
| 1989566 | Colon Negron, Josefina | Apdo. 963 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1934001 | Colon Negron, Josefina | Barrio Aguilila | Sector Penoncillo, Apt. 963 | | | Juana Diaz | PR | 00795-0963 | |
| 1985336 | Colon Negron, Josefina | Barrio Aguilita | Sector Penoncillo Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 1885091 | COLON NEGRON, JOSEFINA | BO. Aguilita | Sector Penocillo | | | Juana Diaz | PR | 00795 | |
| 1989566 | Colon Negron, Josefina | Bo. Aguilita | Sect. Penoncll. | | | Juana Diaz | PR | 00795 | |
| 1948166 | Colon Negron, Josefina | Bo. Aguilita | sect. penoncillo | | | JUANA DIAZ | PR | 00795 | |
| 1948166 | Colon Negron, Josefina | JUANE DIAZ APT.963 | | | | JUANA DIAZ | PR | 00795 | |
| 1885091 | COLON NEGRON, JOSEFINA | Sector Peroncillo Apt. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1751521 | Colon Negron, Rosael | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1979373 | COLON NEGRON, ROSAEL | 1424 SALIENTE | | | | PONCE | PR | 00716-2131 | |
| 1901872 | Colon Negron, Rosael | 1424 Saliente Villa del Carmen | | | | Ponce | PR | 00716-2131 | |
| 1956135 | Colon Negron, Rosael | Villa Del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1935282 | Colon Negron, Rosael | Villa del Carmen | 1424 Saliente | | | Ponce | PR | 00716-2131 | |
| 1716662 | COLON NEGRON, YAMILY | 43 CALLE TURQUESA | URB LOS PRADOS | | | DORADO | PR | 00646 | |
| 1689971 | Colon Olivares, Maria I. | P.O. Box 30888 | | | | San Juan | PR | 00929 | |
| 1717908 | Colon Oliveras, Lizbeth | URB EST SABANA | 7080 CALLE PALOMA | | | SABANA HOYOS | PR | 00688-0971 | |
| 1635171 | Colon Oliveras, Lizbeth | Urb Estancias de la Sabana | 7080 Calle Paloma | | | Sabana Hoyos | PR | 00688-0971 | |
| 1621191 | Colon Oliveras, Lizbeth | URB. EST. SABANA | CALLE PALOMA | 7080 | | SABANA HOYOS | PR | 00688-0971 | |
| 1717394 | Colon Oliveras, Yolanda | Urabnizacion El Laurel | 328 Paseo Pitirre | | | Coto Laurel | PR | 00780 | |
| 2143649 | Colon Olivien, Angel | PO Box 666 | | | | Villalba | PR | 00766 | |
| 2059380 | COLON ORTEGA, ANGELINA | BOX 908 | | | | TOA ALTA | PR | 00954 | |
| 2013774 | Colon Ortiz , Julia M. | Urb. Villa Carolina | 30 B1 Calle 8A | | | Carolina | PR | 00985 | |
| 99343 | Colon Ortiz, Evelinda | Rr-2 Buzon 7707 | | | | San Juan | PR | 00926 | |
| 99355 | COLON ORTIZ, GABRIELA N. | URB VILLA ESPANA | G 16 CALLE SALAMANCA | | | BAYAMON | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 683470 | COLON ORTIZ, JOSE E | URB VILLA MADRID | Z 19 CALLE 4 | | COAMO | PR | 00769 | |
|---|---|---|---|---|---|---|---|---|
| 1784357 | Colon Ortiz, Jose M | Bo. Perchas HC-01 | Bzn 2069 | | Morovis | PR | 00687 | |
| 1719006 | Colon Ortiz, Jose Miguel | Bo. Perchas HC-01Box. 2069 | | | Morovis | PR | 00687 | |
| 2214889 | Colon Ortiz, Jose Raul | D69 Alcazar, Villa Espana | | | Bayamon | PR | 00961 | |
| 1350117 | COLON ORTIZ, LOURDES I | PO BOX 4722 | | | SRINGFIELD | MA | 01101 | |
| 2145829 | Colon Ortiz, Nilza | HC-06 Box 4549 | | | Coto Laurel | PR | 00780 | |
| 1485784 | COLON OTERO , MAYRA INES | URB TOA ALTA HEIGHTS | CALLE 20 P-45 | | TOA ALTA | PR | 00953 | |
| 2580807 | Colon Otero, Myrna L | #9 Urb. Ramos Antonini | | | Cidra | PR | 00739 | |
| 1999230 | Colon Otero, Myrna L. | Urb. Ramos Antonini | #9 Calle A | | Cidra | PR | 00739 | |
| 2207511 | Colon Otero, Myrna Luz | Urb. Ramos Antonini #9 Calle A | | | Cidra | PR | 00739 | |
| 1502446 | COLON PADILLA, OLGA | URB SANTA JUANITA | EN 14 SEC 11 CALLE ROBLES | | BAYAMON | PR | 00956 | |
| 1976155 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 | Urb. Villas De Loiza | | Canovanas | PR | 00729 | |
| 1963656 | Colon Pagan, Edgar | Calle 39 Bloque MM-1 Urb Villas De Loiza | | | Canovanas | PR | 00729 | |
| 1507729 | Colon Pagan, Edgar | Calle 39 blq MM-1 Urb. Villas de Loiza, | | | Canovanas | PR | 00729 | |
| 664506 | COLON PAGAN, HECTOR L | PO BOX 913 | | | PATILLAS | PR | 00723 | |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | Santa Isabel | PR | 00757 | |
| 2154302 | Colon Pagan, Miguel A. | Urbanizacion Jardines de Santa Isabel, Calle 8 A30 | | | Santa Isabel | PR | 00757 | |
| 1740466 | Colon Pena, Benjamin | PO Box 609 | | | Arroyo | PR | 00714 | |
| 2043454 | Colon Perez, Ana  R. | HC04 Box 46310 | | | Caguas | PR | 00727 | |
| 2017097 | Colon Perez, Ana R. | HC 04 Box 46310 | | | Caguas | PR | 00727 | |
| 2075695 | Colon Perez, Ana R. | HC 04 Box 46310 | | | Caguas | PR | 00727 | |
| 1843389 | Colon Perez, Ana R. | HC 04 Box 46310 | | | Caguas | PR | 00727 | |
| 1657891 | Colon Perez, Edda | c/53 Bloque 64 #31 | | | Villa Carolina | PR | 00985 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | VILLALBA | PR | 00766 | |
| 1631643 | COLON PEREZ, ELIDES | HC 4 BOX 7815 | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2216592 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 | |
| 2222350 | Colon Perez, Jose Anibal | 1108 Calle Marbella | Vistamar Marina | | | Carolina | PR | 00983 | |
| 2207984 | Colon Perez, Jose Anibal | 1108 Marbella | Vistamar Marina | | | Carolina | PR | 00983 | |
| 1516592 | COLON PEREZ, RICARDO ANTONIO | URBANIZACION PARQUE ECUESTRE | U 1 CALLE MONTENEGRO | | | CAROLINA | PR | 00987 | |
| 1672702 | COLON PERZ, MIRIAM | 140 CALLE 3 | EXT LAS BRISAS | | | ARECIBO | PR | 00612 | |
| 1574321 | Colon Pica, Carlos M. | Urb. Los Maestros | 8232 Martin Corchado | | | Ponce | PR | 00717-0254 | |
| 1980751 | Colon Pineiro, Francisco | HC 11 Box 47646 | | | | Caguas | PR | 00725 | |
| 1917358 | Colon Pineiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 1980107 | Colon Pineiro, Francisco | HC-11 Box 47646 | | | | Caguas | PR | 00725 | |
| 99818 | Colón Piñeiro, Francisco | HC11 Box 47646 | | | | Caguas | PR | 00725 | |
| 2077460 | Colon Pineiro, Marta A | Carr 492 Km 2.1 Bo. Corcovada | | | | Hatillo | PR | 00659 | |
| 2077460 | Colon Pineiro, Marta A | HC 06 Box 10239 | | | | Hatillo | PR | 00659 | |
| 2161735 | Colon Pitre, Manuel | HC 2 Box 24923 | | | | San Sebastian | PR | 00685 | |
| 2154655 | Colon Ramos, Nelson | Bo Coqui Parcelas Viejas 128 | | | | Aguirre | PR | 00704 | |
| 1725679 | Colon Rentas, Iris E | Urb. Metropolis | D26 Calle 9 | | | Carolina | PR | 00987-7413 | |
| 1989771 | Colon Rexach, Dharma A. | Calle Italia #310 | Ext. El Comandante | | | Carolina | PR | 00982 | |
| 1994898 | Colon Rexach, Dharma A. | Calle Italia #310, Ext  El Comandante | | | | Carolina | PR | 00982 | |
| 1859136 | Colon Reys, Carman Lydia | HC03 Box 11986 | | | | Juana Diaz | PR | 00795 | |
| 2153821 | Colon Rios, Edgardo | 20455 Calle Santos Tosado | | | | Quebradillas | PR | 00678 | |
| 1617679 | COLON RIVAS, MARGARITA | 9 BO. PALO SECO | | | | MAUNABO | PR | 00707 | |
| 1867019 | Colon Rivera , Irca  I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 2155132 | Colon Rivera, Angel Luis | 886 Central | | | | Mercedeta | PR | 00715-1310 | |
| 1806671 | COLON RIVERA, BIBIANO | CALLE REYMUNDO FERNANDEZ 14 | | | | PATILLAS | PR | 00723 | |
| 2102439 | Colon Rivera, Carmen A. | #33 C/ Listra | Ext. San Luis | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1739284 | COLON RIVERA, CARMEN D. | RR 4 BOX 7761 | | | | CIDRA | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|---|
| 1658098 | Colon Rivera, Carmen G. | Urb Los Robles | 721 Ccotto Laurel | | | Ponce | PR | 00780 | |
| 1897227 | Colon Rivera, Carmen Sila | 8 Turquesa | Villa Blanca | | | Caqueas | PR | 00725 | |
| 2142238 | Colon Rivera, Elba Iris | Llanos del Sur 280 Calle Pabona | | | | Coto Laurel | PR | 00780-2818 | |
| 1743492 | Colon Rivera, Frances  M. | Bo. Plena Carretera 712 km3.9 | | | | Salinas | PR | 00751 | |
| 1743492 | Colon Rivera, Frances  M. | HC 02 Box 5906 Barrio Plena | | | | Salinas | PR | 00751 | |
| 1671771 | Colon Rivera, Frances M. | Barrio Plena Carr. 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1732113 | Colon Rivera, Frances M. | Barrio Plena Carretera 712 Km 3.8 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1703139 | Colon Rivera, Frances M. | Bo Plena Carretera 712 km 3.9 | HC 02 Box 5906 | | | Salinas | PR | 00751 | |
| 1844687 | Colon Rivera, Francisco Efrain | 951 Zaragoza St Urb Ext La Rambla | | | | Ponce | PR | 00730 | |
| 1902284 | COLON RIVERA, GLORIA M. | BO. CUCHILLAS HC-03 BOX 16687 | | | | COROZAL | PR | 00783-9665 | |
| 1943943 | COLON RIVERA, IRCA I. | B-3 CALLE I. URB. SAN MARTIN | | | | JUANA DIAZ | PR | 00795 | |
| 1952751 | Colon Rivera, Irca I. | Urb. San Martin | Calle 1 B-3 | | | Juana Diaz | PR | 00795 | |
| 1806934 | COLON RIVERA, IRCA I. | URB. SAN MARTIN CALLE B-3 | | | | JUANA DIAZ | PR | 00795 | |
| 1787267 | Colon Rivera, Joanne | HC 01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1641435 | Colon Rivera, Joanne | HC-01 Box 7813 | | | | Villalba | PR | 00766 | |
| 1787267 | Colon Rivera, Joanne | P.O. Box 0759 | | | | San Juan | PR | 00919 | |
| 2087383 | Colon Rivera, Jorge A. | 0-10 Acropolis  Alto Apolo | | | | Guaynabo | PR | 00969 | |
| 2114978 | COLON RIVERA, JORGE A. | 0-10 ACROPOLIS ALTO APOLO | | | | GUAYNABO | PR | 00969 | |
| 2114978 | COLON RIVERA, JORGE A. | AVE. TNTE CESAR GONZALEZ ESQ. CALLE JUAN CALAF | URB. INDUSTRIAL TRES MONJITAS | | | HATO REY | PR | 00917 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2114978 | COLON RIVERA, JORGE A. | COND METRO COURT | 1800 CALLE 14 SO APT 102 | | | SAN JUAN | PR | 00921 |
| 1937005 | Colon Rivera, Jose A. | PO BOX 2115 | | | | Aibonito | PR | 00705 |
| 100321 | COLON RIVERA, JOSE R | Calle Aurelio De Asturias #413 Urb. Molinos | | | | Del Rio Dorado | PR | 00646 |
| 100321 | COLON RIVERA, JOSE R | LOMAS VERDE | 3J-22 CLAVEL | | | BAYAMON | PR | 00960 |
| 2116712 | Colon Rivera, Juan A. | HC2 Box 6020 | | | | Salinas | PR | 00751 |
| 2165940 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 |
| 2165956 | Colon Rivera, Katty | HC 01 Box 2214 | | | | Morovis | PR | 00687 |
| 1739162 | Colon Rivera, Katty | HC-01 Box 2214 | | | | Morovis | PR | 00687 |
| 1603316 | Colon Rivera, Katty | HC-01 Boxs 2214 | | | | Morovis | PR | 00687 |
| 2043716 | COLON RIVERA, MARIA DEL C. | HC-01 BOX 5780 | | | | AIBONITO | PR | 00705 |
| 1593678 | COLON RIVERA, MARITZA | URB SANTA JEIESILA | AZ 14 CALLE 49 | | | BAYAMON | PR | 00961 |
| 1734767 | Colon Rivera, Marta I | PO Box 369 | | | | Corozal | PR | 00783 |
| 1940742 | Colon Rivera, Marta I. | PO Box 369 Corozal | | | | Corozal | PR | 00783 |
| 1911126 | Colon Rivera, Mayda | Santiago Iglesias #89 | | | | Coamo | PR | 00769 |
| 1956180 | Colon Rivera, Miriam | Villas del Cafetal 2 | Andres Stgo K-9 | | | Yauco | PR | 00698 |
| 1972485 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo. K-9 | | | Yauco | PR | 00698 |
| 1932599 | Colon Rivera, Miriam | Villas del Cafetal II | Andres Stgo K-9 | | | Yauco | PR | 00698 |
| 1934026 | Colon Rivera, Nilda | HC-01 Box 7208 | | | | Villalba | PR | 00766-9856 |
| 1634193 | Colón Rivera, Nilda | PO Box 1896 | | | | Orocovis | PR | 00720 |
| 1670374 | Colon Rivera, Nilda M. | HC-02 Box 6260 | | | | Lares | PR | 00669 |
| 1578284 | Colon Rivera, Noelia | Vistus de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 |
| 1692484 | COLON RIVERA, SANDRA | CALLE MONTE ALEGRE H-1 | LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 |
| 100506 | COLON RIVERA, SARA M | PO BOX 675 | | | | COROZAL | PR | 00783 |
| 2145809 | Colon Rivera, Sureyma E. | Paseo Horizonte 2 200 Ave | Pennsilvania Suite 13 | | | Salinas | PR | 00751 |
| 1859876 | Colon Rivera, Sureyma E. | Paseo Horizontez - 200 Ave Pensylvania | Suite 13 | | | Salinas | PR | 00751 |
| 590921 | COLON RIVERA, WANDA I | PO BOX 923 | | | | SALINAS | PR | 00751 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1951332 | Colon Riveria, Maria A. | C/ Eugenio M. Hostos P.328 | Villa Hostos Campanillas | | | Toa Baja | PR | 00949 | |
| 193489 | Colon Rodriguez, Gloria E. | Calle Parque De La Fuente E 1 | Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 2080881 | COLON RODRIGUEZ, ADRIANA | HC-3 BOX 7501 | | | | COMERIO | PR | 00782 | |
| 857486 | COLON RODRIGUEZ, BETZAIDA | QUINTA DE COUNTRY CLUB | B9 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 625538 | COLON RODRIGUEZ, CARMEN | URB MARINES | C7 CALLE 2W | | | FAJARDO | PR | 00738-3769 | |
| 2178343 | Colon Rodriguez, Ernesto | c/o Jesus Manuel Rosario Felix | Apartado 1564 | Urb. Carrion Maduro | Calle 4, No. 34 | Juana Diaz | PR | 00795 | |
| 2178343 | Colon Rodriguez, Ernesto | HC 3 Box 9526 | | | | Villalba | PR | 00766 | |
| 1802779 | Colon Rodriguez, Hector A | 54 AQ 18 Urb la Haceinda | | | | Guayama | PR | 00784 | |
| 1702333 | Colon Rodriguez, Lucianne | PO Box 1331 | | | | Patillas | PR | 00723 | |
| 1881786 | Colon Rodriguez, Nelida | 221 CALLE CRISTOBAL COLON | | | | ARECIBO | PR | 00612-4865 | |
| 1834206 | Colon Rodriguez, Noemi | B-16 Calle Magnolia | Urb. El Dorado | | | Guayama | PR | 00784 | |
| 1800724 | Colon Rodriguez, Ruth Mary | HC 63 Box 5352 | | | | Patillas | PR | 00723 | |
| 1763761 | Colon Rodriguez, Wanda | F 28 Calle 7 | Riberas del Rio | | | Bayamon | PR | 00959 | |
| 1920348 | Colon Rodriguez, Wilfredo | HC 03 Box 37258 | | | | Caguas | PR | 00725 | |
| 2155102 | Colon Rodriquez, Claudina | Bo Coqui Parcelos Viejas 128 | | | | Aguirre | PR | 00704 | |
| 1959265 | Colon Roldan, Elvin L. | PO Box 3567 | | | | Aguadilla | PR | 00605 | |
| 1692716 | Colon Roque, Luis A. | 901 Valle Claro Virginia Valley | | | | Junco | PR | 00777 | |
| 2061578 | Colon Rosa, Alice S. | G-36 Calle 10 | Urb. El Contijo | | | Bayamon | PR | 00956 | |
| 1735737 | Colon Rosa, Wanda | Cienaga | HC 01 Box 5862 | | | Camuy | PR | 00627 | |
| 1530041 | COLON ROSA, WANDA | HC-01 BOX 5862 | | | | CAMUY | PR | 00627 | |
| 101031 | Colon Rosado,  Jose | 14 Dutch Loop | | | | Fort Bragg | NC | 28307 | |
| 1634173 | Colón Rosado, Elizabeth | Calle Doctora Irma Ruiz  A 8 | Brisas del Mar | | | Luquillo | PR | 00773 | |
| 2155179 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156251 | COLON ROSADO, NELSON | LA VEGA VETERANOS 6 | | | | BARRANQUITA | PR | 00794 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2156246 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
|---------|---------------------|---------------------|--|--|--|--------------|----|-------|--|
| 2156283 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156253 | Colon Rosado, Nelson | La Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 2156289 | Colon Rosado, Nelson | Le Vega Veteranos 6 | | | | Barranquitas | PR | 00794 | |
| 644681 | COLON ROSARIO, ELIEZER | PO BOX 51 | | | | AGUIRRE | PR | 00704 | |
| 1648931 | Colón Rosario, Gabriela | Po Box 1102 | | | | Utuado | PR | 00641 | |
| 1249009 | COLON ROSARIO, LISANDRA | HC 02 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 2149971 | Colon Rosario, Miguel | PO Box 51 | | | | Aguirre | PR | 00704 | |
| 1938303 | Colon Ruiz, Luz  M | 9 Calle | | | | Lares | PR | 00669 | |
| 1938303 | Colon Ruiz, Luz  M | Extencion E-29 | Buzon #2 | | | Lares | PR | 00669 | |
| 1577863 | Colon Ruiz, Miriam | Urb Brisas De Camuy D-9 | | | | Camuy | PR | 00627 | |
| 1896788 | Colon Sanchez, Edgardo | Jardines del Caribe | 41 RR#11 | | | Ponce | PR | 00728 | |
| 2111393 | Colon Sanchez, Gloria M. | Urb. La Margarita | Calle A-F-2 | | | Salinas | PR | 00751 | |
| 2042561 | Colon Santana Y Asociados CSP | Kevin Miguel Rivera Medina | 315 Coll & Toste | | | San Juan | PR | 00918 | |
| 2115106 | Colon Santiago , Elvira | PO Box 503 | | | | Patillas | PR | 00723 | |
| 2023525 | COLON SANTIAGO , GLADYS I | RR 06 BUZON 6753 | | | | TOA ALTA | PR | 00953 | |
| 2044639 | Colon Santiago, Gladys I. | RR 06 Buzon 6753 | | | | Toa Alta | PR | 00953 | |
| 1958239 | Colon Santiago, Gloria M. | Urb. San Antonio Calle G #141 | | | | Arroyo | PR | 00714 | |
| 1352307 | COLON SANTIAGO, LUZ A | URB VALLE HUCARES | 168 FLAMBOYAN | | | JUANA DIAZ | PR | 00795 | |
| 1881502 | Colon Santiago, Luz Iraida | #97 Bo. Velazquez Box 949 | | | | Santa Isabel | PR | 00757 | |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 1643325 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES | CALLE 4 H-11 | | | JUANA DIAZ | PR | 00795 | |
| 1716760 | COLON SANTIAGO, LYNES M. | URB. LAS FLORES CALLE 4 H-11 | | | | JUANA DIAZ | PR | 00795 | |
| 1057060 | COLON SANTIAGO, MARISEL | 30 CALLE BIOBIO | URB VILLA SERENA | | | SANTA ISABEL | PR | 00757-2543 | |
| 511811 | COLON SANTIAGO, SANDRA M. | COND MUNDO FELIZ | APT 1810 | | | CAROLINA | PR | 00979 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1639476 | Colón Santos, Joel | PO Box 1078 | Bo. Bauta Arriba | | | Orocovis | PR | 00720 | |
| 2157777 | Colon Santos, Jose | Apartado 301 | Monte Grande | | | Salinas | PR | 00623 | |
| 2157777 | Colon Santos, Jose | Hector L. Marquez Quinonez | Urb Baramaya 3673 Calle Baramaya | | | Ponce | PR | 00728-2744 | |
| 2066150 | Colon Sierra, Ana R. | HC3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1975430 | Colon Sierra, Ana R. | HC 3 Box 17346 | | | | Aguas Buenas | PR | 00703 | |
| 1632112 | COLON THILLET, ADELAIDA | BDA FELICIA 1 | 129 CALLE ELIFAZ OSTOLAZA | | | SANTA ISABEL | PR | 00757-2423 | |
| 1875551 | Colon Torres , Carmen L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 1750321 | Colon Torres , Frances | 600 Apt.2 Calle Lombardia | Urb. Villa Capri Norte | | | San Juan | PR | 00924 | |
| 1573675 | Colon Torres, Andrea | PO Box 190853 | | | | San Juan | PR | 00919 | |
| 1628282 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795 | |
| 1776202 | COLON TORRES, CARMEN L. | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 1957502 | Colon Torres, Cereida | P.O. Box 792 | | | | Juana Diaz | PR | 00795 | |
| 1882335 | Colon Torres, Cereida | PO Box 792 | | | | Juana Diaz | PR | 00795 | |
| 1851400 | COLON TORRES, CEREIDA | PO BOX 792 | | | | JUANA DIAZ | PR | 00795-0792 | |
| 1709618 | COLON TORRES, ELBA M | 573 CALLE SALAMANCA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2112 | |
| 1833625 | Colon Torres, Enid | Urb Villa Jauca A 13 | | | | Santa Isabel | PR | 00757 | |
| 1888707 | Colon Torres, Enid | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1826402 | Colon Torres, Enid | Urb Villa Jauca A-13 | | | | Sta Isabel | PR | 00757 | |
| 1876853 | Colon Torres, Enid | Urb. Rella Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 1820196 | Colon Torres, Enid | Urb. Villa Jauca A13 | | | | Santa Isabel | PR | 00757 | |
| 2119196 | COLON TORRES, ENID | URB. VILLA JAUCA A13 | | | | SANTA ISABEL | PR | 00757 | |
| 1904927 | Colon Torres, Enid | Urb. Villa Jauca A-13 | | | | Santa Isabel | PR | 00757 | |
| 2198023 | Colon Torres, Francisca | HC 5 Box 5820 | | | | Juana Diaz | PR | 00795 | |
| 1445715 | Colon Torres, Luis A | Urb. Jardines de Monte Olivo | Calle Hera 29 | | | Guayama | PR | 00784 | |
| 1891831 | Colon Torres, Tamara | 1391 San Lucas Altamesa | | | | San Juan | PR | 00921 | |
| 765220 | COLON TORRES, WILBERTO | PO BOX 2008 | | | | COAMO | PR | 00769 | |
| 2146413 | Colon Torres, Wilda | HC3 Box 9835 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1545234 | Colon Torres, Xiomary | 919 C/Malvis Ur.Country Club | | | | San Juan | PR | 00924 | |
| 2048260 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 1586491 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 1949939 | Colon Torres, Yolanda | HC 3 Box 15714 | | | | Coamo | PR | 00769 | |
| 505981 | COLON VALENTIN, SALVADOR | PO BOX 6542 | | | | MAYAGUEZ | PR | 00681-6542 | |
| 2143781 | Colon Vargas, Julia | Sec. Rincon Final #49 | | | | Coto Laurel | PR | 00780 | |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11371 | | | | JUANA DIAZ | PR | 00795 | |
| 896954 | COLON VAZQUEZ, ESPERANZA | HC 03 BOX 11388 | | | | JUANA DIAZ | PR | 00797 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 896953 | COLON VAZQUEZ, ESPERANZA | HC03, BOX 11388 | | | | JUANA DIAZ | PR | 00795 | |
| 2148591 | Colon Vazquez, Migdalia | Calle Leopondo Cepeda #357 Coqui | | | | Salinas | PR | 00704 | |
| 2094265 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Díaz | PR | 00795 | |
| 2095675 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Díaz | PR | 00795 | |
| 2089346 | Colon Vega, Irma | HC 3 Box 15476. Calle Caguax | | | | Juana Díaz | PR | 00795 | |
| 1126067 | COLON VELAZQUEZ, NIVIA | VILLA DEL RIO | C-6 CALLE COAYUCO | | | GUAYANILLA | PR | 00656 | |
| 1629050 | COLON VELEZ, IVETTE M | APARTAMENTO 442 IRLANDA APARTMENT | | | | BAYAMON | PR | 00956 | |
| 1629050 | COLON VELEZ, IVETTE M | HC 1 BOX 7311 | | | | TOA BAJA | PR | 00949 | |
| 1496262 | COLON VERA, WANDA M. | URB. VENUS GARDENS | AD-14 CALLE TIJUANA | | | SAN JUAN | PR | 00926 | |
| 2125234 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2125236 | Colon Williams, Yolanda | 2E-23 Calle 4 | Urb. Vistas del Convento | | | Fajardo | PR | 00738 |
| 1781017 | Colón, Alexis | Hc 02 Box 6860 | | | | Lares | PR | 00669 |
| 2140036 | Colon, Carmen | PO Box 1936 | | | | Barceloneta | PR | 00617 |
| 2222419 | Colon, Diana | 13733 Gentle Woods Ave. | | | | Riverview | FL | 33569 |
| 1609888 | Colon, Doris J. | PO Box 1956 | | | | Barceloneta | PR | 00617-1956 |
| 1674672 | Colon, Jose J | PO Box 10000 | Suite 86 | | | Cayey | PR | 00737 |
| 2208291 | Colon, Julio Sequiz | HC 2 Box 3768 | | | | Maunabo | PR | 00707 |
| 1988846 | COLON, LYDIA PORTALATIN | HC 01 BOX 6097 | | | | HATILLO | PR | 00659 |
| 1988846 | COLON, LYDIA PORTALATIN | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 |
| 1599542 | COLON, MARIELLEE APONTE | CALLE RIO MAMEYES AM 23 RIO HONDO 2 | | | | BAYAMON | PR | 00961 |
| 2204844 | COLON, MARTA F. | 1567 New Garden Rd Apt 2E | | | | Greensboro | NC | 27410 |
| 1671989 | Colon, Michele | Urb. Cambridge Park Calle C # 13 | | | | San Juan | PR | 00926 |
| 2034749 | Colon, Myriam | Z 41 Calle BB | Jard. Arroyo | | | Arroyo | PR | 00714 |
| 1722684 | Colon, Myrna | DE-10 Calle 15A Bairoa | | | | Caguas | PR | 00725 |
| 2218946 | Colon, Nelson | Calle Veteranos 6 | | | | Barranquitas | PR | 00794 |
| 1880172 | Colon, Nicolas Ortiz | Apt 927 | | | | Cidra | PR | 00739 |
| 2082012 | COLON, NILDA ADORNO | Apt. 872 Garrochales | | | | GARROCHALES | PR | 00652 |
| 2082012 | COLON, NILDA ADORNO | PO Box 872 | | | | Garrochales | PR | 00652-0872 |
| 1784786 | Colon, Virna L. | Belair 94 | Calle Limoaro | | | Guaunabo | PR | 00971-4008 |
| 2174550 | Colon-Marquez, Jose | 39 Helms Cove Lane | | | | Penns Grove | NJ | 08069 |
| 1537098 | Colon-Ortiz, Josue A | Cautiva 41, Calle Arcada | | | | Caguas | PR | 00727-3125 |
| 2102163 | COLORCON INC | 275 Ruth Road | | | | Harleysville | PA | 19438 |
| 2102163 | COLORCON INC | Felipe Mariani | Alvarado Tax & Business Advisors LLC | PO Box 195598 | | San Juan | PR | 00919-5598 |
| 2091358 | Columna Villaman, Rafaela | 155 Ave Arterial Hostos | Box 289 | | | San Juan | PR | 00918 |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 2154657 | Compos Martinez, Julio Cesar | Hc6 Box 6423 | | | | Juana Diaz | PR | 00795-9769 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 1781651 | Comzalez Santiago, Rosa | Urb. Laurel Sur | 7011 C/Turca | | | Coto Laurel | PR | 00780 | |
| 2107892 | CONCEPCION - SOLER, AUREA E | HC 1 BOX 3318 | | | | CAMUY | PR | 00627 | |
| 1661625 | CONCEPCION BAEZ, MARIA E | HC-05 BOX 7608 | | | | GUAYNABO | PR | 00971 | |
| 103235 | Concepcion Cruz, Erindoramis | Calle 3 E-12 | Urb. Los Robles | | | Gurabo | PR | 00778 | |
| 1741563 | Concepcion de Jesus, Aida | 5300 Washington St Apt L-337 | | | | Hollywood | FL | 33021 | |
| 1668650 | Concepcion De Leon, Noel | HC-1 04 Box 5298 | | | | Guaynabo | PR | 00971 | |
| 1991613 | Concepcion Feliciano, Anibal | HC 59 Box 5974 | | | | Aguada | PR | 00602-1280 | |
| 1911742 | Concepcion Ferreira, Judith | PMB 701 Calle Sierra Morena 267 | | | | San Juan | PR | 00926 | |
| 1911742 | Concepcion Ferreira, Judith | Urb Las Cumbres | 497 Calle E Pol | Suite 701 | | San Juan | PR | 00926 | |
| 1537675 | Concepcion Fuentes, Nidia | P.O. Box 7886 #317 | | | | Guaynabo | PR | 00970 | |
| 2232272 | Concepcion Garcia, Laura | Calle Palmer #12 | | | | Cidra | PR | 00739 | |
| 2049198 | CONCEPCION GONZALEZ, NELLY | URB. SANTA JUANA 2 | D18 CALLE 2 | | | CAGUAS | PR | 00725-2005 | |
| 1725077 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO # 22B | | | | DORADO | PR | 00646 | |
| 1725400 | CONCEPCION ISERN, CARMEN ENEIDA | BO. HIGUILLAR SAN ANTONIO 22B | | | | DORADO | PR | 00646 | |
| 1722595 | Concepcion Lozada, Jose L | 14 Calle 102 | EXT La Inmaculada | | | Vega Alta | PR | 00692 | |
| 2108898 | Concepcion Martinez, Jose F. | Bo Los Puertos | Hc 46 Buzon 5488 | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2215849 | Concepcion Nieves, Juan Antonio | PO Box 2221 | | | | Arecibo | PR | 00613 | |
| 1655208 | Concepcion Pantoja, Aida L. | HC 83 Buzon 7217 | | | | Vega Alta | PR | 00692 | |
| 1919000 | Concepcion Perez, Nayda  Luz | Bo. Higuillar San Antonio # 22 C | | | | Dorado | PR | 00646 | |
| 1924295 | CONCEPCION PEREZ, NAYDA LUZ | BO. HIGUILLAR SAN ANTONIO #22C | | | | DORADO | PR | 00646 | |
| 1727704 | Concepcion Perez, Nayda Luz | Bo. Higuillar San Antonio #22C | | | | Dorado | PR | 00646 | |
| 1983924 | Concepcion Ramos, Carlos | Urb. Villa Coutesa c/violeta Q 4 | | | | Bayamon | PR | 00956 | |
| 1910671 | Concepcion Rios, Edwin A | #8 Calle Salustiano Remigio | | | | Toa Baja | PR | 00949 | |
| 1687812 | Concepción Ríos, Jorge Luis | HC 46 Box 5882 Maguayo | | | | Dorado | PR | 00646 | |
| 334557 | CONCEPCION RODRIGUEZ, MILTON | HC 01 BOX 8756 | | | | CABO ROJO | PR | 00623 | |
| 103644 | CONCEPCION ROSA, ADALINA | LAS VEGAS | C 2 | | | CANOVANAS | PR | 00729 | |
| 1647845 | Concepcion Sanchez, Cristina | PO Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1641457 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703-0537 | |
| 1741866 | CONCEPCION SANCHEZ, CRISTINA | PO BOX 537 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654090 | Concepción Sánchez, Cristina | P.O. Box 537 | | | | Aguas Buenas | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | Bo. Narranjo Sectn El Verde | | | | Comerio | PR | 00703 | |
| 1971347 | Concepcion Sanchez, Mina E | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 1976175 | Concepcion Sanchez, Mina E. | HC-01 Box 7380 | | | | Aguas Buenas | PR | 00703 | |
| 2116389 | Concepcion Soler, Aurea E. | HC-01  Box 3318 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2043011 | Concepcion Torres, Mara | 891 Yaboa Real | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1805940 | Concepcion Vargas, Claribel | Urb. Bello Monte #158-32 | | | | Guaynabo | PR | 00969 | |
| 1605003 | Concepcion, Aramis Rivera | P.O.BOX 445 | | | | LAS PIEDRAS | PR | 00771 | |
| 1696380 | CONCEPCION, EVELYN SILVA | URB. LAS COLINAS CALLE 1 #9 | | | | VEGA ALTA | PR | 00692 | |
| 1989773 | Concepcion-Soler, Aurea E | HC-1 Box 3318 | | | | Camuy | PR | 00627 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 2136885 | Conde Ares, Carmen M | Carr. 183 R912 - Final Bo Cayaguax | | | | San Lorenzo | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | CARR. 183 R912 - FINAL BO CAYAGUAX | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 BOX 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2136885 | Conde Ares, Carmen M | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 Box 26282 | | | | SAN LORENZO | PR | 00754 | |
| 1323102 | CONDE ARES, CARMEN M | HC 20 Box 26282 | | | | SAN LORENZO | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | Carr, 183 R 912- Final Bo. Cayaquax | | | | San Lorenzo | PR | 00754 | |
| 2048239 | Conde Ares, Carmen M. | HC 20 Box 26282 | | | | San Lorenzo | PR | 00754 | |
| 1235673 | CONDE BURGOS, JOSE L | CAIMITO BAJO PO BOX 64 | C JOSE FIDALGO DIAS | | | SAN JUAN | PR | 00926 | |
| 857740 | CONESA OSUNA, FRANCISCO E. | VILLAS DEL SAGRADO CORAZON | EX-8  CALLE PALMA REAL | | | PONCE | PR | 00716-2588 | |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 2146389 | Constantino Dominguez, Yomarys | Ext La Fe 22649 Calle San Marcos | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1636983 | CONTRERAS ARROYO, ROGELIO | RR 6 | BOX 9494 | | | SAN JUAN | PR | 00926-9415 |
| 1629245 | Contreras Bautista, Dioris A. | 430 University Dr | | | | Waldorf | MD | 20602 |
| 1548554 | CONTRERAS CHICLANA, MARIBEL | PO BOX 193062 | | | | SAN JUAN | PR | 00919 |
| 1568317 | CONTRERAS GOMEZ, FIDEICOMISO | 255 CALLE ROSARIO PH | | | | SAN JUAN | PR | 00912 |
| 2005468 | Contreras Laureano, Ivette | P.O. Box 126 | | | | San Lorenzo | PR | 00754 |
| 1245471 | Contreras Lopez, Justina | PO Box 215 | | | | San Lorenzo | PR | 00754 |
| 1763191 | CONTRERAS OCASIO, DAMARIS | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1759369 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | SAN JUAN | PR | 00926 |
| 1723349 | Contreras Ocasio, Damaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1731539 | Contreras Ocasio, Dsamaris | R.R. # 6 Box 9494 | | | | San Juan | PR | 00926 |
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 |
| 1807272 | Cora Cora, Carmen D. | PO Box 452 | | | | Arroyo | PR | 00714 |
| 1899340 | Cora Delgado, Nylsa S. | P.O. Box 281 | | | | Arroyo | PR | 00714 |
| 2067560 | Cora Delgado, Rafaelina | PO box 48 | | | | Arroyo | PR | 00714 |
| 2067475 | CORA FERREIRA, SHARON | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 105266 | CORA FERREIRA, SHARON | COMUNIDAD SANTA ANA | CALLE C # 186-14 | | | GUAYAMA | PR | 00784 |
| 1700595 | Cora Figueroa, Maribel | HC 67 Box 15335 | | | | Fajardo | PR | 00738-9502 |
| 2043750 | Cora Huertas, Lucila | H-C-1 Box 4542 | | | | Arroyo | PR | 00714 |
| 2152950 | Cora Lugo, Lydia E. | Urb La Hacienda C/42 A18 | | | | Guayama | PR | 00784 |
| 1868288 | Cora Lugo, Lydia Esther | AT-18 Calle 42 La Hacienda | | | | Guayama | PR | 00784 |
| 1887917 | CORA MARQUEZ, MANUEL | PO BOX 9702 | | | | CAGUAS | PR | 00726 |
| 1875302 | Cora Pena, Jean de L. | Boldorioty #52-Este | | | | Guayana | PR | 00784 |
| 619601 | CORA PEREZ, BLASINA | PO BOX 1202 | | | | ARROYO | PR | 00714 |
| 2178305 | Cora Rosa, Angel | HC-01 | Box 3918 | | | Arroyo | PR | 00714 |
| 2160518 | Cora Rosario, Brunilda | 10617 Hartley Ln. | | | | Fort Worth | TX | 76108 |
| 2160518 | Cora Rosario, Brunilda | 9829 Clemmons Rd. | | | | Fort Worth | TX | 76108 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2152773 | Cora Suarez, Irving N. | RR # 1 Buzon 6260 | | | | Guayama | PR | 00784 |
| 2149130 | Cora Valentin, Arsenio | Urb Las 500 | 198 Calle Esmeralda | | | Arroyo | PR | 00714 |
| 1716819 | Cora, Lydia E. | RR1 P.O. Box 6463 | | | | Guayama | PR | 00784 |
| 2171632 | Corales Almestica, Joel | 87 Eliot Ln. | | | | Youngstown | OH | 44505 |
| 2171632 | Corales Almestica, Joel | Central Aguirre | | | | Salinas | PR | 00704 |
| 1643812 | CORALES RAMOS, EVELYN | P.O. Box 798 Urb. San Miguel | | | | Cabo Rojo | PR | 00623 |
| 1643812 | CORALES RAMOS, EVELYN | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1715642 | Corales Ramos, Evelyn A | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 1780331 | Corazon Carmona, Miguel A | Extension El Comandante | Calle Gil De La Madrid #947 | | | San Juan | PR | 00924 |
| 105578 | CORCHADO COLON, NILDA | Carr 474 Km 0.6 Sector Felipe Mendez Bo Mora | | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | Nilda Corchado Colon | Carr. 474 km 0.6 Sector Felipe Mendez Bo Mora | | | Isabela | PR | 00662 |
| 105578 | CORCHADO COLON, NILDA | PO BOX 1921 | | | | ISABELA | PR | 00662-1921 |
| 2192971 | Corchado Nieves, Abigail | P.O. Box 1027 | | | | Isabela | PR | 00662 |
| 2036706 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 |
| 2092311 | Corchado Perez, Maria M. | PO Box 1736 | | | | Moca | PR | 00676 |
| 1980838 | Corchado Torres, Wilda | 294 RR 474 | | | | Isabela | PR | 00662 |
| 1690985 | CORCINO QUINONES, ELBA I. | PO BOX 1584 | | | | JUNCOS | PR | 00777 |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUNOZ RIVERA | | SAN JUAN | PR | 00927 |
| 1734214 | CORDERO ACEVEDO, EVELYN | HC 3 BOX 12544 | | | | PENUELAS | PR | 00624 |
| 1920971 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 1843208 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 1924476 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |
| 1920185 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1734339 | Cordero Acevedo, Evelyn | HC 3 Box 12544 | | | | Penuelas | PR | 00624 | |
|---|---|---|---|---|---|---|---|---|---|
| 1981188 | CORDERO ACEVEDO, GLORIA E. | HC03 BOX 32801 | | | | AGUADA | PR | 00602 | |
| 2063753 | Cordero Barreiro, Liz J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 105795 | CORDERO BARREIRO, LIZ J | PO BOX 337 | | | | HUMACAO | PR | 00792-0337 | |
| 1982563 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1914777 | Cordero Barreiro, Liz J. | PO Box 1470 | | | | Las Piedras | PR | 00771 | |
| 1950174 | Cordero Cartagena, Minerva | HC 45 Box 9793 | | | | Cayey | PR | 00736-9611 | |
| 77773 | Cordero Feliciano, Carol A. | #68 Calle Barcelona | Ciudad Jardin Sur | | | Caguas | PR | 00727 | |
| 77773 | Cordero Feliciano, Carol A. | Golden Gate 2 | G1 Calle J | | | Caguas | PR | 00725 | |
| 1598948 | Cordero Galloza, Arleen | HC 03 BOX 32693 | | | | Aguada | PR | 00602 | |
| 1991685 | Cordero Gonzalez , Carmen  M . | HC 5 Box 10370 | | | | Moca | PR | 00676 | |
| 2084987 | Cordero Gonzalez , Carmen  M. | HC 5 Box 10370 | | | | Moca | PR | 00676 | |
| 2061185 | Cordero Gonzalez, Camen M. | HC5 Box 10370 | | | | Moca | PR | 00676 | |
| 2008745 | CORDERO GONZALEZ, CARMEN M. | HC 5 BOX 10370 | | | | MOCA | PR | 00676 | |
| 1874132 | Cordero Gonzalez, David | PO. BOX 1234 | | | | MOCA | PR | 00676 | |
| 1753084 | Cordero Gricelda, Caliz | Gricelda Caliz Cordero   Policia Estatal Policia de Puerto Rico Reparto kennedy #70 | | | | Penuelas | PR | 00624 | |
| 1753084 | Cordero Gricelda, Caliz | Reparto Kennedy #70 | | | | Penuelas | PR | 00624 | |
| 2093032 | Cordero Hernandez, Jorge  W. | Box 807 | | | | Camuy | PR | 00627 | |
| 2065430 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2083780 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 2014248 | Cordero Hernandez, Jorge W. | Box 807 | | | | Camuy | PR | 00627 |
| 700451 | CORDERO HERNANDEZ, LUIS  A | HC 3 BOX 11860 | | | | CAMUY | PR | 00627 |
| 1786226 | Cordero Hernandez, Luis A | Hc 03 Box 11860 | | | | Camuy | PR | 07627 |
| 106120 | CORDERO JIMENEZ, EDGAR | 1623 CALLE NAVARRA | URB LA RAMBLA | | | PONCE | PR | 00731 |
| 106180 | Cordero Maldonado, Maria Del C | Lcda. Rebecca Viera Trenche | Ave. Roberto Clemente | Bloque 30 A-10 Suite 2C | Urb. Villa Carolina | Carolina | PR | 00985 |
| 106180 | Cordero Maldonado, Maria Del C | Urb. Villas De Loiza | D-34 Calle 2 | | | Canovanas | PR | 00729 |
| 1891164 | Cordero Matos, Sonia | HC 5 Box 51516 | | | | San Sebastian | PR | 00685 |
| 1211051 | CORDERO MEDINA, GLORIA M. | PO BOX 1372 | | | | MOCA | PR | 00676 |
| 1820622 | Cordero Millan, Marielly | LL-44 Calle 39 | Urb. Villas De Loiza | | | Canovanas | PR | 00729 |
| 1807438 | Cordero Montesino, Mayra Alejandra | HC-06 Box 14876 | | | | Corozal | PR | 00783 |
| 2211533 | Cordero Oguendo, Juanita | Calle Jade # 16  Urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 1690324 | CORDERO PEREZ, MARIA  M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |
| 1726303 | Cordero Perez, Maria M | 1810 Bracken Rd | | | | N Chesterfield | VA | 23236 |
| 1715400 | CORDERO PEREZ, MARIA M | 1810 BRACKEN RD | | | | N CHESTERFIELD | VA | 23236 |
| 1255024 | CORDERO RIVERA, LUIS O | TOA ALTA HEIGHTS | CALLE 8 F9 | | | TOA ALTA | PR | 00953 |
| 1720934 | Cordero Rivera, Rosa N | Calle Francisco Gonzalo Marin FH-3 | Urb. Levittown | | | Toa Baja | PR | 00949-2708 |
| 1762035 | Cordero Robles, Abigail | PO Box 2318 | | | | Moca | PR | 00676 |
| 1785689 | Cordero Rodríguez, Angel | PO Box 182 | | | | Moca | PR | 00676 |
| 1802989 | Cordero Rodriguez, Edwin P | #126 Calle 2 Mansiones del Parque | | | | Catano | PR | 00962 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | |
| 2155736 | Cordero Solis, Juan A. | 99 Aquamarina | Urb. Montesoria - 1 | | | Aquirre | PR | 00704 | |
| 2053908 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 1935054 | CORDERO VARGAS, VIRGINIA | PO BOX 1354 | | | | ANASCO | PR | 00610 | |
| 2012602 | Cordero Vassallo, Carmen R. | P.O. Box 10126 | | | | Humacao | PR | 00792 | |
| 2099379 | Cordero Vassallo, Carmen R. | PO Box 10126 | | | | Humacao | PR | 00792 | |
| 1935722 | CORDERO VAZQUEZ, CARMEN J | URB. LAS VEGAS A7 | | | | CANOVANAS | PR | 00729 | |
| 2079294 | Cordero Vazquez, Milagros | Urb. Las Vegas A-7 | | | | Canovanas | PR | 00729 | |
| 2001492 | CORDERO VEGA, GUILLERMO | URB REPTO SEVILLA | 881 CALLE TURINA | | | SAN JUAN | PR | 00924 | |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 | |
| 1615815 | CORDERO VIRUET, JULIO ANGEL | 64 CALLE MIDAS CIUDAD ATLANTIS | | | | ARECIBO | PR | 00612 | |
| 2099833 | CORDORA ALVIRA, FRANCES MARTA | P.O. BOX 238 | | | | LOIZA | PR | 00772 | |
| 2205843 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 2207545 | Cordova Escalera, Olga M. | 1068 Chalcedony St | | | | Kissimmee | FL | 34744 | |
| 2205890 | Cordova Giboyeaux, Juan Manuel | P.O. Box 360911 | | | | San Juan | PR | 00936 | |
| 1712431 | Cordova Ortiz, Ana Hilda | HC-04 Box 5825 | | | | Barranquitas | PR | 00794 | |
| 1732638 | Cordova Sarmiento, Carlos A. | Urb. Torrimar | Calle Santander #13-2 | | | Guaynabo | PR | 00966-3111 | |
| 2083901 | Cordova Umpierre, Myrna V | Calle 15 K-23 Urb Bayamon | | | | Bayamon | PR | 00957 | |
| 1952020 | Cordova Velazco, Zelide H. | PO Box 1610 | | | | Dorado | PR | 00646 | |
| 2219819 | Córdova, Juan M. | P.O. Box 360911 | | | | San Juan | PR | 00936 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207087 | Cordovez Cabassa, Maria del C. | Universidad de Puerto Rico Humacao, ELA, Depto de Recreacion y Deportes ELA | Urbanizacion Roseville 54 Coralina | | | | San Juan | PR | 00926 |
| 2219565 | Coreano Casiano, Roberto | GC-5 Calle 201, Country Club | | | | | Carolina | PR | 00982 |
| 1943688 | Coriano Cruz, Angel T | Calle Principal Villa Cristiana | | | | | Loiza | PR | 00772 |
| 1943688 | Coriano Cruz, Angel T | PO Box 214 | Medianía Alta | | | | Loiza | PR | 00772 |
| 1552886 | Coriano Gonzalez, Ismaly | A3 Calle Corazon | URB Villa Criollos | | | | Caguas | PR | 00725 |
| 1552781 | Coriano Gonzalez, Lynet V. | Urbanizacion Villa Criollos | Calle Corazon A3 | | | | Caguas | PR | 00725 |
| 1666219 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | | Toa Alta | PR | 00953 |
| 1687422 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | | Toa Alta | PR | 00953 |
| 1673151 | Coriano Morales, Aracelis | RR 7 Box 17063 | | | | | Toa Alta | PR | 00953 |
| 1966139 | Coriano Morales, Rosa M. | Q-33 calle 17 Urb El Cortijo | | | | | Bayamon | PR | 00956 |
| 2162173 | Coriano Sanchez, Angel | PO Box 174 | | | | | Las Marias | PR | 00670 |
| 1776693 | Coriano Sanchez, Awilda | Hc 02 box 9608 | | | | | Las Marias | PR | 00670 |
| 2161960 | Coriano Sanchez, Awilda | HC 02 Buzon 9608 | | | | | Las Marias | PR | 00670 |
| 1920207 | Coriano Torres, Carmen Pura | Urb. Parque Flamingo | Calle Ephesus #34 | | | | Bayamon | PR | 00959 |
| 2154779 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | | Juana Diaz | PR | 00795 |
| 2154847 | Cornelius Millan, Marta M | HC-02 Box 9736 | | | | | Juana Diaz | PR | 00795 |
| 2197903 | Cornier Colon, Rosario | HC 1 Box 6074 | | | | | Yauco | PR | 00698 |
| 1195778 | CORNIER LANCARA, EFRAIN O | 37 AVE. DE DIEGO MONACILLOS | | | | | SAN JUAN | PR | 00927 |
| 1195778 | CORNIER LANCARA, EFRAIN O | COND TURABO CLUSTER | APTO 141 | | | | CAGUAS | PR | 00727 |
| 2157177 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | | Philadelphia | PA | 19133 |
| 2156885 | Cornier Maldonado, Alberto | 117 W Wishart St | | | | | Philadelphia | PA | 19133 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1168759 | CORNIER MERCADO, ANNA | PMB 299 | PO BOX 201000 | | | CANOVANAS | PR | 00729 | |
| 2157018 | Cornier Rivera, Catherine | Urb. Santa Teresita | Calle S. Carlos #6914 | | | Ponce | PR | 00730 | |
| 2154493 | Corps Rivera, Wilfredo | 6 Chalets de San Fernando, Apt 601 | | | | Carolina | PR | 00987 | |
| 1823556 | CORRALIZA RODRIGUEZ, CARMEN  L | PO BOX 193504 | | | | SAN JUAN | PR | 00919-3504 | |
| 1876572 | Correa Agosto, Edgardo | 2H-48 Antonio Rojas Bairoa Park | | | | Caguas | PR | 00725 | |
| 2161153 | Correa Avezuela, Placido | HC 63 Buzon 3306 | | | | Patillas | PR | 00723 | |
| 1908333 | CORREA BIRRIEL, JEANNETTE | HC 02 BOX 14663 | | | | CAROLINA | PR | 00987 | |
| 2138504 | Correa Borrero, Vivian O. | 27250 Calle  El Cubujón | | | | Quebradillas | PR | 00678 | |
| 1611087 | CORREA BOSQUE, MARIA | HC 07 BOX 33198 | | | | HATILLO | PR | 00659 | |
| 1758800 | CORREA COLON, MIRIAM | BO. ESPERANZA | HC 03 BOX 21664 | | | ARECIBO | PR | 00612 | |
| 107725 | Correa Colon, Miriam | Esperanza | HC 03 Box 21664 | | | Arecibo | PR | 00612 | |
| 1700610 | Correa Corcono, Maria de los A. | P.O. Box 2272 | | | | Fajardo | PR | 00738 | |
| 1700610 | Correa Corcono, Maria de los A. | Urb. Alturas de San Pedro AA-14 | | | | Fajardo | PR | 00738 | |
| 2145113 | Correa de Jesus, Jose M. | PO Box 1538 | | | | Santa Isabel | PR | 00757 | |
| 1658403 | Correa De Jesus, Octavio | Caney | Yuisa G 10 | | | Trujillo Alto | PR | 00976 | |
| 1658403 | Correa De Jesus, Octavio | Urbanizacion La Arboleda | Calle 18 #225 | | | Salinas | PR | 00751 | |
| 107855 | CORREA FONSECA, AMALIA | URBANIZACION EL ROSARIO II | CALLE J BLOQUE T-18 | | | VEGA BAJA | PR | 00693 | |
| 2133632 | Correa Fonseca, Yolanda I. | C68 Sanchez Lopez | | | | Vega Baja | PR | 00693 | |
| 1859019 | Correa Garcia, Zulma | HC-5 13850 | | | | Juana Diaz | PR | 00795 | |
| 2037150 | Correa Gomez, Maria M. | P.O. Box 102 | | | | San Lorenzo | PR | 00754 | |
| 2032873 | Correa Gonzalez, Ana D. | HC-08 box 39899 | | | | Caguas | PR | 00725-9465 | |
| 1606429 | Correa Iguina, Angeles C. | P O Box 2243 | | | | Bayamón | PR | 00960 | |
| 1574785 | Correa Irizarry, Helga Maria | 1369 c/Eduardo Cuevas | | | | Ponce | PR | 00717 | |
| 1574785 | Correa Irizarry, Helga Maria | HC 01 Box 6926 | | | | Guayanilla | PR | 00656 | |
| 2148087 | Correa Lopez, Marta H. | Box 859 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2214274 | Correa Malave, Emerita | Urb. Alturas del Turabo Calle 500 GG-10 | | | | | Caguas | PR | 00725 | |
| 1665251 | CORREA MALAVE, JOS'E A. | HC-74, BOX 5902 | | | | | NARANJITO | PR | 00719 | |
| 1554693 | Correa Morales, Wilberto | Cond Torres De Andalucia II | Apto 1110 Calle Almonte | | | | San Juan | PR | 00926 | |
| 108060 | CORREA MORALES, WILBERTO | TORRES DE ANDALUCIA | TORRE II APTO 1110 | | | | SAN JUAN | PR | 00926 | |
| 786757 | CORREA NARVAEZ, ADLIN L. | HC 04 BZN 4327-B | 17 CALLE FLORES | | | | LAS PIEDRAS | PR | 00771 | |
| 1989882 | Correa Narvaez, Adlin L. | HC 04 Bzn 4327-B | | | | | Las Piedras | PR | 00771 | |
| 2153293 | Correa Ortiz, Justina | Ext Santa Ana C.W Colon Buz. 305 Bo Coco Viejo | | | | | Salinas | PR | 00751 | |
| 1731366 | Correa Rivera, Ana  I | RR 3 Box 9932 | | | | | Toa Alta | PR | 00953 | |
| 1747652 | Correa Rivera, Ángeles  Casilda | 11841 Hickorynut Drive | | | | | Tampa | FL | 33625 | |
| 1592895 | Correa Rodriguez, Aura L. | Calle Colibri 18B | | | | | Vega Alta | PR | 00692 | |
| 108284 | CORREA RODRIGUEZ, JOSE | CALLE JULIAN COLLAZO 5 | | | | | COAMO | PR | 00769 | |
| 2207625 | Correa Rosa, Reina M. | HC 5 Box 6413 | | | | | Aguas Buenas | PR | 00703-9066 | |
| 2107258 | Correa Ruiz, Antonia | Lomas De Carolina | D32 Calle Monte Membrillo | | | | Carolina | PR | 00987-8009 | |
| 888207 | CORREA RUIZ, CARMELO | #1 A URB ANTILLANA | | | | | TRUJILLO ALTO | PR | 00976 | |
| 2025340 | Correa Sanabria, Joann | 167 Calle Luz Montesona I | | | | | Aguirre | PR | 00704 | |
| 2025340 | Correa Sanabria, Joann | Calle Luz | # 744 | | | | Aguirre | PR | 00704 | |
| 2153801 | Correa Santiago, Cecilio | Calle V. Pales Matos 133C | Bo Coco Viejo | | | | Salinas | PR | 00751 | |
| 2150060 | Correa Santiago, Eustaquio | HC-3 Box 17632 | | | | | Coamo | PR | 00769-9769 | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | 12 CALLE LA CRUZ INT | | | | | JUANA DIAZ | PR | 00795-2431 | |
| 1006054 | CORREA SANTIAGO, HUMBERTO | URB. SAN MARTIN 1 | CALLE 3 B-18 | | | | JUANA DIAZ | PR | 00795 | |
| 1670143 | CORREA SANTIAGO, JUDITH | E15 CALLE1 URBANIZACION REPARTO DAGUEY | | | | | ANASCO | PR | 00610 | |
| 2144497 | Correa Santiago, Victoria | H C 02 Box 3686 | | | | | Santa Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2152726 | Correa Torres, Pedro O. | PO Box 496 | | | | Coamo | PR | 00769 | |
| 1598802 | Correa Toyens, Doris  E. | 205 calle Roses Artau Cond Vina del | Mar Apt 2B | | | Arecibo | PR | 00612 | |
| 2003666 | Correa Velez, Irma  J. | #Q-63 Calle Q | Jardines de Arecibo | | | Arecibo | PR | 00612 | |
| 1181875 | CORREA VILLEGAS, CARMEN M | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 1858291 | CORREA VILLEGAS, CARMEN M. | HC 02 BOX 14377 | | | | CAROLINA | PR | 00987 | |
| 2222616 | Correa Yambo, Eduardo | PO Box 2318 | | | | Arecibo | PR | 00613-2318 | |
| 1590603 | Correa-Rodriguez, Julio F | 1725 Yangtze | Urb. Rio Piedra Heights | | | San Juan | PR | 00926 | |
| 1590603 | Correa-Rodriguez, Julio F | Miguel Angel Figoeros-Iglesias | PMB 375 | 405 Ave. Esmeralda. Ste. 2 | | Guaynabo | PR | 00969-4457 | |
| 1824789 | Cortagena Fernandez, Myrna | 27 Calle Cayey Bonneville Hgts | | | | Caguas | PR | 00727 | |
| 2149647 | Cortes Aldahondo, Vanessa & Gloria | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 2219045 | Cortes Bosquez, Antonio | Camino Agapito Rodado | Edificio 2 Apartamento 2409 | Egida Hacienda El Abarito | | San Sebastian | PR | 00685 | |
| 1976890 | CORTES CAMERON, ANGEL G. | EXT LA MILAGROSA | G-7  C/14 | | | BAYAMON | PR | 00959 | |
| 2044324 | Cortes Cameron, Angel G. | Ext. La Milagrosa | C / 14 | | | Bayamon | PR | 00959 | |
| 1621488 | Cortes Collazo, Edna L | Bosque de las Flores | 107 Calle Tiagosan | | | Bayamon | PR | 00956 | |
| 2220287 | Cortes Colon, William  A. | Urb. San Antonio Calle 2 #12-A | | | | Aguas Buenas | PR | 00703 | |
| 2154974 | Cortes Cordero, Cecilio | Calle San Rafael E-9 San Pedro Estate | | | | Caguas | PR | 00725 | |
| 1866668 | CORTES DE JESUS, MARIBEL | P.O. BOX 108 | | | | TOA ALTA | PR | 00954 | |
| 2091854 | Cortes Fernandez, Rafael | PO Box 9595 | | | | Arecibo | PR | 00613 | |
| 1885206 | Cortes Gonzalez, Ana M. | 1002 17 Urb. Munoz Rivera | | | | Guaynabo | PR | 00969 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1897401 | Cortes Gonzalez, Ana M. | 1002 calle 17 Urb. Munoz Rivera | | | Guaynabo | PR | 00969 |
| 1658803 | Cortes Hernandez, Gladys Evelyn | 164 Calle Amatista | Mansiones del Caribe | | Humacao | PR | 00791 |
| 1825834 | Cortes Hernandez, Jessica | Urb Senderos de Juncos #28 | | | Juncos | PR | 00777 |
| 1722372 | CORTES LOPEZ, MIRELI ANN | URB TERRAZAS DE CUPEY | J15 CALLE 3 | | TRUJILLO ALTO | PR | 00976 |
| 2107016 | Cortes Mijon, Dorcas J. | 68 Ruiz Belvis St. Floral Park | | | San Juan | PR | 00917 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | Santa Isabel | PR | 00757 |
| 1568059 | Cortes Mitchel, Mirna | Urb. Valle Costero 3862 Calle Algas | | | Santa Isabel | PR | 00757 |
| 2134208 | Cortes Morales, Raquel | RR 1 Box 41470 | | | San Sebastian | PR | 00685 |
| 1174452 | CORTES OQUENDO, BRENDA IRIS | URB. HYDE PARK 196 | CALLE LOS MIRTOS APT. 306 | | SAN JUAN | PR | 00927-4340 |
| 2038400 | CORTES ORONA, LOURDES | 36 TORNASOL, MUNOZ RIVERA | | | GUAYNABO | PR | 00969 |
| 2010495 | Cortes Orona, Lourdes | HC 7 BOX 70576 | | | SAN SEBASTIÁN | PR | 00685-7135 |
| 2076988 | Cortes Ortiz, Zaida | PO Box 1073 | Bo Calzada | | Maunabo | PR | 00707 |
| 2202673 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | Coto Laurel | PR | 00780 |
| 2219328 | Cortes Perez, Judith B. | HC 06 Box 4848 | | | Coto Laurel | PR | 00780 |
| 1631669 | Cortes Perez, Lady | Urb Hacienda La Matilde | Paseo Morell Campos 5625 | | Ponce | PR | 00728-2455 |
| 1616617 | Cortes Perez, Teresita | Colinas De Verde Azul Calle Siena | #56 | | JUANA DIAZ | PR | 00795 |
| 1970493 | Cortes Reyes, Cesar | D14 Calle 3 | Las Alondras | | Villalba | PR | 00766 |
| 2040050 | Cortes Reyes, Cesar | D14 Calle 3 | Los Alondras | | Villalba | PR | 00766 |
| 1988094 | CORTES REYES, CESAR | D14 CALLE 3 LAS ALONDRAS | | | VILLALBA | PR | 00766 |
| 1861257 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | Villalba | PR | 00766 |
| 2041323 | Cortes Reyes, Cesar | D14 Calle 3 Las Alondras | | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 109420 | CORTES RIVAS, ANGIEMEL | CIUDAD UNIVERSITARIA APT. 807-A | # 1 AVE. PERIFERAL COOP. | | | TRUJILLO ALTO | PR | 00976 | |
| 880291 | CORTES RIVERA, ALBERTO | 200 CALLE LOS RIVERA | | | | ARECIBO | PR | 00612 | |
| 2230411 | Cortes Rivera, Andres | Los Al Mendros | EC-9 Calle Sauce | | | Bayamon | PR | 00956 | |
| 1896152 | Cortes Rivera, Bethzaida | Calle 2 #4 | Coto Laurel | | | Ponce | PR | 00780 | |
| 1896152 | Cortes Rivera, Bethzaida | HC 06 Box 4595 | | | | Coto Laurel | PR | 00780 | |
| 2205002 | Cortes Rolon, Antonio | Urb. Sabanera - 346 Camino del Prado | | | | Cidra | PR | 00739 | |
| 2154329 | Cortes Santiago, Nilsa I. | Box. Mosquito Parada I | Buzon / 1124 | | | Aguirre | PR | 00704 | |
| 2142217 | Cortes Soto, Jorge Luis | Callejon Tricoche N02 | | | | Ponce | PR | 00731 | |
| 902660 | CORTES TORRES, HERIBERTO | REPTO. SAN JOSE | APDO 104 CALLE ZORZAL | | | CAGUAS | PR | 00725-9423 | |
| 1989661 | Cortes Vera, Santos | Box 694 | | | | Añasco | PR | 00610 | |
| 2148999 | Cortez Rivera, Angel Antonio | Bd. Paralelo 38-Calle-A28 | | | | San Sebastian | PR | 00685 | |
| 1949701 | Cortez Rodriguez, Lidia Maria | 8 Calle Epifanio Pressas | Ext. Guaydia | | | Guayanilla | PR | 00656 | |
| 2229618 | Cortez Santana, Jorge | PO Box 1446 | | | | Las Piedras | PR | 00771 | |
| 2230863 | Cortez Santana, Luis M. | HC - 11 Box 12426 | | | | Humacao | PR | 00791 | |
| 2102301 | Cortijo Medina, Carlos A. | Urb. Villas de Loiza | c/19 #5-11 | | | Canovanas | PR | 00729 | |
| 109827 | CORTIJO MITCHELL, MARIA | URB LA ESPERANZA | U-2 CALLE 18 | | | VEGA ALTA | PR | 00692 | |
| 1997244 | Cortijo Mitchell, Maria | Urb La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2048910 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 calle 18 | | | | Vega Alta | PR | 00692 | |
| 2073645 | Cortijo Mitchell, Maria | Urb. La Esperanza U-2 Calle 18 | | | | Vega Alta | PR | 00692 | |
| 2197742 | Cortijo Montañez, Fe E. | A7 Yale Urb. Santa Ana | | | | San Juan | PR | 00927 | |
| 1627633 | CORTIJO SUAREZ, YAJAIRA | URB. COSTA AZUL | L3 CALLE 19 | | | GUAYAMA | PR | 00784 | |
| 1968015 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St. #1727 | | | Ponce | PR | 00716 | |
| 1876676 | Cortina Rodriguez, David | Urb. Flamboyanes | Lima St 1727 | | | Ponce | PR | 00716 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2058487 | Cortina Rodriguez, David | Urb. Flamboyanes Lima St. - 1727 | | | | Ponce | PR | 00716 | |
| 2056726 | Cortina Rodriguez, David | Urb.Flamboyanes-Lima St.1727 | | | | Ponce | PR | 00716 | |
| 2029606 | Cortis Hernandez, Luis Osvaldo | HC 5 Box 10772 | | | | Moca | PR | 00676 | |
| 1737410 | Cosme Chinea, Carmen Gilda | HC5 Box 8300 | | | | Guaynabo | PR | 00971 | |
| 1658702 | Cosme Cordero , Edith  M | Calle Pachin Marin 120 | Bda. Las Monjas | | | San Juan | PR | 00917 | |
| 1052468 | COSME COSME, MARIA I. | HC 02 BOX 80194 | CARR 146 | | | CIALES | PR | 00638 | |
| 1700843 | Cosme Cosme, Wanda I. | HC 02 | Box 80194 | | | Ciales | PR | 00638 | |
| 1665172 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 1739368 | Cosme Cosme, Wanda I. | HC 02 Box 80194 | | | | Ciales | PR | 00638 | |
| 1854810 | Cosme Hernandez, Marta I | P-6 Calle Almacigo Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 1524882 | COSME MARQUEZ, CELIA  R | HC 03 BOX 9431 | | | | GURABO | PR | 00778-9777 | |
| 2025868 | COSME MARRERO, AUREA | PO BOX 98 | QUEBRADA ARENAS | | | TOA ALTA | PR | 00954 | |
| 1734160 | COSME MARTIN, IVONNE D | AP 23 CALLE LYDIA 4TA SECC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 2052405 | COSME PITRE, IVETTE Y | BOX 9206 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1449243 | COSME RIVERA, HERIBERTO | HC-01 Box 4085 | | | | Villalba | PR | 00766 | |
| 1751093 | COSME RODRIGUEZ, NITZA | CALLE 24 CD 28 | REXVILLE | | | BAYAMON | PR | 00956 | |
| 1800267 | COSME RODRIGUEZ, NITZSA | CALLE 24 CD 28 REXVILLE | | | | BAYAMON | PR | 00957 | |
| 1053360 | Cosme Santiago, Maria  M. | P.O. Box 3707 | | | | Guaynabo | PR | 00970 | |
| 2005713 | Cosme Santos, Luz E | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 1443759 | Cosme Thillet, Carlos A | 8212 Heights Valley | | | | Converse | TX | 78109 | |
| 1931452 | COSME THILLET, MARIA J | URB BUENOS AIRES | 77 CALLE B | | | SANTA ISABEL | PR | 00757 | |
| 2143265 | Cosme Yambo, Gregorio | HC-04 Box 7319 | | | | Juana Diaz | PR | 00795 | |
| 787034 | COSS CRESPO, YAHER | ARBOLADA | A-4 CALLE YAGRUMO | | | CAGUAS | PR | 00725 | |
| 2003639 | Coss Feliciano, Myrta I. | Carr. 181 Hm. 8 Km 0 Int. | | | | Gurabo | PR | 00778 | |
| 2003639 | Coss Feliciano, Myrta I. | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 2177953 | Coss Martinez, Angel L | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2177871 | Coss Martinez, Angel Luis | HC 70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
|---|---|---|---|---|---|---|---|---|---|
| 2177970 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 2177963 | Coss Martinez, Angel Luis | HC70 Box 25993 | | | | San Lorenzo | PR | 00754 | |
| 1909684 | Coss Martinez, Carmen Gloria | HC70 Box 26020 | | | | San Lorenzo | PR | 00754 | |
| 2037232 | Coss Martinez, Carmen Iris | Buzon HC 41163 | | | | Caguas | PR | 00725-9721 | |
| 2136975 | Coss Martinez, Maria M | CC 1A St 23 | | | | Caguas | PR | 00725 | |
| 2091169 | Coss Martinez, Maria M | CC 1A St. 23 | | | | Caguas | PR | 00726 | |
| 1993984 | Coss Martinez, Miguel Angel | HC 70 Box 26 020 | | | | San lorenzo | PR | 00754 | |
| 1737497 | Coss Roman, Angela | 9303 Pond Crest Lane | | | | Sanford | FL | 32773 | |
| 701718 | COSTA ELENA, LUIS | URB SANTA MARIA | 34 CALLE ORQUIDEA | | | RIO PIEDRAS | PR | 00927 | |
| 2089023 | Costa Feliciano, Jose A. | P.O. Box 624 | | | | Adjuntas | PR | 00601 | |
| 2089175 | Costa Feliciano, Jose A. | PO Box 624 | | | | Adjuntas | PR | 00601 | |
| 1424115 | Costas Elena, Luis P | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 1424113 | Costas Elena, Luis P. | Urb Santa Maria 34 Calle Orquidia | | | | San Juan | PR | 00927 | |
| 2116434 | Costas Jimenez, Elizabeth | Calle Areca J-19 | Urb. Carpo Alegre | | | Bayamon | PR | 00956 | |
| 2231794 | Costas Montero, Saddie D | 181 Long Hill Rd Apt R-7 | | | | Little Falls | NJ | 07424-2024 | |
| 2142368 | Costas, Eunice Rosario | Ana M. Rodriguez | Portales Del Monte #903 | | | Coto Laurel | PR | 00780 | |
| 2201500 | Costas, Sadie D | 181 Long Hill Rd. | Apt. R-7 | | | Little Falls | NJ | 07424 | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1650751 | Cotal Coppin, Magda A. | Villa Ponce Housing | Edificio 2 Apt 2115 | | | Ponce | PR | 00730-2443 | |
| 1569728 | Cotay Hays, Nitza | 317 Calle Los Olivos | Urb. Canas Housing | | | Ponce | PR | 00728 | |
| 1569728 | Cotay Hays, Nitza | Oficina Correccional Depart. De Correccion | Ave. Tito Castro Carr.14 | | | Ponce | PR | 00778 | |
| 110686 | COTTE NIEVES, ANGEL | PO BOX 1825 | | | | BOQUERON | PR | 00622 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1652967 | Cotto Alvarez, Aida | RR12 Box 1201 | | | | Bayamon | PR | 00956 | |
| 110784 | COTTO BLOISE, MARIA DEL C. | URB LOS PRADOS SUR | 114 CALLE PERIDOT | | | DORADO | PR | 00646 | |
| 1077132 | COTTO CINTRON, PEDRO | URB. JARDINES DEL MAMEY | CALLE 6 J11 | | | PATILLAS | PR | 00723 | |
| 110845 | COTTO COLON, JOSE | PO BOX 1513 | | | | UTUADO | PR | 00641 | |
| 1603731 | Cotto Colon, Juanita | Urb Levittown Lakes | Calle Lizzy Graham JR-8 | | | Toa Baja | PR | 00949-3637 | |
| 1907150 | Cotto Colon, Rosa Del Pilar | Urb. 5 las de Guasimas Calle T-C-13 | | | | Arroyo | PR | 00714 | |
| 1981480 | Cotto Cotto, Margarita | HC-01 | Box 6043 | | | Aibonito | PR | 00705 | |
| 110875 | COTTO COTTO, NOEMI | HC 01 BOX 6073 | | | | AIBONITO | PR | 00705-9709 | |
| 2089649 | Cotto Figueroa, Samia L. | HC01 Box 13153 | | | | Comerio | PR | 00782 | |
| 1764021 | COTTO GONZALEZ, EDGAR | HC 02 BOX 37772 | | | | ARECIBO | PR | 00612 | |
| 1916711 | COTTO GUZMAN, VICENTE | HC 4 BOX 8581 | | | | AGUAS BUENAS | PR | 00703-8836 | |
| 1936639 | Cotto Irizarry, Daisy  Idali | H.C.02 box 7835 | | | | Guayanilla | PR | 00656/9761 | |
| 1941489 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 2059688 | Cotto Irizarry, Daisy Idali | H.C. 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 2049401 | COTTO IRIZARRY, DAISY IDALI | HC 02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 1979364 | Cotto Irizarry, Daisy Idali | HC-02 Box 7835 | | | | Guayanilla | PR | 00656-9761 | |
| 1733316 | COTTO JIMENEZ, GLORIA E. | A1-14 CALLE 45 | BONNEVILLE MANOR | | | CAGUAS | PR | 00727 | |
| 111035 | COTTO LEBRON, WANDA  I. | JARDINES DE GUAMANI | F10 CALLE 14 | | | GUAYAMA | PR | 00784 | |
| 111036 | COTTO LEON, DENISSE | URB PUERTO NUEVO | 433 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 2086485 | Cotto Lopez, Migdalia | L-24 Valletolima | calle Roberto Rivera Negron | | | Caguas | PR | 00725 | |
| 1907148 | Cotto Lopez, Yaniranet | RR-02 Box 7638 | | | | Cidra | PR | 00739 | |
| 1819117 | Cotto Lozano, Rafael | FF Villa Guadalupe 49 Calle 23 | | | | Caguas | PR | 00725 | |
| 1819117 | Cotto Lozano, Rafael | Mario Lga I 24 San Fenando St. | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1742998 | COTTO LUNA, LIDA MARTA | 24 B Urb. Jardines de Buena Vista | | | | Cayey | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 1727810 | COTTO LUNA, LIDA MARTA | 24B JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 2063225 | Cotto Maldonado, Jessica | Urb. Parque Gabriela D-6 calle 4 | | | | Salinas | PR | 00751 | |
| 2019675 | Cotto Martinez, Mayra A | Urb. Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 2020018 | Cotto Martinez, Mayra A. | Urb Dorado del Mar L-6 | Calle Estrella del Mar | | | Dorado | PR | 00646 | |
| 2038884 | Cotto Merced, Mirta  L | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 2091342 | COTTO MERCED, MIRTA L. | P.O. BOX 1236 | | | | CIDRA | PR | 00739 | |
| 2232009 | Cotto Merced, Mirta Luz | P.O. Box 1236 | | | | Cidra | PR | 00739 | |
| 1761856 | Cotto Ortiz, Jose A. | HC-09 6846 | | | | Caguas | PR | 00725 | |
| 2099845 | Cotto Padro, Eva | 104 B Calle 15 Bo Mameyal | | | | Dorado | PR | 00646 | |
| 2089811 | Cotto Padro, Eva | Calle 15 104B Mameyal | | | | Dorado | PR | 00646 | |
| 1916884 | COTTO PANELL, ANDRES | VILLA CAROLINA 196-35 CALLE 529 | | | | CAROLINA | PR | 00985 | |
| 1899432 | Cotto Pizarro, Olga M. | Villa Humacao D3 Calle 16 | | | | Humacao | PR | 00791-4639 | |
| 2072834 | Cotto Ramos, Carmen D. | HC-01 Box 7348 | | | | Toa Baja | PR | 00949 | |
| 1979285 | Cotto Ramos, Omara | PO Box 2 | | | | Aguas Buenas | PR | 00703 | |
| 1217160 | COTTO RIVERA, IDALIA | REPARTO MONTELLANO | C G 33 | | | CAYEY | PR | 00736 | |
| 1636861 | COTTO RIVERA, IDALIA | REPTO MONTELLANO | G33 CALLE C | | | CAYEY | PR | 00736 | |
| 1790220 | Cotto Rodriguez, Carmelo | Urb. Rio Verde | Calle 25 ZZ 43 | | | Caguas | PR | 00725 | |
| 1683233 | Cotto Rodriguez, Carmen  V | Urbanización Hacienda Primavera. Calle | Solsticio cc 25 Buzón 85 | | | Cidra | PR | 00739 | |
| 1087565 | COTTO SANCHEZ, RONALD D | HC 9 BOX 58848 | | | | CAGUAS | PR | 00725 | |
| 1669470 | Cotto Santos, Carmen R | Urb Rexville | H25 Calle 6A | | | Bayamon | PR | 00957-4025 | |
| 2073676 | Cotto Velazquez, Antonia | APT 113 | | | | AGUOS BUENAS | PR | 00703 | |
| 1697261 | Cotto, Margarita Ayala | 498 Cond. Villas de Hato Tejas | Edf. 13 Apt. 201 | | | Bayamon | PR | 00959-4315 | |
| 2072040 | Cotty Pabon, Carmen R | P.O. Box 33 | | | | Adjuntas | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 111553 | COURET CARABALLO, BRENDA I | VILLAS DEL CAFETAL | O13CALLE9 | | | YAUCO | PR | 00698 | |
| 1609691 | Couret Couret, Neida | DE- Escuela Luis A. Ferre | Urb. Alturas del Cafetal | B-12 Calle Amapola | | Yauco | PR | 00698 | |
| 1609213 | Couret Vásquez, Armindita | HC 01 Box 9006 | | | | Yauco | PR | 00698 | |
| 1645391 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | |
| 1587719 | Couto Lugo, Maria del Pilar | PO Box 217 | | | | Ensenada | PR | 00647 | |
| 1746008 | COUTO LUGO, MARIA DEL PILAR | PO BOX 217 | | | | ENSENADA | PR | 00647 | |
| 2205876 | Couvertier Betancourt, Lesvia | 4723 Stable Hollow | | | | San Antonio | TX | 78244 | |
| 1981284 | Covas Vega, Lourdes | Urb. Las Delicias 1625 | Calle Stgo. Oppenheimer | | | Ponce | PR | 00728-3902 | |
| 1699435 | Cox Camacho, Josefina | Ninguno | Calle 2 B-60 Bo. La Ponderosa | | | Vega Alta | PR | 00692 | |
| 1699435 | Cox Camacho, Josefina | P.O. Box 13 | | | | Vega Alta | PR | 00692 | |
| 1668413 | Cox Camacho, Josefina | P.O.Box 13 | | | | Vega Alta | PR | 00692 | |
| 1777779 | Cox Rosado, Juan J. | Calle 52A #2A11 Lomas de Carolina | | | | Carolina | PR | 00987 | |
| 2013870 | Cox Sanchez, Nancy | GT 27 Calle 204 | Urb. Country Club | | | Carolina | PR | 00982 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 2088471 | Crescioni Cintron, Ivonne | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2088471 | Crescioni Cintron, Ivonne | HC 01 Box 17100 | | | | Humacao | PR | 00791 | |
| 2037709 | CRESPO ACEVEDO, ANA DELIA | 415 CALLE ALAMEDA | URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 1728756 | Crespo Arbelo, Carmen J. | HC 04 Box 19575 | | | | Camuy | PR | 00627 | |
| 2166277 | Crespo Arocho, Luis A. | Bo. Pueblo Nuevo Calle 3 Buzon 11 | | | | Maricao | PR | 00606 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1654839 | Crespo Colon, Carmen N. | Levittown | 1595 Paseo Diana | | | Toa Baja | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 2096897 | Crespo Concepcion, Altragracia | PO Box 1620 | | | | Dorado | PR | 00646 | |
| 1995292 | Crespo Concepcion, Rosaura | P.O. Box 5000 Suite 701 | | | | Aguada | PR | 00602 | |
| 112030 | Crespo Crespo, Elsa I | P. O. BOX 870 | | | | ANASCO | PR | 00610 | |
| 1198364 | Crespo Crespo, Elsa I | PO Box 870 | | | | Anasco | PR | 00610 | |
| 1845189 | Crespo Crespo, Restituto | 507B. Ave. Americo Miranda 401 | Cond. Los Robles | | | San Juan | PR | 00927 | |
| 112042 | CRESPO CRUZ, CANDIDO | BRISAS DE MARAVILLA M-50 | | | | MERCEDITA | PR | 00715-2040 | |
| 1988771 | Crespo Cruz, Elisa | HC 04 Box 7513 | | | | Juana Diaz | PR | 00795 | |
| 787218 | CRESPO CRUZ, ELISA | HC 04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 | |
| 2142264 | Crespo Cruz, Pedro | Central Mercedita Buzon #856 | | | | Mercedita | PR | 00715-1304 | |
| 1984403 | Crespo Figueroa, Luz M. | Cond. Egida AM PPR | 2680 C.Corozal Buzon 52V | | | Maunabo | PR | 00707 | |
| 1968614 | Crespo Figueroa, Noelia | JWC-6 242 | | | | Carolina | PR | 00982 | |
| 1951579 | Crespo Flores, Josefina | Box 7551 | | | | Caguas | PR | 00725 | |
| 1751412 | Crespo Gonzalez, Emmanuel F | 11 Cook Ave | | | | Chelsea | MA | 02150 | |
| 2008219 | CRESPO GONZALEZ, MARJORIE | PO BOX 985 | | | | MOCA | PR | 00676 | |
| 1223932 | CRESPO HERNANDEZ, JANICK | COUNTRY CLUB | HA72 CALLE 218 | | | CAROLINA | PR | 00982 | |
| 2214367 | Crespo Hernandez, Jose G. | Urb. Jardines de Country Club | Calle 165 CY-14 | | | Carolina | PR | 00983 | |
| 2221477 | Crespo Hernandez, Jose Guillermo | Urb. Jardines de Country Club | Calle 165  CY-14 | | | Carolina | PR | 00983 | |
| 2101193 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |
| 2141827 | Crespo Hernandez, Maria Elena | Box 250116 | | | | Aguadilla | PR | 00604 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1986511 | Crespo Lopez, Ramonita | Bo Carrizales Calle Guillermo Squeedia | | | | Hatillo | PR | 00659-1038 |
| 1986511 | Crespo Lopez, Ramonita | P.O. Box 1038 | | | | Hatillo | PR | 00659-1038 |
| 1729306 | CRESPO LOPEZ, YOLANDA | #9 CALLE LAUREN GARCIA | | | | MANATI | PR | 00674 |
| 2083164 | Crespo Lugo, Edelfinda | HC 2 Box 25880 | | | | San Sebastian | PR | 00685 |
| 683154 | CRESPO MAISONET, JOSE D | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 |
| 112304 | CRESPO MAISONET, JOSE D. | CALLE UROYAN 1112 | ALTURAS DE MAYAGUEZ | | | MAYAGUEZ | PR | 00682 |
| 1800964 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 |
| 1916953 | Crespo Martinez, Cruz | P.O. Box 299 | | | | Rincon | PR | 00677 |
| 2035988 | CRESPO MARTINEZ, TERESA | P.O. Box 1193 | | | | RINCON | PR | 00677 |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 |
| 787255 | CRESPO MARTINEZ, TERESA | P.O. BOX 1193 | | | | RINCON | PR | 00677 |
| 2025589 | Crespo Martinez, Teresa | P.O. Box 1193 | | | | Rincon | PR | 00677 |
| 1599812 | CRESPO MAYSONET, JOSE D. | ALTURAS DE MAYAGUEZ | 1112 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 |
| 1970776 | Crespo Medina, Amelia | PO Box 660 | | | | San Sebastian | PR | 00685 |
| 2115707 | Crespo Medina, Hector | PO Box 26 | | | | Castener | PR | 00631 |
| 1912953 | Crespo Medina, Mayra | Poblado Castaner | PO Box 26 | | | Castaner | PR | 00631 |
| 2190131 | Crespo Mejias, Yomary | HC 3 Box 29570 | | | | Aguada | PR | 00602 |
| 1601969 | Crespo Mejias, Yomary | PO Box 1387 | | | | Aguada | PR | 00602 |
| 1967752 | Crespo Mendez, Felipe | P.O Box 502 | | | | Camuy | PR | 00627 |
| 1763373 | Crespo Mendez, Jeannette | 8655 Los Gonzalez | | | | Quebradillas | PR | 00678 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 1106664 | CRESPO MENDEZ, YOLANDA | HC 3 BOX 17028 | | | | QUEBRADILLAS | PR | 00678 |
| 2058974 | Crespo Merced, Arlene | F-15 Calle San Lucas | Urb. San Pedro | | | Toa Baja | PR | 00949 |
| 2038834 | Crespo Molina, Aurora | HC-07 Box 70251 | | | | San Sebastian | PR | 00685 |
| 2007481 | Crespo Molina, Awilda | HC-4 Box 44552 | | | | San Sebastian | PR | 00685 |
| 1996402 | Crespo Molina, Generosa | HC-4 Box 46863 | | | | San Sebastian | PR | 00685 |
| 2118294 | Crespo Muniz, Blanca Ivettee | Carrt 106 Km 14.7 | HC01 Box 4730 | | | Las Manas | PR | 00670 |
| 1913710 | Crespo Negron, Luis A. | 1738 Asomante | | | | San Juan | PR | 00920 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 112408 | CRESPO NEVAREZ, WILFREDO | URB ALTAMESA | 1711 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00921 | |
|---|---|---|---|---|---|---|---|---|---|
| 2157711 | Crespo Perez, Efrain | Apartado 1050 | | | | Adjuntas | PR | 00605 | |
| 2033963 | Crespo Quiles, Liz E. | PO Box 562 | | | | Las Marias | PR | 00670 | |
| 2033315 | Crespo Ramos, Gloria M | HC04 Box 17817 | | | | Camuy | PR | 00627 | |
| 2026434 | Crespo Ramos, Gloria M. | HC 04  Box 17817 | | | | Camny | PR | 00627 | |
| 2085342 | Crespo Ramos, Gloria M. | HC-04 Box 17817 | | | | Camuy | PR | 00627 | |
| 1845792 | Crespo Rios, Haydee | P.O. Box 21 | | | | Anasco | PR | 00610 | |
| 2079899 | Crespo Rivera, Carmen | HC-30 Box 34203 | | | | San Lorenzo | PR | 00754-9743 | |
| 2161674 | Crespo Rivera, Fred | 7 Calle Juan A. Molina | | | | San Sebastian | PR | 00685 | |
| 370987 | CRESPO RIVERA, OLGA  CELESTE | 3269 CALLE URSULA CARDONA | URB. LAS DELICIAS | | | PONCE | PR | 00728 | |
| 2165201 | Crespo Rivera, Olga Celeste | 3269 Calle Ursula Cardona Urb. Las Pelicias | | | | Ponce | PR | 00728 | |
| 1652954 | Crespo Rodriguez, Blanca I | Hc-03 Buzon 9644 | | | | Lares | PR | 00669 | |
| 1700874 | Crespo Rodriguez, Hilda L | Hc-03 buzon 9644 | | | | Lares | PR | 00669 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC 02 9476 | Barrio Singapur | | | Juana Diaz | PR | 00795 | |
| 2015109 | Crespo Rodriguez, Jacqueline | HC-02 9476 Bo. Singapur | | | | Juana Diaz | PR | 00795 | |
| 2058692 | Crespo Roman, Juan A. | 758 Calle Yaguez Urb. Estaras del Rio | | | | Hormigueros | PR | 00660 | |
| 1883712 | Crespo Ruiz, Ramonita | ESTANCIAS SANTA TERESA #1 CALLE 1 | | | | CAGUAS | PR | 00725 | |
| 1749957 | Crespo Salcedo, Maria del Carme | HC 04 43572 | | | | Lares | PR | 00669 | |
| 1186335 | CRESPO SANTIAGO, CYNTHIA | HC67 BOX 15872 | | | | FAJARDO | PR | 00738 | |
| 2067769 | Crespo Sepulueda, Edwin | HC 1 Box 4398 | | | | Rincon | PR | 00677 | |
| 2041263 | Crespo Torres, Aida E. | P.O. Box 1815 | | | | Lares | PR | 00669 | |
| 2078493 | Crespo Torres, Luz M. | 195 Urb. Altamira | | | | Lares | PR | 00669 | |
| 2078493 | Crespo Torres, Luz M. | 195 Urbanizacion A Hamira | | | | Lares | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1327233 | CRESPO VALENTIN, EDDIE R | HC 03 BOX 33260 | | | AGUADILLA | PR | 00603 | |
|---------|--------------------------|-----------------|---|---|-----------|-----|--------|---|
| 1741982 | CRESPO, JAIME | HC 03 BOX 16403 | | | UTUADO | PR | 00641 | |
| 2208445 | Crespo, Roberto Rodriguez | Santa Teresita 4128 | Calle Santa Catalina | | Ponce | PR | 00730 | |
| 1984588 | Crespo-Ramos, Gloria M. | HC-04 Box 17817 | | | Camuy | PR | 00627 | |
| 1697414 | Crespo-Rodriguez, Evelyn | HC- 56 Box 4990 | | | Aguada | PR | 00602 | |
| 2206690 | Crispin Ramirez, Magali | 362 Savannah Real | | | San Lorenzo | PR | 00754 | |
| 2203374 | Crispin Ramirez, Magali | 362 Urb. Savannah Real | | | San Lorenzo | PR | 00754 | |
| 1571483 | Crispin Reyes, Diana | JJ 21 Calle 9A Urb El Cortijo | | | Bayamon | PR | 00956 | |
| 302616 | Crispin Reyes, Marisol | RR 03 PO BOX 9914 | | | TOA ALTA | PR | 00953 | |
| 2207655 | Crispin Santiago, Marina | P.O. Box 987 | | | Luquillo | PR | 00773 | |
| 2148153 | Cristian Maldonado, Eva Vivgen | HC1 Box 6028 | | | Santa Isabel | PR | 00757-9793 | |
| 2148153 | Cristian Maldonado, Eva Vivgen | PO Box 1116 | | | Santa Isabel | PR | 00757 | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | Caguas | PR | 00725 | |
| 2047114 | CRUS VILLAFANE, ARACELIS | PO BOX 1577 | | | JAYUYA | PR | 00664-2577 | |
| 1951197 | CRUZ ACEVEDO, ISABELITA | HC-01 BOX 9086 | | | BAJADERO | PR | 00616 | |
| 1910320 | Cruz Acosta, Emma  Maria | PO Box 1452 | | | Lajas | PR | 00667 | |
| 1808848 | Cruz Acosta, Luis R. | Apartado 1041 | | | Lajas | PR | 00667 | |
| 1616472 | CRUZ AGUILA, NELIDA | HC 52 BOX 3146 | | | GARROCHALES | PR | 00652 | |
| 1810821 | Cruz Alonso, Sheila | Calle 28 V-14 Urbanizacion Metropolis | | | Carolina | PR | 00987 | |
| 1790487 | Cruz Alvarado, Juan E. | HC-01 Box 8779 | | | Penuelas | PR | 00624 | |
| 2146543 | Cruz Alvarez, Ana Hilda | HC01 Box 6503 | | | Santa Isabel | PR | 00757-8236 | |
| 1620697 | Cruz Alvelo, Milagros D | Condominio Santa Maria 2, Apt. 308 | Calle Modesta 501 Rio Piedras | | San Juan | PR | 00924 | |
| 1590447 | CRUZ ANDUJAR, NANCY | URB. LA ESTANCIA 6 VIA PRIMAVERA | | | CAGUAS | PR | 00727 | |
| 1590447 | CRUZ ANDUJAR, NANCY | VISTA AZUL | G 15 CALLE 7 | | ARECIBO | PR | 00612 | |
| 949017 | CRUZ APONTE, ALFREDO | RR 8 BOX 9149 | | | BAYAMON | PR | 00956-9823 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1980960 | Cruz Aquino, Maria T. | Urb Logos De Plata Calle 17 T-31 | | | | Toa Baja | PR | 00949 | |
| 1977762 | Cruz Arbelo, Maria R | Box 212 | | | | Camuy | PR | 00627 | |
| 2076152 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 2104062 | Cruz Arbelo, Maria L. | Box 212 | | | | Camuy | PR | 00627 | |
| 1798573 | Cruz Arroyo, Juan Francisco | 4721 c.pitirre urb. casamia | | | | Ponce | PR | 00728 | |
| 2006194 | Cruz Arroyo, Lydia M. | P.O. Box 554 | | | | Jayuya | PR | 00664 | |
| 1945382 | Cruz Arroyo, Marisabel | PO Box 465 | | | | Penuelas | PR | 00624 | |
| 1935667 | Cruz Ayala, Hilda Maria | RR36 Box 8289 | | | | San Juan | PR | 00926 | |
| 1918689 | Cruz Ayala, Margarita | Calle 34 Bloque 25 #4 | | | | Carolina | PR | 00983 | |
| 1618278 | Cruz Ayala, Victor M. | Calle 5 G-8 Urb. Condado Moderno | | | | Caguas | PR | 00725 | |
| 1494611 | Cruz Baez, Norma R | HC02 Box 5366 | Barrio Palomas | | | Comerio | PR | 00782 | |
| 2093224 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 113885 | CRUZ BENITEZ, MIRIAM C | BAIROA PARK | CALLE CELESTINO SOLA 2K - 28 | | | CAGUAS | PR | 00625 | |
| 1946729 | Cruz Bermudez, Aida L. | HC-02 Box 5677 | | | | Comerio | PR | 00782 | |
| 1990944 | CRUZ BRITO, CARMEN S. | URB. SANTA ELENA A-1 CALLE 10 | | | | YABUCOA | PR | 00767 | |
| 2000243 | Cruz Burgos , Marta | A-4 Laredo Urb El Alamo | | | | Guaynabo | PR | 00969 | |
| 2035628 | CRUZ BURGOS, MARTA | URB EL ALAMO | A4 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| 2053085 | Cruz Burgos, Marta | Urb. El Alamo | A-4 Taredo | | | Guaynabo | PR | 00969 | |
| 1996455 | Cruz Burgos, Myriam | P.O. Box 612 | | | | Juana Diaz | PR | 00795 | |
| 2040150 | Cruz Burgos, Victor R. | Box 205 | | | | Juana Diaz | PR | 00795 | |
| 763000 | CRUZ BURGOS, VIOLETA | BOX 571 | | | | JUANA DIAZ | PR | 00795 | |
| 1556305 | CRUZ CABRERA, MARIA DE LOURDES | PO BOX 6680 | | | | BAYAMON | PR | 00960 | |
| 1988277 | Cruz Carrasco, Diana I. | P.O. Box 705 | | | | San Lorenzo | PR | 00754 | |
| 2038664 | Cruz Carrasco, Diana I. | PO Box 705 | | | | San Lorenzo | PR | 00754 | |
| 1868013 | Cruz Carrion, Angel E. | Urb. Jardin Este #73 | | | | Naguabo | PR | 00718 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1943974 | Cruz Carrion, Pedro | #41 Calle 2 Urb. Del Carmen | | | | | Juana Diaz | PR | 00795 | |
| 1987386 | Cruz Carrion, Pedro | #41 Calle 2 Urb.Del Carmen | | | | | Juana Díaz | PR | 00795 | |
| 2102244 | Cruz Casiano, Margarita | Urb. Las Flores H2 Calle 4 | | | | | Juana Diaz | PR | 00795-2209 | |
| 2159270 | Cruz Castillo, Samuel | Est. Maria Antonia | K-619 | | | | Guanica | PR | 00653 | |
| 1522934 | Cruz Castrejon, Rodolfo | Cond. Mayaguez Court Apt. 106 | 137 Calle Mayaguez | | | | San Juan | PR | 00917-5127 | |
| 1702116 | CRUZ CASTRO, LEONOR | URB LA CAPMINAI CALLE CAOBA 86 | | | | | LAS PIEDRAS | PR | 00771 | |
| 1616849 | Cruz Centeno, Maria Luisa | Calle I #I33 Jardines de Carolina | | | | | Carolina | PR | 00987 | |
| 2149661 | Cruz Cintron, Lillian | HC 5 Box 13576 | | | | | Juana Diaz | PR | 00795 | |
| 2145842 | Cruz Cintron, Virgen Maria | P.O. Box 1680 | | | | | Juana Diaz | PR | 00795 | |
| 2110456 | Cruz Codeno, Rosa Esther | PO Box 704 | | | | | Santa Isabel | PR | 00757 | |
| 1741848 | Cruz Collazo , Maria  Esther | Urbanizacion Monserrate E-9 | | | | | Salinas | PR | 00751 | |
| 1989106 | Cruz Collazo, Ada M. | BO Santana Box 582 | | | | | Arecibo | PR | 00612 | |
| 1989106 | Cruz Collazo, Ada M. | P.O. Box 1999 | | | | | Luquillo | PR | 00773 | |
| 1935814 | Cruz Collazo, Maria De Los A | Urb San Miguel A-18 | | | | | Santa Isabel | PR | 00757 | |
| 2113943 | Cruz Collazo, Maria De Los A | Urb. San Miguel A-18 | | | | | Santa Isabel | PR | 00757 | |
| 601496 | CRUZ COLON, ADALJISA | URB VISTA HERMOSA | K 10 CALLE 2 | | | | HUMACAO | PR | 00791 | |
| 2156085 | Cruz Colon, Angel L. | Hacienda Concordia 11168 | | | | | Santa Isabel | PR | 00757 | |
| 1555057 | Cruz Concepcion, Mario | Urb. Mountain View | Calle 6 H5-A | | | | Carolina | PR | 00987 | |
| 2216550 | CRUZ CORTES, CARMEN A. | ABOGADO DEL COMITE DE ACREEDORES (COUNSEL FOR THE | PAUL HASTINGS LLP | 200 PARK AVENUE | A/A: LUC. A DESPINS, JAMES BLISS, JAMES WASHINGTON | NEW YORK | NY | 10166 | |
| 2216550 | CRUZ CORTES, CARMEN A. | BLANCA I. CRUZ | EDF. 49 APTO. 907 | NEMESIO R. CANALES | | HATO REY | PR | 00917 | |
| 2216550 | CRUZ CORTES, CARMEN A. | RES. NEMESIO R. CANALES | EDF. 43 APTO. 802 | | | HATO REY | PR | 00918 | |
| 2216688 | Cruz Cortes, Isabel M. | P.O. Box 307 | | | | | Vega Alta | PR | 00692 | |
| 2223136 | Cruz Cortés, Isabel M. | P.O. Box 371 | | | | | Vega Alta | PR | 00692 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2107799 | CRUZ CRESPO, GERAN | BOX 354 | | | | CASTANER | PR | 00631 | |
|---|---|---|---|---|---|---|---|---|---|
| 1627284 | Cruz Crespo, Jannette | Urb. San Rafael #91 | Calle San Isidro | | | Arecibo | PR | 00612 | |
| 1510934 | CRUZ CRESPO, MANUEL | PO BOX 142 | | | | CASTANER | PR | 00631 | |
| 1510934 | CRUZ CRESPO, MANUEL | PO Box 479 | | | | Adjuntas | PR | 00601 | |
| 928511 | CRUZ CRIADO, NIVIA M | COND. QUINTAVALLE TORRE NORTE | 110 CALLE ACUARELA BOX 19 | | | GUAYNABO | PR | 00969 | |
| 2196616 | Cruz Criado, Nivia M | Cond. Quitavalle Torre Norte Calle Acuarela 110 | Box 19 | | | Guaynabo | PR | 00969-3594 | |
| 1960292 | Cruz Cruz, Ada  Hilda | Calle 14 #141 Forest Hill | | | | Bayamon | PR | 00959 | |
| 114706 | CRUZ CRUZ, ANA  R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1733998 | Cruz Cruz, Ana Marta | C-14 Calle 1 Urb. Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 1752498 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1873400 | CRUZ CRUZ, ANA R | LOS CAOBOS | CALLE COJOBA 2833 | | | PONCE | PR | 00731 | |
| 1983027 | Cruz Cruz, Ana R. | Los Caobos | Calle Cojoba 2833 | | | Ponce | PR | 00731 | |
| 2074508 | Cruz Cruz, Betzaida |  17 Calle Bien Consejo Bo Palmes | | | | Cantano | PR | 00962 | |
| 2074508 | Cruz Cruz, Betzaida | 17  CALLE BUEN CONSEJO | BO PALAMAS | | | CATANO | PR | 00962 | |
| 114738 | CRUZ CRUZ, CARMEN | Urb Las Flores Calle D Bloq F #1 | | | | Vega Baja | PR | 00693 | |
| 114738 | CRUZ CRUZ, CARMEN | URB LAS FLORES F1 CALLE D | | | | VEGA BAJA | PR | 00693 | |
| 1834314 | Cruz Cruz, Carmen N | Bo Mameyal | 130E Calle 12 | | | Dorado | PR | 00646-2412 | |
| 2017568 | Cruz Cruz, Carmen N. | Calle 12 #130 E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 1953328 | Cruz Cruz, Carmen N. | Calle 12 #130E Bo. Mameyal | | | | Dorado | PR | 00646 | |
| 1832107 | Cruz Cruz, Dalianise | 2908 Calle Rosa | | | | Quebradillas | PR | 00678 | |
| 2095369 | Cruz Cruz, Elsa Maria | Altura Piza Collores | Apartado 1254 | | | Jayuya | PR | 00664 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2217647 | Cruz Cruz, Guillermo | Condominio Ecer Da Antt | Calle Corozal 2280 | | | Maurabo | PR | 00707 | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | PO Box 70184 | | | | San Juan | PR | 00936-0184 | |
| 1702834 | CRUZ CRUZ, JOSE OSCAR | QUINTAS DE PLAZA AQUARIUM | 105 CALLE MARLIN | | | TOA ALTA | PR | 00953 | |
| 1784780 | Cruz Cruz, Luz Minerva | 11137 Hacienda El Semil | | | | Villalba | PR | 00766 | |
| 2042988 | CRUZ CRUZ, LUZ MINERVA | Hacienda El SemilBzn 11137 | | | | Villalba | PR | 00766 | |
| 1947002 | Cruz Cruz, Luz Minerva | Hacienda El Semil-Bzn 11137 | | | | Villalba | PR | 00766 | |
| 297395 | CRUZ CRUZ, MARIA | I-72 CALLE 3 | URB TOA ALTA HEIGHTS | | | TOA ALTA | PR | 00953-4229 | |
| 1071035 | CRUZ CRUZ, NITZA | URB VISTAS DE CAMUY | H19 CALLE 3 | | | CAMUY | PR | 00627 | |
| 114898 | CRUZ CRUZ, RAMON E | HC-02 BOX 5210 | | | | VILLALBA | PR | 00766 | |
| 1834486 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2059222 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2094609 | Cruz Cruz, Ramon E. | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2077819 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2027460 | Cruz Cruz, Rosita | P.O. Box 918 | | | | Camuy | PR | 00627 | |
| 2063558 | CRUZ CRUZ, ROSITA | PO BOX 918 | | | | CAMUY | PR | 00627 | |
| 2056029 | CRUZ CRUZ, ROSITA | PO Box 918 | | | | Camuy | PR | 00627 | |
| 2144678 | Cruz Cruz, Segundo | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | |
| 2178639 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767 | |
| 2178645 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 | |
| 2219340 | Cruz Cruz, Ventura | HC # 8165 | | | | Yabucoa | PR | 00767-9505 | |
| 2152789 | Cruz Cruz, Victor A | HC6 Box 17281 | | | | San Sebastian | PR | 00685 | |
| 1906139 | CRUZ CRUZ, YOLANDA | 214 FERPIER PARQUE ECUESTRE | | | | CAROLINA | PR | 00987 | |
| 1906139 | CRUZ CRUZ, YOLANDA | CALLE ROBLES B 2 | URB EDUARDO J SALDANA | | | CAROLINA | PR | 00983 | |
| 1871392 | Cruz Dalmau, Eva Marie | 455 Carr 837 Cond. Grand View Apt 502 | | | | Guaynabo | PR | 00969 | |
| 2214670 | Cruz Davila, Regina | P.O. Box 8447 | | | | Humacao | PR | 00792 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2177041 | Cruz De Armas, Juan Manual | Urbanizacion Jardines de Guamani | Calle 18 AA3 | | | Guayama | PR | 00784 | |
| 1818267 | CRUZ DE CASIANO, SERAFINA | A9 CALLE ESCOCIA GLEARVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 787558 | CRUZ DE JESUS, AIDA M | BO. LAS FLORES #60 | PO BOX 2095 | | | COAMO | PR | 00769 | |
| 787558 | CRUZ DE JESUS, AIDA M | URB. VALLE ESCONDIDO 35 ESPINO RUBIAL | | | | COAMO | PR | 00769 | |
| 2154352 | Cruz de Jesus, Carmen M | P.O Box 1576 | | | | Santa Isabel | PR | 00757 | |
| 1960457 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 2103297 | Cruz Delgado, Maria A. | 1739 Begonia | | | | Ponce | PR | 00716 | |
| 1454772 | Cruz Diaz, Antonio | c/o Josué A. Rodríguez Robles, Esq. | MHSJ | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1975629 | CRUZ DIAZ, ORLANDO | HC-2 BOX 5861 | Bo Paloma | | | COMERIO | PR | 00782 | |
| 2131403 | Cruz Diaz, Sandra M | Estancias del Golf | 755Calle Enrique Laguerre | | | Ponce | PR | 00730 | |
| 2013739 | Cruz Diaz, Vilma Marie | Calle 8 O8, Urbanizacion Hermanas Davila | | | | Bayamon | PR | 00959 | |
| 115226 | CRUZ DOMINICCI, ANA H. | URB SANTA MARIA | J2 CALLE 33 | | | GUAYANILLA | PR | 00656-1519 | |
| 1983271 | CRUZ ESCUTE, CARMEN NITZA | C/BETANCES #76 | BOX 337 | | | CANOVANAS | PR | 00729 | |
| 1852344 | CRUZ ESCUTE, CARMEN NITZA | CALLE BETANCES #76 | | | | CANOVANAS | PR | 00729 | |
| 2072568 | Cruz Feliciano, Jose J. | PO Box 131 | | | | Isabela | PR | 00662 | |
| 2010654 | Cruz Fernandez, Sandra | Condomino Plaza Del Parque #65 | Carretera 848, Apartado 289 | | | Trujillo Alto | PR | 00985 | |
| 1784670 | CRUZ FIGUEROA, CARMEN A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 1775207 | Cruz Figueroa, Carmen A. | HC-2 Box 8611 | | | | Orocovis | PR | 00720 | |
| 115462 | CRUZ FIGUEROA, MABEL | APARTADO 560160 | | | | GUAYANILLA | PR | 00656 | |
| 115462 | CRUZ FIGUEROA, MABEL | URB STA ELENA | CALLE 1 I-7 | | | GUAYANILLA | PR | 00656-1418 | |
| 1955145 | Cruz Figueroa, Neldys E. | Box 531 | Alt Penuelas 2 | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1761023 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1786473 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1823035 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1849654 | Cruz Figueroa, Neldys E. | Box 531 | | | | Penuelas | PR | 00624 | |
| 1948997 | Cruz Figueroa, Neldys E. | Box 531 Alt Penuelas 2 | | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1786473 | Cruz Figueroa, Neldys E. | Calle 7 G | Urb AH Penuelas 2 / Box 531 | | | Penuelas | PR | 00624 | |
| 1577461 | Cruz Figueroa, Vivian | PO Box 336637 | | | | Ponce | PR | 00733 | |
| 1806367 | Cruz Flores, Karla  M. | RR 01 Buzon 2074 | | | | Cidra | PR | 00739 | |
| 1899632 | Cruz Flores, Miriam V. | C-11 Calle Golondrina Ext. Mansiones | | | | San German | PR | 00683 | |
| 2134765 | Cruz Fontanez, Vinilisa | C-19 calle 3 Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 1604315 | Cruz Fontanez, Vinilisa | Urb La Riviera | C 19 Calle 3 | | | Arroyo | PR | 00714 | |
| 1692472 | Cruz Galarza, Elizabeth | P. O. Box 1117 | | | | San Sebastian | PR | 00685 | |
| 2154429 | Cruz Galarza, Helen | 9317 Bahia Rd | | | | Ocala | FL | 34472 | |
| 2154429 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1702705 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1702080 | Cruz Galarza, Helen | PO Box 3090 | | | | San Sebastian | PR | 00685 | |
| 1596891 | Cruz Galarza, Mirian | PO Box 1117 | | | | San Sebastian | PR | 00685 | |
| 1725616 | CRUZ GALARZA, MIRIAN | PO BOX 1117 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2013719 | Cruz Garcia , Maria  I. | Calle 4 E 195 Alturas | | | | Rio Grande | PR | 00745-2324 | |
| 1817049 | Cruz Garcia, Doel | Estancias de Juana Diaz Roble 174 | | | | Juana Diaz | PR | 00795 | |
| 1569955 | Cruz Garcia, Gladys | Urb. Jacaguax | Calle 2 #11 | | | Juana Diaz | PR | 00795 | |
| 2214837 | Cruz Garcia, Jose E. | Estancias de Juana Diaz | Casa 143 Calle Laurel | | | Juana Diaz | PR | 00795 | |
| 2008529 | CRUZ GARCIA, NANCY N | JARDINES DE COUNTRY CLUB | C-G #6 141 STREET | | | CAROLINA | PR | 00983 | |
| 2092989 | CRUZ GOMEZ, CARMEN MARIA | HC 6 BOX 6758 | | | | GUAYNABO | PR | 00971 | |
| 1585681 | CRUZ GONZALEZ, BETSY | 1209 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2148775 | Cruz Gonzalez, Edurigilia | HC-01 Box 4253 | | | | Juana Diaz | PR | 00795 | |
| 1606898 | Cruz Gonzalez, Evelyn | 1935 Blue Sage Dr | | | | Lancaster | TX | 75146-7221 | |
| 2114054 | Cruz Gonzalez, Gloria I. | #205 Calle las Flores | | | | Juana Diaz | PR | 00795 | |
| 2039877 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00745 | |
| 2068632 | CRUZ GONZALEZ, GLORIA I. | #205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2064920 | Cruz Gonzalez, Gloria I. | #205 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2094765 | Cruz Gonzalez, Gloria I. | #205 Calle Las FLores | | | | Juana Diaz | PR | 00795 | |
| 2022761 | CRUZ GONZALEZ, GUANINA | 128 VIA DEL PARQUE | | | | TRUJILLO ALTO | PR | 00976 | |
| 1632244 | Cruz Gonzalez, Josefina | PO Box 667 | | | | Hatillo | PR | 00659 | |
| 1982274 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2058236 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 115935 | CRUZ GONZALEZ, RIGOBERTO | 205 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 1907940 | Cruz Gonzalez, Sonia Ivelisse | Calle 6 D-9 Villas Del Sol | | | | Trujillo Alto | PR | 00976 | |
| 1629347 | Cruz Guadalupe , Luz  M. | Urb. Jard. de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1629276 | Cruz Guadalupe, Luz  M. | Urb. Jardines de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1629313 | Cruz Guadalupe, Luz M. | Urb. Jard de Cayey 2 | Calle Margarita H-11 | | | Cayey | PR | 00736 | |
| 1225672 | CRUZ GUZMAN, JENNIFER | 100 Carr. 845, Apt. 6202 | | | | San Juan | PR | 00926 | |
| 1225672 | CRUZ GUZMAN, JENNIFER | HC4 BOX 12551 | | | | RIO GRANDE | PR | 00745 | |
| 1467150 | Cruz Hernandez, Blanca Iris | PO Box 2517 | | | | Juncos | PR | 00777 | |
| 2176848 | Cruz Hernandez, Hector Manuel | HC 1 Box 4040 | | | | Naguabo | PR | 00718-9699 | |
| 116089 | CRUZ HERNANDEZ, LADIS | MUNOZ RIVERA | QUIMERA 13 | | | GUAYNABO | PR | 00969-3711 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2014704 | Cruz Hernandez, Maria del Carmen | P.O. Box 1441 | | | | Lajas | PR | 00667 | |
| 1108709 | CRUZ HERNANDEZ, MARIA DEL CARMEN | PO BOX 1441 | | | | LAJAS | PR | 00667 | |
| 2021437 | Cruz Hernandez, Rosa N | P.O Box 636 | | | | Anasco | PR | 006010 | |
| 2021437 | Cruz Hernandez, Rosa N | PO Box 636 | | | | Anasco | PR | 00610 | |
| 1907845 | Cruz Hernandez, Rosa N. | PO BOX 636 | | | | Anasco | PR | 00610 | |
| 2157424 | Cruz Huerta, Tito A. | HC63 Box 3969 | | | | Patillas | PR | 00723 | |
| 1969755 | Cruz Irizarry, Zulma I. | PO Box. 800598 | | | | Coto Laurel | PR | 00780 | |
| 116183 | Cruz Izquierdo, Gabriel | Jardin Del Este | 67 Calle Laurel | | | Naguabo | PR | 00718 | |
| 1878564 | Cruz Kuilan, Roberto | PO Box 569 | | | | Sabana Seca | PR | 00952-0569 | |
| 1743809 | Cruz Lamboy, Karla Y | Urb. Luchetti | Calle Caoba F-6 | | | Yauco | PR | 00698 | |
| 2044038 | Cruz Leon, Wanda | Urb. Praderas del Sur Almendro #623 | | | | Santa Isabel | PR | 00757 | |
| 1596697 | Cruz López, Elvin  E | HC-5 Box 25862 | | | | Camuy | PR | 00627 | |
| 1660170 | Cruz López, Elvin E | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1673160 | Cruz López, Elvin Eliel | HC - 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 1936958 | CRUZ LOPEZ, ERICELIA | PO Box 1001 | | | | GUAYAMA | PR | 00785 | |
| 2028489 | Cruz Lopez, Mirna | P.O. Box 800795 | | | | Cato Laurel | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 116448 | CRUZ LOPEZ, MYRNA | PO BOX 800795 | | | | COTO LAUREL | PR | 00780 | |
| 2221132 | Cruz Lozada, Jacinta | Urb. Los Caobos | Calle Almacigo # 843 | | | Ponce | PR | 00716-2612 | |
| 2164901 | Cruz Lozada, Martin | HC 12 Box 13315 | | | | Humacao | PR | 00791-9657 | |
| 1633240 | Cruz Lugo, Ligia  A | 51 Calle Balazquide | | | | Guayanilla | PR | 00656 | |
| 336589 | CRUZ LUGO, MIRIAM | HC-03 BOX 18425 | | | | QUEBRADILLAS | PR | 00678 | |
| 1955399 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1855918 | Cruz Madera, Elsa  M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2038697 | Cruz Madera, Elsa M | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2087293 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2035526 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 2063575 | Cruz Madera, Elsa M. | 472 Com. Caracoles 2 | | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2060895 | Cruz Madera, Walter L | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 | |
|---|---|---|---|---|---|---|---|---|
| 1996480 | Cruz Madera, Walter L. | 472 Com. Caracoles 2 | | | Penuelas | PR | 00624 | |
| 1610070 | Cruz Maldonado, Edleen Xiomary | HC 2 Box 8315 | | | Orocovis | PR | 00720 | |
| 1991007 | Cruz Marceicci, Graciela | HC 02 Box 5961 | | | Penuelas | PR | 00624 | |
| 1735493 | Cruz Maria, Bonilla Santiago | HC-1 Box 7834 | | | Villalba | PR | 00766 | |
| 1508239 | Cruz Marrero, Fabiola | Calle Coral A-6 | Mansiones Santa Barbara | | Gurabo | PR | 00778 | |
| 1429364 | Cruz Martas, Julio C | 456 USS New Mexico Court | Apt. 7 | | Staten Island | NY | 10305 | |
| 1690647 | Cruz Martinez, Ana Lopez | HC-01 Buzon 9699 | | | San Sebastian | PR | 00685 | |
| 1596194 | CRUZ MARTINEZ, ARSENIA | URB SANTA CLARA 3088 AVE EMILIO FAGOT | | | PONCE | PR | 00716-4117 | |
| 1873322 | Cruz Martinez, Josefa | Alt. Penuelas II Calle 10 H43 | | | Penuelas | PR | 00624 | |
| 1590812 | Cruz Martínez, Luz Ivette | 475 Calle José B. Acevedo | Urb. Los Maestros | | San Juan | PR | 00923 | |
| 1078786 | CRUZ MARTINEZ, PROVIDENCIA | HC 3 BOX 9500 | | | LARES | PR | 00669 | |
| 1946601 | Cruz Mateo, Iris Vanessa | Urb. Vistas de Coamo | #407 Calle Los Rios | | Coamo | PR | 00769 | |
| 1488738 | Cruz Matos, Carmen  A. | Urb. San Felipe | Calle 8 Casa H-15 | | Arecibo | PR | 00612 | |
| 1847271 | Cruz Matos, Maria del C. | 1261 36 SE Rpto Metropolitano | | | San Juan | PR | 00921 | |
| 1817394 | Cruz Matos, Maria del Carmen | 1261 36 S.E. Rpto. Metropolitano | | | San Juan | PR | 00921 | |
| 2080849 | Cruz Matos, Rosa E. | Calle Jose Gatos JU 14 7MA | Levittown | | Toa Baja | PR | 00949 | |
| 2009286 | Cruz Matos, Rosa E. | Calle Jose Gotos | Ju 14 7ma Levittown | | Toa Baja | PR | 00949 | |
| 116888 | CRUZ MAYSONET, AMNERIS | RR-01 BZ 3108 BO SALTO | | | CIDRA | PR | 00739 | |
| 2109873 | Cruz Medina, Aida L. | #74 Calle Daniel Nieves | | | Moca | PR | 00676 | |
| 1819786 | CRUZ MEDINA, ELIAS | PMB 801 | PO BOX 2500 | | TOA BAJA | PR | 00951 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2197796 | Cruz Medina, Maribel | HC-4 Box 4339 | | | | Humacao | PR | 00791-8924 |
| 1795175 | CRUZ MEJIAS, MANUEL | C/SAN BERTOLOME D-13 NOTRE DAME | | | | CAGUAS | PR | 00725 |
| 2020142 | Cruz Melendez , Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 |
| 2032181 | CRUZ MELENDEZ, CLARA M. | HC-74 BOX 6871 | | | | CAYEY | PR | 00736-9534 |
| 2005031 | CRUZ MELENDEZ, INEABELLE | HC-01 Box 5661 | | | | OROCOVIS | PR | 00720 |
| 1766376 | Cruz Melendez, Ineabelle | HC-01 Box 5661 | | | | Orocovis | PR | 00720 |
| 1980490 | Cruz Melendez, Jose L. | HC-01 Box 2679 | | | | Loiza | PR | 00772 |
| 116990 | CRUZ MELENDEZ, MARIA I. | HC-74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 1804749 | Cruz Melendez, Maria V. | AH6 Rio Ingenio | Rio Hondo II | | | Bayamon | PR | 00961 |
| 1653373 | Cruz Mendez, Olga | PO Box 3210 | | | | Vega Alta | PR | 00692 |
| 1804474 | Cruz Mendez, Sonia | HC-52 Box 2305 | | | | Garrochales | PR | 00652 |
| 2039175 | Cruz Mercado, Vanessa | Vistaa de Sabana Grande | Calle Monte Bello 128 | | | Sabana Grande | PR | 00637 |
| 1983138 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 1988517 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 1979576 | Cruz Merced, Luz Esther | Cond. Parque San Antonio 2 | Apt. 2104 | | | Caguas | PR | 00725 |
| 2038642 | Cruz Merced, Luz Esther | Cond. Parque San Antonio II | Apt. 2104 | | | Caguas | PR | 00725 |
| 1698029 | Cruz Miranda , Nelida | Ext Las Delicias 3461 Josefina Moll | | | | Ponce | PR | 00728 |
| 1835292 | Cruz Miranda, Carmen E | Valle Hucares | 150 Calle El Guayacau | | | Juana Diaz | PR | 00795 |
| 1647843 | Cruz Miranda, Natalie Marie | Calle Cuarzo 312 Urb. Alturas de Coamo | | | | Coamo | PR | 00769 |
| 1898300 | Cruz Miranda, Nelida | Ext. Las Delicias 3461 Josefina Mull | | | | Ponce | PR | 00728 |
| 2221815 | Cruz Mojica, Jesus M. | Palacios del Rio I | Guanajibo #501 | | | Toa Alta | PR | 00953 |
| 1929282 | Cruz Molina, Cesar Rasec | Calle 1 F-26 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2224324 | Cruz Molina, Mary | P.O. Box 191962 | | | | San Juan | PR | 00919-1962 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1953912 | Cruz Morales, Carmen Iris | Urb. Constancia Ave Julio E. Monagas 3130 | | | | Ponce | PR | 00717 | |
| 2154912 | Cruz Morales, Cornelio | Extencion Coqui Calle Turpial 672 | | | | Aquirre | PR | 00704 | |
| 2024840 | Cruz Morales, Dolores M | PO Box 1274 | | | | Jayuya | PR | 00664 | |
| 2132143 | Cruz Morales, Doris L. | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 1464340 | Cruz Morales, Hilda Lymari | CA-15 Calle 126 Urb. | Jardines de Country Club | | | Carolina | PR | 00983 | |
| 2150028 | Cruz Morales, Luz Maria | Ext Coqui Calle Turpial #672 | | | | Aguirre | PR | 00704 | |
| 1798531 | CRUZ MORALES, MIRIAM | Q-19 MIQUEL A.GONZ.,NVA.VIDA | | | | PONCE | PR | 00728-6788 | |
| 2045475 | Cruz Muniz, Anais | 120 Calle Yaguez Urb. Monte Rio | | | | Cabo Rojo | PR | 00623 | |
| 44211 | CRUZ MUNIZ, BARBARA | PO BOX 331384 | | | | PONCE | PR | 00733-1384 | |
| 1917936 | Cruz Negron, Nestor Gerardo | c/o Edgardo Veguilla Gonzalez | 30 Calle Padial Suite 244 | | | Caguas | PR | 00725 | |
| 1798957 | Cruz Nieves, Orlando | P10 Calle 20 | Urb. Brisas del Campanero III | | | Toa Baja | PR | 00949 | |
| 1803723 | Cruz Olivares , Luis | Parcelas Falu 499-B C/21 | | | | San Juan | PR | 00924-1273 | |
| 2153721 | Cruz Olivera, Haydee | Calle Guaraca #915, Pto Real | | | | Cabo Rojo | PR | 00623 | |
| 2153721 | Cruz Olivera, Haydee | Recinto Universitario de Mayaguez, U.P.R. | P.O. Box 9000 | | | Mayaguez | PR | 00681-9000 | |
| 1770971 | Cruz Olmo , Gloria M. | Calle Eagle-Pahmas Plantation 2 | | | | Humacao | PR | 00791 | |
| 1972920 | CRUZ OMS, ANGELA RITA | 2D5 CALLE 56 URB. JARDINES DEL CARIBEA | | | | PONCE | PR | 00738 | |
| 1972920 | CRUZ OMS, ANGELA RITA | PO BOX 8835 | | | | PONCE | PR | 00732-8835 | |
| 2142723 | Cruz Ortiz, Joan M. | Bo La Plena Calle Bella Vista E8 | | | | Mercedita | PR | 00715 | |
| 1931653 | CRUZ ORTIZ, ALICIA | RR-5 BOX 18669 | | | | TOA ALTA | PR | 00953 | |
| 2102930 | Cruz Ortiz, Elizabeth | P.O Box 464 | | | | Angeles | PR | 00611 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2059520 | Cruz Ortiz, Luisa M. | Urb. Las Aguilas Calle 8 I-22 | | | | Coamo | PR | 00769 | |
| 1890076 | CRUZ ORTIZ, MARGARITA | HC 3 BOX 37496 | | | | CAGUAS | PR | 00725 | |
| 2005917 | Cruz Ortiz, Margarita | HC 3 Box 37496 | | | | Caguas | PR | 00725 | |
| 1740667 | Cruz Ortiz, Miriam | Apartado 969 | | | | Toa Alta | PR | 00954-0969 | |
| 1618164 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo | Colon A-35 | | | Coamo | PR | 00769 | |
| 2059678 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 1617913 | Cruz Ortiz, Mirna Ines | Calle Pedro Pablo Colon A-35 | | | | Coamo | PR | 00769 | |
| 2211619 | Cruz Ortiz, Noelia | PO Box 481 | | | | Juana Diaz | PR | 00795 | |
| 1596459 | CRUZ ORTIZ, NOELIA | PO BOX 481 | | | | JUANA DIAZ | PR | 00795 | |
| 2155298 | Cruz Ortiz, Noemi | 928 Wethersfield Ave | | | | Hartford | CT | 06114 | |
| 2072703 | CRUZ ORTIZ, NORMA E. | CORALES DE HATILLO | B-28 CALLE 7 | | | HATILLO | PR | 00659 | |
| 1859243 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924 | |
| 117781 | CRUZ OSORIO, AMPARO | COND VBC BERWIND II | EDIF D APT 807 | | | SAN JUAN | PR | 00924-1002 | |
| 1825385 | CRUZ OYOLA, EILEEN | E 5 CALLE HIGUERA | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 2145569 | Cruz Padilla, Milagros | Bo. Coco Nuevo | 88 Calle Jose C. Barbosa | | | Salinas | PR | 00751 | |
| 2145871 | Cruz Pagan, Iraida | HC-01 Box 4631 | | | | Juana Diaz | PR | 00795 | |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 | |
| 2174545 | Cruz Pagan, Iris Yolanda | Com. El Laurel | 407 Paseo Ruisenor | | | Coto Laurel | PR | 0078-2407 | |
| 1681790 | Cruz Pagan, Mildred | Jardines de Cayey 2 Calle Aleli K8 | | | | Cayey | PR | 00736 | |
| 2005776 | Cruz Palmer, Melvin J. | Urb. Ext. Villa Rita | Calle 30 Casa EE-18 | | | San Sebastian | PR | 00685 | |
| 2223679 | Cruz Parilla, Cecilio | Jardines de Country Club | CW-13 Calle 133 | | | Carolina | PR | 00983 | |
| 2011481 | CRUZ PENA, OLGA IRIS | H.C. 7 Box 32053 | | | | HATILLO | PR | 00659 | |
| 2156938 | Cruz Peres, Jose A. | HC01 Box 4766 | | | | Salinas | PR | 00751 | |
| 1952511 | Cruz Perez , Ana  L. | Urb. Las Huesas Calle Leomides Toledo #78 K-3 | | | | Cayey | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2204455 | Cruz Perez, Ana Luz | Calle Leonides Toledo # 78 | | | Cayey | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|
| 2067602 | CRUZ PEREZ, GLADYS MARIA | CALLE 10 GIRASOL K-12 | URB LAGOS DE PLATA LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 1792722 | Cruz Perez, Gladys Maria | Calle 10 Girasol K-12 | Lagos de Plata | Levittown | Toa Baja | PR | 00949 | |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | Calle 10 Girasol K-12 Urb. Lagos de Plata | | Levittown | Toa Baja | PR | 00949 | |
| 2067602 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | TOA BAJA | PR | 00950-1011 | |
| 2092451 | Cruz Perez, Gladys Maria | PO BOX 51011 | | | Toa Baja | PR | 00950-1011 | |
| 2013323 | CRUZ PEREZ, GLADYS MARIA | PO BOX 51011 | | | TOA BAJA | PR | 00950-1011 | |
| 1792722 | Cruz Perez, Gladys Maria | PO Box 51011 | | | Toa Baja | PR | 00950-1011 | |
| 243648 | CRUZ PEREZ, JORGE | P.O. BOX 148 | | | SANTA ISABEL | PR | 00757 | |
| 1975877 | Cruz Perez, Olga Iris | P.O. Box 632 | | | Angeles | PR | 00611-0607 | |
| 2083389 | CRUZ PINA, LUZ  DE PAZ | 623 CALLE PEDRO V. DIAZ STE. 3 | | | PENUELAS | PR | 00624 | |
| 2083389 | CRUZ PINA, LUZ  DE PAZ | L-15 13 ALTURAS 2 | | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | 623 Calle Pedras V.Diaz Ste.3 | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | 623 CALLE PEDRO U. DIAZ STE. 3 | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | 623 Calle Pedro V Diaz Ste 3 | | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | ALTURAS DE PENUELAS 2 | L-15 CALLE 13 | | PENUELAS | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | Amnerys D. Alvardo Pacheco | Abogada Notario | 623 Calle Pedro  V-Diaz Ste.3 | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | Attn: Amnerys Denise Alvarado | 623 Calle Pedro V. Diaz Ste. 3 | | Penuelas | PR | 00624 | |
| 118112 | CRUZ PINA, LUZ DE PAZ | attn: Amnerys Denise Alvarado | 623 Calle Pedro | V. Diaz Sta. 3 | Penuelas | PR | 00624 | |
| 2023056 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 2075364 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 1880159 | CRUZ PINA, LUZ DE PAZ | L-15 13 ALTURAS 2 | | | PENUELAS | PR | 00624 | |
| 2109506 | Cruz Pina, Luz de Paz | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2075364 | Cruz Pina, Luz de Paz | Mariely Velazquez Cruz (hija) | L-15 13 Alturas 2 | | | Penuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | 623 Calle Pedro V. Diaz Ste. 3 | | | | Peñuelas | PR | 00624 | |
| 1985421 | Cruz Piña, Luz de Paz | L-15 13 Alturas 2 | | | | Peñuelas | PR | 00624 | |
| 1715369 | Cruz Quiles, Carlos R | PO Box 343 | | | | Lares | PR | 00669 | |
| 1980986 | Cruz Quintero, Isolina | Urb. Repto Horizonte | Calle 4 B-17 | | | Yabucoa | PR | 00767 | |
| 837363 | Cruz Ramirez, David | P.O. Box 229 | | | | Peñuelas | PR | 00624 | |
| 2003520 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | |
| 1786341 | Cruz Ramos, Edwin | Calle Brisas del Mar 138 | | | | Aguada | PR | 00602 | |
| 1901421 | Cruz Ramos, Guillermo Luis | PO Box 96 | | | | Coamo | PR | 00769 | |
| 1790843 | Cruz Ramos, Luis Alberto | 70 B Azucena Barrio Ingenio | | | | Toa Baja | PR | 00949 | |
| 1769820 | Cruz Ramos, Luz A. | 204 Jorge Rosas Bo. Paris | | | | Mayaguez | PR | 00680 | |
| 1769820 | Cruz Ramos, Luz A. | Box 307 | | | | Anasco | PR | 00610 | |
| 1739179 | Cruz Ramos, Maria C. | 293 Calle B Barriio Carrizales | | | | Hatillo | PR | 00659 | |
| 1739179 | Cruz Ramos, Maria C. | HC. 01 Box 6177 | | | | Hatillo | PR | 00659 | |
| 1721077 | Cruz Ramos, María L. | P.O. Box 729 | | | | Caguas | PR | 00726-0729 | |
| 2005108 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2083140 | Cruz Ramos, Maria M. | Box 5000 Caja 81 | | | | San German | PR | 00683 | |
| 2032348 | Cruz Ramos, Olga Iris | P. O. Box 296 | | | | Coamo | PR | 00769 | |
| 1808465 | Cruz Ramos, Olga Iris | PO Box 296 | | | | Coamo | PR | 00769 | |
| 2155177 | Cruz Ramos, Tracy M. | Urb Monte Vista Calle Igualdad C-20 | | | | Fajardo | PR | 00738 | |
| 1979570 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1933933 | Cruz Reyes, Ana F. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 1879473 | CRUZ REYES, JOSE L. | HC 26 BOX 11177 | | | | JUNCOS | PR | 00777 | |
| 2153062 | Cruz Rios, Leo Antonio | 100 Calle Pavia Fernandez | | | | San Sebastian | PR | 00685 | |
| 1837683 | CRUZ RIVERA , HYDIA | EDIF 2 APTO 9 | | | | GUAYNABO | PR | 00965 | |
| 1956443 | Cruz Rivera , Rafael | No. 158 Calle 16 Vrb La Arbde Da | | | | Salinas | PR | 00751 | |
| 2060437 | Cruz Rivera, Angelita | Urb. San Juan Bautista | Casa A-23 | | | Maricao | PR | 00606 | |
| 1958769 | CRUZ RIVERA, ANGELITA | URB. SAN JUAN BAUTISTA | CALLE-A-23 | | | MARICAO | PR | 00606 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2101266 | Cruz Rivera, Angelita | Urb. San Juan Bautista Casa A-23 | | | | Maricao | PR | 00606 | |
| 118494 | CRUZ RIVERA, BETHZAIDA | BOX 342 | | | | SABANA HOYOS | PR | 00688 | |
| 2035927 | Cruz Rivera, Carmen | M-18 Calle Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 1604118 | Cruz Rivera, Janette | 220 Calle 2 | Bo. Higuillar | | | Dorado | PR | 00646-5753 | |
| 1720170 | CRUZ RIVERA, JOMARIS | PO BOX 1190 | | | | COROZAL | PR | 00783 | |
| 1240291 | CRUZ RIVERA, JUAN A | 42629 CALLEJON FELIPE CRUZ | | | | QUEBRADILLAS | PR | 00678 | |
| 1674238 | Cruz Rivera, Maria De Lourdes | Urb. Villas del Rio | Bayamon  D-11 | Calle 14. | | Bayamon | PR | 00959-8965 | |
| 1651733 | Cruz Rivera, Maria de Lourdes | Y Urb.  Villas del Río Bayamón | D-11 calle 14 | | | Bayamón | PR | 00959-8965 | |
| 1909471 | Cruz Rivera, Maria de Lourdes | Y Urb. Villas del Rio Bayamon | D-11 calle 14 | | | Bayamon | PR | 00959-8965 | |
| 2092370 | Cruz Rivera, Nayda M. | PO Box 124 | | | | Patillas | PR | 00723 | |
| 2000181 | Cruz Rivera, Pedro | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 2031021 | CRUZ RIVERA, PLUBIA | N-5 TILO | | | | HORMIGUEROS | PR | 00660 | |
| 2099451 | Cruz Rivera, Rafael | No. 158 Calle 16 Urb. La Arboleda | | | | salinas | PR | 00751 | |
| 1081099 | CRUZ RIVERA, RAMON | HC 01 BOX 20495 | | | | CAGUAS | PR | 00725 | |
| 2043608 | CRUZ RIVERA, TERESA | PO BOX 57 | | | | MARICAO | PR | 00606 | |
| 2019601 | Cruz Rivera, Teresa | PO Box 57 | | | | Maricao | PR | 00606 | |
| 1988590 | Cruz Rivera, Wenceslao | 1303 Park Dr | | | | Casselberry | FL | 32707 | |
| 930782 | CRUZ ROBLES, PEDRO W. | URB VILLA CAROLINA | 2 BLOQUE 80 CALLE 83 | | | CAROLINA | PR | 00985 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 118861 | CRUZ ROCHE, CARLOS L. | PO BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 2132786 | CRUZ ROCHE, CARLOS LUIS | BOX 750 | | | | JUANA DIAZ | PR | 00795 | |
| 1772168 | Cruz Roche, Carlos Luis | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 1602121 | Cruz Roche, Yolanda | Urb Los Flamboyanes | 393 Calle Ceiba | | | Gurabo | PR | 00778-2783 | |
| 1743449 | Cruz Rodriguez, Aurea  E | Urb San Rafael | 171 Calle Munoz Rivera | | | Quebradillas | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 978132 | CRUZ RODRIGUEZ, DAISY | HC 2 BOX 7586 | | | LAS PIEDRAS | PR | 00771 | |
|---|---|---|---|---|---|---|---|---|
| 2030047 | CRUZ RODRIGUEZ, DIGNA | APTO - 429 | | | VILLALBA | PR | 00766 | |
| 2087368 | Cruz Rodriguez, Digna | Apto - 429 | | | Villalba | PR | 00766 | |
| 1876533 | Cruz Rodriguez, Digna | Apto - 429 | | | Villalba | PR | 00766 | |
| 1868972 | CRUZ RODRIGUEZ, DIGNA | APTO 429 | | | VILLALBA | PR | 00766 | |
| 1979583 | Cruz Rodriguez, Digna | Apto 429 | | | Villalba | PR | 00766 | |
| 2189230 | Cruz Rodriguez, Francisco | Bo. Calzada | Buzon 185 | | Maunabo | PR | 00707 | |
| 1799613 | Cruz Rodriguez, Gloria | P.O. Box 189 | | | Comerio | PR | 00782 | |
| 2166451 | Cruz Rodriguez, Jorge L. | Calle G # 977-16 Com. San Martin | | | Guayama | PR | 00784 | |
| 2011943 | Cruz Rodriguez, Julio C. | P.O. Box 560062 | | | Guayanilla | PR | 00656 | |
| 1848619 | Cruz Rodriguez, Kamir J. | HC-1 Box 7421 | | | Luquillo | PR | 00773 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | Carr. 813 km 6.0 Bo. Anones, Sec. La Siena | | | Naranjito | PR | 00719 | |
| 788106 | CRUZ RODRIGUEZ, LUZ | HC-75 BOX. 1878 | ANONES | | NARANJITO | PR | 00719 | |
| 2057526 | Cruz Rodriguez, Lydia I. | Cond. Las Americas Park I | 900 Avenue J.T. Pineiro apt. 707 | | San Juan | PR | 00921-1913 | |
| 2000527 | CRUZ RODRIGUEZ, MARIA M. | HC-01 Box 8779 | | | Penuelas | PR | 00624 | |
| 1751312 | Cruz Rodriguez, Marisol | 4324 SW 121st Ln Apt 307 | | | Miramar | FL | 33025-3742 | |
| 1722391 | CRUZ RODRIGUEZ, MARISOL | 4324 SW 121ST LN APT 307 | | | MIRAMAR | FL | 33025-3742 | |
| 1064125 | CRUZ RODRIGUEZ, MILAGROS | HC 04 BOX 5690 | | | COROZAL | PR | 00783 | |
| 1909885 | Cruz Rodriguez, Myrna | Urb Palacios del Rio 2 | 774 Calle Cibuco | | Toa Alta | PR | 00953 | |
| 2055642 | Cruz Rodriguez, Olga I. | HC5 Box 91489 | | | Arecibo | PR | 00612 | |
| 1455435 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 | |
| 1454324 | CRUZ RODRIGUEZ, SHEILA | CALLE ISABEL SEGUNDA M-13 | | | ARECIBO | PR | 00612 | |
| 1768845 | Cruz Rodriguez, Wanda I | HC 02 Box 4709 | | | Guayama | PR | 00784 | |
| 2041808 | CRUZ RODRIGUEZ, VIONNETTE | HC-6 BOX 13882 | | | HATILLO | PR | 00659 | |
| 119200 | CRUZ ROJAS, MANUEL | HC 01 BOX 5169 | | | BARCELONETA | PR | 00617-9704 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2114682 | Cruz Roman, Araminta | Calle 8 -J -31 Bella Vista Bayamon | | | | Bayamon | PR | 00957 | |
| 1848586 | Cruz Roman, Carmen Maria | D-47 Calle 5 Urb. Medina | | | | Isabela | PR | 00662 | |
| 2091618 | Cruz Roman, Jesus Felipe | O20 Calle 11 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 2089803 | Cruz Roman, Rafael | 54 Arismendi | | | | Florida | PR | 00650 | |
| 2098203 | Cruz Romero, Maritza | G14 Calle 12 | Urb. Metropolis | | | Carolina | PR | 00987-7433 | |
| 2116735 | Cruz Rosado, Jessica | HC 20 Box 10423 | | | | Juncos | PR | 00777 | |
| 2050433 | Cruz Rosado, Lisandra | HC 01 Box 4066 | | | | Juana Diaz | PR | 00795 | |
| 2012710 | Cruz Rosado, Maritza | H-8 Calle San Pedro, Notre Dame | | | | Caguas | PR | 00725 | |
| 2066447 | CRUZ ROSADO, MARTHA | M-8 CALLE SAN PEDRO NOTRE DAME | | | | CAGUAS | PR | 00725 | |
| 1727072 | Cruz Rosario, Wanda L | HC 2 Box 7346 | | | | Las Piedras | PR | 00771 | |
| 2015218 | Cruz Ruiz, Carmen Sol | Vistas de Camuy | Calle 7 J-13 | | | Camuy | PR | 00627 | |
| 2007108 | CRUZ RUIZ, CRISTINA | 20880 CARR. 480 | | | | QUEBRADILLAS | PR | 00678 | |
| 1996977 | Cruz Ruiz, Evelyn | Urb. Buenaventura | 5036 Calle Ahleli | | | Mayaguez | PR | 00682 | |
| 2143805 | Cruz Santiago, Iris Zoraida | Res: El Cemi Apt # 87 | | | | Santa Isabel | PR | 00757 | |
| 2008471 | Cruz Santiago, Joaquin De La | Urb. Venus Garden 1669 | Calle Puerto Vallarta | | | San Juan | PR | 00926 | |
| 2052988 | Cruz Santiago, Luz M. | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2195733 | Cruz Santiago, Madeline | H C 3 Box 17443 | | | | Utuado | PR | 00641 | |
| 1978003 | Cruz Santiago, Maria Enid | HC- 03 Box 41359 | | | | Caguas | PR | 00725-9742 | |
| 2144154 | Cruz Santiago, Mariana | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795-9706 | |
| 2024220 | Cruz Santiago, Miguel | Carr #551 - KM 5.1 - | | | | Juana Diaz | PR | 00795 | |
| 2024220 | Cruz Santiago, Miguel | HC-01 Box 4637 | | | | Juana Diaz | PR | 00795 | |
| 1916458 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613-2011 | |
| 2237669 | Cruz Santiago, Neftali | PO Box 2011 | | | | Arecibo | PR | 00613 | |
| 1904585 | Cruz Santiago, Nilda | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1760977 | Cruz Santiago, Nydia Zoe | PO Box 1266 | | | | Lajas | PR | 00667 | |
| 1933014 | Cruz Santiago, Ruth A. | PO Box 711 | | | | Fajardo | PR | 00738 | |
| 2090232 | Cruz Seda, Virgina | 14722 Siplin Road | | | | Winter Garden | FL | 34787 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1577745 | Cruz Serrano, Rosa E | URB Colinas Metropolitana Calle J13 | | | | Guaynabo | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 1876569 | CRUZ SILVA, RITA E. | PO Box 2309 | | | | San German | PR | 00683 | |
| 1849529 | Cruz Sosa, Abraham | Urb San Antonio | 3113 Ave Eduardo Ruberte | | | Ponce | PR | 00728 | |
| 1732767 | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 1732767 | Cruz Soto , Miriam B. | Bo. Guayabal Las Margaritas | PO Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 2120719 | Cruz Soto, Esther | PO BOX 316 | | | | Juana Diaz | PR | 00795 | |
| 1670444 | CRUZ SOTO, ESTHER | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | |
| 1741105 | Cruz Soto, Esther | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 2201487 | Cruz Soto, Eulogio | Barrio Calzada | Buzon 187 | | | Maunabo | PR | 00707 | |
| 2016774 | CRUZ SOTO, LUIS A | PO BOX 316 | | | | JUANA DIAZ | PR | 00795 | |
| 2045493 | Cruz Soto, Luis A. | P.O. Box 316 | | | | Juana Diaz | PR | 00795 | |
| 1767636 | CRUZ SOTO, LUZ | HC02 BOX 12430 | BO CAPA | | | MOCA | PR | 00676 | |
| 2143209 | Cruz Soto, Lydia | HC-5 Box 5858 | | | | Juana Diaz | PR | 00795 | |
| 1781721 | CRUZ SOTO, MARIBEL | PO BOX 756 | | | | MERCEDITA | PR | 00715 | |
| 1055276 | Cruz Sotomayor, Maribel | PO BOX 544 | | | | FLORIDA | PR | 00650 | |
| 1966123 | Cruz Tapia, Denisse | C\20 # U1085 Alturas | | | | Rio Grande | PR | 00745 | |
| 1669629 | Cruz Tapia, Denisse | Calle 20 # u-1085 alturas | | | | Rio Grande | PR | 00745 | |
| 1854577 | CRUZ TORO, AURORA | HH-8 35 | | | | PONCE | PR | 00728 | |
| 1664713 | Cruz Torres, Mario J | X-1 Yosemite St. | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 1757316 | Cruz Torres, Mario J. | X-1 Yosemite | Urb. Park Gardens | | | San Juan | PR | 00926 | |
| 2212216 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | |
| 2219964 | Cruz Torres, Salvador | Urb. Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | |
| 2204119 | Cruz Torres, Salvador | Urb. Loma Alta Calle 11 K6 | | | | Carolina | PR | 00987 | |
| 2060138 | CRUZ TORRES, VIVIAN E. | APARTADO 694 | | | | VILLALBA | PR | 00766 | |
| 1770034 | Cruz Torres, Wanda | Urb. Jardines Fagot | 2723 Calle Altamisa | | | Ponce | PR | 00716 | |
| 1788454 | Cruz Torres, Wanda | Urb. Jardines Fagot 2723 Calle Altamisa | | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1903258 | Cruz Torres, Wilma E. | Urb. Mansiones del Caribe 344 | Calle Topacio  D-34 | | | Humacao | PR | 00791 |
| 1555152 | Cruz Troche , Luz E | K-20 Calle 10 Urb Loma Alta | | | | Carolina | PR | 00987 |
| 2071480 | Cruz Troche, Jose E. | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 |
| 1611259 | Cruz Urbina, Maria V. | J-13 calle Myrna Vazquez | Valle Tolima | | | Caguas | PR | 00727 |
| 1645006 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1047441 | CRUZ VALENTIN, MADELYN | PO BOX 1890 | | | | ISABELA | PR | 00662 |
| 1931176 | Cruz Vargas, Eneida | PO Box 11 | | | | Lajas | PR | 00667 |
| 1943779 | Cruz Vargas, Madeline | HC - 03 Box 11373 | | | | Juana Diaz | PR | 00795 |
| 2088383 | CRUZ VARGAS, MADELINE | HC-03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 1854785 | CRUZ VARGAS, MADELYN | HC 03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 1842190 | CRUZ VARGAS, MADELYN | HC03 BOX 11373 | | | | JUANA DIAZ | PR | 00795 |
| 2234770 | Cruz Vargas, Marilyn | Urb. Valle Verde III Norte | DF-17 Calle Planicies | | | Bayamon | PR | 00961 |
| 2091925 | Cruz Vargas, Pedro Juan | PO Box 1829 | | | | San German | PR | 00683 |
| 1945790 | CRUZ VARGAS, RUBEN | URB LOS CAOBOS | 2135 CALLE NOGAL | | | PONCE | PR | 00716 |
| 2141610 | Cruz Vazquez, Ramberto | HC 07 Box 10237 | | | | Juana Diaz | PR | 00795 |
| 1135628 | CRUZ VAZQUEZ, RAMBERTO | HC 07 BOX 10237 | | | | JUANA DIAZ | PR | 00795-9514 |
| 1822342 | Cruz Vazquez, Raquel | S-14 25 Urb Costa Azul | | | | Guayama | PR | 00784 |
| 1635058 | Cruz Vazquez, Sharimel | PO Box 142992 | | | | Arecibo | PR | 00614 |
| 2171153 | Cruz Vazquez, Victor M. | HC #6 Box 11421 | | | | Yabucoa | PR | 00767 |
| 1920218 | Cruz Vega, Samuel | HC 01 Box 4516 | | | | Juana Diaz | PR | 00795 |
| 2203955 | Cruz Velazquez, Carmen Iris | Apartado 997 | | | | Cidra | PR | 00739 |
| 2233611 | CRUZ VELAZQUEZ, CARMEN IRIS | APARTADO 997 | | | | CIDRA | PR | 00739 |
| 1983474 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 2009680 | Cruz Velazquez, Iris L. | HC 63 Box 3812 | | | | Patillas | PR | 00723 |
| 2168162 | Cruz Velazquez, Jose A | Reparto Bellamar Calle Pacifico Buzon 2010 | | | | Arroyo | PR | 00714 |
| 788282 | CRUZ VELAZQUEZ, MIGDALIA | HC-2 | BOX. 7102 | | | LAS PIEDRAS | PR | 00771 |
| 1852724 | Cruz Velazquez, Sonia I. | HC 63 | BZ 3812 | | | Patillas | PR | 00723 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2041241 | Cruz Vera , Augusto | HC - 02 BOX 12045 | | | Moca | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|
| 1002640 | CRUZ VERA, HECTOR | HC 2 BOX 12051 | | | MOCA | PR | 00676-8371 | |
| 1002640 | CRUZ VERA, HECTOR | Hector E. Cruz Vera | HC01 Box 12035 | | Moca | PR | 00676 | |
| 1934053 | Cruz Vergara, Isabel | #59 Calle 2 | Urb. San Antonio | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1807964 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Cruz Vergara, Isabel | #59 Calle 2 Urb. San Antonio | | | Aguas Buenas | PR | 00703 | |
| 1897233 | Cruz Vergara, Isabel | Calle Ramon Rosa Final | | | Aguas Buenas | PR | 00703 | |
| 2010128 | Cruz Villanueva, Betsy Ann | U-684 Uruguay Ext. Forest Hills | | | Bayamon | PR | 00956 | |
| 2208505 | Cruz Villanueva, Hans L. | Q1 Quijote Urb. Estancias Dejetao | | | Caguas | PR | 00725 | |
| 1869016 | Cruz Zamora, Maqalis | P.O. Box 596 | | | JAYUYA | PR | 00664 | |
| 2019140 | CRUZ ZAYAS, AIDA LUZ | CIUDAD JARDIN 111 | 89 ROBLE | | TOA ALTA | PR | 00953 | |
| 788306 | CRUZ ZAYAS, IDA | R-7-4 TOWN HOUSE | | | COAMO | PR | 00769 | |
| 2057724 | Cruz Zayas, Janet | 76 Calle Zaragoza Portal del Valle | | | Juana Diaz | PR | 00795 | |
| 2063734 | Cruz Zayas, Janet | 76 Zaragoza Urb. Portal Del Valle | | | Juana Diaz | PR | 00795 | |
| 1594673 | Cruz, Andrés Cruz | HC 6 Box 17427 | Bo Saltos | | San Sebastián | PR | 00685-9870 | |
| 2087155 | Cruz, Arnaldo | Estancias del Rio, 192 Guayanes St. | | | Hormigueros | PR | 00660 | |
| 1872151 | CRUZ, CARMEN J | RR12 BOX 1091C | | | BAYAMON | PR | 00956 | |
| 2020262 | Cruz, Esther Lozano | PO Box 141136 | | | Arecibo | PR | 00614-1136 | |
| 1210384 | Cruz, Gladys Santana | 56 C/ Guacamayo | Jardines De Bayamonte | | Bayamon | PR | 00956 | |
| 1783726 | Cruz, Jose F. | RR 3 Buzon 11393 | | | Manati | PR | 00674 | |
| 1823076 | Cruz, Jose Quinones | Res Pedro Regalada Diaz | Edif C Apt 27 | | Trujillo Alto | PR | 00976 | |
| 2152924 | Cruz, Josefa | PO Box 156 | | | Aguirre | PR | 00704 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1606022 | Cruz, Juan Flores | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00728 | |
| 1653210 | Cruz, Katherine Lopez | PO Box 288 | Carr. 547 Sector Chichon | | | Villalba | PR | 00766 | |
| 1427609 | CRUZ, MARITZA | PO BOX 1844 | | | | GUAYNABO | PR | 00970 | |
| 2144229 | Cruz, Nemesio Figueroa | Urb. Las Antillas Calle PR Casa A6 | | | | Salinas | PR | 00751 | |
| 2221199 | Cruz, Raquel Mojica | PO Box 142 | | | | Punta Santiago | PR | 00741 | |
| 1842703 | Cruzado Cintron, Maria E. | RR-1 Box 16108 | | | | Toa Alta | PR | 00953 | |
| 1805347 | Cruzado Marrero, Nilda E. | Urbanizacion El Rosario 2 | Calle 5 R-17 | | | Vega Baja | PR | 00693 | |
| 1640792 | Cruzado Melendez, Marleine | Calle Alcala | Ciudad Real #24 | | | Vega Baja | PR | 00693 | |
| 1717120 | Cruzado Nieves, Gloria M | PO Box 1556 | | | | Guanica | PR | 00653 | |
| 1629450 | Cruzado, Belen Ortiz | PO Box 240 | | | | Vega Alta | PR | 00692 | |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 | |
| 1536063 | Cruz-Figueroa, Luz D. | HC-01 Box 6137 | | | | Guaynabo | PR | 00971 | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | HC 03  BOX 8667 | | | | GURABO | PR | 00778 | |
| 1797589 | CUADRADO ALVAREZ, BRIZNAYDA | EXTENSION VILLAS DE BUENVENTURA | 518 CALLE PERLA YABUCOA | | | YABUCOA | PR | 00767 | |
| 1676024 | Cuadrado Ares, Pablo | HC 01 Box 6330 | | | | Las Piedras | PR | 00771-9707 | |
| 1752284 | Cuadrado Blond, Mansela | 280 Ramon Ramos | | | | S.J. | PR | 00918 | |
| 2200531 | Cuadrado Burgos, Miguel | Calle 10 G-20 | Urbanizacion Villa Verde | | | Bayamon | PR | 00959 | |
| 121020 | CUADRADO CARRION, ROBERTO | URB METROPOLIS III | 2M37 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 2085923 | Cuadrado Flores , Luz  M. | PO Box 1082 | | | | Caguas | PR | 00726 | |
| 1868521 | CUADRADO GARCIA, GERARDO J. | CORREO VILLA SUITE 259 | | | | HUMACAO | PR | 00791 | |
| 1769087 | Cuadrado Nieves, Marilyn | P. O. Box 2947 | | | | Guaynabo | PR | 00970 | |
| 934484 | Cuadrado Rivera, Reinaldo | Cond. Sierra Alta #200 | Buzon 103 | | | San Juan | PR | 00926 | |
| 1934007 | Cuascut Cordero, Leonarda | 101 A 19 | | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1934007 | Cuascut Cordero, Leonarda | BO Olameyal Calle 19 101-A | | | | Dorado | PR | 00646 | |
| 1827323 | Cuascut Cordero, Leonarda | Parc. mameyal 101 A Calle 19 | | | | Dorado | PR | 00646 | |
| 1559310 | Cubano Gonzalez, Luisa | P.O. Box 878 | | | | Sabana Hoyo | PR | 00688-0878 | |
| 2079158 | Cubero - Alicea, Angel L. | HC6 Box 65251 Carr 483 | | | | Camuy | PR | 00627 | |
| 1975672 | Cubero Alicea, Ana Hilda | PO Box 8490 | Camino Los Paganes Carr. 484 | | | Quebradillas | PR | 00678 | |
| 1668571 | Cubero Cepeda, Idalia | Urb Rolling Hills, Calle Filadelfia G246 | | | | Carolina | PR | 00987 | |
| 121317 | CUBERO LOPEZ, MONSERRATE | HC 02 BOX 8209 | | | | CAMUY | PR | 00627-9122 | |
| 2072657 | CUBERO LOPEZ, MONSERRATE | HC-02 BOX 8209 | | | | CAMUY | PR | 00627 | |
| 2043463 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1937030 | Cubero Lopez, Monserrate | HC-02 Box 8209 | | | | Camuy | PR | 00627 | |
| 1994042 | Cubero Lorenzo, Carlos A. | 359 Jesus Ramos Street | | | | Moca | PR | 00676 | |
| 1675404 | Cubero Ponce, Danelle J. | HC-06 Box 10086 | | | | Hatillo | PR | 00659 | |
| 1180748 | CUBERO RODRIGUEZ, CARMEN I. | 1708 CALLE VISTA VERDE | | | | ISABELA | PR | 00662 | |
| 1630610 | CUBERO VEGA, BLANCA M | BO SAN ANTONIO APDO 626 | | | | QUEBRADILLA | PR | 00678 | |
| 2069146 | Cubero Vega, Rafael | 41842 Carr 483 | | | | Quebradillos | PR | 00678-9490 | |
| 2110449 | CUBERO-ALICEA, ANA HILDA | P.O. BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | |
| 2105739 | CUBERO-ALICEA, ANA HILDA | PO BOX 8490 CARR 484 | CAMINO LOS PAGANES | | | QUEBRADILLAS | PR | 00678 | |
| 1964369 | Cubero-Alicea, Ana Hilda | PO Box 8490 Carr. 484 Camino Los Paganes | | | | Quebradillas | PR | 00678 | |
| 2116511 | Cubero-Alicea, Angel L | HC 6 Box 65252 Car 483 | | | | Camuy | PR | 00627 | |
| 2118218 | CUBERO-ALICEA, ANGEL L. | HC 6 Box 65251 Car 483 | | | | Camuy | PR | 00627 | |
| 2098279 | CUBERO-ALICEA, ANGEL L. | HC 6 BOX 65251 CAR. 483 | | | | CAMUY | PR | 00627 | |
| 1910678 | CUBI RODRIGUEZ, ANA D. | HC-1 BOX 10452 | | | | COAMO | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2130741 | Cubi Torres, Miguel M. | BO Coqui - P.O. Box 19 | | | | Villalba | PR | 00766 | |
| 1937892 | Cucuta Gonzalez, Sheykirisabel | Calle Coral SW-10 | | | | Hormigueros | PR | 00660 | |
| 2050705 | Cuebas Campos, Hidelisa | 1071 Magnolia St | Urb Buenaventura | | | Mayaguez | PR | 00682 | |
| 2214839 | Cuebas, Angel | Villa Nevarez | 1090 Calle 17 | | | San Juan | PR | 00927 | |
| 1702118 | Cuesta Baez, John D | 19 Pomarosa Valle Aramana | | | | Corozal | PR | 00783 | |
| 1878205 | Cuevas , Cristina  Cancel | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | |
| 2100852 | CUEVAS BURGOS, JUSTINIANO | 1116 CALLE JOSE E ARRARAS | URB MAYAGUEZ TERRACE | | | MAYAQUEZ | PR | 00682-6602 | |
| 1788778 | Cuevas Efre, Teobaldo | 5814-F Post Corners Trail | | | | Centreville | VA | 20120 | |
| 1790288 | CUEVAS FELICIANO, LILLIAN | HC 1 BOX 9607 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1867575 | Cuevas Gerena, Maritza I. | Urb. Extension Altamira | L-2 Buzon 106 | | | Lares | PR | 00669 | |
| 1432070 | Cuevas Gonzalez, Eduardo J. | 1101-1311 Beach Avenue | | | | Vancouver | BC | V6E 1V6 | Canada |
| 2135668 | Cuevas Gonzalez, Norma I | Urb. Vista De Rio II | PO Box 665 | | | Anasco | PR | 00610 | |
| 2078092 | Cuevas Gonzalez, Norma I. | Urb. Vista Del Rio II | P.O. Box 665 | | | Anasco | PR | 00610 | |
| 2153171 | Cuevas Martinez, Herminio | 82 Clemente St. Apt. 4-A | | | | Holyoke | MA | 01040 | |
| 2031502 | Cuevas Martinez, Luz  T | P.O. Box 3026 | | | | Arecibo | PR | 00613 | |
| 1987250 | Cuevas Martinez, Luz T. | F-17 Calle 5 | Repto Marquez | | | Arecibo | PR | 00612 | |
| 1987250 | Cuevas Martinez, Luz T. | PO Box 3026 | | | | Arecibo | PR | 00613 | |
| 1761386 | CUEVAS MATOS, LILIANA | PO BOX 82 | | | | CANOVANAS | PR | 00729-0082 | |
| 1974980 | Cuevas Morales, Ozvaldo | 4819 Lanceoda Urb. Valle del Rey | | | | Ponce | PR | 00728-3514 | |
| 764344 | CUEVAS NAZARIO, WANDA I | 1 CALLE DEL ROSARIO | | | | LAJAS | PR | 00667 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | 28 Granate | | | | Caguas | PR | 00725 | |
| 2107172 | Cuevas Ortiz, Carmen Hilda | Carmen Hilda Cuevas Ortiz, Secretaria | Policia Puerto Rico | Ave Jose Villaves Rodriguez | Esquana ave Rafael Cordero | Caguas | PR | 00725 | |
| 1845769 | CUEVAS ORTIZ, JOSE  A. | CALLE TITO RODRIGUEZ #761 | | | | SAN JUAN | PR | 00915 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1557543 | Cuevas Ortiz, Rosa E. | 3756 Metro Parkway, Apt. 722 | | | | Fort Myers | FL | 33916 | |
| 1797823 | CUEVAS PEREZ, JESUS A | BOX 384 | | | | CASTANER | PR | 00631 | |
| 2035405 | Cuevas Perez, Jose R | 261 Ave Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2046214 | Cuevas Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2055094 | Cuevas Perez, Jose R. | 261 Ave.Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2061042 | Cuevas Rivera, Carmen Teresa | Box 221 | | | | Angeles | PR | 00611 | |
| 1784122 | Cuevas Rodriguez, Angel Luis | 71 Bo. Venezuela, San Juan | | | | Rio Piedras | PR | 00926 | |
| 788440 | CUEVAS RODRIGUEZ, IVELISSE | B23 CALLE 3A | REXVILLE | | | BAYAMON | PR | 00957 | |
| 1952734 | Cuevas Roman, Marcelino | Carr 111 Km. 0.1 Ramal 602 Bo. Angeles | | | | Utuado | PR | 00611 | |
| 1952734 | Cuevas Roman, Marcelino | PO Box 298 | | | | Angeles | PR | 00611 | |
| 910923 | CUEVAS RUIZ, JOSE R | HC 1 BOX 5938 | | | | LAS MARIAS | PR | 00670 | |
| 1819808 | CUEVAS SOTO, WILLIAM | HC-02 BOX 6598 | | | | LARES | PR | 00669 | |
| 1626704 | CUEVAS, ANTHONY ACEVEDO | HC-01 BOX 3406 | | | | ADJUNTAS | PR | 00601-9703 | |
| 1843365 | Cuevas-Perez, Jose R. | 261 Ave. Munoz Rivera | | | | Camuy | PR | 00627 | |
| 2177579 | Cuilan Ramos, Armida | Urbanizacion Minima #59 | | | | Arroyo | PR | 00714 | |
| 2094259 | Cumba Colon, Julio | Bo. Vegas 23630 | Sector Tinoto Marin | | | Cayey | PR | 00736 | |
| 284169 | CUMBA POMALES, LUIS G | HC 04 BOX 46092 | | | | CAGUAS | PR | 00744-0055 | |
| 2155546 | Curbelo Becerril, Enid L. | Urb Monte Brisas Calle GL47 | | | | Fajardo | PR | 00738 | |
| 2037927 | Curbelo Felix, Maria M | Calle 16 Apt. D-51 | 1406 Cond. Hannia Maria | | | Guaynabo | PR | 00969 | |
| 634855 | CURBELO JARAMILLO, DAISY | COOP DE VIVIENDA | JARD DE SAN IGNACIO  APTO 1002 B | | | SAN JUAN | PR | 00927 | |
| 2040462 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2124011 | Curbelo Ruiz, Carmen M. | 7252 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 2051343 | Curet Borras, Jose Fco | PO Box 368 | | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1944047 | Curet Curet, Rosa J. | 25053 Guillermo | Urb Valle Real | | | Anasco | PR | 00610-4214 | |
|---|---|---|---|---|---|---|---|---|---|
| 2139085 | Curet Galio, Marcos Antonio | HC-1 Box 3418 | | | | Arroyo | PR | 00714 | |
| 2027201 | Curet Garcia , Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 1882962 | Curet Garcia, Doris Ivette | Apartado 976 | | | | Lajas | PR | 00667 | |
| 2117825 | Curet Garcia, Sandra Enid | Apartado 1525 | | | | Lajas | PR | 00667 | |
| 1995973 | CURET GARCIA, SANDRA ENRID | APARTADO 1525 | | | | LAJAS | PR | 00667 | |
| 993147 | CUSTODIO NAZARIO, FELIX | URB EL MADRIGAL | I11 CALLE MARGINAL N | | | PONCE | PR | 00730-1469 | |
| 2096827 | Cutrera Cubano, Carmen G. | B-19 Calle Angel Ramos | Urb San Salvador | | | Manati | PR | 00674 | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 1702613 | D. Torres Rodríguez, Rey | PO Box 9650 | | | | Cidra | PR | 00739 | |
| 2155044 | Daboi Rodriguez, Juana | Calle Bella Vista D-23 | Brisos de Maradilla | | | Mercedita | PR | 00715 | |
| 122677 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38  CALLE A | | | SAN JUAN | PR | 00926 | |
| 1459529 | DACOSTA MARTELL, GILDA | EXT LA ALAMEDA | C 38 CALLE A | | | SAN JUAN | PR | 00926 | |
| 1772164 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2010531 | Daisy Galarza, Carmen | Box 750 | | | | Juana Diaz | PR | 00795 | |
| 2120533 | Daiz Navarro, Ana I. | 17 Hacienda Pargue | | | | San Lorenzo | PR | 00754 | |
| 2035765 | Damoudt Rodriguez, Bernardo | C-35 Villamar Mediterraneo S.T. | | | | Guayama | PR | 00784 | |
| 123458 | DAMOUDT RODRIGUEZ, BERNARDO | URB VILLAMAR | C35 CALLE MEDITERRANEO ST | | | GUAYAMA | PR | 00784 | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 331073 | DANUZ REYES, MICHAEL E | URB. VALLE VERDE | #74 CALLE CORDOVA | | | HATILLO | PR | 00659 | |
| 2180433 | Danzot Virola, Saturnino | HC #1  Box  4160 | | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232956 | DASTA RODRIGUEZ, IVAN R | HC 2 BOX 16134 | | | | ARECIBO | PR | 00612 | |
| 2155042 | David Espada, Jose | P.O. Box 853 | | | | Coamo | PR | 00769 | |
| 2154257 | David Espada, Justo | HC 04 Box 7011 | | | | Coamo | PR | 00769 | |
| 2031236 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1936548 | David Espada, Wilfredo | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 2042605 | David Espada, Wilfredo | Interamericana Apts. A2 Calle 20 Apt 346 | | | | Trujillo Alto | PR | 00976 | |
| 2030111 | David Esparra, Iris N. | Box 357 | | | | Aibonito | PR | 00705 | |
| 2014267 | DAVID ESPARRA, MAGDA M. | P.O. BOX 1547 | | | | OROCOVIS | PR | 00720 | |
| 2218903 | David Malave, Alma Rosa | HC-04 Box 7524 | | | | Juana Diaz | PR | 00795 | |
| 2154730 | David Rivera, Ermela Evangelista | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 1936182 | DAVID RUIZ, WIDALYS  A | INTERAMERICANA APTS A-2 CALLE 20 | APT 346 | | | TRUJILLO ALTO | PR | 00976 | |
| 1937647 | David Ruiz, Widalys A | Interamericana Apts. Calle 20 A2 | Apt. 346 | | | Trujillo Alto | PR | 00976 | |
| 2122074 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS. A2 CALLE 20 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 591965 | DAVID RUIZ, WIDALYS A. | INTERAMERICANA APTS.CALLE 20 A2 APT 346 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2109071 | David Ruiz, Widalys A. | Interamericano Apt A2 Calle 20 | Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1777545 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1889328 | David Santiago, Nancy | PMB 137 PO Box 3502 | | | | Juana Diaz | PR | 00795 | |
| 1890636 | David Torres, Miriam | HC 7 Box 4955 | | | | Juana Diaz | PR | 00795 | |
| 2088853 | DAVILA , CARMEN I. SANTA | HC 4 BOX 4325 | | | | LAS PIEDRAS | PR | 00771 | |
| 1028688 | DAVILA ALICEA, JULIO | PO BOX 8254 | | | | CAGUAS | PR | 00726-8254 | |
| 1888882 | Davila Alvira, Brenda L | Suite 327 1980 | | | | Loiza | PR | 00772 | |
| 1835839 | DAVILA APONTE, MIGDALIA | URB SANTA MARIA | B 33 CALLE STA BARBARA | | | TOA BAJA | PR | 00949 | |
| 2026724 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1909800 | Davila Aponte, Migdalia | Urb. Santa Maria B-33 | | | Toa Baja | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 1661562 | Davila Bocachica, Grisel | Bo. El Pino HC-01 Box 4040 | | | Villalba | PR | 00766 | |
| 1807804 | Davila Bocachica, Grisel | Hc-04 Box 4040 bo. El pino | | | Villalba | PR | 00766-9879 | |
| 2226921 | Davila Camacho, Ines | P.O. Box 1119 | | | Toa Alta | PR | 00954 | |
| 1693504 | DAVILA COLON, CRISTINA M. | PO BOX 1056 | | | UTUADO | PR | 00641 | |
| 927101 | DAVILA COLON, NANCY | CALLE VILLA FINAL | ESC. OLIMPIO OTERO | | PONCE | PR | 00732 | |
| 927101 | DAVILA COLON, NANCY | PO BOX 7105 PMB 655 | | | PONCE | PR | 00732 | |
| 1954519 | Davila Colon, Nilda A | Bo. Polvorin | Bzn #519 Cottosur | | Manati | PR | 00674 | |
| 2124655 | Davila Cortes, Melba I. | 20 C Urb. Santiago | | | Loiza | PR | 00772 | |
| 2157731 | Davila Cruz, Hermitanio | C-4-K-16 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 1772377 | Davila Cruz, Delia Luz | PO Box 1431 | | | Vega Alta | PR | 00692 | |
| 2166416 | Davila Davila, Nelson | HC1 6029 | | | Arroyo | PR | 00714 | |
| 2205736 | Davila Diaz, Elvira | HC1 Box 4019 | | | Yabucoa | PR | 00767 | |
| 1989390 | DAVILA FELIX, JANETTE | EXT. MONSERRATE C-15 | | | SALINAS | PR | 00751 | |
| 2214063 | Davila Figueroa, Bejamin | HC9 Box 59225 | | | Caguas | PR | 00725 | |
| 2128549 | Davila Garcia, Germania | Santiago B#1 BZ#1 | | | Loiza | PR | 00772 | |
| 2016577 | Davila Garcia, Samuel | AM-18 34 | Villas de Loiza | | Canovanas | PR | 00729 | |
| 2015125 | DAVILA GARCIA, SAMUEL | AM-18 34 VILLAS DE LOIZA | | | CANOVANAS | PR | 00769 | |
| 2015125 | DAVILA GARCIA, SAMUEL | CALLE 34 AM 18 | | | CANOVANAS | PR | 00729 | |
| 1570852 | DAVILA GONZALEZ, JOSE A. | HC-01 BOX 2933 | COABEY | | JAYUYA | PR | 00664 | |
| 2107261 | Davila Gracia, Jorge | Box 283 | | | Toa Alta | PR | 00954 | |
| 1775159 | DAVILA GUADALUPE, DIANA L. | CALLE JUAN RAMOS M-23 | URB. SANTA PAULA | | GUAYNABO | PR | 00969 | |
| 1774129 | Davila Jimenez, Janice | PO Box 764 | | | Gurabo | PR | 00778 | |
| 1977443 | DAVILA LIZARDI, MAYRA  I. | CALLE CANARIAS 50 PALMAS DEL TURABO | | | CAGUAS | PR | 00725 | |
| 788626 | DAVILA MARCANO, SONIA  I | LOIZA VALLEY | E220 GIRASOL | | CANOVANAS | PR | 00729 | |
| 1770123 | Davila Maymí, Angel Manuel | Calle Miosotis H-18 Urb. Jardines de | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2117231 | Davila Medina, Jose  H. | M-29 Calle 17 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2118348 | Davila Medina, Jose H. | M-29 Calle 17 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2233546 | DAVILA NIEVES, HECTOR LUIS | P.O. BOX 1476 | | | | SABANA SECA | PR | 00952 | |
| 1588543 | DAVILA OLMEDA, ADA | PO BOX 851 | | | | LAS PIEDRAS | PR | 00771 | |
| 2155980 | Davila Ortiz, Angel Luis | Urb. Los Algarrpbos F-I-8 | | | | Guayama | PR | 00784 | |
| 1055282 | DAVILA ORTIZ, MARIBEL | HC 01 BOX 3619 | | | | VILLALBA | PR | 00766 | |
| 1831891 | Davila Ostolaza , Marisel | PO Box 97 | | | | Jayuya | PR | 00664 | |
| 2016627 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 1953981 | Davila Perez, Felix | Calle Paraiso 206 | | | | Vega Baja | PR | 00693 | |
| 1953981 | Davila Perez, Felix | P.O. Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Davila Perez, Felix | PO Box 794 | | | | Dorado | PR | 00646 | |
| 2016627 | Davila Perez, Felix | Rafael Rivera Figueroa | Urb. Valle Tolima | F 25 Ricky Seda | | Coguas | PR | 00727-2364 | |
| 1826308 | Davila Perez, Marta J | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 1678429 | Davila Perez, Marta J. | HC 02 Box 14010 | | | | Gurabo | PR | 00778 | |
| 2063456 | DAVILA PEREZ, ORLANDO | HC-7 Box 4998 | | | | Juano  Diaz | PR | 00795 | |
| 1907570 | Davila Perez, Sanda M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 2046560 | Davila Perez, Sandra  M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1920038 | DAVILA PEREZ, SANDRA M | URB CAMPAMENTO CALLE E | BUZON 11 | | | GURABO | PR | 00778 | |
| 2024758 | Davila Perez, Sandra M | Urb Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 1995243 | Davila Perez, Sandra M. | Urb. Campamento Calle E | Buzon 11 | | | Gurabo | PR | 00778 | |
| 317884 | DAVILA QUINONES, MAYRA M. | P.O. Box 592 | | | | Yabucoa | PR | 00767 | |
| 2196177 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 2210007 | Davila Rivera, Lourdes Y. | 715 Pinewalk Drive | | | | Brandon | FL | 33510 | |
| 2029817 | Davila Rivera, Maria Teresa | Calle 9 D-12 | Urb Reina de Los Angeles | | | Gurabo | PR | 00778 | |
| 2021244 | Davila Rivera, Maria Teresa | Calle 9 D-12 Urb. Reina de los Angeles | | | | Gurabo | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 788670 | DAVILA RIVERA, SUHAIL M | AVE: MONTE CARLO #34354 PARCELA B | | | | SAN JUAN | PR | 00926 |
| 788670 | DAVILA RIVERA, SUHAIL M | URB. 65 DE INFANTERIA | P.O. BOX 30194 | | | SAN JUAN | PR | 00929 |
| 1973830 | Davila Rodriguez, Luz Y | 4 de Julio 167 Pari Sabaneta | | | | Ponce | PR | 00716 |
| 1727496 | Davila Rodriguez, Ruth | HC 01 Box 4026 | | | | Villalba | PR | 00766 |
| 2054511 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B8 Calle B | | | Villalba | PR | 00766 |
| 2064404 | Davila Rodriguez, Ruysdael | Urb Tierra Santa | B-8 Calle B | | | Villalba | PR | 00766 |
| 1967521 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 1980280 | Davila Sanchez, Juan | P.O. Box 9245 | | | | Carolina | PR | 00988-9245 |
| 1963626 | Davila Santa, Daniel | Urb Senderos de Juncos | 4 pina 143 | | | Juncos | PR | 00777 |
| 2118953 | Davila Santiago, Gloria E. | Cond. Ocean Tower Apt 305 | | | | Carolina | PR | 00979 |
| 1944578 | Davila Sierra, Evelyn | HC-22 Box 9167 | | | | Juncos | PR | 00777 |
| 2084899 | DAVILA SOLIVAN, CARLOS J. | URB. PARQUE DEL MONTE CALLE AGUEYBANA | BB-13 | | | CAGUAS | PR | 00727 |
| 2060192 | Davila Tapia, Maria de L. | Alturas de Villa Fontana | Calle 5 Blg G-7 | | | Carolina | PR | 00982 |
| 2090278 | Davila Tapia, Maria de L. | Alturas de Villa Fontana Calle 5 Blg G-7 | | | | Carolina | PR | 00982 |
| 2153462 | Davila Zayas, Edwin | Apt. # 632 | | | | Coamo | PR | 00769 |
| 1723182 | Davila, Carmen | 617 Wechsler Circle | | | | Orlando | FL | 32824 |
| 2007458 | Davila, Luz C. | P.O. Box 1980 Suite 128 | | | | Loiza | PR | 00772 |
| 1588059 | Davila, Nilmary Ramos | PO Box 523 | | | | Loiza | PR | 00772 |
| 1794372 | Davila, Petronila | Box 216 | | | | Dorado | PR | 00646 |
| 1702938 | Davis de Leon, Jorge V. | Hc 3 Box 10937 | | | | Gurabo | PR | 00778 |
| 126253 | DAVIS DELGADO, LUIS M | 7503 MORNING GLORY LN. | | | | TAMPA | FL | 33619 |
| 1940880 | Davis Perez, Rosario  C. | 745 Augusto Perea Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 |
| 995652 | DE A. TORO OSUNA, FRANCISCO | 28 URB EXT QUINTAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00682 |
| 1825118 | De Arce-Ramos, Wilfredo | E-40 Calle 435 Balboa Town Houses | | | | Carolina | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 126450 | de Armas Figueroa, Maria | Bda Blondet | Calle H Num 167 | | | Guayama | PR | 00784 | |
| 126450 | de Armas Figueroa, Maria | PO Box 2345 | | | | Guayama | PR | 00785 | |
| 2132467 | De Armas Laporte, Ingrid Miriam | PO Box 651 | | | | Guayama | PR | 00785 | |
| 1947134 | De Armas Soto, Edwin A. | PO Box 1102 | | | | Guayama | PR | 00785-1102 | |
| 1947134 | De Armas Soto, Edwin A. | Urb. Chalets De Brisas Del Mar | Calle Velero # A-1 | | | Guayama | PR | 00784 | |
| 2050413 | De Castro de la Cruz, Heidi L. | Urb. Country Club | 831 Salomon St | | | San Juan | PR | 00924 | |
| 1676395 | De Dios Velazquez Velazquez, Juan | Urbanizacion Heavenly View Estates | Casa 20, Calle Heavenly View | | | Gurabo | PR | 00778 | |
| 710459 | DE F. RIVERA NEGRON, MARIA | PO BOX 897 | | | | AIBONITO | PR | 00705 | |
| 333372 | DE HOYOS PENAS, MILAGROS | PARC MAGUELLES | 266 CALLE ZAFIRO | | | PONCE | PR | 00731 | |
| 1961963 | De Hoyos Serrano, Blanca E. | Bo San Felipe #2 | | | | Jayuya | PR | 00664 | |
| 1961963 | De Hoyos Serrano, Blanca E. | PO Box 322 | | | | Jayuya | PR | 00664 | |
| 2104557 | De Jesus (Fallecio), Ramon Mulero | Rey Francisco Mulero Rosario (hijo) | Bzn 250 C/Lirio Buenaventura | | | Carolina | PR | 00987 | |
| 1669970 | De Jesus , Rosa Rodriguez | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 2000213 | DE JESUS ALICEA, MARIA TERESA | PO BOX 224 | | | | Arroyo | PR | 00714 | |
| 1819143 | De Jesus Allende, Francisca | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 2022354 | De Jesus Almedina, Maria  P. | P.O. Box 856 | | | | Salinas | PR | 00751 | |
| 2103695 | DE JESUS ALMEDINA, MARIA P. | PO BOX 856 | | | | SALINAS | PR | 00751 | |
| 2030926 | de Jesus Almedira, Maria P. | PO Box 856 | | | | Salinas | PR | 00751 | |
| 2052458 | DE JESUS ALVARADO, JULIO | PO BOX 1281 | | | | RIO GRANDE | PR | 00745 | |
| 126685 | DE JESUS ANDINO, REBECA I | CALLE 9 F9 URB. MAGNOLIA GRDENS | | | | BAYAMON | PR | 00956 | |
| 2010943 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul | Calle Ebrencia | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1979344 | De Jesus Aponte, Meriam | 137 Colinas de Verde Azul Calle Florencia | | | | Juana Diaz | PR | 00795 | |
| 1992611 | DE JESUS APONTE, MERIAM | 137 COLINAS DE VERDE AZUL, CALLE FLORENCIA | | | | JUANA DIAZ | PR | 00795 | |
| 1354456 | DE JESUS AYALA, MARGARITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 | |
| 2222523 | De Jesus Berrios, Margarita | PO Box 1362 | | | | Arroyo | PR | 00714 | |
| 2110381 | DE JESUS BURGOS, ANGEL M. | URB. LA VEGA CALLE B 132 | | | | VILLALBA | PR | 00766 | |
| 1687845 | De Jesus Burgos, Ivette | Urb. Francisco Oller Calle 1 A15 | | | | Bayamon | PR | 00956 | |
| 2143822 | De Jesus Burgos, Lydia Esther | HC-01 Box 4648 | | | | Juana Diaz | PR | 00795 | |
| 1582505 | De Jesus Carrion, Jose Alexis | PO Box 1546 | | | | Juana Diaz | PR | 00795 | |
| 1877019 | de Jesus Castillo, Ivan | 51 Emilio Mercado Quinones | | | | Yauco | PR | 00698 | |
| 126924 | De Jesus Castro, Nicolas | GG-3A Calle 9 Urb. El Cortijo | | | | Bayamon | PR | 00956 | |
| 126924 | De Jesus Castro, Nicolas | Urb El Cortijo | GG3 Calle 9 | | | Bayamon | PR | 00956 | |
| 156006 | De Jesus Colom, Errol | Dulcemar #1503, Levittown | | | | Toa Baja | PR | 00949 | |
| 1801650 | de Jesus Colon, Elides | Bo Vocas Sector: Vista Alegre | | | | Villalba | PR | 00766 | |
| 1830290 | DE JESUS COLON, ELIDES | HC 1 BOX 7530 | | | | VILLALBA | PR | 00766 | |
| 1801650 | de Jesus Colon, Elides | HC 1-BOX 7530 | | | | Villalba | PR | 00766 | |
| 1735579 | De Jesus Colon, Jose Antonio | P.O. Box 1416 | | | | Santa Isabel | PR | 00757 | |
| 2030873 | De Jesus Cora, Jose Luis | K16 Calle G Los Algarrobos | | | | Guayama | PR | 00784 | |
| 2084675 | De Jesus Cordero, Iris M. | #3325-Las Delirias | Antonia Saez | | | Ponce | PR | 00728-3910 | |
| 1983976 | de Jesus Crespo, Carmen | HC - 70 Box 49126 | | | | San Lorenzo | PR | 00754 | |
| 1902820 | De Jesus Cruz , Luz  L | 1028 4 Urb. Jose S. Quinones | | | | Carolina | PR | 00985 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2096322 | De Jesus Cruz, Luz L. | 1028 Calle 4 | Urb. Jose S. Quinones | | | Carolina | PR | 00985 | |
| 1618297 | DE JESUS DAVID, MARGARITA | REPARTO MONTELLANO CALLE C-E-1 | | | | CAYEY | PR | 00736 | |
| 2093978 | De Jesus De Jesus, Ana Maria | 2B-23 Calle 13 Urb. La Providencia | | | | Toa Alta | PR | 00953-4626 | |
| 1467897 | De Jesus De Jesus, Ana Maria | Urb La Providencia Calle 13 2B 23 | | | | Toa Alta | PR | 00953-4626 | |
| 2136495 | De Jesus De Jesus, Candida | L-3 Urb. Santiago Apostol | | | | Santa Isabel | PR | 00757 | |
| 2155652 | de Jesus de Jesus, Clemente | Com Miramar Calle Gardenia 716-47 | | | | Guayama | PR | 00784 | |
| 2148980 | de Jesus de Jesus, Marcelino | Parcelas Jauca Calle 2 #159 | | | | Santa Isabel | PR | 00757 | |
| 1656446 | de Jesus Delgado, Amada | Po Box 525 | | | | Yabucoa | PR | 00767 | |
| 1691439 | De Jesus Delgado, Anna M | HC 1 Box 11384 | | | | Toa Baja | PR | 00949 | |
| 2222706 | De Jesus Dones, Ilka I | Urb. Lomas de Country Club | Calle 7 V-4 | | | Ponce | PR | 00730 | |
| 373180 | DE JESUS DURANT, OMAYRA | HC 01 BOX 7443 | | | | CABO ROJO | PR | 00623 | |
| 2121817 | de Jesus Estrada, Jorge | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 1842446 | De Jesus Felicier, JoseFina | Urb. Jardines de Canovanas | G-9 Calle 4 | | | Canóvanas | PR | 00729 | |
| 2177297 | de Jesus Figueroa, Ibis | Calle Marcelino Cintron #18 | | | | Arroyo | PR | 00714 | |
| 1045960 | De Jesus Figueroa, Luz N | PO Box 1392 | | | | Arroyo | PR | 00714 | |
| 2166124 | de Jesus Figueroa, Luz N. | PO Box 1392 | | | | Arroyo | PR | 00714 | |
| 2222955 | DE JESUS FLORES, LUIS | SECTOR STA CLARA | H.C. 01 6289 | YAUREL | | ARROYO | PR | 00714 | |
| 2165018 | de Jesus Flores, Nelson | HC 6 Box 10249 | | | | Yabucoa | PR | 00767-9721 | |
| 2155052 | De Jesus Fuentes, Juana Del C | H-C-1 Box 4960 | | | | Arroyo | PR | 00714 | |
| 2083308 | De Jesus Garcia, Ashlee | 928 Calle Zaida Country Club | | | | San Juan | PR | 00924 | |
| 1698151 | DE JESUS GARCIA, DAMARY | BO. PALO SECO | BZN 16 | | | MAUNABO | PR | 00707 | |
| 2005410 | DE JESUS GOMEZ, GRISELY | PARCELAS MANI 265 | CALLE CLAUDIO CARRERO | | | MAYAGUEZ | PR | 00682 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1606034 | De Jesus Gomez, Ivette | AA-8 Calle | 12 Urb.Sirra Linda | | | Bayamón | PR | 00957 | |
| 1078667 | DE JESUS GOMEZ, PORFIRIA | BDA MARIN CALLE 10 | | | | GUAYAMA | PR | 00784 | |
| 1740217 | De Jesus Gonzalez, Edgardo A | Box 84 | | | | Ciales | PR | 00638 | |
| 1793976 | De Jesus Jusino, Miguelina | CG 7058 Via Playera | Camino del Mar | | | Toa Baja | PR | 00944 | |
| 2090893 | de Jesus Jusino, Miguelina | CG 7058 Via Playera Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1859484 | DE JESUS JUSINO, MIGUELINA | URB CAMINO DEL MAR | CG 7058 CALLE VI PLAYERA | | | TOA BAJA | PR | 00949 | |
| 2177203 | de Jesus Lebron, Luz M. | HC1 5997 | | | | Arroyo | PR | 00714 | |
| 2086703 | De Jesus Lopez, Sonia I. | HC-48 Box 11525 | | | | Cayey | PR | 00736 | |
| 1617634 | De Jesus Lorenzo, Ana C. | P.O. Box 570 | | | | Rincón | PR | 00677 | |
| 1615764 | DE JESUS LOZADA , EDWIN | HC-37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 1478886 | De Jesus Madera, Maria A | PO Box 647 | | | | Comerio | PR | 00782 | |
| 1787378 | De Jesus Martinez, Angel | HC-02 Box 11019 | | | | Humacao | PR | 00791 | |
| 2153395 | De Jesus Martinez, Efrain | Bda Lopez Bzn 2390 Pda 15# | | | | Aguirre | PR | 00704 | |
| 1963508 | DE JESUS MEDINA, EFRAIN | HC 40 BOX 44331 | | | | SAN LORENZO | PR | 00754 | |
| 2016316 | De Jesus Medina, Efrain | HC 40 Box 44331 | | | | San Lorenzo | PR | 00754 | |
| 1604026 | De Jesus Medina, Maria | HC-40 Box 43610 | | | | San Lorenzo | PR | 00754 | |
| 1583527 | De Jesus Mercado, Jose J. | Calle Peru B 55 Urb. Rolling Hills | | | | Carolina | PR | 00987 | |
| 2124821 | De Jesus Milagros, Cintron | HC-04 Box 8048 | | | | Juan Diaz | PR | 00795 | |
| 1979957 | De Jesus Morales, Aida M. | Ave.Babosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1979957 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 2114642 | De Jesus Morales, Aida M. | HC-01 Box 2723 | | | | Loiza | PR | 00772 | |
| 1992797 | De Jesus Morales, Carolyn | Box 833 | | | | Arroyo | PR | 00714 | |
| 1611479 | DE JESUS MORALES, CRUZ  I. | HC2 BOX 8624 | | | | YABUCOA | PR | 00767 | |
| 1589893 | DE JESUS MORALES, CRUZ I. | HC -2 BOX 8624 | BO. AGUACATE | | | YABUCOA | PR | 00767 | |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 8595 | | | | Yabucoa | PR | 00767 | |
| 2142542 | de Jesus Morales, Cruz Juan | HC2 Box 8624 | | | | Yabucoa | PR | 00767 | |
| 1952828 | De Jesus Morales, Denisse | P.O. BOX 833 | | | | Arroyo | PR | 00714 | |
| 2015783 | De Jesus Morales, Melvin W | 1876 Cedar Avenue | | | | Bronx | NY | 10453 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2015783 | De Jesus Morales, Melvin W | PO Box 833 | | | Arroyo | PR | 00714 | |
|---------|----------------------------|------------|---|---|--------|----|-------|---|
| 2010435 | De Jesus Muldonavo, Edna  L. | PO Box 10000 | Suite 273-E | | Cayey | PR | 00737 | |
| 2119502 | De Jesus Muniz, Maria M. | AM 23 CALLE 33 | Urb Villas de Laza | | Canovanas | PR | 00729 | |
| 788909 | DE JESUS OCASIO, JOSE | PO BOX 965 | | | YABUCOA | PR | 00767 | |
| 2066856 | de Jesus Ortiz, Iris | A-44 | C/E | Urb. Jardines de Carolina | Carolina | PR | 00987-7103 | |
| 1870273 | DE JESUS ORTIZ, IRIS MILAGROS | SEGUNDA EXT EL VALLE | CALLE GARDENIA #488 | | LAJAS | PR | 00667 | |
| 1997501 | De Jesus Ortiz, Maria Esther | J24 La Torrecilla Urb. Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 2085707 | De Jesus Ortiz, Maria Esther | J-24 La Torrecilla, Urb. Lomas de Carolina | | | Carolina | PR | 00987-8020 | |
| 2115593 | De Jesus Ortiz, Milagros | A-46 C/E | Urb Jardines de Carolina | | Carolina | PR | 00987-7103 | |
| 1601714 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | Cayey | PR | 00736 | |
| 1570831 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | Cayey | PR | 00736 | |
| 1600074 | De Jesus Ortiz, Miriam | G-12 Calle 5 El Torito | | | Cayey | PR | 00736 | |
| 1601991 | De Jesus Ortiz, Miriam | G-12 Calle 5 Ell Torito | | | Cayey | PR | 00736 | |
| 1739955 | De Jesus Pedraza, Carmen S. | HC 40 box 47107 | | | San Lorenzo | PR | 00754 | |
| 1477418 | De Jesus Pedraza, Maria Luz | HC-40 Box 47102 | | | San Lorenzo | PR | 00754-9906 | |
| 1574164 | De Jesús Pedraza, María Luz | HC-40 box 47102 | | | San Lorenzo | PR | 00754-9906 | |
| 1966809 | De Jesus Pena, Liborio | PO Box 833 | | | Arroyo | PR | 00714 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | SAN JUAN | PR | 00908-9947 | |
| 1204115 | DE JESUS PEREZ, FELIX | PO BOX 9947 | | | SAN JUAN | PR | 00908-9947 | |
| 130945 | De Jesus Perez, Vilma M. | PO Box 13 | | | Bajadero | PR | 00616 | |
| 2059228 | De Jesus Quinones, Lourdes | PO Box 7592 | | | Carolina | PR | 00986 | |
| 2100776 | DE JESUS QUINONES, LOURDES | PO BOX 7592 | PUEBLO STATION | | CAROLINA | PR | 00986 | |
| 1462127 | de Jesus Ramirez, Mayra I | Calle 15 V- 4 Villa Maria | | | Caguas | PR | 00725 | |
| 1462186 | de Jesús Ramirez, Mayra I | calle 15 V-4 | Villa Maria | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1794844 | De Jesus Ramirez, Samuel | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 |
| 128394 | DE JESUS RAMOS, PEGGY ANN | URB. SANTA ELVIRA | J-24 CALLE SANTA LUCIA | | | CAGUAS | PR | 00726 |
| 2156233 | de Jesus Rios, Dalila | Box 346 | | | | Maricao | PR | 00606 |
| 1670315 | de Jesús Ríos, Marianette | P.O. Box 800012 | | | | Coto Laurel | PR | 00780 |
| 2207261 | De Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 2253024 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 2253039 | de Jesus Rivas, Ivette | P.O. Box 9785 | | | | Cidra | PR | 00739 |
| 1963870 | DE JESUS RIVAS, IVETTE | PO BOX 9785 | | | | CIDRA | PR | 00739 |
| 2253037 | de Jesus Rivas, Ivette | PO Box 9785 | | | | Cidra | PR | 00739 |
| 1804016 | DE JESUS RIVERA, JORGE | LEVITTOWN | PASEO ANGEL H2542, SEGUNDA SECCION | | | TOA BAJA | PR | 00949 |
| 2046038 | De Jesus Rivera, Vigermina | Urb. Monte Flores | BZ.17 Calle 3 #11 Miramelinda | | | Coamo | PR | 00769 |
| 1686703 | DE JESUS RIVERA, ZULMA I. | PO Box 54 | | | | JUNCOS | PR | 00777 |
| 144725 | DE JESUS RODRIGUEZ PSC, DR REYNALDO | 909 AVE TITO CASTRO, STE 614 | | | | COTO LAUREL | PR | 00780 |
| 2154783 | De Jesus Rodriguez, Luis Alberto | HC01 Box 6211 | | | | Santa Isabel | PR | 00757 |
| 2154249 | De Jesus Rodriguez, Otilio | Calle Leopoldo Cepeda #430 | Bo. Coqui | | | Aguirre | PR | 00704 |
| 1784201 | DE JESUS ROMAN, AYLEEN L | URB ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 |
| 1172258 | De Jesus Roman, Ayleen L. | 101105 calle Arcoiris | Urb Alturas de Alba | | | VILLALBA | PR | 00766 |
| 1778284 | DE JESUS ROMAN, AYLEEN L. | URB. ALTURAS DE ALBA | 101105 CALLE ARCO IRIS | | | VILLALBA | PR | 00766 |
| 1806080 | DE JESUS ROMAN, JANICE | Urb Atturas de Boringuen Gardens MM8 Rose | | | | San | PR | 00766 |
| 1512546 | De Jesus Rosa , Santy | Calle Amalio Roldan 768 | | | | San Juan | PR | 00924 |
| 2100421 | De Jesus Rosa, Esperanza | Luis A. Pibernus Pabon | HC04 Box 547 | | | Coamo | PR | 00769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1955130 | De Jesus Rosa, Raul | 1110 Carlos Chardon | Villas Rio Canas | | Ponce | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|
| 1605552 | de Jesus Rosa, Raul | 1110 Carlos Chardon Villas | Rio Canas | | Ponce | PR | 00728 | |
| 1913556 | De Jesus Rosa, Raul | 1110 Carlos Chardon Villas Rio Canas | | | Ponce | PR | 00728 | |
| 1992774 | De Jesus Rosa, Rosa M | D-1 Jardines De San Blas | | | Coamo | PR | 00769 | |
| 1982231 | DE JESUS ROSA, ROSA M. | D-1 JARDINES DE SAN BLAS | | | COAMO | PR | 00769 | |
| 2007349 | De Jesus Rosado, Eduvina | Box 856 | | | Salinas | PR | 00751 | |
| 2069953 | De Jesus Rosado, Eduvina | PO Box 856 | | | SALINAS | PR | 00751 | |
| 1909817 | De Jesus San Miguel, Emma | PO Box 715 | | | Morovis | PR | 00687 | |
| 1900848 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | Carolina | PR | 00983 | |
| 1939372 | De Jesus Sanchez, Evelyn | RR1 Box 36F | | | Carolina | PR | 00983 | |
| 1009657 | DE JESUS SANCHEZ, ISAIAS | PO BOX 4002 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | |
| 2075517 | De Jesus Santiago , Socorro | PO Box 1905 | | | Yabucoa | PR | 00767 | |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | # 60 Calle Leonides Torres-Las Flores | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | #60 Leonides Torres~Las Flores | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | Kissimmee | FL | 34759 | |
| 128843 | De Jesus Santiago, Cristina | 11 Sawfish Ct | | | Kissimmee | FL | 34759 | |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | Coamo | PR | 00769-9761 | |
| 128843 | De Jesus Santiago, Cristina | HC-3  Box 16421 | | | Coamo | PR | 00769-9761 | |
| 2152709 | De Jesus Santiago, Luz Eneida | Urb Jardines de Sta Ana Calle 5 I-4 | | | Coamo | PR | 00769 | |
| 2152640 | De Jesus Santiago, Luz Eneida | Urb. Jardines de Sta. Ana Calle 5 I-4 | | | Coamo | PR | 00769 | |
| 1976535 | De Jesus Santiago, Ruth B | C/J-I-4 Jard. de | | | CAROLINA | PR | 00987 | |
| 2080137 | de Jesus Santiago, Socorro | P.O. Box 1905 | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1939260 | de Jesus Santiago, Socorro | PO Box 1905 | | | Yabucoa | PR | 00767 | |
|---|---|---|---|---|---|---|---|---|
| 1939260 | de Jesus Santiago, Socorro | Urb. Santa Maria Calle San Martin 113 | | | Yabucoa | PR | 00767 | |
| 1825462 | De Jesus Sepulveda, Sandra E | 674 Paseo Del Porque Calle Roble | | | Juana Diaz | PR | 00795-6500 | |
| 2057206 | de Jesus Soto, Mitchell  E. | Box 1063 | | | Patillas | PR | 00723 | |
| 2178297 | de Jesus Soto, Norma I. | HC 63 Buzon 3116 | | | Patillas | PR | 00723 | |
| 1592369 | DE JESUS TORO, MARIA M. | PO BOX 560214 | | | GUAYANILLA | PR | 00656 | |
| 1181902 | DE JESUS TORRES, CARMEN  M. | URB  BALDORIOTY | CALLE GENIO 3005 | | PONCE | PR | 00728 | |
| 1843324 | DE JESUS TORRES, EVELYN M. | PO Box 1087 | | | AGUAS BUENAS | PR | 00703 | |
| 1836186 | De Jesus Torres, Evelyn M. | PO Box 1087 | | | Aguas Buenas | PR | 00703 | |
| 1871124 | De Jesus Torres, Francisco | 11137 Hacienda Semil | | | Villalba | PR | 00766 | |
| 2001632 | De Jesus Torres, Francisco | Hacienda El Semil BZN 11137 | | | Villalba | PR | 00766 | |
| 2089462 | De Jesus Torres, Francisco | Hacienda El Semil Bzn 11137 | | | Villalba | PR | 00766 | |
| 2010313 | DE JESUS TORRES, MARCELINO | EXT JARDINES DE COAMO | Q9 CALLE 10 | | COAMO | PR | 00769 | |
| 2176830 | De Jesus Valentin, Eduardo | PO Box 411 | | | Arroyo | PR | 00714 | |
| 1472571 | DE JESUS VAZQUEZ, ANGEL L | PO BOX 362 | | | PUNTA SANTIAGO | PR | 00741 | |
| 1945046 | De Jesus Vega, Irma G. | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9502 | |
| 1934720 | DE JESUS VEGA, IRMA G. | HC 03 BOX 11287 | | | JUANA DIAZ | PR | 00795-9502 | |
| 1973717 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9505 | |
| 1874974 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9505 | |
| 2030431 | De Jesus Vega, Maria Del R. | HC 03 Box 11287 | | | Juana Diaz | PR | 00795-9505 | |
| 2089183 | De Jesus Vega, Maria del R. | HC 03 Box 11287 | | | Juana Diaz | PR | 00795 | |
| 1955100 | De Jesus Vega, Nancy M. | APTDO 1027 | | | AIBONITO | PR | 00705 | |
| 1841287 | De Jesus Vega, Rosa E. | Urb El Penon | 3 Paseo Reine del Mar | | Penuelos | PR | 00624 | |
| 2153128 | de Jesus Viera, Maria S. | Buzon 4207 HC1 | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641911 | DE JESUS, ABIGAIL | RIVERA RODRIGUEZ, CHRISTIAN | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | |
| 1581171 | DE JESUS, EDWIN | HC 37 BOX 3762 | | | | GUANICA | PR | 00653 | |
| 1821506 | De Jesus, Elizabeth Viana | RR 11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 1861508 | De Jesus, Elizabeth Viana | RR11 Box 4109 | | | | Bayamon | PR | 00956 | |
| 2143375 | De Jesus, Felicita Correa | Parcelas Jauca #194 | | | | Santa Isabel | PR | 00757 | |
| 1961448 | DE JESUS, IDUVINA RIOS | BRISAS DEL SUR 487 | | | | JUANA DIAZ | PR | 00795 | |
| 2219486 | De Jesus, Ivan  Vega | Calle Roosvelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 2129163 | De Jesus, Margarita | A-27 Urb El Palmar | | | | Arroyo | PR | 00714-2300 | |
| 2028326 | DE JESUS, ROSA RODRIQUEZ | BOX 163 | | | | Juana Diaz | PR | 00795 | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | 421 AVE MUÑOZ RIVERA COND MIDTOWN OFIC B-1 | | | | SAN JUAN | PR | 00918 | |
| 1496707 | DE L MARREO CONCEPCION, MARIA | CAPARRA TERRACE | 1584 CALLE 4 SW | | | SAN JUAN | PR | 00921 | |
| 419652 | DE L QUIROS, MARIA | REPARTO ESPERANZA | CALLE 6 H 5 | | | YAUCO | PR | 00698-0000 | |
| 1745838 | De L. Colon Colon, Maria | Bo Saltos Cabras Po. Box 52 | | | | OROCOVIS | PR | 00720 | |
| 1894415 | DE L. FAX MELENDEZ, MARIA | #30 HORTENSIA URB CUIDAD JARDIN | | | | CAROLINA | PR | 00987 | |
| 1504267 | de L. Rivera Allende, Maria | L-15 Calle Loma Ancha Lomo de Carolina | | | | Carolina | PR | 00987 | |
| 2133837 | De L. Torres Velez, Maria | Bo Coto Ave Noel Estra da 426-D | | | | Isabela | PR | 00662 | |
| 2111269 | De la Cruz Cruz, Ramon | EE-2 G Urb. San Antonio | | | | Anasco | PR | 00610-2311 | |
| 1666407 | De la Cruz Lopez, Nilsa | Bo Guayabos Las 3 T | Calle Malagueta 69 | | | Isabela | PR | 00662 | |
| 2035424 | De la Cruz Rivera, Juan  R. | P.O Box 2732 | | | | Vega Baja | PR | 00694 | |
| 2096432 | De la Paz Rodriguez , Frances | HC61 | Box 4478 | | | TRUJILLO ALTO | PR | 00976 | |
| 301653 | DE LA PENA RAMOS, MARILYN J. | HC 8 BOX 863 | | | | PONCE | PR | 00751 | |
| 1854137 | De La Rosa Guerrero, Ruth E. | B-16 Calle Laurel B-16 | Urb. Campo Alegre | | | Bayamon | PR | 00956 | |
| 803054 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | 27 Calle #2-11 | | | Trujillo Alto | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1971299 | De La Rosa Nunez, Juan F. | Urb. Ciudad Universitaria | c/27 #z-11 | | Trujillo Alto | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|
| 1991164 | DE LA ROSA NUNEZ, JUAN F. | URB. CIUDAD UNIVERSITARIA | C/27 # Z - 11 | | TRUJILLO ALTO | PR | 00976 | |
| 1719360 | De La Rosa Perez, Elena H. | P.O. Box 2017 PMB 416 | | | Las Piedras | PR | 00771 | |
| 1622329 | De la Rosa Perez, Linda | PO Box 2017 PMB 416 | | | Las Piedras | PR | 00771 | |
| 2030557 | DE LA ROSA SANCHEZ , MARY LUZ | A-4 APTO COND. JARDINES DE ALTAMESA | | | SAN JUAN | PR | 00921 | |
| 2208521 | De la Torre Izquierdo, Juan Antonio | Urb. Hmnas Davila 249 c/ Muñoz Rivera | | | Bayamon | PR | 00959 | |
| 1961539 | de la Torre Lopez, Ida  G. | 1407 Calle Rodulfo del Valle Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1842421 | DE LA TORRE LOPEZ, IDA G. | 1407 URB. LAS DELICIA, RODOLFO DEL VALLE | | | PONCE | PR | 00728 | |
| 720486 | DE LA TORRE LOYOLA, MIGDALIA | 123 CALLE SANTA FE | | | GUAYANILLA | PR | 00656 | |
| 2117224 | DE LEON BELLO, LUCILA | PO BOX 421 | | | VEGA BAJA | PR | 00694 | |
| 2065292 | De Leon Diaz, Teresa | c/Natividad Landrau F22 | Carolina Alta | | Carolina | PR | 00987 | |
| 1660197 | De Leon Gonzalez, Emma R. | 20 Hormigueros | Urb. Bonneville Heights | | Caguas | PR | 00727 | |
| 2191130 | De Leon Gonzalez, Miguel A | HC 20 Box 26442 | | | Caguas | PR | 00754-9605 | |
| 2054590 | DE LEON GONZALEZ, VIRGINIA | PO BOX 182 | | | PATILLAS | PR | 00723 | |
| 2069247 | de Leon Gonzalez, Virginia | PO Box 182 | | | Patillas | PR | 00723 | |
| 1935434 | De Leon Matos , Jose  A | Gloria Ivelisse Ortiz Rodriguez | 2-2 Calle 5 Sabana Gardens | | Carolina | PR | 00983 | |
| 1935434 | De Leon Matos , Jose  A | URB Mountain View | C 10 Calle 14 | | Carolina | PR | 00987 | |
| 2143873 | De Leon Molina, Francisco | HC-02 Box 6807 | | | Santa Isabel | PR | 00757 | |
| 1668034 | de Leon Ocasio, Hector Jose | Urbanización La Estancia | Box 111 calle Níspero | | Las Piedras | PR | 00771 | |
| 2147331 | de Leon Ortiz, Ada I. | Urb Villa Universitaria | Calle Central Aguirre B-28 | | Guayama | PR | 00784 | |
| 1580434 | DE LEON ORTIZ, MARIBEL | URB SANTA JUANITA | M 68 CALLE FORMOSA | | BAYAMON | PR | 00956 | |
| 1735470 | De Leon Ortiz, Vanessa | HC 63 Box 3258 | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1624956 | De Leon Rivera, Maria D. | 260 Jardin De Paraiso | | | Vega Baja | PR | 00693 | |
| 1993362 | De Leon Rosa, Judith Y. | HC 04 Box 4150 | | | Humacao | PR | 00791 | |
| 1871958 | de Leon Santiago, Maritza | Urb. Brisas del Mar | Calle Barrasa M-13 | | Guayama | PR | 00784 | |
| 2102786 | de Leon Santiago, Maritza | Urb. Brisas del Mar Calle Barrasa M-13 | | | Guayama | PR | 00784 | |
| 1790332 | De Leon Santos, Angel | Urb Vistas de Camuy | Calle 7 K3 | | Camuy | PR | 00627 | |
| 1965327 | De Leon Serrano, Blanca  I. | Calle 5 G-10 Condado Moderno | | | Caguas | PR | 00725 | |
| 1844774 | DE LEON TORRES, CARMEN | 944-Calla E Barriado Santa Ana | | | Guayama | PR | 00784 | |
| 1844774 | DE LEON TORRES, CARMEN | BDA SANTA ANA | CALLE E BOX 944-21 | | GUAYAMA | PR | 00784 | |
| 2153572 | de Leon Torres, Desiderio | HC 06 Box 6316 | | | Juana Diaz | PR | 00795 | |
| 2203897 | De Leon Torres, Jose A. | PO Box 1296 | | | Guayama | PR | 00785 | |
| 1473612 | DE LEON TORRES, JUAN LUIS | HACIENDA CONCORDIA | CALLE MARGARITA 11197 | | SANTA ISABEL | PR | 00757 | |
| 2053705 | De Leon Torres, Juana | Ext. Jacaguax D-4, Calle 6 | | | Juana Diaz | PR | 00795-1500 | |
| 1627276 | De León Virella, Caraly I. | Urb. Glenview Gardens, A-3 Calle Escocia | | | Ponce | PR | 00730-1617 | |
| 709661 | DE LOS A CINTRON, MARIA | PO BOX 171 | | | BARRANQUITAS | PR | 00794 | |
| 2156004 | de los A Mejias Natal, Maria | Urb. las Flores Calle-2F.12 | | | Juana Diaz | PR | 00795 | |
| 605544 | DE LOS A MORALES TORRES, ALICIA | URB SAN ANTONIO | P 9 CALLE 4 | | CAGUAS | PR | 00725 | |
| 1689606 | de los A. Garcia Cotto, Maria | 815 Calle Ana Otero Apto. 35 | Res. E. Ramos Antonini  Edfi. 4 | | San Juan | PR | 00924-2147 | |
| 1627957 | de los A. Montalvo LaFontaine, Maria | 3001 El Cobo | | | Aguadilla | PR | 00603 | |
| 1968980 | de los A. Rosario Negron, Maria | P.O. Box 1743 | | | Orocovis | PR | 00720 | |
| 1848462 | De los A. Torres Melendez, Maria | URB. COAMO GARDENS CALLE 3  A - 18 | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1805513 | de los Angeles Rogriguez Cruz, Maria | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 2143143 | De Los Angeles Rosario Gomez, Maria | HC-04 Box 8003 | | | | Juana Diaz | PR | 00795 | |
| 1645703 | DE LOS ANGELES SERRANO CANALES, MARIA | APARTADO 3023 | | | | VEGA ALTA | PR | 00692 | |
| 1565313 | De Los Santos Valles, Marcos A | 92 Coral Urb. Brisas Del Mar | | | | Guayama | PR | 00784 | |
| 2026508 | De Lourdes Ruiz, Maria | P.O Box 18 | | | | Rincon | PR | 00677 | |
| 2244958 | de Man, Patrick | URB Sabanera Dorado | 544 Corredor del Bosque | | | Dorado | PR | 00646 | |
| 1978143 | De Santiago Ramos, Marta | Calle Cupey #111 | Urb. Los Arboles | | | Anasco | PR | 00610 | |
| 1897619 | DE SANTIAGO RAMOS, MARTA | CALLE CUPEY #111 URB LOS ARBOLES | | | | ANASCO | PR | 00610 | |
| 1600777 | De Valle Maldonado, Aida L. | Urbanizacion Villa Fontana | Via 60 3S 17 | | | Carolina | PR | 00985 | |
| 2058244 | De Villa Malave, Ruth Cima | Pablo Lugo Pagan | PO Box 771 | | | Hormigueros | PR | 00660 | |
| 74913 | DECHOUDES RUIZ, CARMEN | VILLA CAROLINA | 141-3 C/ 409 | | | CAROLINA | PR | 00985 | |
| 1690070 | Declet Diaz, Pierre | Pierre Declet | 30 C/Amapola BO Ingenio | | | Toa Baja | PR | 00949 | |
| 1690070 | Declet Diaz, Pierre | PO Box 169 | | | | Toa Baja | PR | 00951 | |
| 1750005 | Declet Salgado, Carmen Maria | Apartado 5320 | Bo. Maricao Sector Santiago | | | Vega Alta | PR | 00692 | |
| 1628579 | DECLET SERRANO, LUZ M. | CALLE SEVILLA X-436 | URB. EXT.FOREST HILLS | | | BAYAMON | PR | 00959 | |
| 1597860 | Declet Serrano, Luz M. | Calle Sevilla X-436 | Urb. Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 1597079 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1628579 | DECLET SERRANO, LUZ M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1597860 | Declet Serrano, Luz M. | Urb Toa Alta Heights | F37 Calle B | | | Toa Alta | PR | 00953 | |
| 1597079 | Declet Serrano, Luz M. | Urb.  Ext. Forest Hills, Calle Sevilla X-436 | | | | Bayamon | PR | 00959 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1158299 | DECLET, AIDA L | # 21 ARMANDO MEJIAS TORECILLAS | | | | MOROVIS | PR | 00687 | |
| 1720182 | DEDOS COLON, NEREIDA | HC 02 BOX 9810 | COMUNIDAD SINGAPUR | | | JUANA DIAZ | PR | 00795 | |
| 1759278 | DEGRO LEON, DAISY | HC 3 BOX 11160 | | | | JUANA DIAZ | PR | 00795-9502 | |
| 1580855 | Degro Leon, Felix J | HC 2 Box 8479 | | | | Juan Diaz | PR | 00795-9609 | |
| 1580855 | Degro Leon, Felix J | Manzanilla Calle 1 #7 | | | | Juana Diaz | PR | 00795 | |
| 2108310 | DEGRO ORTIZ, IDA L | URB. PROVINCIAS DEL RIO | CALLE TALLABOA #96 | | | COAMO | PR | 00769 | |
| 2205657 | Degro Ortiz, Sandra E. | Urb. San Tatin Calle 5C8 | | | | Juana Diaz | PR | 00795 | |
| 2157570 | Dejesus Cruz, Heriberto | HC5 Box 16804 | | | | Yabucoa | PR | 00767-9696 | |
| 2149055 | DeJesus Maldonado, Eda | P.O. Box 397 | | | | Aguirre | PR | 00704 | |
| 2062526 | Dejesus Quinones, Lourdes | PO Box 7592 | | | | Carolina | PR | 00986 | |
| 2232979 | DeJesus Rivera, Jose R | 13750 Evansdale Ln | | | | Houston | TX | 77083 | |
| 1954826 | DeJesus Rivera, Mariluz | 635 Calle Eucalipto Fdo Gardens | | | | Fajardo | PR | 00738 | |
| 2103233 | Dejesus Rosado, Eduvina | Box 856 | | | | Salinas | PR | 00751 | |
| 1747730 | DEJESUS, BAUDILIO | CHRISTIAN RIVERA RODRIGUEZ | GLENVIEW GARDENS | #36 CALLE AM | | PONCE | PR | 00730 | |
| 2091997 | Del C Gomez Escribano, Maria | PO Box 904 | | | | San Lorenzo | PR | 00754 | |
| 1108645 | DEL C ROBLES RIVERA, MARIA | URB TURABO GAEDENS | R 13 31 CALLE C | | | CAGUAS | PR | 00727 | |
| 2056985 | DEL C VINALES, MARIA | CALLE PARAISO 206 | | | | VEGA BAJA | PR | 00693 | |
| 2056985 | DEL C VINALES, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 1478558 | DEL C ZAMBRANA, DAMARYS | PO BOX 1503 | | | | ARECIBO | PR | 00613-1503 | |
| 635386 | Del C Zambrana, Damarys | PO BOX 1503 | | | | Arecibo | PR | 00613-1503 | |
| 1595532 | Del C. Medina Ocasio, Vilma | G-7 Calle Acceso Urb. Vistas de Luquillo | | | | Luquillo | PR | 00773 | |
| 1595532 | Del C. Medina Ocasio, Vilma | PO Box 366 | | | | Luquillo | PR | 00773 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | JARDINES DE VEGA BAJA | CALLE PARAISO 203 | | | VEGA BAJA | PR | 00693 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | Jardines De Vega Baja | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 2119291 | DEL C. VINALES RODRIGUEZ, MARIA | PO BOX 794 | | | | DORADO | PR | 00646 | |
| 1958552 | Del Campo Figueroa, Maria  V. | 105 Calle 3 Jardines del Caribe | | | | PONCE | PR | 00728 | |
| 1815981 | Del Campo Figueroa, Wanda I. | Jardines Del | 05 calle 3 Caribe | | | Ponce | PR | 00728 | |
| 1675097 | Del Carmen Albaladejo, Mirna | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 1759946 | del Carmen Guzmán Nogueras, Judi | 8547 Sandpiper Ridge Ave | | | | Tampa | FL | 33647 | |
| 1639860 | Del Carmen Nieves Mendez, Maria | HCO 3 | Box 32398 | | | Hatillo | PR | 00659 | |
| 1634284 | Del Carmen Pacheco Nazario, Maria | Urb. Costa Sur | D34 Calle Mar Caribe | | | Yauco | PR | 00698 | |
| 1108646 | del Carmen Robles Rivera, Maria | PO Box 9051 | | | | San Juan | PR | 00908-3057 | |
| 2207687 | del Carmen Rosado Moulier, Maria | Via 63 3K-N1 Villa Fontana | | | | Carolina | PR | 00983 | |
| 2093262 | DEL CASTILLO MARTORELL, NELSON | PO BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | C/O REBECCA VIERA TRENCHE | AVE. ROBERTO CLEMENTE | BLOQUE 30 A-10 SUITE 2C | URB. VILLA CAROLINA | CAROLINA | PR | 00985 | |
| 921018 | DEL CORDERO MALDONADO, MARIA | VILLAS DE LOIZA | D34 CALLE 2 | | | CANOVANAS | PR | 00729-4220 | |
| 1592506 | Del P. Gonzalez Figueroa, Amanda M. | #12 Calle: Santo Domingo | | | | Yauco | PR | 00698 | |
| 2084245 | DEL PILAR CANALS, GLENDA L. | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 | |
| 2016765 | del Pilar Canals, Glenda L. | PO Box 448 | | | | Quebradillas | PR | 00678 | |
| 2063093 | DEL PILAR-CANALS, GLENDA  L. | PO Box 448 | | | | Quesbradillas | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2042903 | DEL PILAR-CANALS, GLENDA L. | P.O. BOX 448 | | | | QUEBRADILLAS | PR | 00678 |
| 1755507 | Del Rio Garcia, Ailene | Sector Pueblito #146 | | | | Ciales | PR | 00638 |
| 2057800 | Del Rio Gonzalez, Sonia | HC 05 Box 58697 | | | | Hatillo | PR | 00659 |
| 2046058 | Del Rio Larriuz, Ana W. | HC03 Box 33352 | | | | Hatillo | PR | 00659 |
| 1648835 | del Rio Rivera, Bernardo | 165 Urb. Sunset Harbor c / Carr ite | | | | Guaynabo | PR | 00965 |
| 1648835 | del Rio Rivera, Bernardo | Calle D #13 | | | | Guaynabo | PR | 00965 |
| 1002871 | DEL RIO ROMAN, HECTOR J | PO BOX 1000 | | | | BAJADERO | PR | 00616-1000 |
| 2106574 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 |
| 2035527 | del Rio-Hernandez, Laura S. | HC 4 Box 48457 | | | | Aguadilla | PR | 00603-9704 |
| 1759072 | Del Rosario Morales, Janis | Urb San Augusto | Calle Santoni F 11 | | | Guayanilla | PR | 00656 |
| 1746498 | DEL ROSARIO OLIVERA RIVERA, MARIA | Calle Rufina #10 | | | | Guayanilla | PR | 00656 |
| 2209058 | Del Rosario, Francisco Vazquez | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 |
| 131307 | DEL TORO CABRERA, MAREL | PO BOX 9022261 | | | | SAN JUAN | PR | 00902-2251 |
| 2138454 | Del Toro Carrero, Serafina | 121 A Calle Clavel Bo Susua | | | | Sabana Grande | PR | 00637 |
| 1581641 | DEL TORO SOSA, RUSSELL A | ELA | PLAZA SCOTIABANK | SUITE 900 | 273 PONCE DE LEÓN AVE.. | SAN JUAN | PR | 00917-1902 |
| 1651158 | Del Toro, Martin Ruiz | Urbanizacion Estancias del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1840663 | DEL VALLE APONTE, JESUS | BO. FARALLA, SECTOR CANAS | BUZON 27503 | | | CAYEY | PR | 00736 |
| 1177275 | DEL VALLE ARROYO, CARLOS J | CARRETERA 761 K 2.3 | SECTOR MACANEA BO BORRINQUEN | | | CAGUAS | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1177275 | DEL VALLE ARROYO, CARLOS J | PO BOX 8273 | | | | CAGUAS | PR | 00726 | |
|---|---|---|---|---|---|---|---|---|---|
| 1617609 | Del Valle Aviles, Hector L | Urb. Campamento | Calle 3 #57 | | | Gurabo | PR | 00778 | |
| 1883810 | DEL VALLE CONDE, SONIA NOEMI | #64 CALLE RIO PORTUGUEZ | | | | HUMACAO | PR | 00791 | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | Bo Rio, Carr 8834 K-22-0 | | | | Guayanabo | PR | 00971-9782 | |
| 2033342 | Del Valle De Jesus, Maria De Los Angeles | HC 06 Box 10,141 | | | | Guaynabo | PR | 00971-9782 | |
| 702436 | DEL VALLE DE LEON, LUIS G | URB VILLA MARINA | C78 CALLE BAHIA OESTE | | | GURABO | PR | 00778 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 1716540 | Del Valle Hernandez, Maria del Carmen | PO Box 2604 | | | | Moca | PR | 00676 | |
| 131781 | Del Valle Mojica, Maribel | HC-02 15050 | | | | Carolina | PR | 00985 | |
| 2037263 | Del Valle Navarro, Betsy | Urb. Villa de Loiza Calle 43 GG7 | | | | Canovanas | PR | 00729 | |
| 1698369 | Del Valle Nevarez, Sheila | Calle Argentina 317 Las Dolores | | | | Río Grande | PR | 00745 | |
| 1881765 | del Valle Nieves, Lydia | 100 Bosque Sereno Apto. 239 | | | | Bayamon | PR | 00957 | |
| 1855448 | del Valle Orabana, Anabelle | 2256 Caneridge Trl SW | | | | Marietta | GA | 30064-4363 | |
| 1819677 | Del Valle Orabona, Anabelle | 2256 Canoridge Trl SW | | | | Marietta | GA | 30064-4363 | |
| 1763898 | Del Valle Ortiz, Lydia E. | Apartado 594 | | | | San Lorenzo | PR | 00754 | |
| 2218609 | del Valle Reyes, Miriam | Urbanizacion Villa Palmira | Calle 5 D88 | | | Punta Santiago | PR | 00741 | |
| 2215861 | Del Valle Rivera, Oscar | Urb. Jardines 2, Calle Gardenia D-15 | | | | Cayey | PR | 00736 | |
| 1784698 | Del Valle Rodriguez, Nydia L | HC 03 Box 11303 | | | | Comerio | PR | 00782 | |
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2130955 | DEL VALLE RODRIGUEZ, ROSARIO | 19 VILLA CRISTINA | BO RIO HONDO | | | MAYAGYEZ | PR | 00680 | |
| 1890691 | Del Valle Sanchez, Magaly | PO Box 350 | | | | San German | PR | 00683 | |
| 1770427 | del Valle Santana, Edwina | 3 Simon Megill | | | | Guanica | PR | 00653 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle 1 D-9 Urb. Los Almendios | | | | Juncos | PR | 00777 | |
| 2078555 | Del Valle Tirado, Maria de los Angeles | Calle I D-9 Urb. Los Almendros | | | | Juncos | PR | 00777 | |
| 1593119 | Del Valle Velazquez, Ingrid M. | RR 5 Box 8750-11 | | | | Toa Alta | PR | 00953 | |
| 1631250 | Del Valle, Aida Garcia | HC 20 Box 28069 | | | | San Lorenzo | PR | 00754 | |
| 2008438 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 | |
| 2046063 | Del Valle, Elsa Jorge | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-7761 | |
| 2046063 | Del Valle, Elsa Jorge | Esquina c/ Juan Calaf | Urb. Industrial Las Monjitas | | | Hato Rey | PR | 00917 | |
| 677185 | DEL VALLE, JESUS | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 1983017 | DEL VALLE, MARIA CARTAGENA | HC 3 BOX 14942 | | | | AGUAS BUENAS | PR | 00703 | |
| 1704802 | Del Valle, Maria S | Calle 32 A-15 | Urb. Turabo Gardens 5ta secc | | | Caguas | PR | 00727 | |
| 2063955 | Del Valle-Cruz, Reinaldo | #1131, Calle James Bond | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1734029 | Delbrey Diaz, Maria M. | PO Box 167 | Bo Achiote | | | Naranjito | PR | 00719 | |
| 132235 | DELBREY IGLESIAS, MYRNA E | VILLA CAROLINA | 140-21 CALLE 411 | | | CAROLINA | PR | 00985-4015 | |
| 1909200 | DELBREY IGLESIAS, MYRNA ELENA | 411 B1. 140 #21 V. CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1716487 | Delbrey Ortiz, Iris J | HC O1 Box 6219 | | | | Guaynabo | PR | 00971 | |
| 2153652 | DeLeon, Demetrio | 1110 Fairview St | | | | Camden | NJ | 08104 | |
| 2121662 | Delerme Franco, Francisco | GPO Box 21936 UPR Station | | | | San Juan | PR | 00931 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1759644 | Delerme Seary , Ivonne | Casa 41 Calle #1 | | | | Rio Grande | PR | 00745 | |
| 1759644 | Delerme Seary , Ivonne | P.O. Box 242 | | | | Rio Grande | PR | 00745 | |
| 1565738 | DELESTRE REYES, SONIA  M. | RESIDENCIAL VILLA KENNEDY | EDIF.23 APT.345 | | | SANTURCE | PR | 00915 | |
| 1861720 | Delgado Agosto, Emerita | Bo. Tejas 1cm 6.7 Carr 908 | | | | Las Piedras | PR | 00771 | |
| 1861720 | Delgado Agosto, Emerita | HC-01 Box 17457 | | | | Humacao | PR | 00791 | |
| 1971427 | DELGADO AGOSTO, IRMA | HC-03 BOX 5810 | CALLE CLAVEL | | | HUMACAO | PR | 00791-9567 | |
| 1582226 | DELGADO ALICEA, DENISE E | HCO3 BOX 12066 | | | | YABUCOA | PR | 00767 | |
| 1583847 | DELGADO ALICEA, DENISE E. | PARCELAS NUEVAS PLAYITAS | HC-03 BOX 12066 | | | YABUCOA | PR | 00767 | |
| 1994698 | Delgado Amador, Luisa A. | Urb. Villa Blanca Turmalina 32 | | | | Caguas | PR | 00725 | |
| 2061970 | Delgado Arroyo, Jesus | Mun Toa Baja | Calle Tuli Pan Parc 526 Campanilla | | | Toa Baja | PR | 00949 | |
| 2061970 | Delgado Arroyo, Jesus | PO Box 2145 | | | | Toa Baja | PR | 00949 | |
| 1188412 | DELGADO ATILES, DAVID | HC 4 BOX 17797 | | | | CAMUY | PR | 00627-9126 | |
| 1670144 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 132482 | DELGADO CAJIGAS, LUISOL | HATILLO DEL MAR | C17 | | | HATILLO | PR | 00659 | |
| 1597823 | Delgado Cajigas, Luisol | Hatillo Del Mar C17 | | | | Hatillo | PR | 00659 | |
| 2172952 | Delgado Cintron, Alma M. | 24 Calle Ensanchez Cruz Roja | | | | Yabucoa | PR | 00767 | |
| 1754862 | Delgado Claudio, Tomas | Boneville Heigths | Calle Cayey # 97 | | | Caguas | PR | 00727 | |
| 535274 | DELGADO COTTO, SONIA | HC 02 BOX 30557 | | | | CAGUAS | PR | 00727-9405 | |
| 1639949 | Delgado Cruz, Maggie | HC-40 Box 41830 | | | | San Lorenzo | PR | 00754 | |
| 2055385 | Delgado Cruz, Pedro | Jardines del Almendro | Edif. 1 Apt.1 | | | Maunabo | PR | 00707 | |
| 1648960 | Delgado Dalmau, Catheryne M. | 21 Galicia Urb. Portal del Valle | | | | Juana Díaz | PR | 00795 | |
| 2116518 | Delgado Delgado, Ana C. | HC 2 Box 7805 | | | | Ciales | PR | 00638-9732 | |
| 2155660 | Delgado Elisa, Jose Luis | D-20 Calle 5 | Urb Jaque C. Rodriguez | | | Yabucoa | PR | 00767 | |
| 2063301 | DELGADO FERNANDEZ, ROSAURA | F-3 CALLE MARGINAL VERSALLES | | | | BAYAMON | PR | 00954 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2063301 | DELGADO FERNANDEZ, ROSAURA | URB. VERSALLES | CALLE MARGINAL F-4 | | | BAYAMON | PR | 00961 | |
| 1712361 | Delgado Figueroa, Adelina | HC 74 Box 6763 | | | | Carey | PR | 00736 | |
| 1652700 | DELGADO FONSECA, MARIA | Calle 8 # SE-1135 | PTO Nuevo | | | San Juan | PR | 00921 | |
| 1652700 | DELGADO FONSECA, MARIA | CO NYDIA E MARTINEZ RODRIGUEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4150 | |
| 2046182 | DELGADO GONZALEZ, MIGUEL | P.O. BOX 142243 | | | | ARECIBO | PR | 00614 | |
| 2041655 | Delgado Gonzalez, Yasira | P.O. Box 140934 | | | | Arecibo | PR | 00614 | |
| 1742042 | DELGADO GRAULAU , BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1780333 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1783728 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1790981 | DELGADO GRAULAU, BEVERLY | 9619 Herons Nest Ct | Apt 207 | | | Lake Worth | FL | 33467-5270 | |
| 1957733 | Delgado Gutierrez, Rafaela | Apartado 2100 | | | | Hatillo | PR | 00659 | |
| 2226094 | Delgado Guzman, Nilda L. | Calle 11 K-14 Sta Juana 2 | | | | Caguas | PR | 00725 | |
| 2044157 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 1957053 | Delgado Guzman, Ruth Ingrid | 1216 Calle Azucena Urb. Round Hills | | | | Trujillo Alto | PR | 00976-2724 | |
| 1957053 | Delgado Guzman, Ruth Ingrid | 253 Ave. Arterial Hostos Edificios Capital Center, | | | | Hato Rey | PR | 00918 | |
| 133014 | Delgado Hernandez, Maria del C. | RR #36 Buzon 8197 | | | | San Juan | PR | 00926 | |
| 2100215 | Delgado Marrero, Mayra E. | A#42 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 789463 | DELGADO MARTORELL, JOSE | #16 P.O. BOX 323 | | | | MAUNABO | PR | 00707 | |
| 789463 | DELGADO MARTORELL, JOSE | PO BOX 323 | | | | MAUNABO | PR | 00707 | |
| 2226892 | Delgado Mateo, Pedro A. | HC 03 Box 1540 | | | | Juana Diaz | PR | 00795 | |
| 1674609 | Delgado Matos, Vanessa | Calle 14 Bloq C # 14 | Mountain View | | | Carolina | PR | 00987 | |
| 1649850 | Delgado Maysonet, Lormariel | Urbanización Alturas de Río Grande | Calle 16 Q 876 | | | Río Grande | PR | 00745 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073710 | DELGADO MEJIAS, DIANA I. | 1818 ALEAZAR- URB ALHAMBRA | | | | PONCE | PR | 00716 |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1749658 | Delgado Mena, Lackmee | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1640761 | Delgado Mena, Lackmeed | Urb Mans de Rio Piedras | 451 Calle Lirio | | | San Juan | PR | 00926-7204 |
| 1746480 | Delgado Méndez, Lorena | HC 01 Box 5080 | | | | Rincón | PR | 00677 |
| 2108818 | DELGADO MILLAN, EVELYN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 |
| 1966376 | DELGADO MORALES, MARIBEL | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 01 BOX  4445 | | | | NAGUABO | PR | 00718-9717 |
| 758091 | DELGADO MORALES, TERESA | HC 1 BOX 4471 | | | | NAGUABO | PR | 00718 9717 |
| 48485 | Delgado Navarro, Benito | VILLAS DEL SOL | BUZON 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1976312 | DELGADO OJEDA, LUIS | BOX 107 SABANA SECA | | | | TOA BAJA | PR | 00952 |
| 1618021 | DELGADO OQUENDO, GEORGINA | P.O. BOX 1892 | | | | CAGUAS | PR | 00726-1892 |
| 2049458 | DELGADO ORTIZ, JORGE D | URBANIZACIÓN SYLVIA | CALLE #1 D 1 | | | COROZAL | PR | 00783 |
| 133405 | DELGADO ORTIZ, JOSE A. | PO BOX 9022076 | | | | SAN JUAN | PR | 00902 |
| 2223068 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 1008A | | | | San Juan | PR | 00927 |
| 2204926 | Delgado Osorio, Gloria Onelia | Cooperativa Jardines de San Ignacio 100A | | | | San Juan | PR | 00927 |
| 2211171 | Delgado Osorio, Gloria Onelia | Cooperative Jardines De | San Ignacio 1008A | | | San Juan | PR | 00927 |
| 2219015 | Delgado Pabon, Carmen C. | P.O. Box 225 | | | | Jayuya | PR | 00664 |
| 2087321 | Delgado Padilla, Grace M. | HC-02 Box 4867 | | | | Villalba | PR | 00766 |
| 1542141 | Delgado Padilla, Lilliam | Club Mandor Village | B-4 Tomas Agrait Street | | | San Juan | PR | 00924 |
| 976287 | DELGADO QUILES, CELIA | RR 04 BOX 7818 | | | | CIDRA | PR | 00739 |
| 2038432 | Delgado Ramirez, Awilda | R1 Urb. La Rosa Calle 19 | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2217962 | Delgado Ramos, Rafael | P.O. Box 1843 | | | | Caguas | PR | 00726 | |
| 1802197 | DELGADO REYES, EDDA I. | URB EXT JARDINES DE COAMO B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 1731731 | DELGADO REYES, EDDI I | B-2 CALLE 16 | | | | COAMO | PR | 00769 | |
| 1932857 | Delgado Rodriguez, Ana Luz | Urb Las Alondras Calle 1 A-35 | | | | VILLALBA | PR | 00766 | |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Alturas Sabaneras D-70 | | | | Sabana Grande | PR | 00637 | |
| 1887990 | Delgado Rodriguez, Ana Luz | Urb. Las Alondros | Calle 1 A35 | | | Villalba | PR | 00766 | |
| 2205741 | Delgado Rodriguez, Irma N. | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1831676 | Delgado Rodriguez, Irma N. | PO Box 619 | | | | Arroyo | PR | 00714 | |
| 133817 | DELGADO RODRIGUEZ, MARIBEL | HC 05 BOX 93080 | | | | ARECIBO | PR | 00612 | |
| 1958183 | DELGADO RODRIGUEZ, MICHAEL | CALLE 11 K-12 | | | | PENUELAS | PR | 00624 | |
| 1741606 | Delgado Rodriguez, Sixto | 940 Mc. Innis Ct. | | | | Kissimmee | FL | 34744 | |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 2781 | | | | SABANA HOYOS | PR | 00688 | |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 01 BOX 7183 | | | | OROCOVIS | PR | 00720 | |
| 133882 | DELGADO ROSADO, GABRIEL A. | HC 02 BOX 7183 | | | | OROCOVIS | PR | 00720 | |
| 133882 | DELGADO ROSADO, GABRIEL A. | URB O'NEILL | 6 CALLE F | | | MANATI | PR | 00674 | |
| 2162202 | Delgado Rosario, Mariano | Parcelos Los Pelas Calle Y 92 | | | | Yauco | PR | 00698 | |
| 1730131 | DELGADO SANTANA, AIDA LUZ | HC 4 BOX 6639 | | | | YABUCOA | PR | 00767 | |
| 1651661 | Delgado Santana, Rosa | P.O. Box 20727 | | | | San Juan | PR | 00928 | |
| 1607044 | Delgado Santiago, Maria D. | Jardin Central 28 Calle | Mercedita | | | Humacao | PR | 00791 | |
| 134054 | DELGADO TORRES, EDWIN | SABANERA DEL RIO | 99 CALLE CAMINO DE LAS AMAPOLAS | | | GURABO | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2044424 | Delgado Torres, Maritza | A17 Calle 11 | Urb. Jardines de Guamani | | | Guayama | PR | 00784 | |
| 915111 | DELGADO VEGA, LILLIAM | 7015 CALLE TURCA | URB. LAUREL SUR | | | COTO LAUREL | PR | 00780 | |
| 1248216 | DELGADO VEGA, LILLIAM | URB LAUREL SUR | 7015 CALLE TURCA | | | COTO LAUREL | PR | 00780 | |
| 994927 | DELGADO WELLS, FRANCISCA | PO BOX 335644 | | | | PONCE | PR | 00733-5644 | |
| 2009511 | Delgado Zambrana, Maria de los A. | Cond. Quintavalle T.N. Buz.69 | Apt 1901 | | | Guaynabo | PR | 00969 | |
| 2066951 | Delgado, Vilma I. | RR 8 Box 9175 | | | | Bayamon | PR | 00956-9651 | |
| 1998756 | Delgado, Vilma I. | RR 8 Buzon 9175 | | | | Bayamon | PR | 00956-9651 | |
| 2069506 | DELGADO, VILMA I. | RR8 BOX 9175 | | | | BAYAMON | PR | 00956-9651 | |
| 1602677 | Delia Forte, Carmen | PO Box 568 | | | | Vega Baja | PR | 00694-0568 | |
| 2039154 | Deliz Garcia, Edna H | Ave. Noel Estrada 426 A | | | | Isabel | PR | 00662 | |
| 1597400 | Deliz García, Edna H. | Ave. Noel Estrada 426 A | | | | Isabela | PR | 00662 | |
| 2002771 | Deliz Garcia, Edna Hilda | 426A  Ave. Noel Estrada | | | | Isabela | PR | 00662 | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | BOX 3369 | | | | GUAYNABO | PR | 00970 | |
| 1570373 | DELVALLE FERNANDEZ, JUAN ANTONIO | ED F CENTRAL AVE BARBAOSA 604 | | | | RIO PIEDNAS | PR | 00916 | |
| 2032908 | DELVALLE HERNANDEZ, GENOVEVA | HC 08 BOX 82068 | | | | SAN SEBASTIAN | PR | 00685-8647 | |
| 2058474 | Delvalle Hernandez, Genoveva | HC 08 Box 82068 | | | | San Sebastian | PR | 00685-8647 | |
| 2018367 | Delvalle Hernandez, Maria Del C | PO Box 2604 | | | | Moca | PR | 00676 | |
| 134525 | DEL-VALLE TIRADO, FIDELINA | URB. VILLA ANA | D9 CALLE R MOJICA | | | JUNCOS | PR | 00777-3016 | |
| 2014095 | DENDARIARENA SOTO, HAYDEE | HC3 BZN 33083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 22525 | DENIS DIAZ, ANA IRIS | 567 SANTANA | | | | ARECIBO | PR | 00612-6727 | |
| 134612 | DENIS GARCIA, SYLVIA M. | URB CDAD UNIVERSITARIA | W12 CALLE 28 | | | TRUJILLO ALTO | PR | 00976-2111 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2108568 | Descartes Correa, Carmen Teresa | HC 04 Box 5526 | | | Coamo | PR | 00769 | |
| 1689744 | Desiderio Garcia, Damaris E | Calle Cosme Arana FT-25 | 6ta sección Levittown | | Toa Baja | PR | 00949 | |
| 1845979 | Detres Martinez, Carmen E. | HC 01 Box 8045 | | | San German | PR | 00683 | |
| 2023052 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | Caguas | PR | 00726 | |
| 2105860 | Devarie Cintron, Julio M. | P.O. Box 7533 | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | PO Box 7533 | | | Caguas | PR | 00726 | |
| 2111333 | Devarie Cintron, Julio M. | Rafael Cordero | | | caguas | PR | 00725 | |
| 2039721 | Devarie Cora, Herminia | Calle Chardon # 69 HC 01 Box 5603 | | | Arroyo | PR | 00714 | |
| 2160060 | DEVARIE CORA, HERMINICA | HC-1 BOX 5603 | | | ARRAGO | PR | 00714 | |
| 2073595 | Devarie Gintron, Julio M. | P.O. Box 7533 | | | Caguas | PR | 00726 | |
| 1407830 | Development and Construction Law Group, LLC | PMB 443 Suite 112 | 100 Grand Paseos Blvd | | San Juan | PR | 00926-5902 | |
| 1614294 | DEYNES LEBRON, ELENA DEL CARMEN | PO BOX 2756 | | | GUAYAMA | PR | 00785 | |
| 1727314 | DEYNES LEBRON, MARIA T | PO BOX 656 | | | GUAYAMA | PR | 00785 | |
| 1865506 | Deynes Soto, Maria E | PO Box 51 | | | Moca | PR | 00676 | |
| 135627 | DIANA BETANCOURT, HECTOR | CALLE TORREON AB-24 | VENUS GARDENS NORTE | | SAN JUAN | PR | 00926 | |
| 1150571 | DIANA GONZALEZ, VICTOR | BDA SAN LUIS | 55 CALLE JERUSALEN | | AIBONITO | PR | 00705-3125 | |
| 2222281 | Diana Ramos, Domingo | Calle A Blq. BA 51 | Urb. Venus Gardens Oeste | | San Juan | PR | 00926 | |
| 2206986 | Diana Ramos, Domingo | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | San Juan | PR | 00926 | |
| 1841118 | Diana Silva, Victor A | Urb. Los Caobos | 2955 Calle Carambola | | Ponce | PR | 00733 | |
| 1521890 | Diaz Acevedo, Luis | Cond Terrazes de San Juan Apt 302 | | | San Juan | PR | 00924 | |
| 2077135 | Diaz Adorno, Amanda | Cptn. Correa St. J-5 | Rpto. Flamingo | | Bayamon | PR | 00959 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1893422 | Diaz Afonte, Sixto | Bo. Mamey #2 Ramal 834 | Calle Ceiba | | Guaynabo | PR | 00970 | |
|---|---|---|---|---|---|---|---|---|
| 1162837 | DIAZ ALICEA, ANA D | HC 70 BOX 30738 | | | SAN LORENZO | PR | 00754 | |
| 1098366 | DIAZ ALICEA, VICTOR M | HC 70 BOX 30739 | | | SAN LORENZO | PR | 00754 | |
| 1909875 | DIAZ ALVAREZ, NANCY M. | HC-4 BOX 12144 | BO. SUSUA BAJA | | YAUCO | PR | 00698 | |
| 1790243 | DIAZ AMARO, CARLOS | 783 CALLE GONZALO PHILLIPPI URB. LOS MAESTROS | | | SAN JUAN | PR | 00923 | |
| 1790243 | DIAZ AMARO, CARLOS | P.O.BOX 11660 | | | SAN JUAN | PR | 00910-2760 | |
| 789669 | DIAZ ANDRADES, JANNETTE | URBANIZACION METROPOLIS | CALLE 2 E-1-8 | | CAROLINA | PR | 00987 | |
| 2039542 | Diaz Andujar, Carmen R. | Buzon 27 | Cond. Felipe Birriel Suites | 345 Calle Pedro Arzuaga | Carolina | PR | 00985 | |
| 2239003 | Diaz Antonetty, Norberto | P.O. Box 318 | | | Aguirre | PR | 00704 | |
| 2035325 | Diaz Aponte, Luz Lillian | 28 Paseo de les Rosas Jard 2 | | | Cayey | PR | 00736 | |
| 727762 | DIAZ APONTE, NELLY IVETTE | EXT SANTA JUANA | F 24 CALLE 9 | | CAGUAS | PR | 00725 | |
| 727762 | DIAZ APONTE, NELLY IVETTE | F-24 Calle 9 | Urb. Ext. Santa Juana III | | Caguas | PR | 00725 | |
| 1516659 | Diaz Ayala, Arturo | Correo Caribe | Suite 2510 Apartado 149 | | Trujillo Alto | PR | 00977 | |
| 1801946 | Diaz Baez, Aida Iris | PO Box 1877 | | | Yabucoa | PR | 00767 | |
| 1811651 | Diaz Beltran, Felix | 1233 c/ Sta. Maria | | | Catano | PR | 00962 | |
| 1749526 | Diaz Benitez, Gilberto | 590 Calle Elizondo | | | San Juan | PR | 00923 | |
| 1742227 | Diaz Benitez, Gilberto | C/Elizondo 592 Urb. Open Land | | | San Juan | PR | 00923 | |
| 1749526 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | San Juan | PR | 00923 | |
| 1754214 | Diaz Benitez, Gilberto | Calle Elizondo 592, Urb. Open Land | | | San Juan | PR | 00923 | |
| 1742227 | Diaz Benitez, Gilberto | Villa Palmeras | 343 Calle Merholl | | San Juan | PR | 00915 | |
| 2198896 | Diaz Berrios, Sandra | E-11 Calle 8 Est. Cerro Gordo | | | Bayamon | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 963554 | DIAZ BONES, BIENVENIDO | BDA OLIMPO | CALLE 2 #189 | | | GUAYAMA | PR | 00784 |
| 1786821 | Diaz Bones, Bienvenido | Bda Olimpo calle 2 #189 | | | | Guayama | PR | 00784 |
| 1752070 | Diaz Bones, Olga L | Calle 2 # 137 Bda Olimpo | | | | Guayama | PR | 00784 |
| 1700361 | Diaz Bones, Olga L | Calle 2 #137 Bda Olimpo | | | | Guayama | PR | 00784 |
| 1766487 | Diaz Caceres, Ramon I. | Calle 16 RUDO Domingo Marrero | Apto. 7D Cond. Beatriz La Salle | | | San Juan | PR | 00925 |
| 2011796 | Diaz Candelario, Rose J. | Urb. Chalets Brisas del Mar Buzon #99 | | | | Guayama | PR | 00784 |
| 2013299 | DIAZ CARABALLO, CARMEN L | URB. MONTE BRISAS 5 CALLE 8 5H15 | | | | FAJARDO | PR | 00738 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 626858 | DIAZ CARABALLO, CARMEN L. | 5H15 Calle 5-8 | Urb. Monte Brisas 5 | | | Fajardo | PR | 00738 |
| 1752337 | Diaz Carrasquillo, Ivette | Hc - 03 Box 13159 | | | | Carolina | PR | 00987 |
| 1744729 | Diaz Carrasquillo, Ivette | HC-03 Box 13159 | | | | Carolina | PR | 00987 |
| 1943193 | DIAZ CARRASQUILLO, YOLANDA | D36 APT 140 | LOS NARANJALES | | | CAROLINA | PR | 00985 |
| 2157121 | Diaz Casiano, Ana Dilia | PO Box 939 | | | | Salinas | PR | 00751 |
| 2076451 | Diaz Casiano, Inocencia | P.O. BOX 1509 | | | | OROCOVIS | PR | 00720 |
| 1888924 | Diaz Castro, Tamara | HC 03 Box 8639 | | | | Guaynabo | PR | 00971 |
| 2035096 | Diaz Cintron, Jorge A. | Urb Villa Retiro Q18 Calle 15 | | | | Santa Isabel | PR | 00757 |
| 2018629 | Diaz Cintron, Maria I. | 5A-44 Calle 5-2 Urb. Jardines de Monte Brisas | | | | Fajardo | PR | 00738-3116 |
| 136863 | DIAZ COLLAZO, SAMARI | BO JUAN SANCHEZ | BUZON 1370 | | | BAYAMON | PR | 00957 |
| 136863 | DIAZ COLLAZO, SAMARI | Urb. Sta. Juanita | P3 Calle Formosa | | | Bayamon | PR | 00956 |
| 136918 | Diaz Colon,  Juan | PO Box 1371 | | | | Aguas Buenas | PR | 00703 |
| 1899217 | Diaz Colon, Alba Iris | PO Box 2612 | | | | Guayana | PR | 00785 |
| 1989670 | DIAZ COLON, GLADYS | MARIOLGA | Y 16 CALLE 23 | CALLE SAN JOAQUIN | | CAGUAS | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 136926 | DIAZ COLON, LUIS JAVIER | EXTENCION SANTA TERESITA | 4455 CALLE SANTA LUISA | | | PONCE | PR | 00730 | |
| 1854383 | DIAZ COLON, NIVIA | 11073 VALLE ESCONDIDO | | | | VILLALBA | PR | 00766-2358 | |
| 2144908 | Diaz Colon, Rafael | PO Box 1271 | | | | Santa Isabel | PR | 00757 | |
| 2154266 | Diaz Colon, Victor I | Brisas del Mar 72 C. Arrecife | | | | Guayama | PR | 00784 | |
| 1665500 | Diaz Comacho, Pedro A. | HC-2 5040 | | | | Villalba | PR | 00766 | |
| 136988 | DIAZ CORDERO, MARIA I | G1 PARQUE DEL CISNE | URB. BAIROA PARK | | | CAGUAS | PR | 00727-1210 | |
| 2072788 | DIAZ COTAL, LILLAN | PO BOX 10693 | | | | PONCE | PR | 00732-0693 | |
| 1904454 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2068662 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2092516 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 2103054 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1916071 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1882893 | Diaz Cotal, Lillian | PO Box 10693 | | | | Ponce | PR | 00732-0693 | |
| 1818665 | Diaz Cotal, Lillian | PO Box 10693-0693 | | | | Ponce | PR | 00732-0693 | |
| 137052 | DIAZ COTTO, IRIS Y | PARQUES DE BONNEVILLE | EDIF 2 APT 2 C | | | CAGUAS | PR | 00725 | |
| 1665970 | Díaz Crespo, Sonoli A | 321 Urb. Vistas de Lomas Verdes | | | | Utuado | PR | 00641 | |
| 1669033 | Díaz Cruz, José A | Urb Arboleda 50 Calle Jacaranda | | | | Humacao | PR | 00791 | |
| 2062483 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2028398 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2103178 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2132040 | Diaz Cruz, Luisa E. | Box 212 | | | | Camuy | PR | 00627 | |
| 2210127 | Diaz de Gonzalez, Doris | E-7 Roble Urb. Arbolada | | | | Caguas | PR | 00727 | |
| 2168341 | Diaz de Jesus, Alfonso | 206 Calle Caribe Arroyo Del Mar | | | | Arroyo | PR | 00714 | |
| 2095074 | Diaz de Jesus, Anibal | Romaguera #9 | | | | Ponce | PR | 00731 | |
| 2053032 | Diaz De Jesus, Carlos | P.O. Box 927 | | | | Guayama | PR | 00785 | |
| 1976343 | Diaz De Jesus, Carlos | PO Box 927 | | | | Guayama | PR | 00785 | |
| 2118570 | DIAZ DE JESUS, CARLOS | PO BOX 927 | | | | GUAYAMA | PR | 00785 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2147817 | Diaz de Jesus, Jose Luis | Urb Villa Retirro Q-9 Calle Inte Bermudez | | | | Santa Isabel | PR | 00757 | |
|---------|--------------------------|-------------------------------------------|--|--|--|--------------|----|-------|--|
| 2056753 | DIAZ DE JESUS, LUZ E. | PO BOX 138 | | | | SANTA ISABEL | PR | 00757 | |
| 1645285 | Diaz De Jesus, Melba I. | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1787797 | Diaz De Jesus, Rosa I | 1050 Lorlyn Cir. Apt 1 | | | | Batavia | IL | 60510 | |
| 2078772 | DIAZ DELGADO, ADELAIDA | HC-09 BOX 59013 | | | | CAGUAS | PR | 00725 | |
| 1577532 | DIAZ DELGADO, LISANDRA | P.O. BOX 540 | | | | SAN LORENZO | PR | 00754 | |
| 2089151 | Diaz Delgado, Silvia | Urb. Bairoa | BD 5 Calle #25 | | | Caguas | PR | 00725 | |
| 2202710 | Diaz Diaz, Ana D. | Urb Sabanera C/Yagrumo #73 | | | | Cidra | PR | 00739 | |
| 1638511 | Diaz Diaz, Edna M | 1735 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 1877783 | Diaz Diaz, Edna M | 1785 Balsam Ave | | | | Kissimmee | FL | 34758-2339 | |
| 1910139 | Diaz Diaz, Edna M. | 1735 Balsam Ave | | | | Kissimme | FL | 34758-2339 | |
| 2202754 | Diaz Diaz, Guadalupe | 105 P.ARC Juan del Valle | | | | Cidra | PR | 00739 | |
| 2203242 | Diaz Diaz, Jose Z. | Treasure Valley 14 Calle 2 | | | | Cidra | PR | 00739 | |
| 2202845 | DIAZ DIAZ, JUANA | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 1901440 | Diaz Diaz, Julia Maria | PO Box 629 | | | | Gurabo | PR | 00778 | |
| 1901440 | Diaz Diaz, Julia Maria | Urb. El Verde Saturno #11 | | | | Caguas | PR | 00725 | |
| 2177033 | Diaz Diaz, Myrta E. | Urb. Villas De Lafayette | AZ14 Calle Y | | | Arroyo | PR | 00714 | |
| 2153710 | Diaz Diaz, Oscar | HC8 Box 83693 | | | | San Sebastian | PR | 00685 | |
| 852705 | DIAZ DIAZ, SAMUEL R | URB SANTA ELENA F14 CALLE E | | | | BAYAMON | PR | 00956 | |
| 1995523 | Diaz Diaz, Sylvia  I. | PO Box 158 | | | | Juncos | PR | 00777 | |
| 1848147 | Diaz Diaz, Sylvia I | P.O. Box 158 | | | | Juncos | PR | 00777 | |
| 1567973 | Diaz Echevarria, Melissa | P.O Box 626 | | | | San Sebastin | PR | 00685 | |
| 1567921 | DIAZ ECHEYAMA, MELISSA | PO BOX 676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 137700 | DIAZ ESCRIBANO, MAYRA I | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 1916636 | DIAZ ESCRIBANO, MAYRA I. | BO YUNEZ | HC 02 BOX 6285 | | | FLORIDA | PR | 00650-9203 | |
| 1966540 | Diaz Espinosa, Rafael | HC 05 Box 31609 | | | | Hatilllo | PR | 00659 | |
| 1798483 | Diaz Esquilin, Waleska | PO Box 8847 | | | | Humacao | PR | 00792 | |
| 1954686 | Diaz Falcon, Carlos J. | Attn: Albieli Carrasquillo, ESQ | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 1954686 | Diaz Falcon, Carlos J. | PO Box 258 | | | | Aguirre | PR | 00704 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2087669 | Diaz Febo , Luz  O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1851798 | Diaz Febo , Luz O. | 200-21 Calle S32 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1721922 | Diaz Febo, Luz O. | 200 # 21 Calle 532 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1748004 | DIAZ FEBO, LUZ O. | 200 #21 CALLE 532 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 1986627 | Diaz Febo, Luz O. | 200-21 C/532 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1484669 | DIAZ FEBUS, ERIC O | URB LAS VEGAS | JJ 18 CALLE 25 | | | CATANO | PR | 00962 | |
| 1102354 | DIAZ FEBUS, WILFREDO | URB LAS VEGAS | JJ18 CALLE 25 | | | CATANO | PR | 00962 | |
| 2101760 | Diaz Felix, Maria J. | 1884 MAIN St. | | | | Bridgeport | CT | 06610 | |
| 1958026 | Diaz Fernandez, Hector R | PO Box 10436 | | | | Ponce | PR | 00732 | |
| 2000323 | Diaz Fernandez, Hector R. | P.O. Box 10436 | | | | Ponce | PR | 00732 | |
| 137771 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 1217388 | DIAZ FERNANDEZ, IGNACIO | P.O. BOX 1211 | | | | LAJAS | PR | 00667 | |
| 2079004 | DIAZ FIGUEROA, CARMEN  L | URB BAYAMON GARDENS | J2 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 970773 | DIAZ FIGUEROA, CARMEN L | URB BAYAMON GDNS | J2 CALLE 14 | | | BAYAMON | PR | 00957-2416 | |
| 2079253 | Diaz Figueroa, Jacqueline | Urb. Minima #C-4 | | | | Arroyo | PR | 00714 | |
| 2102465 | Diaz Figueroa, Marilyn E. | Cond Isla Verde Estate Apt. 205 | | | | Carolina | PR | 00979 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | BO OBRERO | 629 CALLE NIN | | | SAN JUAN | PR | 00912 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | CALLE NIN #629 | | | | SAN JUAN | PR | 00915 | |
| 1064150 | Diaz Figueroa, Milagros | PO Box 7444 | | | | San Juan | PR | 00916 | |
| 333388 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | San Juan | PR | 00916 | |
| 137844 | DIAZ FIGUEROA, MILAGROS | PO BOX 7444 | | | | SAN JUAN | PR | 00916 | |
| 1467987 | Diaz Floues, Glenda Liz | HC 50 Box 20913 | | | | San Lorenzo | PR | 00754 | |
| 1904053 | Diaz Fuentes, Ivonne J. | PMB 685 | HC-01 Box 29030 | | | Guaynabo | PR | 00725 | |
| 2222645 | Diaz Garcia, Digna M. | Estancias del Golf Club #360 | | | | Ponce | PR | 00730 | |
| 1731991 | Diaz Garcia, Osvaldo | HC- 02 Box 7174 | | | | Orocovis | PR | 00720 | |
| 2100983 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL # 466 SAN JOSE | | | | SAN JUAN | PR | 00923 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027913 | DIAZ GARCIA, TOMAS | CALLE CONSUMEL #466 SAN JOSE | | | | SAN JUAN | PR | 00923 |
| 1133267 | DIAZ GOMEZ, PRISCILLA | URB CONSTANCIA | 3161 AVE JULIO E MONAGAS | | | PONCE | PR | 00717-2205 |
| 1954109 | Diaz Gomez, Ricardo | P.O. Box 2555 | | | | Juncos | PR | 00777 |
| 1795279 | DIAZ GOMEZ, YOLANDA | HC03 BOX 10970 BO-JAGUAS | | | | GURABA | PR | 00778 |
| 1659594 | Diaz Gonzalez, Carmen Minerva | Urb.  Flamboyant Gardens | N-5 Calle 13-A | | | Bayamon | PR | 00959 |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 13304 | | | | AIBONITO | PR | 00705 |
| 138169 | DIAZ GONZALEZ, FRANCISCO | HC 02 BOX 4965 | | | | COAMO | PR | 00769-9615 |
| 138175 | Diaz Gonzalez, Gloria E. | URB CIUDAD MASSO | J8 CALLE 7 | | | SAN LORENZO | PR | 00754 |
| 665161 | DIAZ GONZALEZ, HECTOR  R | COLINA DE BAYAMON | 616 CALLE GUARIONEX | | | BAYAMON | PR | 00957-3778 |
| 138181 | DIAZ GONZALEZ, HECTOR RAFAEL | COLINAS DE BAYOAN | CALLE GUARIONEX # 616 | | | BAYAMON | PR | 00957-3778 |
| 2111683 | Diaz Gonzalez, Hilda D. | P.O. Box 2482 | | | | Vega Baja | PR | 00694 |
| 1801467 | Diaz Gonzalez, Julio C | Urb Valle Alto Calle Ilanuva #1754 | | | | Ponce | PR | 00730 |
| 1835891 | Diaz Gonzalez, Julio C. | Calle Ilanura #1754 Urb. Valle Alto | | | | Ponce | PR | 00730 |
| 1848012 | Diaz Guadalupe, Luz  M. | c/267 HD923 ext. Country Club | | | | Carolina | PR | 00982-2673 |
| 1848012 | Diaz Guadalupe, Luz  M. | PO Box 21236 | | | | San Juan | PR | 00928-1236 |
| 2148827 | Diaz Guzman, Jose A. | Villa Soisal Edif B-3 Aputi 89 | | | | San Sebastian | PR | 00685 |
| 1804121 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 |
| 1840132 | Diaz Guzman, Migdalia | E-52 Naboria | | | | Caguas | PR | 00725 |
| 1963355 | Diaz Hernandez , Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 |
| 2032324 | Diaz Hernandez, Carmen L. | 659 Calle Pedro Alvarado | Apartado 1091 | | | Penuelas | PR | 00624 |
| 2107993 | Diaz Hernandez, Iris  S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061349 | Diaz Hernandez, Iris S. | Escuela S.U. Bayamoncito Bo. Bayamoncito | | | | Aguas Buenas | PR | 00703 | |
| 2061349 | Diaz Hernandez, Iris S. | HC-02 Box 12365 | | | | Aguas Buenas | PR | 00703-9612 | |
| 2083071 | Diaz Huertas , Carmen  M. | 8359 Sector Adrian Torres | | | | Utuado | PR | 00641 | |
| 2075097 | Diaz Huertas, Carmen  M. | 8359 Sector Adrian Torres | | | | Utado | PR | 00641 | |
| 2080624 | DIAZ HUERTAS, CARMEN M. | 8359 SECTOR ADRIAN TORRES | | | | UTUADO | PR | 00641 | |
| 1935085 | Diaz Jimenez, Vivian Y. | #1 Calle Dona Ana | | | | Aibonito | PR | 00705 | |
| 626375 | DIAZ JORGE, CARMEN  I | 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 626375 | DIAZ JORGE, CARMEN  I | CAMPO BELLO 12 CALLE BRISA DORADA | | | | CIDRA | PR | 00739 | |
| 1567496 | Diaz Juarez, Jose | Calle Paseo Alhambra 1724 | Torrimar | | | Guaynabo | PR | 00966 | |
| 2007259 | Diaz Lebron, Grise  I. | NN-7 C/Almirante Mans de Carolina | | | | Carolina | PR | 00987 | |
| 1513056 | Diaz Leon, Jose A. | HC 45 Box 13731 | | | | Cayey | PR | 00736_9775 | |
| 1782897 | Diaz Leon, Luz Maria | Urb. Jard. Guaman | Calle 17 CC18 | | | Guayama | PR | 00784 | |
| 1753270 | Diaz Lizardi, Lilliam | Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 1753270 | Diaz Lizardi, Lilliam | Lilliam Diaz Lizardi Campio Alonso 39 | | | | Caguas | PR | 00725 | |
| 1948311 | Diaz Lopez, Brian A | Bo. Montone I. Sector Miraflores Apt 824 | | | | Las Piedras | PR | 00771 | |
| 1489481 | Diaz Lopez, Fernando L | Urb. Baima Golden Gate 2 N-12 Calle i | N-12 Calle i | | | Caguas | PR | 00725 | |
| 2164642 | Diaz Lopez, Gloria | Ave. Bolivia 299 Ciudad Cristiana | | | | Humacao | PR | 00791 | |
| 1719916 | Diaz Lopez, Henry | Carr. 712 Km 4.0 | Barrio Plena | | | Salinas | PR | 00751 | |
| 1719916 | Diaz Lopez, Henry | HC 2 Box 6637 | | | | Salinas | PR | 00751 | |
| 2208007 | Diaz Lopez, Jose R. | 7777 Wendell Rd | | | | Orlando | FL | 32807 | |
| 1496757 | DIAZ LOPEZ, MARIA V. | PO BOX 2422 | | | | GUAYAMA | PR | 00785 | |
| 2221382 | Diaz Lopez, Maria Virgen | PO Box 2422 | | | | Guayama | PR | 00785 | |
| 1962635 | Diaz Lopez, Marta Rosa | Calle Duques Num. 61 | | | | Guayama | PR | 00784 | |
| 834963 | Diaz Lopez, Raquel | PO Box 1274 | | | | Aguas Buenas | PR | 00703 | |
| 1621284 | Diaz Lopez, Soe M | Box 10105 | | | | Ponce | PR | 00732 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1618631 | Diaz Lopez, Soe M | BOX 10105 | | | | PONCE | PR | 00732 | |
| 138771 | DIAZ LUGO , PATRIA E | JARD DE RIO GRANDE | CALLE 58 BK645 | | | RIO GRANDE | PR | 00745 | |
| 1770195 | DIAZ LUGOVINAS, MERARI C | CALLE SIRIO FL9 URB IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956 | |
| 2206859 | Diaz Maldonado, Alida R | 550 SW 108th Ave. Apt. 103 | | | | Pembroke Pines | FL | 33025 | |
| 2209024 | Diaz Maldonado, Alida Rosa | 550 SW 108th Ave. Apt 103 | | | | Pembroke Pines | FL | 33025 | |
| 1884138 | Diaz Maldonado, Dolly | 665 Calle Tintillo | Bo Las Granjas | | | Vega Baja | PR | 00693 | |
| 1884138 | Diaz Maldonado, Dolly | Urb El Plantio | H41 Calle 1C | | | Toa Baja | PR | 00949-4421 | |
| 1676793 | DIAZ MARIN , AUREA  L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 1746981 | DIAZ MARIN, AUREA  L. | AUREA L. DIAZ MARIN | P.O. BOX. 1413 | | | HATILLO | PR | 00659 | |
| 1746981 | DIAZ MARIN, AUREA  L. | PO BOX 1413 | | | | HATILLO | PR | 00659 | |
| 1739075 | Diaz Marin, Aurea L. | P.O. Box. 1413 | | | | Hatillo | PR | 00659 | |
| 138898 | DIAZ MARRERO, JOSE | JARDINES DE SAN FRANCISCO | EDIF 2 APT 616 | | | SAN JUAN | PR | 00927 | |
| 2040903 | Diaz Marrero, Nidza  Ivette | 5042 Ave. Ext. R.R.Roman | | | | Sabana Seca | PR | 00952 | |
| 2017285 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 1858249 | Diaz Marrero, Nidza Ivette | 5042 Ave. Ext. RR Roman | | | | Sabana Seca | PR | 00952 | |
| 1980088 | Diaz Marti, Laura | PMB 281 Calle 2 Munoz Rivera | | | | Lares | PR | 00669 | |
| 2153245 | Diaz Martinez, Daniel | Montesoria I Calle Laquira # 108 | | | | Aguirre | PR | 00704 | |
| 2125503 | Diaz Martinez, Gladys E. | Buz A-5 | Bo Cantagallo | | | Juncos | PR | 00777 | |
| 1992598 | DIAZ MARTINEZ, JOSE  A | P.O.BOX 54 ARECIBO P.1 | | | | ARECIBO | PR | 00613 | |
| 2000675 | Diaz Martinez, Miriam | Urb. Villa Marina Calle 2 #30-A | | | | Gurabo | PR | 00778 | |
| 1573998 | Diaz Martinez, Nicolas | 3430 c/ Luis Munoz Rivera | | | | Aguierre | PR | 00704-2242 | |
| 789962 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 | REPTO. SAN JOSE | | | GURABO | PR | 00778 | |
| 2066128 | DIAZ MARTINEZ, WANDA I | E-24 CALLE 1 REPTO. SAN JOSE | | | | GURABO | PR | 00778 | |
| 2107313 | Diaz Martinez, Wanda I. | E-24 Calle Repto. San Jose | | | | Gurabo | PR | 00778 | |
| 1989528 | Diaz Matos, Jorge | HC 03 Box 9670 | | | | Gurabo | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1989528 | Diaz Matos, Jorge | HC03 box 9670 | | | Gurabo | PR | 00778-9780 |
| 843828 | DIAZ MEDINA, FRANCES | URB ANAIDA | G-5 CALLE 6 | | PONCE | PR | 00731 |
| 1121525 | DIAZ MEDINA, MOISES | 1311 BO MARIANA | | | NAGUABO | PR | 00718 |
| 2030689 | Diaz Mercado, Diana | Calle D 305 Carrizalez | | | Hatillo | PR | 00659 |
| 1213446 | DIAZ MERCED, HECTOR | P O BOX 2287 | | | SALINAS | PR | 00751 |
| 2140806 | Diaz Millan, Ramonita | Llanos del Sur, 337 Las Rosas | | | Coto Laurel | PR | 00780-2822 |
| 2246289 | Diaz Miranda, Zoraida | HC-1 Box 5352 | | | Corozal | PR | 00783 |
| 1931786 | Diaz Montalvo , Ana | BZN. 516 CAMINO EL GUAYO | | | MAYAGUEZ | PR | 00680 |
| 2157658 | Diaz Montalvo, Ana | Bzn 516 Camino El Guayo | | | Mayaguez | PR | 00680 |
| 2115805 | DIAZ MONTANEZ, MIGNALIS | HC-03 BOX 9519 | | | COMERIO | PR | 00782 |
| 2139156 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | Comerio | PR | 00782 |
| 2139159 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | Comerio | PR | 00782 |
| 2139171 | Diaz Montanez, Mignalis | HC-03 Box 9519 | | | Comerio | PR | 00782 |
| 1205933 | Diaz Mora, Francisca E. | Urb. Puerto Nuevo | Calle Amberos #1005 | | San Juan | PR | 00920 |
| 2008620 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 |
| 2050395 | Diaz Morales, Austria | Urb. La Milagrosa B-10 | | | Arroyo | PR | 00714 |
| 1817748 | DIAZ MORALES, AZLIN | QUINTAS BALWIN #50 | AVE. A APT. 1206 | | BAYAMON | PR | 00959 |
| 2057536 | Diaz Morales, Carlos M. | Aportado 74 | | | Jayuya | PR | 00664 |
| 2130499 | Diaz Morales, Cesar A. | CALLE CLAYELL #5 | | | ARROYO | PR | 00714 |
| 1718657 | Diaz Morales, Iris  N. | HC 22 Box 7441 | | | Juncos | PR | 00777-9732 |
| 1928720 | Diaz Morales, Iris Belia | HC 645 Buzon 8368 | | | Trujillo Alto | PR | 00976 |
| 1956380 | Diaz Morales, Iris N. | HC22 Box 7441 | | | Juncos | PR | 00777-9732 |
| 1924972 | Diaz Morales, Iris N. | HC22 Box 7441 | | | Juncos | PR | 00777-9732 |
| 2038153 | Diaz Morales, Juan A. | PO Box 2070 | | | Cuba | PR | 00735 |
| 1833550 | DIAZ MORALES, JULIA IRAIDA | 1446 CALLE SATIENTE | URB. VILLA DE CARMEN | | PONCE | PR | 00716-2138 |
| 1044721 | DIAZ MORALES, LUMARI | HC 02 BOX 32077 | | | CAGUAS | PR | 00727-9455 |
| 1694776 | DIAZ MORALES, MARIO | CALLE 73C-115 A23 | VILLA CAROLINA | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2135949 | Diaz Morales, Myrna | 1444 Saliente | Urb. Villa Del Carmen | | | Ponce | PR | 00716-2138 |
| 2125584 | Diaz Morales, Pedro J. | 40-A DM 4 Urb. Bairoa | | | | Caguas | PR | 00725 |
| 2125552 | Diaz Morales, Pedro J. | 40A DM4 | Urb Bairoa | | | Caguas | PR | 00725 |
| 1857718 | Diaz Morales, Rafael A. | Santa Elsidra lll calle 3 C-29 | | | | Fajardo | PR | 00738 |
| 1853754 | Diaz Morales, Rosa M. | HC-5 Box 8518 | | | | Rio Grande | PR | 00745 |
| 1784171 | Diaz Morales, Sonia N. | Calle 40A DM-5 | Urb. Bairoa | | | Caguas | PR | 00725 |
| 2125601 | Diaz Morales, Sonia N. | DMS Calle 40A Urb Bairoa | | | | Caguas | PR | 00725-1550 |
| 1781360 | Diaz Morales, Zinnia I. | HC 61 Box 4575 | | | | Trujillo Alto | PR | 00976-9718 |
| 1713034 | DIAZ MULERO , VIVIANA | 243 CALLE PARIS | PMB 1191 | | | SAN JUAN | PR | 00917 |
| 1713034 | DIAZ MULERO , VIVIANA | 420 CALLE PARAGUAY | URB. EL PRADO | | | SAN JUAN | PR | 00917 |
| 607649 | DIAZ NAVARRO, ANA I | HC 20 BOX 26373 | | | | SAN LORENZO | PR | 00754 |
| 2203662 | Diaz Nieves de Berrios, Maria A. | Sabanera, Gran Vista #109 | | | | Cidra | PR | 00739 |
| 946787 | Diaz Nieves, Aida | Urb Ramey | 128 Calle A | | | Aguadilla | PR | 00603-1102 |
| 2203943 | Diaz Nieves, Rosa M. | 139 Calle Club Rotario | | | | Cidra | PR | 00739 |
| 2042809 | DIAZ NUNEZ, EDILMA | PO BOX 1063 | | | | GUAYNABO | PR | 00970-1063 |
| 1811320 | Diaz O`Farril, Aida Luz | Calle Capitan Amezquita 1215 Buzon #11 | | | | San Juan | PR | 00926 |
| 1842320 | DIAZ OCASIO, DAMARIS | PURA BRISA | CALLE HUCAR 789 | | | MAYAGUEZ | PR | 00680-9346 |
| 2056929 | Diaz Ortega , Lucila | 30 Calle Ilusion | | | | Bayamon | PR | 00956 |
| 2070350 | DIAZ ORTIZ, ESPERANZA | CALLE CEDRO F-6-157 | URB. MONTE CASINO | | | TOA ALTA | PR | 00953 |
| 1654300 | Díaz Ortiz, Lourdes E. | 44 Calle Sirena L166 Urbanización | Palacios del Sol | | | Humacao | PR | 00791 |
| 1748361 | Diaz Ortiz, Milagros | PO BOX 5672 | | | | Caguas | PR | 00726 |
| 1819282 | Diaz Ortiz, MIriam | Paseo Horizonte 1 Apto 114 | | | | Salinas | PR | 00751 |
| 2097528 | Diaz Osorio, Ida | 606 Ave Barbosa | | | | Rio Piedras | PR | 00936 |
| 2119805 | DIAZ OSORIO, IDA | 726 CALLE AMAPOLA | URB LA PONDEROSA | | | RIO GRANDE | PR | 00745-2230 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097528 | Diaz Osorio, Ida | Com La Ponderosa | BZ 726 Calle Amapola | | | Rio Grande | PR | 00745 | |
| 1848757 | DIAZ OTERO, ENCARNACION | 153 SECTOR SANTA CLARA | | | | CIDRA | PR | 00739-2156 | |
| 1848757 | DIAZ OTERO, ENCARNACION | RR 2 BOX 5288 | | | | CIDRA | PR | 00739 | |
| 2135682 | DIAZ PABON, RAQUEL I. | PALACIAS REALES | #133 CALLE RICARDI | | | TOA ALTA | PR | 00953-4931 | |
| 2010894 | Diaz Pagan, Eduardo J. | K-4 Calle 3 | | | | Caguas | PR | 00727 | |
| 1977491 | Diaz Pagan, Elba Iris | Bo. Los Pollos | Carr. 757 K.M. 1.3 | | | Patillas | PR | 00723 | |
| 2026505 | Diaz Pagan, Elba Iris | Bo. Los Pollos Carr 757 KM3 1.3 | | | | Patillas | PR | 00723 | |
| 2026505 | Diaz Pagan, Elba Iris | P.O. BOX 1308 | | | | Patillas | PR | 00723 | |
| 1977491 | Diaz Pagan, Elba Iris | PO Box 1308 | | | | Patillas | PR | 00723 | |
| 2204986 | Diaz Pagan, Sixta | 1060 Calle De Carmen | | | | San Juan | PR | 00907 | |
| 1887954 | DIAZ PARRILLA, GUSTAVO | URB COSTA BRAVA | 22 CALLE FALCON | | | ISABELA | PR | 00662 | |
| 1907835 | Diaz Perez, Angelica M. | Calle C19 Bo. Dominguito | | | | Arecibo | PR | 00612 | |
| 1837710 | DIAZ PEREZ, ILIANA | CALLE 20 T-1 | URB VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 | |
| 749082 | Diaz Perez, Rosalina | Po Box 39 | | | | Barranquitas | PR | 00794 | |
| 749082 | Diaz Perez, Rosalina | PO Box 996 | | | | Coamo | PR | 00769 | |
| 938846 | DIAZ PEREZ, VICTOR | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 1150579 | Diaz Perez, Victor | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 790093 | DIAZ PEREZ, WANDA E | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958256 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1916913 | Diaz Perez, Wanda E. | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 2011261 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1800627 | Diaz Perez, Wanda E. | HC01 Box 15227 | | | | Coamo | PR | 00769 | |
| 1948373 | Diaz Perez, Wanda E. | HCOI Box 15227 | | | | Coamo | PR | 00769 | |
| 1790362 | Diaz Perez, Wanda Evelyn | HCO1 Box 15227 | | | | Coamo | PR | 00769 | |
| 1836731 | DIAZ PEREZ, YOMARIS | URB CONDADO MODERNO | L-41 CALLE 17 | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2119746 | Diaz Pizarro, Julio A | HC 02 BOX 6830 | | | | Loiza | PR | 00772 | |
|---|---|---|---|---|---|---|---|---|---|
| 1963481 | DIAZ PIZARRO, VIVIANANNETTE | URB COUNTRY CLUB | C/ BELEN | ZEQUEIRA 758 | | SAN JUAN | PR | 00924 | |
| 1742411 | Diaz Quinones, Marisol | HC 06 Box 10134 | | | | Guaynabo | PR | 00971 | |
| 1989748 | Diaz Ramirez , Vidalis | EE9 Calle E4 Brisas del Mar | | | | Luquillo | PR | 00773 | |
| 586368 | DIAZ RAMIREZ, VIDALIS | E4 EE9 | | | | LUQUILLO | PR | 00773 | |
| 2082636 | DIAZ RAMIREZ, VIDALIS | EE9 E4 | | | | LUQUILLO | PR | 00773 | |
| 1889647 | Diaz Ramos, Jose G. | A-26 Calle 3 Sta. Juana II | | | | Caguas | PR | 00725 | |
| 140172 | DIAZ RAMOS, LUZ | URB. VISTA VERDE | 271 CALLE 22 | | | AGUADILLA | PR | 00603 | |
| 1978635 | Diaz Ramos, Nestor Enrique | P.O. Box 5819 | | | | Caguas | PR | 00726-5819 | |
| 1984931 | DIAZ REYES, LUISA M | PO BOX 802 | | | | SAINT JUST | PR | 00978 | |
| 1925003 | Diaz Reyes, Luisia M. | PO Box 802 | | | | Saint Just | PR | 00978 | |
| 1983001 | Diaz Reyes, Milagnos | Urb San Agustin #274-A | c/Roberto Clemente | | | San Juan | PR | 00926 | |
| 2050042 | DIAZ REYES, MILAGROS | URB SAN AGUSTIN 274A | CALLE ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 2075314 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | C/Roberto Clemente | | | San Juan | PR | 00926 | |
| 1901246 | Diaz Reyes, Milagros | Urb. San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |
| 2003166 | DIAZ REYES, MILAGROS | URB. SAN AGUSTIN #274-A | C/ ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| 1988404 | Diaz Reyes, Milagros | Urb.San Agustin #274-A | Calle Roberto Clemente | | | San Juan | PR | 00926 | |
| 1978088 | Diaz Reyes, Milagros | Urb: San Agustin #274-A | C/ Roberto Clemente | | | San Juan | PR | 00926 | |
| 1767956 | Diaz Reyes, Wanda L | Calle 2 F -19 | Urb. Villa Verde | | | Bayamon | PR | 00959 | |
| 1937029 | Diaz Reyes, Wanda L. | Urb. Villa Verde | Calle 2 F-19 | | | Bayamon | PR | 00959 | |
| 1491867 | Diaz Rios, Yessirah | Calle 12 cy9 | Urb Bairoa | | | Caguas | PR | 00725 | |
| 2028611 | DIAZ RIVERA , ALBERTO  LUIS | BOX 674 | | | | ADJUNTAS | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1631306 | DIAZ RIVERA , HILDA M. | BOX 6137 | PARCELAS NUEVAS QUEBRADA SECA | | | | CEIBA | PR | 00735-3507 |
| 1655603 | Diaz Rivera, Carmen M. | PO BOX 366503 | | | | | San Juan | PR | 00936 |
| 1191624 | Diaz Rivera, Eddie | HC 02 Box 14327 | | | | | Carolina | PR | 00985 |
| 1609674 | Diaz Rivera, Evelyn | RR 11 BOX 6006 | | | | | Bayamon | PR | 00956 |
| 1724608 | Diaz Rivera, Fernando | Calle 4 I-4 Urb. Silvia | | | | | Corozal | PR | 00783 |
| 1628593 | Diaz Rivera, Gilberto | HC-01 Box 26984 | | | | | Caguas | PR | 00725 |
| 1748490 | Díaz Rivera, Gilberto | HC-01 Box 26984 | | | | | Caguas | PR | 00725 |
| 1907971 | Diaz Rivera, Herminio | Terrazas I D 29 Calle Violeta | | | | | Guaynabo | PR | 00969 |
| 2011909 | DIAZ RIVERA, INES | CALLE 15 0-2 URB. SANTA JUANA | | | | | CAGUAS | PR | 00725 |
| 2153277 | Diaz Rivera, Juanita | 99 Carr. #3 - Cond. Veredas | De Salinas - Apt. 103 | | | | Salinas | PR | 00751 |
| 1916180 | Diaz Rivera, Juanita | Carr 3 Condominio Veredas de Salinas | Apt. 103 | | | | Salinas | PR | 00751 |
| 2197942 | Diaz Rivera, Madeline | HC-02 Box 6334 | Carr 771 K4 #3 Int | | | | Barranquitas | PR | 00794 |
| 1762117 | Diaz Rivera, Maria A. | Bo. Perchas H C -01 Buzon 2069 | | | | | Morovis | PR | 00687 |
| 2006604 | Diaz Rivera, Noelis | Quintos de Villamos V-3 | Calle Higuero | | | | Dorado | PR | 00646 |
| 1676152 | Diaz Rodriguez, Alicia | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | | Vega Alta | PR | 00692 |
| 2205878 | Diaz Rodriguez, Angel R. | #51 Calle Marte Costa del Sol | | | | | Rio Grande | PR | 00745 |
| 2030452 | Diaz Rodriguez, Gabriel | Box 212 | | | | | Camuy | PR | 00627 |
| 2031196 | Diaz Rodriguez, Gabriel | Box 212 | | | | | Camuy | PR | 00627 |
| 2030728 | Diaz Rodriguez, Gabriel | Box 212 | | | | | Camuy | PR | 00627 |
| 2041256 | Diaz Rodriguez, Gabriel | Box 212 | | | | | Camuy | PR | 00627 |
| 1952228 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | | Cidra | PR | 00739-9896 |
| 2040631 | Diaz Rodriguez, Gladys M. | RR 1 Box 3006 | | | | | Cidra | PR | 00739 |
| 1958436 | Diaz Rodriguez, Gladys M. | RR1 Box 3006 | | | | | Cidra | PR | 00739-9896 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2007225 | Diaz Rodriguez, Gladys M. | RR-1 Box 3006 | | | Cidra | PR | 00739 | |
| 2116308 | DIAZ RODRIGUEZ, GLADYS MILAGROS | RR 1 BOX 3006 | | | CIDRA | PR | 00739-9896 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | ARROYO | PR | 00714-1449 | |
| 140834 | DIAZ RODRIGUEZ, JORGE L. | PO BOX 1449 | | | ARROYO | PR | 00714-1449 | |
| 1892181 | Diaz Rodriguez, Jose A. | Urb. Mariani #62 | Calle-2 | | Patillas | PR | 00723 | |
| 1815499 | DIAZ RODRIGUEZ, MARITZA | PO BOX 372177 | | | CAYEY | PR | 00737-2177 | |
| 2098769 | Diaz Rodriguez, Norma I. | RR1 Box 3006 | | | Cidra | PR | 00739-9896 | |
| 1565811 | DIAZ RODRIGUEZ, OLGA B. | PO BOX 6 | | | LAS PIEDRAS | PR | 00771 | |
| 1997121 | DIAZ RODRIGUEZ, OMAR J | COND.PASEO MONTE APTO. 202 | | | SAN JUAN | PR | 00926 | |
| 2206621 | Diaz Rodriguez, Zaida | P.O. Box 814 | | | Maunabo | PR | 00707 | |
| 917479 | DIAZ ROJAS, LUIS O | RR-7 BOX 2688 | | | TOA ALTA | PR | 00953 | |
| 141025 | DIAZ ROMAN, EDWIN | HC-06 BOX 65209 | | | CAMUY | PR | 00627-9037 | |
| 2135818 | Diaz Romigio, Celia | P.O. Box 01 HC 2321 | | | Loiza | PR | 00772 | |
| 1822556 | DIAZ ROSA , GLORIA M | CALLE 5 B-23 | URB JARDINES DE CERRO GORDO | | SAN LORENZO | PR | 00754 | |
| 2021959 | Diaz Rosa, Lourdes Mercedes | 29 Cerro Alturas de MonteCasino | | | Toa Alta | PR | 00953 | |
| 2154636 | DIAZ ROSADO, JOSE E | HC 06  BOX 4170 | | | COTO LAUREL | PR | 00780 | |
| 1771781 | Diaz Rosario, Bianca A. | Santa Isidra III Calle 3 | C-29 | | Fajardo | PR | 00738 | |
| 2220882 | Diaz Ruberte, Esther | Calle Laurel E-28 Villa Turabo | | | Caguas | PR | 00725 | |
| 2204554 | Diaz Ruberte, Esther | E-28 Laurel - Villa Turabo | | | Caguas | PR | 00725 | |
| 2154835 | Diaz Ruiz, Miquel A | B Mula Hc 63 | Box 3591 | | Patillas | PR | 00723 | |
| 1833193 | Diaz Santiago, Luz E | G-10 Extension Campo Alegre | | | Bayamon | PR | 00956 | |
| 1752704 | Diaz Santiago, Sonia | PO Box 10196 | | | Ponce | PR | 00732 | |
| 768364 | DIAZ SANTIAGO, YARIZIE | URB. TIERRA SANTA | CALLE B B-4 | | VILLALBA | PR | 00766 | |
| 1682489 | Diaz Santiago, Yarizie | Urb. Tierra Santa | Calle B B4 | | Villalba | PR | 00766 | |
| 1632886 | Díaz Santiago, Yarizie | Urb. Tierra Santa Calle B B-4 | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1638047 | Díaz Santini, Cynthia | BANCO POPULAR DE PUERTO RICO | 016 767608 CALLE PRINCIPAL | | | PUEBLO TRUJILLO ALTO | PR | 00976 | |
| 1638047 | Díaz Santini, Cynthia | Calle 213 4M 10 Colinas Fair View | | | | Trujillo Alto | PR | 00976 | |
| 2111435 | DIAZ SANTOS, JUDITH | 190-AVE. HOSTOS COND EL MONTE SUR 723-B | | | | SAN JUAN | PR | 00918 | |
| 931845 | DIAZ SANTOS, RAFAEL | P.O. BOX 9991 | | | | CIDRA | PR | 00739 | |
| 2088518 | Diaz Santos, Rafael | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 2051015 | Diaz Sarraga , Jose  Antonio | HC 04 Box 43926 | | | | Lares | PR | 00669 | |
| 2070489 | Diaz Sarraga, Jose Antonio | HC 04 Box 43926 | | | | Laves | PR | 00669 | |
| 2014712 | Diaz Sarraga, Jose Antonio | HC04 Box 43926 | | | | Lares | PR | 00669 | |
| 1905197 | DIAZ SARRAGA, JOSE ANTONIO | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 2072974 | Diaz Savinon, Claudina | Urb. Venus  Gardens | AE-18 Tijuana | | | San Juan | PR | 00926-4720 | |
| 1763244 | Diaz Savinon, Elena A | Dos Pinos Town Houses | Calle 2 B 7 | | | San Juan | PR | 00923 | |
| 2219171 | Diaz Segura, Nereida E | 787 Panical Dr | | | | Apopka | FL | 32703 | |
| 2207323 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 | |
| 2206034 | Diaz Segura, Nereida E | 787 Panical Dr. | | | | Apopka | FL | 32703 | |
| 332092 | DIAZ SEIJO, MIGUEL A | HILL BROTHER | 422 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 2209358 | Diaz Serrano, Teresita | P.O Box 13 | | | | Cidra | PR | 00739 | |
| 2109854 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-3229 | |
| 2068151 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5229 | |
| 1943578 | Diaz Sierra, Edmee | 311 N Oak Ave | | | | Orange City | FL | 32763-5529 | |
| 141607 | DIAZ SILVA, MIGDALIA | HC 20 BOX 26390 | | | | SAN LORENZO | PR | 00754 | |
| 594749 | DIAZ SOSTRE, YADIRA | COND PORTAL DE LA REINA | APT 312 | | | SAN JUAN | PR | 00924 | |
| 141652 | DIAZ SOTO, ELBA R. | CALLE COLOMER #109 | | | | SANTURCE | PR | 00907 | |
| 141681 | DIAZ SUAREZ, ANGEL | COMUNIDAD CARRASQUILLO NUM | 239 CALLE JUAN SOTO | | | CAYEY | PR | 00736 | |
| 1819165 | Diaz Suarez, Evelyn | 112 Calle Cedro | | | | Arroyo | PR | 00714 | |
| 1977621 | DIAZ SUAREZ, SONIA | B-2 EL PALMAR 1 | | | | ARROYO | PR | 00714 | |
| 1594858 | Diaz Talavera, Esther M. | HC 06 Box 66187 | | | | Aguadilla | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641151 | Diaz Tejada, Awilda I | Urbi. Villa Carolina, Calle Inocencio | Cruz 64-15 | | | Carolina | PR | 00985 |
| 1574328 | Diaz Torres, Angel L. | Urb. Verde Mar Calle Ambar #1072 Punta Santiago | | | | Humacao | PR | 00741 |
| 1843964 | DIAZ TORRES, MAGDA L. | 2125 CALLE TOLOSA | VILLA DEL CARMEN | | | PONCE | PR | 00716 |
| 1964129 | Diaz Vadi , Aracelis | 93 carr 20 villa venecia apt torrel apt 1-c | | | | Guaynabo | PR | 00970 |
| 2069643 | Diaz Vasquez, Regina | D19 calle C Jard de Arroyo | | | | Arroyo | PR | 00714-2127 |
| 2189622 | Diaz Vazquez, Angel Felix | Buzon-79 | Bo. Palo Seco | | | Maunabo | PR | 00707 |
| 1629836 | Díaz Vázquez, Carmen I | Calle 5 G 8 | Urb. Condado Moderno | | | Caguas | PR | 00725 |
| 1800068 | Diaz Vazquez, Elizabeth | 21129 Calle Victoriano Urb. Jardin Dorado | | | | Dorado | PR | 00646 |
| 1756769 | Diaz Vazquez, Evelyn | Ext El Comandante Calle San Damian 506 | | | | Carolina | PR | 00982 |
| 1757370 | Diaz Vazquez, Evelyn | Ext El Comandante calle San Damian 506 | | | | Carolina | PR | 00982 |
| 1754980 | Díaz Vázquez, Evelyn | Ext. El Comandante Calle San Damián 506 | | | | Carolina | PR | 00982 |
| 2162177 | Diaz Vazquez, Francisco | RR1 Box 6449 | | | | Guayama | PR | 00784 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 720497 | DIAZ VAZQUEZ, MIGDALIA | AC 6 RIO ESPIRITU SANTO SUR | RIO HONDO | | | BAYAMON | PR | 00961 |
| 1473527 | DIAZ VEGA, AMELIA | 5878 CALLE JACINTO GUTIERREZ | BARRIADA BELGICA | | | PONCE | PR | 00717 |
| 2102091 | DIAZ VELAZQUEZ, MABEL | COND. VISTA VERDE #1329 AVE SAN IGNACIO | APT 903 | | | SAN JUAN | PR | 00921 |
| 1742553 | Diaz Velez, Flavio Ruben | HC-02 Box 24121 | | | | San Sebastián | PR | 00685 |
| 1748379 | Diaz, Alba Beauchamp | P.o Box 1471 | | | | Cabo Rojo | PR | 00623-1471 |
| 1907896 | Diaz, Awilda | 567 Santana | | | | Arecibo | PR | 00612-6727 |
| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1949960 | Diaz, Carmen M | 109 Calle Truman | Urb Jose Mercado | | | Caguas | PR | 00725 | |
| 2214772 | Diaz, David Gutierrez | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 | |
| 2144523 | Diaz, Delfina Monserrate | 9950 SE 151St Pl | | | | Summerfield | FL | 34491-4529 | |
| 2166394 | Diaz, Elizabeth | Parentesis 41 | | | | Guaynabo | PR | 00969 | |
| 2205088 | Díaz, Grisele Rivera | Bo Arenas Sector Los Pinos | Carr #734 Int Km 1 Hm 2 | | | Cidra | PR | 00739 | |
| 2205088 | Díaz, Grisele Rivera | PO Box 958 | | | | Cidra | PR | 00739-0958 | |
| 1605129 | Diaz, Johana Guevara | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 2023034 | Diaz, Lucia Medina | RR04 3552 | | | | Cidra | PR | 00739 | |
| 1600383 | Díaz, Marisol  Márquez | HC-63 Box 3281 | | | | Patillas | PR | 00723 | |
| 2200640 | Diaz, Nydia  Martell | Villas del Parque Escorial | G Apt 1702 | | | Carolina | PR | 00987 | |
| 2204222 | Diaz, Palmira Bultron | PO Box 253 | | | | Maunabo | PR | 00707 | |
| 1576035 | Diaz, Puracelia | Eleonor Roosevelt #247 | | | | San Juan | PR | 00918 | |
| 2190944 | Diaz, Rafael Rosa | PO Box 310 | | | | Punta Santiago | PR | 00741 | |
| 1910819 | Diaz, Santa Cruz | Calle B Casa #59 Urb. Santiago | | | | Loiza | PR | 00772 | |
| 2154707 | Diaz, Teresa De Jesus | Barr Bayamon, Sec Machuguillo | | | | Cidra | PR | 00739 | |
| 1994851 | Diaz, Yanita Zayas | HC 65 Box 4103 | | | | Patillas | PR | 00723 | |
| 1988038 | Diaz-Marquez, Herminio | PO Box 1392 | | | | Rio Grande | PR | 00745 | |
| 2112154 | Diaz-Torres, Luis  A. | HC 01 BOX 1081 | | | | Arecibo | PR | 00612 | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 2000483 | Dieppa Alvarez, Zulma | 1166 Calle K Urb Manoz Rivera | | | | Guaynabo | PR | 00969 | |
| 142415 | DIEPPA CRUZ, GLENDALY | APARTADO 9283 | | | | CAGUAS | PR | 00726 | |
| 660670 | DIEPPA CRUZ, GLENDALY | PO BOX 9283 | | | | CAGUAS | PR | 00726 | |
| 2192225 | Dieppa, Hilda Massa | F1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | 1676 CALLE SUNGARI | | | | SAN JUAN | PR | 00926 | |
| 1954101 | DIEZ DE ANDINO RODRIGUEZ, MARIA S | PO BOX 360515 | | | | SAN JUAN | PR | 00936-0515 | |
| 1901765 | Diez de Andino-Rodriguez, Maria S. | Calle Sungari 1676 | Urb. Rio Piedras Heights | | | San Juan | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1901765 | Diez de Andino-Rodriguez, Maria S. | PO Box 360515 | | | | San Juan | PR | 00936-0515 |
| 1606073 | Dilone Torres, Aixa | Calle Barberini 235 | Palacios Reales | | | Toa Alta | PR | 00953 |
| 1190563 | DINELIA MORALES MIRANDA | BOX 703 | | | | AIBONITO | PR | 00705 |
| 1803627 | Diodonet Castro, José | Apartado 1041 | | | | Lajas | PR | 00667 |
| 1869411 | Dionisio Rivera, Cynthia Evelyn | A-5 Calle Rio Corozal | | | | Bayamon | PR | 00961 |
| 835074 | DIONISIO RIVERA, CYNTHIA EVELYN | RIO HONDO I | A5 RIO COROZAL | | | BAYAMON | PR | 00961 |
| 1555624 | DIPINI, LYMARI  JIMENEZ | URB El COMANDANTE | 913 CALLE ANTONIO DE LOS REYES | | | SAN JUAN | PR | 00924 |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 |
| 2154980 | Dividu Lugo, Francisco | Urb Las Marias Calle 8C14 | | | | Salinas | PR | 00751 |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 |
| 143180 | Doelter Baez, Francisco J | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 |
| 143181 | Doelter Baez, Mayra R. | Urb. Jardines de Lafayette | V-4 Calle P | | | Arroyo | PR | 00714 |
| 2135087 | Domenech Cancel, Nilda I | S-1 21 | | | | Ponce | PR | 00716 |
| 1766625 | Domenech Manso , Nilka  M | Calle 6 Bloque D-11 Urb El Cabo | | | | Loiza | PR | 00772 |
| 1766625 | Domenech Manso , Nilka  M | HC-01 Buzon 2665 | | | | Loiza | PR | 00772 |
| 928150 | DOMENECH MANSO, NILDA R. | HC 01 BOX 9218 | | | | LOIZA | PR | 00772-9788 |
| 1506949 | DOMENECH MANSO, NILKA M. | HC-01 BUZON 2665 | | | | LOIZA | PR | 00772 |
| 2068821 | Domenech Talavera, Yolanda Milagros | HC 02 Bz-22321 | BO Palmar | | | Aguadilla | PR | 00603 |
| 1612549 | Domiani, Olga Lugo | Box 7973 | | | | Ponce | PR | 00732-7973 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 143614 | DOMINGUEZ CALDERON, JACQUELINE | COND. TORRES ANDALUCIA I-911 | | | | SAN JUAN | PR | 00926 |
| 634406 | DOMINGUEZ ESTRADA, CRUZ S | URB LOS DOMINICOS | D89 CALLE SANTO TOMAS DE AQUINO | | | BAYAMON | PR | 00957 |
| 1809399 | Dominguez Gonzalez, Ada Iris | HC-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 1633610 | Dominguez Gonzalez, Ada Iris | Hc-01 Box 24165 | | | | Vega Baja | PR | 00693 |
| 2089898 | Dominguez Martinez, Hilkamida C. | Ext. Alta Vista C-27 ZZ-2 | | | | Ponce | PR | 00716 |
| 1996283 | Dominguez Matos, Yazmin | PO Box 6017 | Pmb 673 | | | Carolina | PR | 00984-6017 |
| 1119629 | DOMINGUEZ MORALES, MILAGROS | EXT LAS MARIAS | H38 CALLE H | | | JUANA DIAZ | PR | 00795-1704 |
| 143730 | Dominguez Morales, Milagros I | 38 Calle H | Ext. Las Marias | | | Juana Diaz | PR | 00795 |
| 2147717 | Dominguez Morales, Milagros I. | Ext Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 2147734 | Dominguez Morales, Milagros I. | Ext. Las Marias H38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 2147728 | Dominguez Morales, Milagros I. | Ext. Las Marias H-38 Calle H | | | | Juana Diaz | PR | 00795-1704 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 722712 | DOMINGUEZ MORALES, MILAGROS I. | H 38 EXT LAS MARIAS | | | | JUANA DIAZ | PR | 00795 |
| 857914 | Dominguez Perez, Javier E. | Urb. Palacios Reales | #44 Calle Ravena | | | Toa Alta | PR | 00953 |
| 887311 | DOMINGUEZ RODRIGUEZ, CARLOS | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 1586674 | Dominguez Rodriguez, Lillian C. | HC 03 BOX 11774 | | | | Juana Diaz | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1761787 | Dominguez Rosario, Aimy | HC- 02 Box 8376 | | | | Orocovis | PR | 00720 | |
| 1756507 | Dominguez Soto, Maria M | PO Box 538 | | | | Fajardo | PR | 00738 | |
| 1669792 | Dominguez Torres, Maria de los Milagros | #1212 Calle Pedro Schuck | Parc. El Tugue | | | Ponce | PR | 00728 | |
| 1443861 | Dominguez Valentin, Isabel | URB Colinas De Verde Azul | Calle Florencia 139 | | | Juana Diaz | PR | 00795 | |
| 2219220 | Dominguez, Gloria Figueroa | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 2218853 | Dominguez, Jose A. | 2950 Newmark Dr. | | | | Deltona | FL | 32738 | |
| 1588506 | Dominicci Cruz, Rosa A. | 16718 White Daisy Loop | | | | Moseley | VA | 23120 | |
| 1640732 | Dominicci Santiago, Yelitza | Urb. Glenview Gardens C/ Eucalipto | #T22 | | | Ponce | PR | 00730 | |
| 1863252 | Dominicci Turell, Carmen Maria | HC 02 Buzon 6222 | | | | Penuelas | PR | 00624 | |
| 2154956 | Dominquez Cruz, Emilio | HC1 Box 31172 | | | | Juana Diaz | PR | 00795 | |
| 1759213 | Domoracki, Wanda | 1438 W Bexley Park Dr | | | | Delray Beach | FL | 33445 | |
| 1887335 | Donate Ramos, Myrna I. | #3 Estrella | | | | Vega Baja | PR | 00693 | |
| 1887335 | Donate Ramos, Myrna I. | PO Box 2293 | | | | Vega Baja | PR | 00694 | |
| 1650235 | Donatiu Berrios, Rafael | Calle C  F-28 | Santa Isidra III | | | Fajardo | PR | 00738 | |
| 2013330 | Donatiu Berrios, Ricardo | 204 Calle Diamante | Urb. Terrazas Demajagna II | | | Fajardo | PR | 00738 | |
| 1808294 | DONATO RAMOS, ZUGEILY | URB PATAGONIA | 12 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| 2208030 | Doncel, Julia Eva | 201 Calle Los Alpes Urb. El Comandante | | | | Carolina | PR | 00982 | |
| 1846221 | Dones Aponte , Eua L. | 4909 Paceo Vila | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1879763 | Dones Colon, Hector Jesus | Calle X 24 | | | | Arroyo | PR | 00714 | |
| 2061339 | Dones De Leon, Roberto | P.O. Box 1235 | | | | Las Piedras | PR | 00771 | |
| 2155185 | Dones Leon, Adalberto | Alturas De Santa Isabel | A-2 Calle 7 | | | Santa Isabel | PR | 00757-9998 | |
| 2155007 | Dones Leon, Adalberto | Pedro Dones Colon | Alturas De Santa Isabel A-2 Calle 2 | | | Santa Isabel | PR | 00757-9998 | |
| 1655422 | DONES MORALES, NAYDA L. | P.O. BOX 801 | | | | ARROYO | PR | 00714 | |
| 1797002 | Dones Pabon, Maria M | Villas De Loiza | HH16 Calle 40 | | | Canovanas | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595040 | Dones Ramos, Jerica | Bo. Cerro Gordo | HC 20 BOX 10893 | | | Juncos | PR | 00777 | |
| 757856 | DONES REYES, TEDDY | CALLE 70 BT 485 | JARDINES DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| 711308 | DONES RODRIGUEZ, MARIA | P.O. BOX 7963 | | | | CAGUAS | PR | 00726 | |
| 1946770 | Dones Sanjurjo, Edwin | A-11 Calle 3 | Urb. E1 Virero | | | Gurabo | PR | 00778 | |
| 1976392 | DONES TORRES, SOCORRO | URB BRISAS DEL MAR | 9 CALLE ABRAHAM | | | ARROYO | PR | 00714 | |
| 1745941 | Dones Torres, Socorro | Urb. Brisas del Mar 9 calle Abraham | | | | Arroyo | PR | 00714 | |
| 774413 | Doral Financial Corporation | c/o Drivetrain LLC | Attn: L. Krueger | 410 Park Avenue | Suite 900 | New York | NY | 10022 | |
| 774413 | Doral Financial Corporation | White & Case LLP | Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 1470056 | Doral Mortgage, LLC | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7060 | | Arlington | VA | 22226-3500 | |
| 1955766 | DORBATT QUINONES, ROSA  V V | PO BOX 371945 | | | | CAYEY | PR | 00737-1945 | |
| 1747952 | Doron Flores, Daphna | E-31 Fairview | | | | San Juan | PR | 00926 | |
| 1163374 | DORTA DORTA, ANA L | HC 05 BOX 92578 | | | | ARECIBO | PR | 00612 | |
| 1967057 | DORTA DORTA, ANA LYDIA | HC 5 Box 92578 | | | | Arecibo | PR | 00612 | |
| 1673418 | Dorta Nieves, Maritza | HC 02 Box 7081 | | | | Ciales | PR | 00638 | |
| 2099712 | Doster Melendez, Thomas | Box 11529 | Caparra Heights Sta. | | | Puerto Nuevo | PR | 00922 | |
| 2099712 | Doster Melendez, Thomas | I-86 Calle 8 | Repto. Monte Llano | | | Cayey | PR | 00736 | |
| 2040994 | DOSTER MELENDEZ, TOMAS | BOX 11529 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922 | |
| 2040994 | DOSTER MELENDEZ, TOMAS | I-86 CALLE B REPTO. MONTE CLARO | | | | CAYEY | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | |
|---|---|---|---|---|---|---|---|---|---|
| 751658 | DRAGONI BAEZ, SANDRA I | URB COLINAS DE VILLA ROSA | #27 A | | | SABANA GRANDE | PA | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | URB STA ELENA | B 26 CALLE 2 | | | SABANA GRANDE | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 751658 | DRAGONI BAEZ, SANDRA I | Urb. Colinas de Villa Rosa | #27 A | | | Sabana Grande | PR | 00637 | |
| 1524500 | Dragoni Baez, Wanda I. | Urb. Lagos de Plata calle 6 | H40 Levittown | | | Toa Baja | PR | 00949 | |
| 1231469 | DRAGONI MENDEZ, JOSE A | URB COLINAS DE VILLA ROSA | A27 CALLE MIRIAM | | | SABANA GRANDE | PR | 00637 | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | A27 Urb Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 1564465 | DRAGONI MENDEZ, JOSE A. | HC 10 BOX 8575 | | | | SABANA GRANDE | PR | 00637 | |
| 2204550 | Drego, Johanna Vasquez | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730 | |
| 2053833 | Droz Dominguez, Teresita | HC-3 Box 15015 | | | | Juana Diaz | PR | 00795 | |
| 1843859 | DROZ GUZMAN, MARILYN | N-6 Fuerza Urb. Glenview Gardens | | | | Ponce | PR | 00730 | |
| 1065965 | Ducos Cordero, Mirta | SECTOR CUBA 1125 | | | | MAYAGUEZ | PR | 00680 | |
| 1636674 | DUMENG , LESLIE GARCIA | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 915302 | Dumont Guzman, Linda N | 72-11 CALLE 45 | | | | BAYAMON | PR | 00961 | |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | | Humacao | PR | 00791 | |
| 2034622 | Duque Santana, Angel  L | HC-01 Box 17081 | | | | Humacao | PR | 00791 | |
| 1637717 | Duran Jimenez, Vivian | Urb. Costa Subanu Paseo Vila Buzon 4933 | | | | Ponce | PR | 00716 | |
| 1596139 | Duran Lopez, Mayra | Urb. La Marina 33 calle Cancer | | | | Carolina | PR | 00979 | |
| 1955626 | Duran Ortiz , Iris  L. | Urb. Mansol, B-8 Calle 4 | | | | Arecibo | PR | 00612-2932 | |
| 145467 | DURAN RIVERA, ELVIN | HC 3 BOX 8495 | | | | LARES | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1877995 | Dyperon Rodriguez, Barbara Enid | 4121 Calle Nuclear Urb. Bella Vista | | | | Ponce | PR | 00716-4148 |
| 1632577 | E. Rosa Maysonet, Vilma | Maestra | PO Box 119 | | | Loíza | PR | 00772 |
| 1632577 | E. Rosa Maysonet, Vilma | PO Box 119 | | | | Loíza | PR | 00772 |
| 2135183 | Echandy Vega, Nelson J. | P O Box 186 | | | | Patillos | PR | 00723 |
| 1974527 | Echavarry Ocasio, Cynthia E. | 68 Calle Palmer | | | | Ciales | PR | 00638 |
| 1915148 | Echevaria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 |
| 1836311 | Echevarria Abreu, Sandra  I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1650368 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Mathew | | | Ponce | PR | 00728-3710 |
| 1767804 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 | Calle Fidelia Matthew | | | Ponce | PR | 00728-3710 |
| 2219433 | Echevarria Abreu, Sandra I. | Urb. Las Delicias 4041 Calle Fidelia Mathew | | | | Ponce | PR | 00728-3710 |
| 1531934 | Echevarria Acevedo, Marylin | P.O. Box 4830 | | | | Aguadilla | PR | 00605 |
| 2149969 | Echevarria Capo, Jesus | Egida de Santa Isabel | Apt 218 | | | Santa Isabel | PR | 00757 |
| 1004177 | ECHEVARRIA CARABALLO, HERIBERTO | URB TIBES | C14 CALLE 3 | | | PONCE | PR | 00730-2188 |
| 1725852 | Echevarria Cordoves, Anibal | 397 Pond Street | | | | Bridgeport | CT | 06606 |
| 145990 | Echevarria Crespo, Roberto | 18103 Glastonbury Ln | | | | Land O' Lake | FL | 34638 |
| 145990 | Echevarria Crespo, Roberto | Hc-56 Box 4970 | | | | Aguada | PR | 00602 |
| 2107055 | ECHEVARRIA FELICIANO, VANESSA | H.C. 58 BOX 13733 | | | | AGUADA | PR | 00602 |
| 1805092 | Echevarría Feliciano, Vanessa | HC 58 Box 13733 | | | | Aguada | PR | 00602 |
| 1745688 | Echevarría Feliciano, Vanessa | HC 58 BOX 13733 | | | | Aguada | PR | 00602 |
| 1853814 | Echevarria Irizarry, Carmen L | D-14 Alts de Penuelas | | | | Penuelas | PR | 00624 |
| 1853814 | Echevarria Irizarry, Carmen L | D-15 Calle 3 Alts. de Penuelas I | | | | Penuelas | PR | 00624 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 950469 | ECHEVARRIA LASSUS, AMPARO | HC 2 BOX 14361 | | | | CAROLINA | PR | 00987-9812 | |
| 2119793 | ECHEVARRIA LUGO, JORGE | HC 10 BOX E20 | | | | Sabana Grande | PR | 00637 | |
| 1621104 | Echevarria Martinez, Carmen I. | Urb.Montecasino Heights | Calle Rio Guamani #357 | | | Toa Alta | PR | 00953 | |
| 1694610 | Echevarria Medina, Luis A. | 31 Camino Cascada | Urb. Sabanera | | | Cidra | PR | 00739 | |
| 2076489 | Echevarria Medina, Luis Angel | Urb. Sabanera | Camino Cascada #31 | | | Cidra | PR | 00739 | |
| 283934 | ECHEVARRIA MEDINA, LUIS ENRIQUE | URB SANTA ELENA II | CALLE MONTE ALVERNIA 163 | | | GUAYANILLA | PR | 00656 | |
| 1801006 | Echevarria Milian, David | HC 63 Box 5284 | | | | Patillas | PR | 00723 | |
| 2203920 | Echevarria Molina, Carmen G. | PO BOX 1939 | | | | Cidra | PR | 00739 | |
| 2203702 | Echevarria Molina, Carmen G. | P.O. Box 1939 | | | | Cidra | PR | 00739 | |
| 1848568 | Echevarria Molina, Carmen Gladys | PO Box 1939 | | | | Cidra | PR | 00739 | |
| 2021489 | Echevarria Morales, Lisandra | #348 Calle Almendro | | | | Coamo | PR | 00769 | |
| 1648238 | Echevarria Ortiz, Ivette M | Ext Valle Alto 2212 Calle Sabana | | | | PONCE | PR | 00730 | |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC - 5994 | | | | JUANA DIAZ | PR | 00795 | |
| 1231475 | ECHEVARRIA ORTIZ, JOSE A. | HC 5 BOX 5994 | | | | MAYAGUEZ | PR | 00795-9765 | |
| 1852605 | Echevarria Ortiz, Silvia E. | P O Box 560313 | | | | Guayanilla | PR | 00656 | |
| 1763368 | Echevarria Rivera, Ileana | riverside calle 3 D5 | | | | penuelas | PR | 00624 | |
| 918276 | ECHEVARRIA SEGUI, LUZ | COND PARKSIDE | D14 CALLE PARKSIDE 6 APT 406 | | | GUAYNABO | PR | 00968-3316 | |
| 2135122 | Echevarria Serna, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 1918666 | Echevarria Serra, Milagros | PO Box 1200 | | | | Penuelas | PR | 00624 | |
| 2222439 | Echevarria Valentin, Manuel | HC-04 Box 7395 | | | | Juana Diaz | PR | 00795 | |
| 1653222 | ECHEVARRIA VALENTIN, MANUEL | HC-4 BOX 7395 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1617672 | Echevarria Velazquez , Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | Carret. 132 K-4-7 | | | | Guayanilla | PR | 00656 | |
| 1826375 | Echevarria Velazquez, Sonia | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 2148684 | Echevarria, Ada E. | CH 01 Box 6323 | | | | Santa Isabel | PR | 00757 | |
| 1435944 | Echevarria, Carmen | 3620 Southpark Dr | | | | High Point | NC | 27263 | |
| 2163221 | Echevarria, Jose O. | H-C 02-Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 2056077 | Echevarria, Maria M. Ramos | 7060 Via playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1595114 | EDEN E & E INC | Carr 164 KM TT Aumote | | | | Nananjto | PR | 00719 | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 1719467 | Edwards - Rodriguez, George Louis | HC02 Box 21525 | | | | Cabo Rojo | PR | 00623 | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | One Edwards Way | | | | Irvine | CA | 92614 | |
| 1598535 | EDWARDS-RODRIGUEZ , GEORGE L. | HC 02 BOX 21525 | | | | CABO ROJO | PR | 00623 | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | URB ROOSEVELT | 457 FERNANDO CALDERO | | | SAN JUAN | PR | 00918 | |
| 1655382 | EGIPCIACO RODRIGUEZ, JOSE F. | P.O. BOX 647 | | | | HORMIGUEROS | PR | 00660 | |
| 1635497 | EGIPCIACO-RODRIGUEZ, BELKYS Y | 410 TULANE URB ESTANCIAS DE TORTUGUERO | | | | VEGA BAJA | PR | 00693 | |
| 150102 | EGUIA VERA,  MARIA  L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1433902 | EGUIA VERA, MARIA L | PO BOX 3941 | | | | BAYAMON | PR | 00958 | |
| 1631639 | Eguia-Vera, Maria L | PO Box 3941 | | | | Bayamon | PR | 00958 | |
| 1777183 | Elba Amezquita, Doris | C15 Calle I Villa Matilde | | | | Toa Alta | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2147323 | Elena Rodriguez, Maria | Calle Jorge Zayas Pedrago #45 | | | | Santa Isabel | PR | 00757 | |
| 1614420 | Eli Lilly and Company | Amy P Chambers, Sr Director, Intl Tax | Lilly Corporate Center | | | Indianapolis | IN | 46285 | |
| 1614420 | Eli Lilly and Company | Reichard & Escalera LLC | Fernando Van Derdys, Esq | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 1947040 | ELIAS RIVERA , MONICA IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1933371 | ELIAS RIVERA, MONICA  IVETTE | 10206 CALLE OCCIDENTE | URB. HILLCREST VILLAGES | | | PONCE | PR | 00716-7044 | |
| 1914792 | Elias Rivera, Monica I. | 10206 calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1910453 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1906659 | Elias Rivera, Monica Ivette | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 | |
| 1883831 | ELIAS RIVERA, MONICA IVETTE | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 2120565 | ELIZA COLON, MARIA NELLY | EXT. SAN ANTONIO L-8 CALLE 11 | | | | HUMACAO | PR | 00791-3736 | |
| 2121119 | Ellsworth Montalvan, Carmen  G | PO Box 748 | | | | Cidra | PR | 00739 | |
| 1867777 | Elmadah, Jessica Isaac | C-13 J-4 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1977994 | Emanuelli Gonzalez, Linnette | HC-02 Box 4838 | | | | Coamo | PR | 00769 | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1805415 | EMMANUE CRUZ SOTO, JOVANIE | Villa Fontana Park 5D19 C/ Parque Munos Rivera | | | Carolina | PR | 00983 | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | 75 Ciudad Del Lago | | | Trujillo Alto | PR | 00976-5450 |
| 1955119 | EMMANUELLI ANZALOTA, BRENDA I | HC 01 BOX 4085 | | | COROZAL | PR | 00783 |
| 1901596 | Emmanuelli Anzalota, Brenda I. | HC 01 Box 4085 | | | Corozal | PR | 00783 |
| 1994654 | Emmanuelli Feliciano, Pedro L. | Residencial Catanito Gardens | Edificio #2 Apt. B-28 | | Carolina | PR | 00985 |
| 1948699 | Emmanuelli Gonzalez, Carmen M | P11 Calle Almacigo | Urb Sta. Elena | | Guayanilla | PR | 00656 |
| 1097991 | Emmanuelli Soto, Victor E | CONDOMINIO PRIMAVERA | BOX 35 | | BAYAMON | PR | 00961 |
| 1514228 | EMPRESAS COLON AYALA INC. | LIZZETTE AYALA SANTIAGO | PO BOX 3849 | | MAYAGUEZ | PR | 00681-3849 |
| 1514228 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | MAYAGUEZ | PR | 00681-3843 |
| 1503540 | EMPRESAS COLON AYALA INC. | PO BOX 3843 | | | MAYAGUEZ | PR | 00681-3843 |
| 2157671 | Enazario Izquierdo, Jose | HC3 Box 20456 | | | Lajas | PR | 00667 |
| 2155617 | Encarnacion Colon, Edwin Javier | 9135 Comunidad Serrano | | | Juana Diaz | PR | 00795 |
| 1941079 | Encarnacion Correa, Sheila | PO Box 2101 | | | Canovanas | PR | 00729 |
| 1892913 | Encarnacion Diaz, Maria A. | #7 Calle 1 | PO Box 1157 | | Rio Grande | PR | 00745 |
| 1946155 | Encarnacion Garcia, Ideliz | Urbanizacion Rio Grande Estate Calle 17 M 26 | | | Rio Grande | PR | 00745 |
| 1567537 | ENCARNACION OSORIO, GLADYS E. | CONDOMINIO GOLDEN TOWER | APARTAMENTO 712 | | CAROLINA | PR | 00983 |
| 1865036 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | Trujillo Alto | PR | 00976 |
| 2018667 | Encarnacion Prieto, Ada L. | AG-16 Calle 24 Interamericana | | | Trujillo Alto | PR | 00976 |
| 1947318 | Encarnacion Prieto, Myrna | 21-14 Calle 15 Urb. | Sabana Gardens | | Carolina | PR | 00983 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003026 | ENCARNACION PRIETO, MYRNA | URB SABANA GARDENS | 21-14 CALLE 15 | | | CAROLINA | PR | 00983-2940 |
| 2160096 | Encarnacion Ramos, Jose | Apt 9-i Condeminio Inter Suite | Marginal Baldoriaty 3000 | | | Carolina | PR | 00979 |
| 314863 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 |
| 1914899 | ENRIQUE CAMPOS LUGO, DAVID | BO. RIO SECTOR LA PALM | CARR. #1 K. 20.9 | | | GUAYNABO | PR | 00971 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | 1277 Ave. Jesus T. Pinero | | | | San Juan | PR | 00927 |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Jose Ramon Cestero | Cestero-Calzada Law Office LLC | 576 Ave. Arterial B. | The Coliseum Tower Residences Apt. 2102 | San Juan | PR | 00918 |
| 2061791 | Enriquez Gonzalez , Jose  A. | 2321 Calle Universidad | Edif El Mirador | Apt 1701 | | Ponce | PR | 00717 |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 |
| 1703649 | ERAZO BURGOS, RAQUEL | URB ANTIGUA VIA | BLOQUE 20 APT T5 CUPEY BAJO | | | RIO PIEDRAS | PR | 00926 |
| 1682469 | Erazo Cepeda, Gladys | Calle 5 N5 Hermanas Davila | | | | Bayamon | PR | 00959 |
| 1071708 | ERAZO MORALES, NOEMI | HC 01 BOX 5936 | | | | GUAYNABO | PR | 00971 |
| 1007147 | ERAZO ORTEGA, IRAIDA | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956 |
| 2214192 | Erazo Rodriguez, Marisol | 1649 Tiber Urb. Rio Piedras Heights | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1633035 | Erickson- Sepulveda, Elaine J. | HC02 Box 6222 | | | | Guayanilla | PR | 00656 | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIA | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| 858679 | EROSARIO VARGAS, VIVIAN | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660 | |
| 2014134 | ESCALERA CASANOVA, MARIA E. | HC 1 BOX 6519 | | | | LOIZA | PR | 00772 | |
| 1896996 | ESCALERA FELICIANO, HILDA E. | H-11 CALLE 9 ALTURES DE PENUELAS #2 | | | | PENUELAS | PR | 00624 | |
| 1028762 | ESCALERA LUMBANO, JULIO | URB RIO GRANDE EST | A-45 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 2082467 | ESCALERA ROMERO, CARLOS | HC 01 BOX 7305 | SECTOR PINONES | | | LOIZA | PR | 00772 | |
| 1530061 | Escalera Torres, María L. | Cond. French Plaza | Calle Mayagüez #81, Apt. 109 | | | Hato Rey | PR | 00917 | |
| 2217902 | Escalet Garcia, Lydia M. | MK2 Plaza 44 Monte Claro | | | | Bayamon | PR | 00961 | |
| 156441 | Escanio Quinones, Albert | 1314 Clucar Santa Clara | | | | Guaynabo | PR | 00969 | |
| 156441 | Escanio Quinones, Albert | Urb Santa Clara | B 14 Calle Ucar | | | Guaynabo | PR | 00969 | |
| 156504 | ESCOBAR BARRETO, MARIA | URB VALLE ARRIBA HEIGHTS | X-5 CALLE YAGRUMO | | | CAROLINA | PR | 00983 | |
| 1582228 | Escobar Negron, Mayra | Urb Los Maestros | 8254 Calle Martin Corchado | | | Ponce | PR | 00717-0251 | |
| 690128 | ESCOBAR RIVERA, JUAN | BO CAROLA | HC 01 BOX 13921 | | | RIO GRANDE | PR | 00745 | |
| 948133 | ESCOBAR VALLE, ALBERTO | PO BOX 25185 | | | | SAN JUAN | PR | 00928-5185 | |
| 1346703 | ESCOBAR VELEZ, JUAN L. | CALLE 10 BLD Q. I-13. | URB. RIO GRANDE STATE V | | | RIO GRANDE | PR | 00745 | |
| 1519825 | ESCOBAR, YANIS MANSO | Suite 178-1980 | | | | Loiza | PR | 00772 | |
| 1978831 | Escobor Felix , Carmen N | RR1 Box 6399 | | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1841404 | ESCRIBANO FONTANEZ, NORA I | HC-02 BOX 12102 | | | | AGUAS BUENAS | PR | 00703-9601 | |
|---|---|---|---|---|---|---|---|---|---|
| 724219 | ESCRIBANO FUENTES, MIRIAM T | COND CARIBBEAN SEA APTO 105 | 105 F D ROOSEVELT | | | SAN JUAN | PR | 00917-2737 | |
| 724219 | ESCRIBANO FUENTES, MIRIAM T | PO Box 193706 | | | | San Juan | PR | 00919-3706 | |
| 2206533 | Escribano, Zaida J. | P.O. Box 52 | | | | Cidra | PR | 00739-0052 | |
| 1849366 | ESCRIBANO, ZAIDA J. | PO BOX 52 | | | | CIDRA | PR | 00739-0052 | |
| 1596468 | Escudero Saez, Jybettssy | Ave. Hostos WI - 16 | urb. Santa Juanita | | | Bayamon | PR | 00956 | |
| 1109049 | ESMURIA JESUS, MARIA E E | HC 5 BOX 12960 | | | | JUANA DIAZ | PR | 00795-9511 | |
| 1740031 | Esmurria Hernandez, Efrain | Bo. Lomas Juana Diaz | P.O. Box 467 | | | Juana Diaz | PR | 00795 | |
| 2126078 | Esmurria Hernandez, Efrain | PO Box 467 | | | | Juana Diaz | PR | 00795 | |
| 2117804 | Esmurria Rivera, Jorge J. | 68 4 Urb. Jacaguvaz | | | | Juana Diaz | PR | 00795 | |
| 2090765 | Esmurria Rivera, Jorge J. | 68 Calle 4 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1757973 | ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| 2212655 | Espada Acevedo, Ruben | #56 Los Mirto St. L 1 | | | | Cayey | PR | 00736 | |
| 2202006 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 2222595 | Espada Aponte, Daniel | HC 3 Box 17711 | | | | Utuado | PR | 00641 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 2129901 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 790793 | ESPADA COLON, CARMEN | HC-01 BOX 6805 | BARRIO PASTO | | | AIBONITO | PR | 00705 | |
| 1202705 | Espada David, Evelyn M. | PO Box 1086 | | | | COAMO | PR | 00769 | |
| 2154571 | Espada David, Evelyn M. | PO Box 1086 | | | | Coamo | PR | 00769 | |
| 2085010 | Espada Febo, Rebecca | Villa Carolina | 200-33 Calle 532 | | | Carolina | PR | 00985 | |
| 157029 | ESPADA FEBO, REBECCA | VILLA CAROLINA | 200-33 CALLE 532 | | | CAROLINA | PR | 00985 | |
| 2058837 | Espada Febo, Rebecca | Villa Carolina 200-33 Calle 532 | | | | Carolina | PR | 00985 | |
| 2150244 | Espada Franco, Gloria M. | Urb. Jardines de Santa Isabel | Calle 8 K-17 | | | Santa Isabel | PR | 00757 | |
| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1651230 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1652343 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1652901 | Espada Lopez, Bilda S | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1649605 | Espada Lopez, Bildda S. | 35140 Calle Amarilis | | | | Ponce | PR | 00730-1687 | |
| 1766961 | ESPADA LOPEZ, GICELLIS | PRADERAS DEL SUR | 727 CALLE CAOBO | | | SANTA ISABEL | PR | 00757 | |
| 1655941 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1658045 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1635689 | ESPADA LOPEZ, GICELLIS | URB. PRADERAS DEL SUR | 727 CALLE CAOBOS | | | SANTA ISABEL | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | Praderas del Sur 337 Caobo | | | | Santa Isabel | PR | 00757 | |
| 1638833 | ESPADA LOPEZ, JASMIN  S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN S | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1600410 | Espada Lopez, Jasmin S | Singapur | HC 02 Box 9762 | | | Juana Diaz | PR | 00795 | |
| 1638438 | ESPADA LOPEZ, JASMIN S | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | PRADERAS DEL SUR 337 CAOBO | | | | SANTA ISABEL | PR | 00757 | |
| 1593457 | ESPADA LOPEZ, JASMIN S. | SINGAPUR | HC 02 BOX 9762 | | | JUANA DIAZ | PR | 00795 | |
| 1757784 | Espada Miranda, Carlos | Urb. Treasure Valley Ave. Las Americas K18 | | | | Cidra | PR | 00739 | |
| 1983669 | ESPADA ORTIZ , SONIA  I. | URB VILLA MADRID | CALLE 17 W-17 | | | COAMO | PR | 00769 | |
| 2088832 | Espada Ortiz, Angel Santos | Calle 10 C14 | Urb Villa Madrid | | | Coamo | PR | 00769 | |
| 2107329 | ESPADA ORTIZ, ANGEL SANTOS | CALLE-10 C-14 URB VILLA MADRID | | | | COAMO | PR | 00769 | |
| 2106138 | Espada Ortiz, Angel Santos | Calle-10, C-14 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1451646 | Espada Ortiz, Luz Neida | C-16 Calle 4 Urb. Jardines de Sta Ana | | | | Coamo | PR | 00769 | |
| 1994041 | Espada Ortiz, Marta M | W 17 Calle 17 | Urb Villa Madrid | | | Cuamo | PR | 00769 | |
| 2041347 | Espada Ortiz, Marta M. | W-17 Calle 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 2082525 | ESPADA ORTIZ, MARTA M. | W-17 CALLE 17 URB. VILLA MADRID | | | | COAMO | PR | 00769 | |
| 1994279 | Espada Ortiz, Sonia  I. | Calle 17 W 17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1825485 | Espada Ortiz, Sonia I. | Calle 17 W 17 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 2042462 | Espada Ortiz, Sonia I. | Calle 17 W-17 Urb. Villa Madrid | | | | Coamo | PR | 00769 | |
| 1590998 | Espada, Gicellis | Praderas del Sur | 727 calle caobo | | | Santa Isabel | PR | 00757 | |
| 1601332 | Espada, Gicellis | Praderas del Sur | 727 Calle Caobo | | | Santa Isabel | PR | 00757 | |
| 1590113 | Espada, Gicellis | Praderas del Sur 727 Calle Caobo | | | | Santa Isabel | PR | 00757 | |
| 2095339 | Espada, Wilfredo David | Interamericana Apts A2 | Calle 20, Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 2067327 | Espada, Wilfredo David | Interamericana Apts. | A2 Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1959850 | Espaillat Colon, Celenia | Quinta Del Rio H-7 Plaza Quince | | | | Bayamon | PR | 00961 | |
| 1862510 | Espaillat Feliciano , Luz Eneida | C/  Amatista 173 Urb. Madelaine | | | | Toa Alta | PR | 00953 | |
| 1646202 | Espanol Rodriguez, Magaly J. | 65 CARR 848 APT 251 | | | | TRUJILLO ALTO | PR | 00976-3016 | |
| 1593491 | Esparra Colon, Lemuel | Apdo. 357 | | | | Aibonito | PR | 00705 | |
| 1566461 | Espasas Perez, Carlos | Paseo del Prado 134 calle Eucalipto | | | | Carolina | PR | 00987 | |
| 1986926 | Espiet Cabrera, Elizabeth | 3199 Morning Light Way | | | | Kissimmee | FL | 34744 | |
| 157304 | ESPIET CABRERA, ELIZABETH | CAMPOLALEGRE | HC 05 BOX 57100 | | | HATILLO | PR | 00659 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 157304 | ESPIET CABRERA, ELIZABETH | CARR. 490 KM 1.0 INT. | HC 5 BOX 94202 | | ARECIBO | PR | 00612 | |
|--------|---------------------------|------------------------|----------------|---|---------|-----|-------|---|
| 1986926 | Espiet Cabrera, Elizabeth | HC-5 Box 94202 | | | Acrecibo | PR | 00612 | |
| 2024138 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | Camuy | PR | 00627 | |
| 2024084 | Espiet Monroig, Aurea R. | HC6 Box 69878 | | | Camuy | PR | 00627 | |
| 123057 | ESPINAL MATIAS, DALMARIS | CALLE PANSOLA #-383 G | BO. CAMPANILLA | | TOA BAJA | PR | 00949 | |
| 1785466 | Espino Valentin, Dorca | Cond. Cobian Plaza 1607 Ave. Ponce de Leon Apt. 1202 | | | San Juan | PR | 00909 | |
| 2199596 | Espinosa Aviles, Mildred | P.O. Box 6293 | | | Brandon | FL | 33508 | |
| 2127112 | Espinosa Corales, Rosa | Candelaria | HC 2 Box 17616 | | Lajas | PR | 00667-9620 | |
| 1942772 | Espinosa Cruz, Maria Gunita | HC 37 Box 5019 | | | Guanica | PR | 00653 | |
| 2178736 | Espinosa Diaz, Cesar | PO Box 1711 | | | Yabucoa | PR | 00767 | |
| 1725065 | Espinosa Diaz, Elianid | PO Box 8851 | | | Humacao | PR | 00792 | |
| 1090714 | ESPINOSA MORALES, SAMUEL | HC01 BOX 6187 | | | LAS PIEDRAS | PR | 00771 | |
| 1090714 | ESPINOSA MORALES, SAMUEL | URB. JARDIN CENTRAL 37 C/E AGUIRRE | | | HUMACAO | PR | 00791 | |
| 2222234 | Espinosa Ramos, Gilberto | Bo. Emajaguas | HC01 2017 | | Maunabo | PR | 00707 | |
| 1686355 | Espinosa Vazquez, Adrian | HC 04 Box 5280 | | | Humacao | PR | 00791 | |
| 2010449 | Espinosa, Carmelo Figueroa | HC 01 Box 2135 | | | Maunabo | PR | 00707 | |
| 1967301 | Esquilin Carrasquillo, Monica Mari | PO Box 270250 | | | San Juan | PR | 00928 | |
| 1656863 | Esquilin Garcia, Tayna | Reparto Valencia AG-11A | CALLE 11 | | BAYAMON | PR | 00959 | |
| 157764 | ESQUILIN PIZARRO, SAMMY | P O BOX 368 | | | TRUJILLO ALTO | PR | 00976 | |
| 1613657 | ESQUILIN PIZARRO, SAMMY | PO BOX 22 | | | TRUJILLO ALTO | PR | 00977 | |
| 1584373 | ESQUILIN QUINONEZ, YADIER | PO BOX 22 | | | TRUJILLO ALTO | PR | 00976 | |
| 1985831 | Esquillin Ramos, Zoe | 129 Borinquen | | | Trujillo Alto | PR | 00976 | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | SAN JUAN | PR | 00918-4128 | |
| 1815016 | Estate of Antonio Pavia Villamil | C/O Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 | |
| 2203784 | Esteban Vega, Madeline D | 147th Loop | | | Ocala | FL | 34473-5624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2203784 | Esteban Vega, Madeline D | Tribunal General de Justicia | 268 Ave. Munoz Rivera | | | San Juan | PR | 00918 | |
| 1059870 | ESTEVA TIRADO, MAYRA | URB COUNTRY CLUB | 907 CESPIONCELA | | | SAN JUAN | PR | 00924 | |
| 2040337 | Esteves Masso, Juan | Navarra # 1018 Urb. Vista Mar | | | | Carolina | PR | 00983 | |
| 2205545 | Esteves, Elsie C. | 2014 42 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1999811 | Estevez Gomez, Maria J. | Box 484 | | | | Anasco | PR | 00610 | |
| 1995088 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 1986874 | Estevez Gutierrez, Evelyn | Urb. Estancias del Rio #850 | | | | Hormigueros | PR | 00660 | |
| 2135601 | Esther Carrion, Gloria | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 1774864 | Esther Rivera Fernandini, Nancy | Calle Halcon 968 Urb. Country Club | | | | San Juan | PR | 00924 | |
| 2154798 | Esther Rodriguez, Rosa | HC04 Box 7346 Com Ajuilita Calleorea II 178 | | | | Juana Diaz | PR | 00795 | |
| 2152891 | Esther Rodriguez, Rosa | HC04 Box 7349 | | | | Juana Diaz | PR | 00795 | |
| 2018388 | Estoada Lebron, Sonia I | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 2018388 | Estoada Lebron, Sonia I | Urb Jardines de Arroyo | A1 #31 Calle Z | | | Arroyo | PR | 00714-2135 | |
| 2081691 | Estrada Arroyo, Emeli | HC - 1- Box 9676 | | | | Penuelas | PR | 00624 | |
| 2096478 | Estrada Arroyo, Emeli | HC-1-BOX 9676 | | | | PENUELAS | PR | 00624 | |
| 1763780 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1771722 | ESTRADA COLON, ODEMARIS | PO BOX 117 | | | | OROCOVIS | PR | 00720 | |
| 1752213 | Estrada Colon, Odemaris | PO Box 117 | | | | Orocovis | PR | 00720 | |
| 1734566 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 1689908 | Estrada Colon, Odemaris | PO. Box 117 | | | | Orocovis | PR | 00720 | |
| 1730267 | Estrada Cruz, Sara L | Urb Riverside B11 Calle 1 | | | | Penuelas | PR | 00624-1502 | |
| 1869175 | Estrada Cruz, Sara L. | Urb. Riverside B-11 | Calle 1 | | | Penuelas | PR | 00624 | |
| 1361509 | ESTRADA GARCIA, MYRNA | HC-67 BOX 16611 | | | | FAJARDO | PR | 00738-9586 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1956261 | Estrada Garcia, Myrna | HC-67 Box 16611 | | | | Fajardo | PR | 00738-9586 | |
| 1823329 | Estrada Lebron, Sonia I. | Urb. Jardines de Arroyo -A1- #31-Calle Z | | | | Arroyo | PR | 00714-2135 | |
| 2146961 | Estrada Martinez, Ismael | Urb Alturas Calle 3 C8 | | | | Santa Isabel | PR | 00757 | |
| 1874814 | Estrada Miranda, Reinaldo | Villa Caliz II Parcela 62 Calle 3 | | | | Caguas | PR | 00725 | |
| 1055310 | ESTRADA NEGRON, MARIBEL | HC 01 BOX  7304 | | | | SAN GERMAN | PR | 00683 | |
| 158696 | Estrada Resto, Grisel | Puerto Nuevo | 1105 E14 N.E. | | | San Juan | PR | 00920 | |
| 1995646 | ESTRADA RESTO, GRISEL | PUERTO NUEVO | 1105 CALLE 14 NE | | | SAN JUAN | PR | 00920 | |
| 2088946 | ESTRADA RIVAS, FLOR M. | 560 MAPOLES CONCORDIA GARDEN 2 | | | | RIO PIEDRAS | PR | 00924 | |
| 1845059 | Estrada Rohena, Georgina | Cond Lago Vista II 200 BLVD Monroig APT 234 | | | | Toa Baja | PR | 00949 | |
| 1491591 | ESTRADA SILVA , RAUL J. | URB VILLA LISSETTE | A6 CALLE BENITEZ | | | GUAYNABO | PR | 00969 | |
| 617703 | ESTRADA VARGAS, BEATRICE | 290 CALLE DORADO APT 101 | | | | ENSENADA | PR | 00647 | |
| 1875661 | ESTRADA VARGAS, IRIS J. | URB HILL VIEW 317 LAKE STREET | | | | YAUCO | PR | 00698 | |
| 1763213 | Estrada, Jacqueline | Box 534 | | | | Rio Blanco | PR | 00744 | |
| 1572628 | Estrada-Cruz, Wilmer | HC 2 Box 5223 | | | | Peñuelas | PR | 00624 | |
| 1585394 | Estrella Poneales, Yiriam Nee | 71 Calle Tamaindo Urb. La Estancia | | | | Las Piedras | PR | 00771 | |
| 1596613 | ESTRELLA RIOS, WENDY | HC 3 BOX 8325 | | | | BARRANQUITAS | PR | 00794 | |
| 2237809 | Estrella, Noel | RR 8 Box 1995 PMB 248 | | | | Bayamón | PR | 00956 | |
| 2138506 | Estremera Deida, Lissette | PO Box 1316 | | | | Quebradillas | PR | 00678 | |
| 1981193 | Estremera Rivera, Diana E. | 4 Jose Rosa Cordero | | | | Camuy | PR | 00627 | |
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 2106557 | EVO Consortium LLC | Felipe Mariana | Alvarado Tax & Business Advisors, LLC | P.O. Box 195589 | | San Juan | PR | 00919-5598 | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2043873 | Exclusa Green, Anabelle | Buzon 120 Venus Urb. Usabal | | | | Canovanas | PR | 00729 | |
| 2043873 | Exclusa Green, Anabelle | PMB 2219 PO Box 6029 | | | | Carolina | PR | 00984-6029 | |
| 1464912 | Executive Airlines, Inc. | Robert Crawford | Sr. Manager-International Tax | American Airlines, Inc. | 1 Skyview Drive, MD 8B401 | Fort Worth | TX | 76155 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 1997224 | Fabery Torres, Armando | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 2157148 | Fagot Perez, Felicita | Res Aristide Chavier | Building 24 Apartment 184 | | | Ponce | PR | 00728 | |
| 2204846 | Fajardo Vega, Carmen Rosa | P.O. Box 32 | | | | Cidra | PR | 00739 | |
| 1741961 | Falcon Cortes, Maria M. | PO Box 9086 | | | | Caguas | PR | 00726 | |
| 2216626 | Falcon Curet, Noel E | Calle Lady DI #661 Urb Los Almendros | | | | Ponce | PR | 00716 | |
| 1813851 | FALCON LOPEZ, RAMON A. | 67 ST. 4 URB JACAGUAX | | | | JUAN DIAZ | PR | 00795 | |
| 1007468 | FALCON MATOS, IRIS D | URB MUNOZ RIVERA | 9 CALLE ZAFIRO | | | GUAYNABO | PR | 00969-3746 | |
| 2222787 | Falcon Vazquez Rivera, Miguel A | Urb. Santa Monica | Calle 4 L-7 | | | Bayamon | PR | 00957-1834 | |
| 2197802 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | L-7 Calle 4 | | | Bayamon | PR | 00957-1834 | |
| 2206297 | Falcon Vazquez, Miguel A. | Urb. Santa Monica | Calle 4 L - 7 | | | Bayamón | PR | 00957-1834 | |
| 1612501 | Falero Ayala, Laura Rosa | Condominio Pontezuela Edf. B-6 Apt. E3 | | | | Carolina | PR | 00983 | |
| 1722385 | FALERO LOPEZ, MARILYN | URB EL CORTIJO | AG 20 CALLE 25 | | | BAYAMON | PR | 00956 | |
| 1675620 | Falu Villegas, Delma R | 22 Sector Minao | | | | San Juan | PR | 00926 | |
| 2155886 | Famania Arraro, Jose Ivan | Bda Marin Box HC-I4556 Arroyo | | | | Arroyo | PR | 00714 | |
| 791049 | FAMILIA JIMENEZ, FLOR M | COND. PLAYA DORADA APT. 414 A | | | | CAROLINA | PR | 00979 | |
| 2136150 | Fanjul Veras, Haydee G. | PMB 645 | P.O. Box 7105 | | | Ponce | PR | 00732 | |
| 1848688 | Fantauzzi Mendez, Waleske Del C. | Carr. 125 Km 18.9 Haciende La Plata | | | | San Sebastian | PR | 00685 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1848688 | Fantauzzi Mendez, Waleske Del C. | PO Box 639 | | | | San Sebastian | PR | 00685 | |
| 1848162 | Fantauzzi Villanueva, Victor M. | Calle M.J.Cabrero C3 Int. | | | | San Sebastian | PR | 00685 | |
| 1848162 | Fantauzzi Villanueva, Victor M. | P.O. Box 639 | | | | San Sebastian | PR | 00685 | |
| 1764037 | Fargas Bultron, Berta I. | Calle Dalia 457 | Urb La Ponderosa | | | Rio Grande | PR | 00745 | |
| 1730214 | Fargas Lopez, Ivonne J. | Urb. Villa Matilde E-2 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 1979053 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb San Martin | | | Juana Diaz | PR | 00795 | |
| 1958622 | FARIA PAGAN, AUREA E. | F5 CALLE 5 | URB. SAN MARTIN | | | JUANA DIAZ | PR | 00795 | |
| 1809832 | Faria Pagan, Aurea E. | F5 Calle 5 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 1933649 | Faria, Carmen I | 15 Luis F. Dessus | | | | Juana Diaz | PR | 00795 | |
| 1861165 | Faria, Carmen I. | 15 Luis F Dessus | | | | Juana Diaz | PR | 00795 | |
| 1899863 | Faria, Carmen I. | 15 Luis F Dessu's | | | | Juana Diaz | PR | 00795 | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 2035370 | FAUSTO SANCHEZ, LEILA M | 2741 CALLE LASALLE RIOCANAS | | | | PONCE | PR | 00728 | |
| 1840671 | Fausto Sanchez, Leila Militza | 2741 Lasalle Rio Canas | | | | Ponce | PR | 00728-1723 | |
| 1782425 | FEBLES GONZALEZ, JOSE M. | 3428 TROPICAL VILLA DEL CARMEN | | | | PONCE | PR | 00716-2259 | |
| 2094242 | FEBLES LEON , ELSA NIDIA | UU-4 CALLE 25 | EXT. VISTAS DE ALTAVISTA | | | PONCE | PR | 00716 | |
| 1876712 | Febles Leon, Elsa Nidia | UU - 4 Calle 25 Ext. Visitas de Altavista | | | | Ponce | PR | 00716 | |
| 2069649 | Febles Leon, Elsa Nidia | UU-4 Calle 25 | Ext. Vistas De Alta Vista | | | Ponce | PR | 00716 | |
| 1934602 | Febles Leon, Elsa Nidia | UU-4. Calle 25 | Ext. Vistas de Altavista | | | Ponce | PR | 00716 | |
| 1725620 | Febles Leon, Mayda Ibeth | 2414 Calle Dalia | Urbanizacion Villa Flores | | | Ponce | PR | 00716-2907 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1614408 | Febles Mejias, Edgar | Parque Agueybanna CC5 | | | | Caguas | PR | 00726 | |
|---------|----------------------|------------------------|---|---|---|--------|----|-------|---|
| 1382845 | FEBLES PABON, ARAMINTA | COND RIVER PARK | APT G202 | | | BAYAMON | PR | 00961 | |
| 1940387 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 2206580 | Febo Burgos, Ana L. | HC 1 Box 13604 | | | | Comerio | PR | 00782 | |
| 2221002 | Febre Santiago, Lourdes | 5735 Crowntree Ln Apt 208 | | | | Orlando | FL | 32829 | |
| 1065596 | FEBRES HIRALDO, MYRIAM | P O BOX 40362 | | | | SAN JUAN | PR | 00940-0362 | |
| 1053413 | FEBRES RIOS, MARIA M | PMB 320 | PO BOX 6017 | | | CAROLINA | PR | 00984-6017 | |
| 1734755 | Febres, Sharon  S | HC-02 Box. 14735 | | | | Carolina | PR | 00987 | |
| 2155862 | Febu Ocasio, Efran | Com Miramar Call Amaril #603 Buzon 51 | | | | Guayama | PR | 00784 | |
| 925723 | FEBUS MORALES, MILAGROS | 86 #2 CALLE 89 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2153745 | Febus Moran, Ada Ruth | Bo San Felipe Parada #14 | Buzon 2177 | | | Aguirre | PR | 00704 | |
| 2086408 | Febus Ocasio, Blanca I | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1896838 | Febus Ocasio, Blanca I. | L-3 Areca Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1819883 | Febus Ocasio, Damaris | D-14 1 El Cortijo | | | | Bayamon | PR | 00956 | |
| 791129 | FEBUS PAGAN, WANDA | P.O. BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 1100851 | FEBUS PAGAN, WANDA | PO BOX 1313 | | | | RINCON | PR | 00677 | |
| 2096657 | Febus Rogue, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 2073496 | Febus Roque, Milagros | 1 Sector Pepe Morales | | | | Naranjito | PR | 00719 | |
| 791136 | FEBUS SUAREZ, BRENDA M. | LEVITTOWN | COND CENTURY GARDENS APTO A-10 | | | TOA BAJA | PR | 00949 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | RE: JUAN CORTES | P.O. BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1469856 | Federal Deposit Insurance Corporation as Receiver for Doral Bank | Nicholas Katsonis, Counsel | Federal Deposit Insurance Corporation | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 |
| 1993192 | Feliciano - Cuevas, Nancy I. | Urbanizacion Vistas de Camay G - 23 | | | | Camay | PR | 00627 |
| 1751536 | FELICIANO ALICEA, GRISELLE | URB.LAS MARGARITAS CALLE RAFAEL | RAFAEL HERNANDEZ  224 A | | | PONCE | PR | 00728-2505 |
| 906209 | FELICIANO ALICEA, JAYLEEN | 224 RAFAEL HERNANDEZ | | | | PONCE | PR | 00728 |
| 1753122 | Feliciano Almodovar, Juana Maria | Hc 866 Box 8443 | | | | Fajardo | PR | 00738 |
| 1831923 | FELICIANO APOLINARIO, GLORIA M. | P.O. BOX 25116 | | | | SAN JUAN | PR | 00928-5116 |
| 1738740 | FELICIANO AUDIFFRED, LUISA | RR01 BOX 1012 | | | | AÑASCO | PR | 00610 |
| 1694265 | FELICIANO AUDIFFRED, LUISA | RR-01 BOX 1012 | | | | ANASCO | PR | 00610 |
| 1724197 | Feliciano Audiffred, Luisa | RR-01 Box 1012 | | | | Añasco | PR | 00610 |
| 1731921 | Feliciano Berrios, Tomas A. | 61 D Calle H Apartado 235 | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1499511 | FELICIANO BORRERO, HELEN I | 1646 SANTIAGO OPPENHEIMER | URB. DELICIAS | | | PONCE | PR | 00728 |
| 1499225 | Feliciano Borrero, Helen I. | 1646 Santiago Oppenheimer | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 1971836 | Feliciano Caraballo, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 |
| 1972803 | Feliciano Caraballo, Mirta I. | Urb. San Augusto Calle Santoni G-2 | | | | Guayanilla | PR | 00656 |
| 2157160 | Feliciano Ciespo, Jesus A. | HC-01 5122 | | | | Camuy | PR | 00627 |
| 1958350 | Feliciano Cora, Iris N | P.O. Box 31200 | 65 de lijanteria de Carreos | | | San Juan | PR | 00929 |
| 2037060 | Feliciano Cora, Iris N. | Calle Calaf | | | | Hato Rey | PR | 00919 |
| 2037060 | Feliciano Cora, Iris N. | PO Box 3120065 | | | | San Juan | PR | 00929 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1954000 | Feliciano Cora, Iris Nereida | P.O. Box 31200 | | | | San Juan | PR | 00929 | |
| 2016742 | Feliciano Correa, Yesenia | Urb. Moropo # E-3 | | | | Aguada | PR | 00602 | |
| 1556095 | Feliciano Correa, Yesenia | Urb. Moropo #E3 | | | | Aguada | PR | 00602 | |
| 20832 | FELICIANO CORTES, AMARILIS | URB ISALAZUL | 3353 ANTIGUA | | | ISABELA | PR | 00662 | |
| 1582542 | FELICIANO CORTES, AMARILIS | URB ISLA AZUL | CALLE ANTIGUA 3353 | | | ISABELA | PR | 00662 | |
| 2001289 | Feliciano Crespo, Carmen | HC 60 Box 2924 1-6 | | | | Aguada | PR | 00602 | |
| 2152605 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 2152608 | Feliciano De Jesus, Ada E. | Urb Llanos c/2 E-10 | | | | Santa Isabel | PR | 00757 | |
| 2153017 | Feliciano De Jesus, Ada E. | Urb. Llanos c/2 E-ID | | | | Santa Isabel | PR | 00757 | |
| 1815148 | FELICIANO DEL VALLE, BLANCA I. | 1016 CALLE 7 | | | | SAN JUAN | PR | 00925-3136 | |
| 878712 | FELICIANO DEL VALLE, BLANCA I | CALLE 7 1016 | CAPETILLO | | | SAN JUAN | PR | 00925-3136 | |
| 1715697 | Feliciano Echevaria, Silka J. | P.O. Box 2359 | | | | Coamo | PR | 00769 | |
| 1676435 | Feliciano Echevarria, Silka J. | PO Box 2359 | | | | Coamo | PR | 00769 | |
| 1193120 | FELICIANO FIGUEROA, EDNA | COND VILLAS DE MONTECARLO | 2 CALLE B APT 1802 | | | SAN JUAN | PR | 00924-4125 | |
| 1193120 | FELICIANO FIGUEROA, EDNA | HC 61 BOX 4759 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2131679 | Feliciano Figueroa, Vidalina | P.O. Box 822 | | | | Salinas | PR | 00751 | |
| 1910463 | Feliciano Gonzalez, Carmen Maria | PO Box 2500 PMB 696 | | | | Toa Baja | PR | 00951 | |
| 1567374 | Feliciano Hernández, Zulma I | Hc-3 Box 51722 | | | | Hatillo | PR | 00659 | |
| 1790828 | Feliciano Lorenzo, Roberto | PO Box 673 | | | | Rincon | PR | 00677 | |
| 1941981 | FELICIANO MENDEZ, ANGIE M. | 815 c/LOS INGENIEROS | BO. ALGARROBO | | | MAYAGUEZ | PR | 00682 | |
| 1901133 | Feliciano Mendez, Angie M. | 815 Calle Los Ingenieros | Bo. Algarrobo | | | Mayaguez | PR | 00682 | |
| 1135690 | FELICIANO MONTES, RAMON A | URB SANTIAGO APOSTOL | CALLE 10-L-10 | | | SANTA ISABEL | PR | 00757 | |
| 1595383 | Feliciano Natal , Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |
| 1659770 | Feliciano Natal, Priscilla | PO Box 1528 | | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1773461 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 1784015 | Feliciano Olan, Waleska | 66 Ext. Guaydia Calle Jose Pacheco | | | | Guayanilla | PR | 00656 | |
| 1793773 | Feliciano Pacheco, Francisco A. | 1230 Page Blvd | | | | Springfield | MA | 01104 | |
| 1876283 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1920972 | Feliciano Pagan, Maritza | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1825100 | Feliciano Pascual, Maria A | Aptdo 560339 | | | | Guayanilla | PR | 00656 | |
| 1874051 | Feliciano Pascual, Maria A. | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2078565 | FELICIANO PASCUAL, MARIA A. | APDO. 560339 | | | | GUAYANILLA | PR | 00656 | |
| 2066235 | Feliciano Perez, Carmen H. | 1542 Calle Las Talas | | | | Quebradillas | PR | 00678 | |
| 2141799 | Feliciano Perez, Carmen Judith | Extension Sta. Teresita 4452 | Calle Santa Ines | | | Ponce | PR | 00730-4635 | |
| 2109433 | Feliciano Perez, Delia E. | HC 03 Box 51601 | | | | Hatillo | PR | 00659 | |
| 1893342 | Feliciano Perez, Haydee | HC8 Box 52259 | | | | Hatillo | PR | 00659 | |
| 1787935 | Feliciano Perez, Migdalia | 156 Carol Ann St. | | | | Springfield | MA | 01128 | |
| 1770863 | Feliciano Perez, Mirta C | Box 552 | | | | Penuelas | PR | 00624 | |
| 2099550 | Feliciano Perez, Mirta C. | Bos 552 | | | | Penuelas | PR | 00624 | |
| 1939959 | Feliciano Plata, Doris I. | Urb. Ext La Fe | E 17 Calle San Jose | | | Juana | PR | 00731 | |
| 1939959 | Feliciano Plata, Doris I. | Z19 Calle Fantasia | Urb. Glenview Gardens | | | Ponce | PR | 00730 | |
| 1612604 | Feliciano Pulliza, Irving | PO Box 477 | | | | Juncos | PR | 00777 | |
| 986538 | FELICIANO RAMOS, ELOY | HC 2 BOX 8705 | | | | LAS MARIAS | PR | 00670-9015 | |
| 1750284 | Feliciano Rivera, Abimael | Banco Popular de P.R | Saving Account | 486084439 | | Aguada | PR | 00602-9899 | |
| 1750284 | Feliciano Rivera, Abimael | Cuerpo de Bombero de P.R | Hc 58 Box 13756 | | | Aguada | PR | 00602-9899 | |
| 2205392 | Feliciano Rivera, Evelyn | AN-25 Calle 47 | Sta Juanita | | | Bayamon | PR | 00956 | |
| 1801344 | Feliciano Rivera, Gaspar | HC3 Box 5340 | | | | Adjuntas | PR | 00601 | |
| 1847635 | Feliciano Rivera, Ivelisse | Urb. Las Margaritas Arturo | Somo hano 1280 | | | Ponce | PR | 00728-2517 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1056162 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | SABANA HOYO | | | VEGA ALTA | PR | 00692 | |
| 1653315 | FELICIANO RIVERA, MARIELY | HC 83 BOX 6553 | | | | VEGA ALTA | PR | 00692 | |
| 1203553 | FELICIANO RIVERA, SANTOS | PO BOX 104 | | | | HORMIGUEROS | PR | 00660 | |
| 2082351 | Feliciano Rivera, Saulo | Urb. Juan Mendoza | #10 Calle 3 | | | Naguabo | PR | 00718 | |
| 1689168 | Feliciano Rivera, Yelissa | Ext. San Antonio Calle Diamela #2453 | | | | Ponce | PR | 00728 | |
| 1961805 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | |
| 1774391 | Feliciano Robles, Darlene | Sierra del Sol Apt E-75 | | | | San Juan | PR | 00926 | |
| 1448624 | Feliciano Rodriguez, Irving | Carr. Nueva HC-01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 163781 | Feliciano Rodriguez, Irving | HC 01 Box 8380 | | | | Hormigueros | PR | 00660 | |
| 904335 | FELICIANO RODRIGUEZ, IRVING | HC01 Box 8380 | | | | HORMIGUEROS | PR | 00660 | |
| 2030071 | FELICIANO RODRIGUEZ, JOSE  L L | CARACOLES I | Ruta 2 Buzon 347 | | | PENUELAS | PR | 00624-0347 | |
| 1084626 | FELICIANO RODRIGUEZ, RICARDO L | URB SAGRADO CORAZON | 910 CALLE AMOR | | | PENUELAS | PR | 00624 | |
| 1664815 | Feliciano Rosado, Alberto | Apt 1254 | | | | Morovis | PR | 00687 | |
| 1548173 | FELICIANO ROSADO, JARITZA | HC-3 BOX 6395 | | | | RINCON | PR | 00677 | |
| 163866 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 1952535 | FELICIANO ROSADO, JESUS | PERLA DEL SUR 4413 PEDRO CARATINI | | | | PONCE | PR | 00717 | |
| 163874 | FELICIANO ROSARIO, ADELAIDA | ANDRES SANTIAGO A9 EL CAFETAL #2 | | | | YAUCO | PR | 00698 | |
| 2009536 | Feliciano Ruiz, Aida | PO Box 381 | | | | Castaner | PR | 00631 | |
| 1947593 | Feliciano Ruiz, Juan | 10 Miradero | | | | Aguada | PR | 00602 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1775714 | FELICIANO SANCHEZ, ANGEL | ANGEL FELICIANO SANCHEZ | OLLA HONDA HC 03 BOX 12813 | | | JUANA DIAZ | PR | 00795 |
| 1621257 | Feliciano Santiago, Laura E. | HC 03 Box 15871 | | | | Corozal | PR | 00783 |
| 2127513 | Feliciano Santiago, Leida | Brisas de Maravilla E7 | Calle Bella Vista | | | Mercedita | PR | 00715 |
| 2039256 | Feliciano Santos, Heriberto | Urb. Riverside B-9 1 | | | | Penuelas | PR | 00624 |
| 2055141 | Feliciano Silva, Nelida | PO Box 652 | | | | Rincon | PR | 00677 |
| 1920080 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1745510 | Feliciano Soto, Marisol | 203 #22 Calle 515 | Villa Carolina | | | Carolina | PR | 00985 |
| 1668024 | Feliciano Soto, Marisol | 203 #22 Calle 515 Villa Carolina | | | | Carolina | PR | 00985 |
| 1821319 | Feliciano Soto, Minerba | HC 60 Box 29509 | | | | Aguada | PR | 00602 |
| 1677519 | FELICIANO TARAFA, ALEXIS | HC 01 BOX 4330 | | | | COAMO | PR | 00769 |
| 954830 | FELICIANO TORRES, ANGEL | JARD DEL CARIBE | 126 CALLE 19 | | | PONCE | PR | 00728-4438 |
| 1740510 | Feliciano Torres, Carmen M. | 254 Parcelas Bartahona | C/ José Parés | | | Morovis | PR | 00687 |
| 2146606 | Feliciano Torres, Elba N. | HC 02 Box 7918 | | | | Santa Isabel | PR | 00757 |
| 1562737 | Feliciano Torres, Jimmy | HC 2 Box 6744 | | | | Santa Isabel | PR | 00757 |
| 2148968 | Feliciano Torres, Nelida | Parcelas Jauca Calles #114 | | | | Santa Isabel | PR | 00757 |
| 948137 | FELICIANO VARELA, ALBERTO | Bo Callesones BZN-3829 | | | | Lares | PR | 00669 |
| 1544958 | Feliciano Varela, Alberto | Bo. Callejones | BZN 3829 | | | Lares | PR | 00669 |
| 948137 | FELICIANO VARELA, ALBERTO | HC 1 BOX 3829 | | | | LARES | PR | 00669-9611 |
| 1519689 | Feliciano Vega, Luis A | PO BOX 244 | | | | Maricao | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | PO BOX 244 | | | | MARICAO | PR | 00606 |
| 1251535 | FELICIANO VEGA, LUIS A | URB VISTAS DE SABANA GRANDE CALLE | MONTE BELLO 108 | | | SABANA GRANDE | PR | 00637 |
| 1519689 | Feliciano Vega, Luis A | Urb Vistas de Salbana Grande | Calle Monte Bello 108 | | | Sabana Grande | PR | 00637 |
| 1848145 | Feliciano Velazquez, Nancy | 541 Alejandro Ordonez Las Delicias | | | | Ponce | PR | 00728 |
| 1862777 | FELICIANO VELAZQUEZ, NANCY | 541 ALEJANDRO ORDONEZ LAS DELICIAS | | | | PONCE | PR | 00728 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1566487 | Feliciano Velez, Irene | 978 Calle F Parc Soledad | | | | Mayaguez | PR | 00682 | |
| 1580721 | FELICIANO VELEZ, IRENE | 978 CALLE F PARCELAS SALEDAD | | | | MAYAGUEZ | PR | 00682-7653 | |
| 1566377 | Feliciano Velez, Irene | 978 Calle F Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 1779392 | FELICIANO, FRANCISCO J | P O BOX 19717 | | | | SAN JUAN | PR | 00910-1717 | |
| 2021641 | Feliciano, Irma L. | Urb. University Gardens | Calle Interamericana 791 | | | San Juan | PR | 00927-4025 | |
| 1744249 | Feliciano, Luis R. | 2115 Ave. Pedro Albizu Campos apto 103 | | | | Rincon | PR | 00677 | |
| 1658228 | Feliciano, Mildred | HC 04 Box 47102 | | | | Hatillo | PR | 00659 | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Piedra Gorda | HC 01 Box 511 | | | Camuy | PR | 00627-9426 | |
| 1958398 | Feliciano-Cuevas, Nancy  I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 2115378 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas de Camuy G-23 | | | | Camuy | PR | 00627 | |
| 1956667 | Feliciano-Cuevas, Nancy I. | Urbanizacion Vistas De Camuy G-23 | | | | Camuy | PR | 00627 | |
| 2154857 | Felix De Jesus, Luis Antonio | HC 63 Bzn 3668 | | | | Patillas | PR | 00723 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | HC 01 BOX 3290 | | | | CAYEY | PR | 00766 | |
| 1571234 | FELIX E NEGRON ROBLES & ILIA E VARGAS NEGRON | ILIA ENID VARGAS | HC-01 BOX 3290 | | | VILLALBA | PR | 00766 | |
| 1811010 | Felix Hernandez , Rosa A | Urb. Delgado | S33 5 | | | Caguas | PR | 00725 | |
| 1596423 | FELIX HERNANDEZ, DAMARIS | HC 05 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1639425 | FELIX HERNANDEZ, DAMARIS | HC 5 BOX 25862 | | | | CAMUY | PR | 00627 | |
| 1659846 | Felix Hernandez, Damaris | HC 5 Box 25862 | | | | Camuy | PR | 00627 | |
| 1834129 | Felix Hernandez, Rosa  A. | S-33 5 Urb Delgado | | | | Caguas | PR | 00725 | |
| 1641094 | Felix Laureano, Juan | Cond. San Francisco Torre A | Apt. 76 | | | Bayamon | PR | 00959 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 165005 | FELIX LAUREANO, JUAN | COND. SAN FRANCISCO TORRE A | APT. 76 | | | BAYAMON | PR | 00959 |
| 1833716 | Felix Laureano, Juan | Cond. San Francisco Torre A. | Apt. 76 | | | Bayamon | PR | 00959 |
| 165005 | FELIX LAUREANO, JUAN | SANTIAGO IGLESIAS | 1785 AVE PAZ GRANELA | | | RIO PIEDRAS | PR | 00921 |
| 165114 | Felix Montilla, Juan | 2103 W Cool Springs Rd | 6T3 | | | Tampa | FL | 33604 |
| 165114 | Felix Montilla, Juan | 9412 N. Brooks St. | | | | Tampa | FL | 33612 |
| 302640 | FELIX PENA, MARISOL | 6288 PARCELA QDA. SECA | | | | CEIBA | PR | 00735 |
| 302640 | FELIX PENA, MARISOL | HC 55 BOX 8817 | | | | CEIBA | PR | 00735 |
| 2176542 | FELIX TORRES, EDGAR | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 |
| 1072282 | FELIX TORRES, NORMA | COMUNIDAD BRANDERI | RR 1 BZN 6969 | | | GUAYAMA | PR | 00784 |
| 2150152 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 |
| 2150097 | Felton Rodriguez, Abigail | HC 64 Buzon 7966 | | | | Patillas | PR | 00723 |
| 2117238 | Feneque Carrero, Brunilda | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 |
| 1858371 | Fenequl Ruiz, Carmen Milagros | HC 2 Box 5435 | | | | Rincon | PR | 00677 |
| 997565 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLEJON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 2114865 | FERMAINT RODRIGUEZ, GEORGINA | SECT LA PLAYITA | 225 CALLE JON CAROLINA | | | SAN JUAN | PR | 00915-2413 |
| 1072887 | FERNANDEZ ALAMO, NYDIA I | HC02 BOX 12673 | | | | AGUAS BUENAS | PR | 00703 |
| 2092701 | FERNANDEZ APONTE, LUIS F. | 2300 CALLE LOPEZ SICARDO EDIF. AZZ | APT 262 | | | SAN JUAN | PR | 00923 |
| 1720567 | Fernandez Aviles , Wanda  I | Calle Ambar #35 Ext. Villa Blanca | | | | Caguas | PR | 00725 |
| 1600549 | Fernandez Betancourt, Martha I | 5-3 C/22 Urb El Madrigal | | | | Ponce | PR | 00730 |
| 1975594 | Fernandez Carrasquillo, Maria Josefa | P.O. Box 638 | | | | Carolina | PR | 00986-0638 |
| 1897825 | Fernandez Chaves, Carlos  M. | 160 Venus Atlantic View | | | | Carolina | PR | 00979 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2076421 | Fernandez Chaves, Carlos M. | 160 VENUS ATLANTIC VIEW | | | | CAROLINA | PR | 00979 |
| 1802850 | Fernandez Colon , Carmen E | PO box 1201 | | | | Salinas | PR | 00751 |
| 165872 | FERNANDEZ COLON, CARMEN E | PO BOX 817 | | | | JUANA DIAZ | PR | 00795-0817 |
| 2101199 | Fernandez Cordero, Madeline | Coop Villa Kennedy Edif. 8 Apt. 180 | | | | San Juan | PR | 00915 |
| 1912597 | Fernandez Cordero, Madeline | Coop. Villa Kennedy | Edif. 8 Apt. 180 | | | San Juan | PR | 00915 |
| 1949875 | Fernandez Crespo, Vivian | PO Box 104 | | | | San Lorenzo | PR | 00754 |
| 1646659 | FERNANDEZ DIAZ, ALIDA | J-36 B REPARTO MONTELLANO | | | | CUYEY | PR | 00736 |
| 1647880 | Fernandez Diaz, Aracelis | Calle A F-11 Repcerto Allondellano | | | | Cayey | PR | 00736 |
| 166031 | Fernandez Droz, Julia A | JARDINES DE MONTBLANC | G3 CALLE G | | | YAUCO | PR | 00698 |
| 2065802 | Fernandez Febus, Miriam | Bo Nuevo | | | | Naranjito | PR | 00719 |
| 2065802 | Fernandez Febus, Miriam | HC 73 Box 4888 | | | | Naranjito | PR | 00719-9174 |
| 1790106 | Fernandez Fernandez, Leonel | HC-01 Box 6760 | | | | Toa Baja | PR | 00949-9621 |
| 1817389 | Fernandez Fernandez, Maria de Lourdes | Montecillo Court Apt. 4405 | | | | Trujillo Alto | PR | 00976 |
| 1719357 | Fernandez Fernandez, Myrna Liz | HC-5 Box 40006 | | | | Camuy | PR | 00627-9564 |
| 1966974 | Fernandez Garcia, Mariely | Jardines de Canovanas | A2 Calle 1 | | | Canovanas | PR | 00729 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1012031 | FERNANDEZ GONZALEZ, JAVIER | 3 CALLE CUESTA | | | | RINCON | PR | 00677-2216 |
| 1989634 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 |
| 2091063 | Fernandez Gonzalez, Joe E. | K 174 Cataluna | Urb. Vistamer | | | Carolina | PR | 00983 |
| 1939747 | Fernandez Heinzman, Nancy | P O Box 2400 | PMB 255 | | | Toa Baja | PR | 00951-2400 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1750891 | FERNANDEZ HEINZMAN, NANCY | PO BOX 2400 PMB 255 | | | | TOA BAJA | PR | 00951-2400 | |
| 1821522 | Fernandez Hernandez, Damaris | 212 Emmanuelli | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1187001 | FERNANDEZ HERNANDEZ, DAMARIS | 212 EMMANUELLI URB FLORAL PARK | | | | SAN JUAN | PR | 00917 | |
| 166236 | FERNANDEZ HERNANDEZ, JESSICA | URB. MEDINA, | CALLE 5D #51 | | | ISABELA | PR | 00662 | |
| 2099478 | Fernandez Hernandez, Rita M | P.O. Box 392 | | | | San Lorenzo | PR | 00754 | |
| 2120674 | FERNANDEZ HERNANDEZ, RITA M. | PO BOX 392 | | | | SAN LORENZO | PR | 00754 | |
| 1941759 | Fernandez Hiraldo, Luz Aida | R 20 Calle Cerro Chico | Urb. Lomas de Carolina | | | Carolina | PR | 00987-8034 | |
| 166255 | FERNANDEZ HIRALDO, LUZ AIDA | R. 20 CERRO CHICO | R.20 LOMAS DE CAROLINA | | | CAROLINA | PR | 00987 | |
| 1967993 | Fernandez Lopez, Carmen Delia | Bo. Rabanal Carr 729 K1.O | PO Box 1624 | | | Cidra | PR | 00739 | |
| 2116251 | Fernandez Maldonado, Nereida | PO Box 2234 | | | | Vega Baja | PR | 00694-2234 | |
| 1898946 | Fernandez Medina, Carmen  M. | 609 Ave Tito Castro PMB 297 | Suite 102 | | | Ponce | PR | 00716-0211 | |
| 1842803 | Fernandez Melendez, Edith | Box 164 | | | | Barranquitas | PR | 00794 | |
| 1842803 | Fernandez Melendez, Edith | Ninguna | Carr 143 KM 52.3 Bo.Helechal Arriba | | | Barranguitas | PR | 00794 | |
| 1972615 | Fernandez Morales, Jose E. | 120 Marginal Norte Box 142 | | | | Bayamon | PR | 00959 | |
| 2219555 | Fernandez Morales, Margarita | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |
| 2221473 | Fernandez Morales, Norma Iris | 2220 RR 348 | | | | Mayaguez | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302972 | Fernandez Munoz, Maritza | URB LA RAMBLA | 2203 CALLE ALMUDENA | | | PONCE | PR | 00730-4085 |
| 1766410 | FERNANDEZ PEREZ , RUTH M. | URB.PARQUE ECUESTRE | C/CAMARERO B-19 | | | CAROLINA | PR | 00987 |
| 1892831 | Fernandez Perez, Lydia M. | HC - 01 - Box 5158 | | | | Santa Isabel | PR | 00757 |
| 1603249 | Fernández Pizarro, María I | C-19 Calle 15 Urb. Bello Monte | | | | Guaynabo | PR | 00969 |
| 1631654 | Fernandez Portalatin, Belisa | Urb. Estancias del Golf | 736 Enrique Laguerre | | | Ponce | PR | 00730 |
| 2153183 | Fernandez Quiles, Orlando | HC 08 Box 87380 | | | | San Sebastian | PR | 00685 |
| 2087597 | Fernandez Rivas, Migdalia | HC 6 Box 13796 | | | | Corozal | PR | 00783 |
| 2115636 | FERNANDEZ RIVAS, MIGDALIA | HC6 BOX 13796 | | | | COROZAL | PR | 00783 |
| 2024885 | Fernández Rivera, Maria B. | 63 Calle Monte Blanco, Villa de Monte | | | | Toa Alta | PR | 00953 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1985163 | Fernandez Rivera, Mayra de Los Angels | PO Box 9023807 | | | | San Juan | PR | 00902-3807 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | PO BOX 1149 | | | | SAN LORENZO | PR | 00735 |
| 1556422 | FERNANDEZ RODRIGUEZ, MARIESLYN | URB SANTO TOMAS | 93 C/SAN LUCAS | | | NAGUABO | PR | 00718 |
| 2106234 | Fernandez Santiago, Omaira I. | HC 02 Box 7377 | | | | Barranquitas | PR | 00794 |
| 2071227 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 |
| 2099933 | FERNANDEZ SILVA, MIGDALIA | 13304 COASTAL KEY RD | | | | TAMPA | FL | 33612 |
| 2042010 | Fernandez Silva, Migdalia | 13304 Coastal Key Rd | | | | Tampa | FL | 33612 |
| 1942385 | FERNANDEZ SILVA, MIGDALIA | 13304 COASTAL KEY, RD | | | | TAMPA | FL | 33612 |
| 1832325 | Fernandez Torres, Nancy | H.C. 01 Box 5296 | | | | Santa Isabel | PR | 00757 |
| 2207541 | Fernandez Vargas, Marta | 1865 Cosme Tizol | Villa Grillasca | | | Ponce | PR | 00717 |
| 2095619 | FERNANDEZ VELEZ, GLADYS | 4191 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2054096 | Fernandez Velez, Haydee | Calle Gi FF121 O'Neill | | | | Manati | PR | 00674 | |
|---------|-------------------------|------------------------|---|---|---|--------|-----|-------|---|
| 1658895 | FERNANDEZ, CRISTOBAL SANTIAGO | C/CRISANTEMO #11-115 | | | | SANTA ISABEL | PR | 00757 | |
| 1565713 | Fernandez-Hernandez , Ramonita | Interamericana Gardens | Apartamento A12 | Calle 20 | Apartamento 376 | Trujillo Alto | PR | 00976 | |
| 1741005 | FERNANDEZ-REPOLLET, CARMEN | 137 CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 2127279 | Fernandini Lamboy, Mayra D. | Urb. Jardines 55 Calle La Rosa | | | | Adjuntas | PR | 00601 | |
| 1980475 | FERRAO AYALA, MARIELI | P.O. BOX 387 | | | | TOA ALTA | PR | 00954 | |
| 1763589 | Ferreira Cruz, Tania M | Calle 18 T-15 Lagos de Plata | | | | Levittown | PR | 00949 | |
| 1560467 | FERREIRA GARCIA, JORGE | C/O: RODOLFO G OCASIO | ATTORNEY | PMB 188 | #5900 ISLA VERDE AVE L2 | CAROLINA | PR | 00979-4901 | |
| 1560467 | FERREIRA GARCIA, JORGE | RR 6 BOX 9924 | | | | SAN JUAN | PR | 00926 | |
| 1985483 | Ferrer , Maria E | 138 Calle Las Palomas 138 | | | | Santurce | PR | 00911 | |
| 1808712 | FERRER ALICEA, CARLOS | 2900 ILLINOIS AVE | APT 1602 | | | KILLEEN | TX | 76543 | |
| 167719 | Ferrer Alma, Carmen L | Urb Vista Azul | G 24 Calle 7 | | | Arecibo | PR | 00612 | |
| 1156903 | FERRER CATALA, ADA L | ADA L FERRER CATALA | MUNICIPAL DE NARONIJITO | BOX 53 CALLE IGNACIO MORALES ACOSTA | | NARANJITO | PR | 00719 | |
| 1156903 | FERRER CATALA, ADA L | HC 75 BOX 1564 BO. ANO | | | | NARANJITO | PR | 00719 | |
| 1745805 | FERRER FERRER, GILBERTO | URB SANTA ELENA | BB19 CALLE G | | | BAYAMON | PR | 00957-1763 | |
| 843499 | FERRER FIGUEROA, ESTHER | 45 Calle Pedro Perez | | | | Moca | PR | 00676 | |
| 843499 | FERRER FIGUEROA, ESTHER | PO BOX 1063 | | | | MOCA | PR | 00676 | |
| 167845 | FERRER GARCIA, EDNA DE LOS | CALLE 4 M-M-17 | LAS AMERICAS | | | BAYAMON | PR | 00959 | |
| 2161818 | Ferrer Ocasio, Wanda I | #96 Calle Juan E. Rivera | Barrio Torrecilla | | | Morovis | PR | 00687 | |
| 1880299 | Ferrer Pabon, Migdalia Maritza | Edificio 12-204 | 10 Santa Cruz cond. River Park | | | Bayamon | PR | 00961 | |
| 1915481 | Ferrer Pabon, Migdalia Maritza | Edificio K-204 Calle 10 Santa Cruz | Cond. River Park | | | Bayamon | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2130030 | FERRER RIVERA, MIRIAM | 4022 EL ARVAEZ PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1584705 | FERRER RODRIGUEZ, GILBERTO | HC-74 BOX 6081 | | | | NARANJITO | PR | 00719 | |
| 2082250 | FERRER RODRIGUEZ, IRIS N | 131 CALLE TRINITARIA | URB. JARDINES | | | NARANJITO | PR | 00719 | |
| 1729555 | FERRER ROMAN, JOSE E | PO BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 1017266 | FERRER ROMAN, JOSE ENRIQUE | BOX 652 | | | | SAN ANTONIO | PR | 00690 | |
| 1722212 | Ferrer Sanjurjo, Nimia | HC 01 Box 4211 | | | | Loiza | PR | 00772 | |
| 1702703 | Ferrer Torres, Luis Alfredo | P.O. Box 335014 | | | | Ponce | PR | 00733-5014 | |
| 2008577 | FG Marketing Puerto Rico INC | 1000 San Roberto Street | Reparto Loyola | | | San Juan | PR | 00922 | |
| 2008577 | FG Marketing Puerto Rico INC | 11920 Miramar Parkway | | | | Miramar | FL | 33025 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Fox Swibel Levin & Carroll LLP | Margaret M. Anderson | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Zurich American Insurance Company | Annette Peat | 1299 Zurich Way | | Schamburg | IL | 60196 | |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 1066762 | FIDENC IZ RIVERA, MUYIZ RIVERA | VILLA ANDALUCIA N31 CALLE ALORA | | | | SAN JUAN | PR | 00926 | |
| 1819665 | FIGUERA HERNANDEZ, YOLANDA | URB. HACIENDA MIRAFLORES CALLE ORQUIDEA #3 | | | | COAMO | PR | 00769 | |
| 2077763 | Figuerera Agosto, Carmen M | 15 R6 Villa de Castro | | | | Caquas | PR | 00725 | |
| 2155391 | Figuero Castillo, Anselmo | Parc. Aguas Claras Calle Guayacon | 14A HC-55 Box 8033 | | | Ceiba | PR | 00735 | |
| 1750465 | FIGUEROA , MARY  A. | ATTN: ELIEZER RIVERA | URB VILLA DEL CARMEN | CALLE -1 | B #1 | CIDRA | PR | 00739 | |
| 893270 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 893271 | FIGUEROA ACEVEDO, DULCE M | PO BOX 30798 | | | | SAN JUAN | PR | 00929 |
| 1720819 | Figueroa Acevedo, Mayra | HC 69 Box 16142 | | | | Bayamon | PR | 00956 |
| 1776329 | Figueroa Acevedo, Reinaldo | Urb. Sol y Mar 464 | Paseo del Mar | | | Isabela | PR | 00662 |
| 1981319 | Figueroa Albino, Enrique | HC09 Box 5155 | | | | Sab. Grande | PR | 00637 |
| 649841 | FIGUEROA ALICEA, ESTHER | P O BOX 388 | | | | LAJAS | PR | 00667 |
| 1942313 | Figueroa Almodovar, Fernando | Irma V. Reyes Garcia | Urb Santa Teresita | Calle Santa Lucas 4803 | | Ponce | PR | 00730-4529 |
| 1568365 | Figueroa Aponte, Carmen Milagros | 1235 Kempton Chase Pkwy | | | | Orlando | FL | 32837 |
| 1568157 | Figueroa Aponte, Carmen Milagros | 6530 Old Lake Wilson Rd | | | | Davenport | FL | 33896-9267 |
| 1960921 | Figueroa Arroyo, Pedro L. | P.O. Box 131 | | | | Patillas | PR | 00723 |
| 1596159 | Figueroa Baez , Dinorah | PO Box 3140 | | | | Carolina | PR | 00984 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O. Box 371314 | | | | Cayey | PR | 00737 |
| 1696647 | Figueroa Bermudez, Myrna L. | P.O.Box 371314 Cayey | | | | Cayey | PR | 00737 |
| 348542 | FIGUEROA BERNARD, MORAYMA I | SANTA MARIA | E 16 CALLE 4 | | | SAN GERMAN | PR | 00683 |
| 1867213 | Figueroa Blanco, Luz M | HC02 Box 12878 | | | | Lajas | PR | 00667-9605 |
| 1851965 | Figueroa Blanco, Luz Maria | HC 02 Box 12878 | | | | Lajas | PR | 00667-9605 |
| 1806774 | Figueroa Blanco, Migda L | HC 02 Box 12878 | | | | Lajas | PR | 00667-9717 |
| 1853883 | FIGUEROA BLANCO, MIGDA L. | HC 02 BOX 12878 | | | | CAJAS | PR | 00667-9718 |
| 1875454 | Figueroa Breban, Maria Luisa | PO Box 8145 | | | | Ponce | PR | 00732 |
| 1724758 | Figueroa Burgos, Celines | HC 2 Box 5741 | | | | Comerio | PR | 00782 |
| 2075660 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Urb. Forest Plantation | | | Canovanas | PR | 00729 |
| 2005471 | Figueroa Byron, Wanda Ivette | #7 Calle Maga | Forest Plantation | | | Canovanas | PR | 00729 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1901655 | Figueroa Byron, Wanda Ivette | #7 Calle Maga Forest Plantation | | | | | Canovanas | PR | 00729 | |
| 1893161 | FIGUEROA CABAN, FELIX | PMB 296 , AVE. ISLA VERDE L2 | | | | | CAROLINA | PR | 00979-4901 | |
| 1654081 | Figueroa Caraballo, Inocencio | B46 Calle Bambu Urb Monte Blanco | | | | | Yauco | PR | 00698 | |
| 2223125 | Figueroa Carrasquillo, Juan | La Riviera B-14 | | | | | Arroyo | PR | 00714 | |
| 2223125 | Figueroa Carrasquillo, Juan | Paul Hastings LLP | Luc A. Despins, James Bliss | James Worthington, G. Alexander Bongartz | 200 Park Ave | New York | NY | 10166 | |
| 2091747 | Figueroa Carrasquillo, Juan | Urb. San Rivero B14 | | | | | Arroyo | PR | 00714 | |
| 2157600 | Figueroa Carrasquillo, Miguel Angel | HC 6 Box 11218 | | | | | Yabucoa | PR | 00767 | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN L. MARTINEZ TUTORA | HC67 BOX 13526 | | | | BAYAMON | PR | 00956 | |
| 1835599 | FIGUEROA CARTAGE, ESTEBANIA | CARMEN MARTINEZ | 603 STANFORD LANE APT 102 | | | | KISSIMMEE | FL | 34744 | |
| 169309 | FIGUEROA CHICO, LINDA | C/B- CC-56 URB LUQUILLO MAR | | | | | LUQUILLO | PR | 00773 | |
| 1949843 | Figueroa Claudio, Cecilia | HC-20 Box 10763 | | | | | Juncos | PR | 00777 | |
| 1581626 | Figueroa Collazo, Carlos R. | P.O. Box 560172 | | | | | Guayanilla | PR | 00656 | |
| 1709625 | Figueroa Collazo, Carmen Pura | 1223 Calle Calma | Urb. Buena Vista | | | | Ponce | PR | 00717 | |
| 1634153 | Figueroa Collazo, Irma | 3066 Calle San Judas | | | | | Ponce | PR | 00730 | |
| 2196537 | Figueroa Collazo, Lino | 2680 Calle Corozal | Apt 203 | | | | Maunabo | PR | 00707-3201 | |
| 1798140 | Figueroa Colon, Amparo | Urbanizacion Los Llanos LL-18 | | | | | Arecibo | PR | 00612 | |
| 1976987 | FIGUEROA COLON, CARMEN  L | 156 ville de Patillas | Calle Esmeralda | | | | Patillas | PR | 00723 | |
| 154414 | FIGUEROA COLON, ENID J | PO BOX 1642 | | | | | COAMO | PR | 00769 | |
| 682802 | FIGUEROA COLON, JOSE ANIBAL | URB CIUDAD JARDIN III | 421 CALLE VERBENA | | | | TOA ALTA | PR | 00953-4900 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2243426 | Figueroa Concepcion, Julio E. | PO Box 1158 | | | | Florida | PR | 00650 | |
| 1578969 | FIGUEROA CORREA, ANGEL LUIS | HC 3 9309 | | | | VILLALBA | PR | 00766 | |
| 1764723 | Figueroa Correa, Lydia H | Urb San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 2060859 | Figueroa Correa, Lydia H | Urb. San Martin | Calle 2D6 | | | Juana Diaz | PR | 00795 | |
| 2034018 | Figueroa Correa, Lydia H | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 1906790 | Figueroa Correa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 1871574 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2 D6 | | | | Juana Diaz | PR | 00795 | |
| 2061667 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 206 | | | | Juana Diaz | PR | 00795 | |
| 1948941 | Figueroa Correa, Lydia H. | Urb. San Martin Calle 2D6 | | | | Juana Diaz | PR | 00795 | |
| 2068065 | Figueroa Cortijo, Jose E. | Villas de Carraizo | PO Box 153 | Calle 46 | | San Juan | PR | 00926 | |
| 2192305 | Figueroa Cruz, Candida | Urb Los Almendros | Calle 2 B-7 | | | Maunabo | PR | 00707 | |
| 2146828 | Figueroa Cruz, Evelyn | HC 3 Box 9842 | | | | Villalba | PR | 00766 | |
| 1691649 | FIGUEROA CRUZ, EVELYN | PO BOX 525 | | | | ENSENADA | PR | 00647-0525 | |
| 1960554 | Figueroa Davila, Myriam R. | Apt 70 Paraiso Encantado | Urb. Paraiso | | | Gurabo | PR | 00778 | |
| 2170995 | Figueroa de Jesus, Basilio | P.O. Box 881 | | | | Arroyo | PR | 00714 | |
| 1721134 | Figueroa De Jesus, Yazmin | Calle Girasol M-15 | Urbanizacion Bajo Costo | | | Catano | PR | 00962 | |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 | |
| 1678163 | Figueroa De La Cruz, Yolanda I. | Round Hill | Calle Aleli 1443 | | | Trujillo Alto | PR | 00976 | |
| 1664754 | Figueroa Diaz, Linelly | 11302 Isle of WaterBridge | Apt 107 | | | Orlando | FL | 32837 | |
| 1629804 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge | Apto 107 | | | Orlando | FL | 32837 | |
| 1680743 | Figueroa Diaz, Linelly | 11302 Isle of Waterbridge Apt.107 | | | | Orlando | FL | 32837 | |
| 2219408 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 2219065 | Figueroa Dominguez, Gloria | P.O. BOX 572 | | | | Orocovis | PR | 00720 | |
| 2219420 | Figueroa Dominguez, Gloria | P.O. Box 572 | | | | Orocovis | PR | 00720 | |
| 1969392 | Figueroa Dominguez, Gloria E | PO Box 572 | Bo. Sabana | | | Orocovis | PR | 00720 | |
| 646156 | FIGUEROA DUPREY, ELVIN | URB VIVES | 190 CALLE E | | | GUAYAMA | PR | 00784 | |
| 2077247 | Figueroa Echevarria, Ivan | Urb Jardines de Anasco | Calle 3 59 Int | | | Anasco | PR | 00610 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1972973 | FIGUEROA ECHEVARRIA, MAXIMINA | HC 02 BOX 5006 | | | | VILLALBA | PR | 00766 |
| 2233599 | Figueroa Echevarria, Maximina | HC-02 5006 | | | | Villalba | PR | 00766 |
| 1942491 | Figueroa Feliciano, Ana I. | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 |
| 2115717 | Figueroa Feliciano, Natividad | Victor Rojas 1 Calle Atocha Casa 46 | | | | Arecibo | PR | 00612 |
| 2066886 | Figueroa Fernandez , Arcelys | HC 02 Box 6255 | | | | Bajadero | PR | 00616 |
| 1617189 | Figueroa Fernandez, Maritza E | #886 C/Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1862250 | Figueroa Fernandez, Maritza E | #886 c/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1588309 | Figueroa Fernandez, Maritza E | #886 Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1862250 | Figueroa Fernandez, Maritza E | 6249 c/San Andres, Urb. Sta. Teresita | | | | Ponce | PR | 00730 |
| 1817435 | Figueroa Fernandez, Maritza E. | #886 C/Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1664970 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada | Urb. Constancia | | | Ponce | PR | 00717-2202 |
| 1676216 | Figueroa Fernandez, Maritza E. | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1848269 | Figueroa Fernandez, Maritza E. | #886, Calle Cortada, Urb. Constancia | | | | Ponce | PR | 00717-2202 |
| 1807812 | Figueroa Fernandez, Maritza Enid | # 886, C/Cortada, Urb Constancia | | | | Ponce | PR | 00717-2202 |
| 1710030 | Figueroa Fernandez, Pedro Jose | 6249 Calle San Andres | Urb. Sta. Teresita | | | Ponce | PR | 00730-4422 |
| 1166826 | Figueroa Figueroa, Angel Luis | Apartado 2809 | | | | Guaynabo | PR | 00970 |
| 169943 | FIGUEROA FIGUEROA, CARLOS | B-9 URB RIVERA | | | | CABO ROJO | PR | 00623 |
| 1576383 | Figueroa Figueroa, Sara | C Marginal # 176 Susvia | | | | Sabana Grande | PR | 00637 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1576869 | FIGUEROA FIGUEROA, SARA | C/ MARGINAL #176 | SUSUA | | | SABANA GRANDE | PR | 00637 |
| 170125 | Figueroa Garcia, Nilsa | Urb Brisas Del Mar | N 17 Calle 4 | | | Luquillo | PR | 00773 |
| 1648497 | Figueroa Garcia, Yazmin | Urbanización Doraville 29 Calle Andalucía | | | | Dorado | PR | 00646 |
| 2135532 | Figueroa Gomez, David | Ak-21 51- Urb. La Hacienda | | | | Guayama | PR | 00784 |
| 2006782 | Figueroa Gomez, Maria Socaro | Villa Fonta | HR24 Via 15 | | | Carolina | PR | 00983-3959 |
| 1990402 | Figueroa Gomez, Maria Socouro | Via 15 HR-24 Villa Fontana | | | | Carolina | PR | 00983 |
| 905032 | FIGUEROA GONZALEZ, IVAN | URB LLANOS DEL SUR | 663 CALLE CLAVELES | | | COTO LAUREL | PR | 00780-2855 |
| 1881024 | Figueroa Gonzalez, Jorge | Barrio Catano Carr 3 R 910 | | | | Humacao | PR | 00791 |
| 1881024 | Figueroa Gonzalez, Jorge | HC-12 Box 5643 | | | | Humacao | PR | 00791 |
| 1803907 | Figueroa Gonzalez, Sara I. | HC-2 Box 7963 | | | | Guayanilla | PR | 00656 |
| 2208090 | Figueroa Guadalupe, Hilda | HC-3 Box 10986 | | | | Gurabo | PR | 00778 |
| 1712914 | Figueroa Guerra, Juan A. | Riberas de Bucana 111 Apt 275 Bloque 2411 | | | | Ponce | PR | 00731 |
| 2027582 | Figueroa Guisao, Noemi | Urb. Calimano 154 | | | | Maunabo | PR | 00707 |
| 2056428 | Figueroa Guisao, Nylsa | Urb. Calimano 95 | | | | Maunabo | PR | 00707 |
| 1629786 | Figueroa Guzman, Migdalia | PO Box 2884 | | | | GUAYNABO | PR | 00970 |
| 1570598 | Figueroa Guzman, Zulima | 184 Fatima URB Los Mojitos | | | | Ponce | PR | 00730-3905 |
| 1602301 | FIGUEROA HEREDIA, YANIRA | HC 2 BOX 7991 | | | | JAYUYA | PR | 00927 |
| 2012997 | Figueroa Hernandez, Carmen C | Alturas de d.B | Calle B G13 | | | Vega Baja | PR | 00693 |
| 1470871 | Figueroa Hernandez, Luis E | Valle de Andalucia 3509 Linares St. | | | | Ponce | PR | 00728-3132 |
| 1954413 | FIGUEROA HERNANDEZ, YOLANDA | URB. HACIENDA MIRA FLORES CALLE ORGUIDEA #3 | | | | COAMO | PR | 60769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1953010 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1797896 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orguidea # 3 | | | Coamo | PR | 00769 | |
| 2221660 | Figueroa Hernandez, Yolanda | Urb. Hacienda Miraflores | Calle Orquidea #3 | | | Coamo | PR | 00769 | |
| 1856193 | Figueroa Irizarry, Gricel | Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 1482264 | Figueroa Irizarry, Grisel | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 2143663 | Figueroa Janeiro, Suleyn | Central Mercedita Buzon # 876 | | | | Ponce | PR | 00715 | |
| 2147682 | Figueroa Jimenez, Felix A. | HC #2 Box 22171 | | | | San Sebastian | PR | 00685 | |
| 2074567 | Figueroa LaLindez, Antonia I. | PO Box 1217 | | | | Ciales | PR | 00638 | |
| 1598286 | Figueroa López, Gisela | Apartado 284 | | | | Toa Alta | PR | 00954 | |
| 1757303 | Figueroa Lopez, Maribel | Colinas de Monte Carlo Calle 41 G-6 | | | | San Juan | PR | 00924 | |
| 1577826 | Figueroa Loyola, Mildred M. | 4335 Laffite-Chalets de Punto Oro | Apt. 202 | | | Ponce | PR | 00728 | |
| 1581918 | Figueroa Loyola, Mildred M. | 4335 Laffite-Ghalets de Punto Oro | | | | Ponce | PR | 00728 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | PO BOX 326 | | | | LAS PIEDRAS | PR | 00771-0326 | |
| 1030772 | FIGUEROA LOZADA, LETICIA | Union General de Trabajadores | PO Box 29247 | Estacion 65 de Infanteria | | Rio Piedra | PR | 00929 | |
| 2222035 | Figueroa Lugo, Mayra R. | Concordia Gardens 1 Apt. 15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | |
| 2206229 | Figueroa Lugo, Mayra Raquel | Concordia Gardens 1 Apt.15 C | 8 Calle Livorna | | | San Juan | PR | 00924 | |
| 1620806 | Figueroa Lugo, Miguel E | P.O. Box 282 | | | | Sabana Grande | PR | 00637 | |
| 1258304 | FIGUEROA LUGO, MIGUEL E. | P.O. BOX 282 | | | | SABANA GRANDE | PR | 00637 | |
| 1579908 | Figueroa Lugo, Rigoberto | HC 02 Box 12076 | | | | Yauco | PR | 00698 | |
| 1866039 | Figueroa Maldonado, Carmen Iris | Urb. Borinquen C-8 Calle M. Bracetti | | | | Cabo Rojo | PR | 00623 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1933548 | Figueroa Mangual, Felix L. | P-1 Calle H Urb. Bairoa Golden Gate II | | | Caguas | PR | 00727 | |
| 2085256 | Figueroa Mariani, Ines A. | 2013 Gordon St. | | | Tampa | FL | 33605 | |
| 2015919 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | Rio Grande | PR | 00745 | |
| 2029469 | Figueroa Marquez, Miriam | P.O. Box 1798 | | | Rio Grande | PR | 00745-1798 | |
| 1751751 | Figueroa Martinez, Carmen Teresa | #4 Calle Esteban Rodriguez | | | Naranjito | PR | 00719 | |
| 2060061 | Figueroa Martinez, Miguelina | Urb. Santa Maria | Pedro D Acosta B 107 | | Sabana Grande | PR | 00637 | |
| 170843 | Figueroa Mateo, Otoniel | Barrio Pampano | 260 Callejon Mucaro | | Ponce | PR | 00717-0369 | |
| 1948652 | Figueroa Matias, Zenaida | P.O. Box 334 | | | Toa Baja | PR | 00951 | |
| 1978526 | Figueroa Matias, Zenaida | PO Box 334 | | | TOA BAJA | PR | 00951 | |
| 2103742 | FIGUEROA MATIAS, ZENAIDA | PO BOX 334 | | | TOA BAJA | PR | 00951 | |
| 2212255 | Figueroa Medina, Jorge | RR 1 - 6509 | | | Guayama | PR | 00784-3536 | |
| 2221819 | Figueroa Medina, Jorge | RR-1 Box 6509 | | | Guayama | PR | 00784-3536 | |
| 2002052 | Figueroa Melendez, Viangeris | Reparto Valencia | AH- 5 Calle 9 | | Bayamon | PR | 00959 | |
| 1859549 | Figueroa Melendez, Viangeris | Reparto Valencia | AH-5 Calle 9 | | Bayamon | PR | 00959 | |
| 1702054 | FIGUEROA MELENDEZ, YOLANDA | BO. SABANA SECA #37 | | | MANATI | PR | 00674 | |
| 1613532 | Figueroa Méndez, Dianette E. | Urb. Hill Mansions | Calle 62 BC-9 | | San Juan | PR | 00926 | |
| 2148731 | Figueroa Mendez, Pedro A. | 1332 58 St N | | | St. Petersburg | FL | 33710 | |
| 2148085 | Figueroa Mendez, William | Juncal Control Station 2606 | | | San Sebastian | PR | 00685 | |
| 1693864 | Figueroa Molina, Gerardo | Carr. 144 Bo. Coabey | | | Jayuya | PR | 00664 | |
| 1693864 | Figueroa Molina, Gerardo | HC 01 Box 3095 | | | Jayuya | PR | 00664 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | TRUJILLO ALTO | PR | 00976 | |
| 660142 | FIGUEROA MONSERATE, GLADYS | URB COLINAS DE FAIR VIEW | 4L 51 CALLE 211-A | | TRUJILLO ALTO | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171021 | FIGUEROA MONSERRATE, GLADYS | CALLE 211-A NUM. L51 | URB. COLINAS DE FAIR VIEW | 4-L-51 | | TRUJILLO ALTO | PR | 00976 | |
| 998940 | FIGUEROA MONSERRATE, GLADYS | COLINAS DE FAIRVIEW | 4L51 CALLE 211A | | | TRUJILLO ALTO | PR | 00976-8240 | |
| 1553917 | Figueroa Morales, Justino | Apartado 71308 | | | | SAN JUAN | PR | 00924 | |
| 1553917 | Figueroa Morales, Justino | P.O Box 685 | | | | Maranjito | PR | 00719 | |
| 2054524 | FIGUEROA MORALES, LUZ S | BOX 103 | BO. GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 1901763 | Figueroa Muniz, Iris  M | 9202 NW 9th Ct | | | | Plantation | FL | 33324 | |
| 2213685 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 | |
| 2222752 | Figueroa Nieves, Benjamin | P.O. Box 1220 | | | | St. Just | PR | 00978 | |
| 171215 | Figueroa Nieves, Elsa M. | Urb La Marina | 19 Calle Eridana | | | Carolina | PR | 00979 | |
| 171231 | FIGUEROA NIEVES, MAYRA | HC 3 BOX 16129 | | | | AGUAS BUENAS | PR | 00703 | |
| 1745747 | Figueroa Ojeda, Jannette | PO Box 7293 | | | | San Juan | PR | 00916 | |
| 1833606 | Figueroa Ojeda, Patria | 106 Cond. Andalucia | Apt. 202 | | | Carolina | PR | 00987 | |
| 1794953 | Figueroa Ongay, Virginia | Calle 64 Blog. 123 #15 | | | | Villa Carolina | PR | 00985 | |
| 2133617 | Figueroa Ortiz, Benita | EXT JARD DE COAMO | F-35 Calle 9 | | | Coamo | PR | 00769-2114 | |
| 2196578 | Figueroa Ortiz, Cristino | Cond Ecoida AMPPR | 2680 Apt. 119 Calle Corozal | | | Maunabo | PR | 00707 | |
| 1849816 | FIGUEROA ORTIZ, RUBEN | PO BOX 1171 | | | | OROCOVIS | PR | 00720-1171 | |
| 2059478 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa | Villa Graciola | | | Juncos | PR | 00777 | |
| 2086731 | Figueroa Ortiz, Santa Valeriana | C5 Raul de Jesus Rosa C5 | Villa Graciela | | | Juncos | PR | 00777 | |
| 2033712 | Figueroa Ortiz, Santa Valeriana | C5 Raul De Jesus Rosa Villa Graciela | | | | Juncos | PR | 00777 | |
| 171454 | Figueroa Padua, Hector L | Bo. Mirasol | Hc-04 Box 15637 | | | Lares | PR | 00669 | |
| 1736652 | Figueroa Pagan, Eric Javier | 534 Pacific Ave | | | | York | PA | 17404 | |
| 1686059 | FIGUEROA PAGAN, MARCEL M | URB VILLAS DEL BOSQUE | A25 CALLE MARGARITA | | | CIDRA | PR | 00739 | |
| 2004901 | FIGUEROA PELLOT, BETHZAIDA | HC 8 BOX 46118 | | | | AGUADILLA | PR | 00603 | |
| 1769778 | Figueroa Pena, Zoribel | Hc-01 Box 5940 | | | | Guaynabo | PR | 00971 | |
| 2106469 | Figueroa Penaloza, Luz M | Calle #4 Casa 226 | | | | Saint Just | PR | 00978 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2106469 | Figueroa Penaloza, Luz M | PO Box 953 | | | | Saint Just | PR | 00978 | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | EXT ALTURAS II | 407 CALLE RUBI | | | PENUELAS | PR | 00624-0523 | |
| 3836 | FIGUEROA PEREZ, ACISCLO R | PO BOX 523 | | | | PENUELAS | PR | 00624-0523 | |
| 1776335 | Figueroa Perez, Alma I. | 11 Calle Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 2157821 | Figueroa Perez, Angel Luis | HC 6 Box 11238 | | | | Yabucoa | PR | 00767 | |
| 1632673 | Figueroa Perez, Carmen M. | 43 Luis Bartolomei | | | | Adjuntas | PR | 00601 | |
| 2157638 | Figueroa Perez, Juan Carlos | 1210 Sea Oats Cir E | | | | Lakeland | FL | 33815 | |
| 2154146 | Figueroa Pillot, Ivan | HC-3 Box 18172 | | | | Coamo | PR | 00769 | |
| 2125015 | Figueroa Plaza, Jorge L. | 292 Calle Lutz | | | | San Juan | PR | 00915 | |
| 1498282 | FIGUEROA PRIETO, MARIA  DE L | ALAMEDA TOWER | 5290 W 21CT APT 304 | | | HIALEAH | FL | 33016 | |
| 2145062 | Figueroa Quinones, Lourdes | Po Box 800488 | | | | Coto Laurel | PR | 00780 | |
| 1750078 | Figueroa Ramois, Onix | Urb.Dos Pinos Townhouse Calle 4 h-16 | | | | San Juan | PR | 00923 | |
| 171700 | FIGUEROA RAMOS, BETZAIDA | PO BOX 1335 | | | | OROCOVIS | PR | 00720 | |
| 1433995 | FIGUEROA RAMOS, LUIS ANTONIO | PO BOX 2312 | | | | GUAYAMA | PR | 00785 | |
| 2003678 | Figueroa Reguero, Sigrid M. | Calle 8 H-16 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1920337 | FIGUEROA RIOS , EMMA IRIS | HC 15 BOX 15058 | | | | HUMACAO | PR | 00791-9702 | |
| 1860315 | FIGUEROA RIOS, ANA L | VILLA BORINQUEN | 425 CALLE DUBLIN | | | SAN JUAN | PR | 00920 | |
| 1962464 | Figueroa Rios, Carmen  Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1844087 | Figueroa Rios, Carmen Milagros | HC 15 | Box 15058 | | | Humacao | PR | 00791 | |
| 1857259 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1980626 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1716411 | Figueroa Rios, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1830790 | Figueroa Rios, Carmen Milagros | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1946062 | Figueroa Ríos, Carmen Milagros | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1891212 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1776991 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1914483 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1848764 | Figueroa Rios, Emma Iris | HC 15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1807451 | FIGUEROA RIOS, EMMA IRIS | HC15 BOX 15058 | | | | HUMACAO | PR | 00791 | |
| 1712972 | Figueroa Rios, Emma Iris | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 2145768 | Figueroa Rivera, Antonia | P.O. Box 800179 | | | | Coto Laurel | PR | 00780 | |
| 1958189 | Figueroa Rivera, Carmen I. | Rexville 42 BO32 | | | | Bayamon | PR | 00957 | |
| 1949217 | FIGUEROA RIVERA, CARMEN M | PO BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1995274 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2087955 | Figueroa Rivera, Carmen M. | P.O. Box 1027 | | | | Orocovis | PR | 00720 | |
| 2028302 | FIGUEROA RIVERA, CARMEN MARIA | P.O. BOX 1027 | | | | OROCOVIS | PR | 00720 | |
| 1618602 | Figueroa Rivera, Celso | Urb. Punto Oro | 4138 Calle Marsella | | | Ponce | PR | 00728 | |
| 893381 | Figueroa Rivera, Eddie N. | 901 Calle O | | | | Caguas | PR | 00725 | |
| 893381 | Figueroa Rivera, Eddie N. | Bda Morales Calle-0-901 | | | | Caguas | PR | 00725 | |
| 1777679 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 1690398 | Figueroa Rivera, Jeanette | 3710 Sector Los Beraldas | | | | Morovis | PR | 00687 | |
| 2071137 | Figueroa Rivera, Lourdes | Calle Amatista  J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1250329 | Figueroa Rivera, Lourdes | Calle Amatista J-24 | Ext. Sta Ana | | | Vega Alta | PR | 00692 | |
| 1867901 | Figueroa Rivera, Lourdes | Calle Amatista J-24 Ext. Sta. Ana | | | | Vega Alta | PR | 00692 | |
| 1781621 | FIGUEROA RIVERA, MAGDALENA | C-22 CALLE 3 HACIENDA EL ZORZAL | | | | BAYAMON | PR | 00956 | |
| 1939525 | Figueroa Rivera, Maria A. | PO BOX 725 | | | | Guanica | PR | 00653 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178303 | Figueroa Rivera, Nilda | Calle Genaro Cautiño #144 Oeste | | | | Guayama | PR | 00784 | |
| 1794687 | FIGUEROA RIVERA, SOFIA DEL PILAR | 32-11 CALLE 27 | URB. SANTA ROSA | | | BAYAMON | PR | 00959 | |
| 2201929 | Figueroa Rodriguez , Yolanda | Cond.  La Floresta Carr 831 | Apt 831 | | | Bayamon | PR | 00956 | |
| 172106 | FIGUEROA RODRIGUEZ, ANA | PO BOX  376 | | | | ANASCO | PR | 00610 | |
| 1865572 | FIGUEROA RODRIGUEZ, JONATHAN | HC 03 BOX 8016 | | | | CANOVANAS | PR | 00729 | |
| 1576041 | Figueroa Rodriguez, Yaritza | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 2102646 | FIGUEROA ROMERO, OSVALDO | Ave Barbosa | | | | Hato Rey | PR | 00602 | |
| 2102646 | FIGUEROA ROMERO, OSVALDO | URB EL CONQUISTADOR | RE-3 11 | | | TRUJILLO ALTO | PR | 00976-6400 | |
| 858232 | FIGUEROA ROURE, LUIS ALBERTO | CALLE ALCALA 17 | CUIDAD REAL | | | VEGA BAJA | PR | 00693 | |
| 2111539 | Figueroa Sanchez, Carmen Maria | Calle 10 #433, Monte Flores | | | | San Juan | PR | 00915 | |
| 2092752 | Figueroa Sanchez, Luis | PO Box 3502 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Calle 6 Num 312 | Bo. Rio Caanos Abajo | | | Juana Diaz | PR | 00795 | |
| 1900640 | Figueroa Sanchez, Luis A. | PO Box 3502 | Suite 196 | | | Juana Diaz | PR | 00795 | |
| 1992143 | Figueroa Sanchez, Luis A. | Po Box 3502 Suit 196 | | | | Juana Diaz | PR | 00795 | |
| 1968317 | Figueroa Sanchez, Luis A. | PO. Box 3402 Suite 196 | | | | Juana Diaz | PR | 00795 | |
| 969572 | FIGUEROA SANTIAGO, CARMEN | PO BOX 3962 | | | | BAYAMON | PR | 00958-0962 | |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | 1803 Calle Lima | | | Cidra | PR | 00739 | |
| 1697002 | Figueroa Santos, Eduardo | Urb. Ciudad Primavera | Calle Lima I3 | | | Cidra | PR | 00739 | |
| 1865961 | FIGUEROA SERBIA, GINAIRA | RES. VILLA REAL EDF. 11 APT 41 | | | | PATILLAS | PR | 00723 | |
| 1641645 | Figueroa Soto, Margarita | Apt.1672 | | | | Lares | PR | 00669 | |
| 2157750 | Figueroa Telles, Victor | HC-5 Box 4905 Parcelas Martorell | | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1974817 | FIGUEROA TORRES , CARMEN E | PO BOX 849 | | | | COAMO | PR | 00769 | |
| 1842825 | FIGUEROA TORRES , EDNA IVETTE | 1330 CORDILLERA | VALLE ALTO | | | PONCE | PR | 00730 | |
| 1840687 | Figueroa Torres, Ana D | Alturas De Punuelas 2 | Calle 16 Q24 | | | Penuelas | PR | 00624 | |
| 792218 | FIGUEROA TORRES, ANA D. | ALTURAS DE PENUELAS 2 CALLE 16 Q24 | | | | PENUELAS | PR | 00624 | |
| 2159918 | Figueroa Torres, Carlos A. | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 1838940 | Figueroa Torres, Carlos Alberto | 39 Calle Arizona #8 | | | | Arroyo | PR | 00714 | |
| 1935947 | Figueroa Torres, Carmen  E. | Box 849 | | | | Coamo | PR | 00769 | |
| 1962561 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1984068 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2031050 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 2066066 | FIGUEROA TORRES, CARMEN E. | P.O. BOX 849 | | | | COAMO | PR | 00769 | |
| 1817612 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1848724 | Figueroa Torres, Carmen E. | P.O. Box 849 | | | | Coamo | PR | 00769 | |
| 1953206 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1939210 | Figueroa Torres, Carmen E. | PO Box 849 | | | | Coamo | PR | 00769 | |
| 1725524 | Figueroa Torres, Edna Ivette | Urb. Valle Alto 1330 Cordillera | | | | Ponce | PR | 00730 | |
| 1109550 | FIGUEROA TORRES, MARIA | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | 864 COM CARACOLES 1 | | | | PENUELAS | PR | 00624-2505 | |
| 2245683 | FIGUEROA TORRES, MARIA C. | ANESSA HERNANDEZ RODRIGUEZ, ESQ | 4140 AURORA STREET SUITE 1 | | | PONCE | PR | 00717-1203 | |
| 1769040 | Figueroa Torres, Nancy | 940 Urb. Villa del Carmen | Calle Samaria | | | Ponce | PR | 00716 | |
| 1618788 | Figueroa Torres, Nilda I | B2 MACANA SANTONI 26634 | BOX HC-01 | | | Guayanilla | PR | 00656 | |
| 1618788 | Figueroa Torres, Nilda I | HC01 Box 9357 | | | | Guayanilla | PR | 00656 | |
| 2160001 | FIGUEROA TORRES, VIVIEN V. | 39 CALLE ARIZONA #8 | | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1850591 | FIGUEROA TORRES, WANDA I. | 6008 CALLE SAN ALEJANDRO | URB. SANTA TERESITA | | | PONCE | PR | 00730 | |
|---|---|---|---|---|---|---|---|---|---|
| 1921252 | FIGUEROA VALLEJO, GERARDO | RR 2 | BOX 5900 | | | CIDRA | PR | 00739 | |
| 2035537 | Figueroa Vazquez, Lydia | 436 Calle Margarita Urb. Vega Serena | | | | Vega Baja | PR | 00693 | |
| 2203733 | Figueroa Vega, David | 113 Vista Hermosa | | | | Cidra | PR | 00739 | |
| 173068 | Figueroa Vega, Luis A | Res Sabana | C 20 C/ Costa Rica | | | Sabana Grande | PR | 00637 | |
| 2055814 | Figueroa Vega, Nelson | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | |
| 2105423 | FIGUEROA VEGA, NELSON | HC 10 Box 7551 | | | | Sabana Grande | PR | 00637 | |
| 1539628 | Figueroa Vega, Nelson | HC10 Box 7551 | Carr 363 Interion | | | Sab.Gde | PR | 00637 | |
| 1793244 | Figueroa Vega, Rosa | HC 63 box 5284 | | | | Patillas | PR | 00723 | |
| 2050240 | Figueroa Velazquez, Sergio L | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1549281 | Figueroa Velazquez, Wanda I | Calle Antonio Robles Vega | DD22 URB, Las Vegas | | | Catano | PR | 00962 | |
| 1712610 | FIGUEROA VILLALBA, TAIMI | PO BOX 142602 | | | | ARECIBO | PR | 00614 | |
| 2157586 | Figueroa Zayas, Candida Rosa | HC5 Box 5375 | | | | Juana Diaz | PR | 00795 | |
| 2157014 | FIGUEROA ZAYAS, CARLOS R. | HC5 BOY 5394 | | | | JUANA DIAZ | PR | 00795 | |
| 2191201 | Figueroa, Awilda Baez | R.R. #6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 2191262 | Figueroa, Awilda Baez | RR 6 Box 11144 | Bo Cupey Alto | | | San Juan | PR | 00926 | |
| 2191257 | FIGUEROA, AWILDA BAEZ | RR 6 BOX 11144 | BO CUPEY ALTO | | | SAN JUAN | PR | 00926 | |
| 2221134 | Figueroa, Iris M. | Urb. April Gardens | Calle 25/ 2 I 10 | | | Las Piedras | PR | 00771 | |
| 2110175 | Figueroa, Lydia H. | Urb. San Martin | Calle 2 D6 | | | Juana Diaz | PR | 00795 | |
| 1794117 | Figueroa, Mary A | URB. Villa del Carmen Calle-1 B #1 | | | | Cidra | PR | 00739 | |
| 1589735 | Figueroa, Milagros Dejesus | Apartado 1508 | | | | Sta. Isabel | PR | 00757 | |
| 2157901 | Figueroa, Natividad | P.O. Box 7305 | | | | Guayama | PR | 00784 | |
| 2221205 | Figueroa, Rosalina Gonzalez | Calle #4, 611B | Urb. San Cristobal | | | Barranquitas | PR | 00794 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2221185 | Figueroa, William Leon | Cond. Baldareote Plaza | Apt. 1204 c/ Diaz de Andino | | | Santurce | PR | 00912 | |
| 1961495 | FIGUEROA, WILSA FUENTES | URB VISTA BELLA | G 15 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 1773394 | Figuerra Torres, Vivien V | 79 Calle Arizona 8 | | | | Arroyo | PR | 00714 | |
| 1558111 | FIGUIENDO RODRIQUEZ, WALTON | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 | |
| 2130456 | Filion Trujillo, Elizabeth | HC 01 Box 9266 | | | | Guayanilla | PR | 00656 | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1844158 | Fines Rivera, Norma | Calle 14, 160 St. ForestHills | | | | Bayamon | PR | 00959 | |
| 173405 | FINES RIVERA, NYDIA | CALLE 14 #160 | FOREST HILLS | | | BAYAMON | PR | 00619 | |
| 2092246 | FINES RIVERA, SAUL | URB FOREST HILLS  160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 1618282 | Fiqueroa Andujar, Jose M. | RR5 Box 6550 | | | | Anasco | PR | 00610 | |
| 1950611 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1898968 | Firpi Solis, Myrna E | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1898968 | Firpi Solis, Myrna E | Urb. Solimar | Calle Dorado-P-10 | | | Patillas | PR | 00723 | |
| 1950611 | Firpi Solis, Myrna E | Urb. Solimar Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1955488 | Firpi Solis, Myrna E. | P.O. Box 1074 | | | | Patillas | PR | 00723 | |
| 1884383 | FIRPI SOLIS, MYRNA E. | PO BOX 1074 | | | | PATILLAS | PR | 00723 | |
| 1741803 | Firpi Solis, Myrna E. | PO Box 1074 | | | | Patillas | PR | 00723 | |
| 1884383 | FIRPI SOLIS, MYRNA E. | URB. SOLIMAR | CALLE DORADO P10 | | | PATILLAS | PR | 00723 | |
| 1955488 | Firpi Solis, Myrna E. | Urb. Solimar - Calle Dorado-P-10 | | | | Patillas | PR | 00723 | |
| 1741803 | Firpi Solis, Myrna E. | Urb. Solimar Calle Dorado P-10 | | | | Patillas | PR | 00723 | |
| 1461562 | Fiunte Carvajal, Yasnely | PMB 348 PO Box 4956 | | | | Caguas | PR | 00726 | |
| 1831398 | Flecha Flecha, Juan  Enrique | Bo. Catano Humacao | Carr. #3 R | 910 Int. | | Humacao | PR | 00791 | |
| 1567515 | Flecha Roman, Maria  A. | Calle CDD18 Extension Jardines HCO | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1533860 | Flecha Roman, Maria A. | DD18 Calle C Extension Jardines de Humacao | | | | Humacao | PR | 00791 |
| 1772528 | FLECHA ROSSY, MILAGROS | P.O. Box 1871 | | | | San German | PR | 00683 |
| 2134249 | Floran Rodriguez, Elias | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 |
| 1792345 | Flores Adorno, Ana I | Cond Condado del Mar Suite 1421 | 1479 Ashford Ave | | | San Juan | PR | 00607 |
| 1046214 | Flores Adorno, Luz V. | RR 10 Box 4855 | | | | San Juan | PR | 00926 |
| 1764649 | Flores Alicea, Iris Damaris | HC 37 Box 5364 | | | | Guanica | PR | 00653 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 2206445 | Flores Bermudez, Hector Luis | Box 1030 | | | | Cidra | PR | 00739 |
| 1768562 | Flores Calderon, Maribel | PO Box 1165 | | | | Yabucoa | PR | 00767 |
| 2208708 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2216668 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2222611 | Flores Carrion, Ismael | HC-02 Box 39116 | | | | Caguas | PR | 00725 |
| 2226021 | Flores Carrion, Ismael | Hc-02 Box 39116 | | | | Caguas | PR | 00725 |
| 1578864 | Flores Colon, Abigail | Res Sabana Calle | Costa Rica J #10 | | | Sabana Grande | PR | 00637 |
| 2108667 | Flores Colon, Abigail | Residencial Sabana Calle Costa | Rica J #10 | | | Sabana Grande | PR | 00637 |
| 174132 | FLORES COLON, EVELYN | VEGA PUENTE # 23 | | | | COAMO | PR | 00769 |
| 1476152 | Flores Colon, Reinaldo | KM 10 HM 2 Ramal 913 | NC 70 Box 30671 | | | San Lorenzo | PR | 00754 |
| 174214 | FLORES CRUZ, JOSE G | PO BOX 5000 CAJA 214 | | | | SAN GERMAN | PR | 00683 |
| 1656623 | Flores Cruz, Jose G. | PO Box 5000 Caja 214 | | | | San German | PR | 00683 |
| 174245 | FLORES DAVID, BERNARDO | PO BOX 1696 | | | | COAMO | PR | 00769-1621 |
| 1904194 | FLORES DEL VALLE, MERCEDES | RES BAIRO CALLE 6Y7 | | | | CAGUAS | PR | 00725 |
| 1856409 | Flores del Valle, Mercedes | Res Bairoa Calle 647 | | | | Caguas | PR | 00725 |
| 1896414 | Flores del Valle, Mercedes | Res. Bairoa Calle 6 y 7 | | | | Caguas | PR | 00725 |
| 2135922 | Flores del Valle, Mercedes | Res. Bairoa Calle 6Y7 | | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Res. Bairoa Cally 647 | | | | Caguas | PR | 00725 |
| 2008168 | Flores del Valle, Mercedes | Urb Ida Maris Gardens | Calle Myrna Delquado J-8 | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1856409 | Flores del Valle, Mercedes | Urb Idamaris Gardens | Calle Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 1904194 | FLORES DEL VALLE, MERCEDES | URB IDAMARIS GARDENS CALLE MYRNA DELGADO J-8 | | | | CAGUAS | PR | 00625 | |
| 1901038 | Flores Del Valle, Mercedes | Urb Idamaris Gardens Calle Myrna delgado J8 | | | | Caguas | PR | 00725 | |
| 1896414 | Flores del Valle, Mercedes | Urb. Ida Maris Gardens Calle Myrna Delgado J-8 | | | | Caguas | PR | 00725 | |
| 2135922 | Flores del Valle, Mercedes | Urb. Idamaris Gardens Calle | Myrna Delgado J-8 | | | Caguas | PR | 00725 | |
| 1880764 | Flores Diaz, Gladys | Urb Mansiones Del Paraiso | D 51 Calle Felicidad | | | Caguas | PR | 00727 | |
| 1768134 | FLORES FIGUEROA, IRIS Y. | TIBES TOWN HOUSE | 51 BLQ 9 | | | PONCE | PR | 00730 | |
| 1994535 | Flores Flores, Carmen L. | HC 44 Box 13119 | | | | Cayey | PR | 00736 | |
| 1987688 | Flores Flores, Marilyn | PO Box 25 | | | | Luquillo | PR | 00773 | |
| 1987688 | Flores Flores, Marilyn | urb palacios del Sol # F-106 | | | | Humacao | PR | 00791 | |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 | |
| 1255388 | FLORES FRANQUI, LUIS R. | PASEO CONDE 3559 3RD SECC | LEVITTOWN LAKE | | | TOA BAJA | PR | 00949 | |
| 2102359 | Flores Garcia, Gloria Esther | Box 674 | | | | Hormigueros | PR | 00660 | |
| 1164067 | FLORES GONZALEZ, ANA R | 90 Calle Giralda | Urb. Sultana | | | Mayayiy | PR | 00680 | |
| 1164067 | FLORES GONZALEZ, ANA R | BO GUANAJIBO CASTILLO | 7 CALLE RAMIREZ SILVA | | | MAYAGUEZ | PR | 00680 | |
| 2066908 | Flores Gonzalez, Luis A. | Urb. Borinquen Valley 2 | 481 C/ Capuchino | | | Caguas | PR | 00725 | |
| 2239648 | Flores Hernandez, Jose A. | C/Amapola F-49 | Reparto Valencia | | | Bayamon | PR | 00959 | |
| 2071646 | FLORES HUERTAS, HILDA | N-19 CALLE 13 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 2071646 | FLORES HUERTAS, HILDA | O-14 CALLE 12 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1117258 | FLORES IGLESIAS, MIGDALIA | PO BOX 305 | | | | GURABO | PR | 00778-0305 | |
| 1627842 | FLORES LEBRON, EPIFANIO R | P O BOX 1175 | | | | ARROYO | PR | 00714 | |
| 174586 | Flores Leon, Andreita | Cooperativa Rolling Hills | Buz. 5 | | | Carolina | PR | 00987 | |
| 174608 | FLORES LOPEZ, MARIA S. | P.O. BOX 3353 | | | | LAJAS | PR | 00667-3353 | |
| 2098122 | Flores Lopez, Maria Socorro | PO Box 3353 | | | | Lajas | PR | 00667-3353 | |
| 1928472 | FLORES MADERA, INES | P.O. BOX 250082 | | | | AGUADILLA | PR | 00604 | |
| 2036581 | Flores Marte, Myrna L. | J-17 Juno | Villas Buena Vista | | | Bayamon | PR | 00956 | |
| 2109685 | Flores Marte, Myrna L. | J-17 Juno Villas Buena Vista | | | | Bayamon | PR | 00956 | |
| 1701122 | FLORES MELECIO, VERONICA | CALLE NOGAL H18 URBANIZACION | EL PLANTIO | | | TOA BAJA | PR | 00949 | |
| 2034433 | Flores Montalvo, Grace  E. | P.O. Box 238 | | | | Sabana Grande | PR | 00637 | |
| 1620238 | FLORES MORA, LINDA ROSE | URBANIZACION ALTURAS DE RIO GRANDE | CALLE 14G H-118 | | | RIO GRANDE | PR | 00745-5122 | |
| 2155426 | Flores Morales, Francisca | F25 17 Urb Veve Calzada | | | | Fajardo | PR | 00738 | |
| 2021463 | FLORES MULERO, NAILIM | JDNS DE BARCELONA | CALLE 9A CASA 5 | | | JUNCOS | PR | 00777 | |
| 1067520 | FLORES MULERO, NAILIM E. | EXT JARDS DE BARCELONA | 5 CALLE 9A | | | JUNCOS | PR | 00777 | |
| 1659953 | Flores Negron, Elizabeth | Urb. Villa el Encanto calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1627464 | Flores Negrón, Elizabeth | Urb. Villa el Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 1648561 | Flores Nieves, Yaritza | RR 4 Box 2836 | | | | Bayamon | PR | 00956 | |
| 1638307 | Flores Orellana, Jose Ivan | HC10 BOX 15801 | | | | SAN LORENZO | PR | 00754 | |
| 1638307 | Flores Orellana, Jose Ivan | URB SAVANNAH REAL R-17 ANDALUZ | | | | SAN LORENZO | PR | 00754 | |
| 2122728 | Flores Oyola, Epifanio | HC.02 Box 31771 | | | | Caguas | PR | 00727 | |
| 2028998 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 1983262 | Flores Oyola, Epifanio | HC-02 Box 31771 | | | | Caguas | PR | 00727 | |
| 2220315 | Flores Oyola, Sylvia M. | 13 Calle Orguidea | | | | Cidra | PR | 00739 | |
| 2204406 | FLORES OYOLA, SYLVIA M. | 13 CALLE ORQUIDEA | | | | CIDRA | PR | 00739 | |
| 1576909 | Flores Pagan, Veronica | Urb. Country Club GD7 | Calle 201 | | | Carolina | PR | 00982 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2096680 | Flores Perez, Gilberto | Cond San Patricio Apts | I-4 Apt 808 | | | Guaynabo | PR | 00968 |
| 1677312 | FLORES QUINONES, LISVETTE | P.O. BOX 1175 | | | | ARROYO | PR | 00714 |
| 2132291 | Flores Ramirez, Betsy I. | Sabaraeneas Calle B 244 | | | | San German | PR | 00683 |
| 1971001 | Flores Rios, Ideliza I. | Calle Villa Anita #4 | | | | Lajas | PR | 00667 |
| 2025485 | Flores Rios, Maria H | HC 03 Box 15414 | | | | Cabo Rojo | PR | 00623 |
| 1942533 | Flores Rivera, Gisela  del Rosario | Urb. Starlight calle Hidra 3623 | | | | Ponce | PR | 00717 |
| 1952596 | Flores Rivera, Gisela del Rosario | Urb Starlight Calle Hidra 3623 | | | | Ponce | PR | 00717 |
| 1839611 | Flores Rivera, Gisela del Rosario | Urb. Starlight Calle Hidra #3623 | | | | Ponce | PR | 00717 |
| 1582368 | FLORES ROCAFORT, LOURDES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 |
| 2155632 | Flores Rodriguez, Carlos J. | Ste 319, PO Box 3502 | | | | Juana Diaz | PR | 00795 |
| 2004727 | Flores Rodriguez, Eligio | HC-03 Box 33352 | | | | Hatillo | PR | 00659 |
| 1551620 | Flores Rodriguez, Eric X. | Eric X. Flores Rodriguez | Villa Maria G15 Calle 2 | | | Caguas | PR | 00725 |
| 1551620 | Flores Rodriguez, Eric X. | Villa Maria G15 Calle 2 | | | | Caguas | PR | 00725 |
| 175209 | Flores Rodriguez, Laura C | Urb. Parque Del Monte | MB-100 Calle Paseo del Campo | | | Trujillo Alto | PR | 00976 |
| 2176957 | Flores Rodriguez, Lourdes D. | Urbanizacion Vistamar | Calle 2 B 19 | | | Guayama | PR | 00784 |
| 1754893 | Flores Rodriguez, Maria S. | H C Box 36923 | | | | Caguas | PR | 00725-9707 |
| 1586423 | FLORES RODRIGUEZ, NEXIDA | URB. GUARIO | CALLE D N-9 | | | VEGA BAJA | PR | 00693 |
| 1859417 | Flores Rodriguez, Virginia | E-5 Calle 6 | | | | Salinas | PR | 00751 |
| 1859417 | Flores Rodriguez, Virginia | PO Box 783 | | | | Salinas | PR | 00751 |
| 1965271 | Flores Roman, Jose | HC 01 Box 9826 Candelaria | | | | Toa Baja | PR | 00949 |
| 1597930 | FLORES ROSELLO, MARIA DE F | HC 2 BOX 4785 | | | | COAMO | PR | 00769-9614 |
| 1810782 | FLORES SANCHEZ, AILEEN | 156 VILLAGE BLVD APT D | | | | TEQUESTA | FL | 33469-5314 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1810782 | FLORES SANCHEZ, AILEEN | H-C 07 BOX 35806 | | | | CAGUAS | PR | 00727 | |
| 2155935 | Flores Sanchez, Margarita | Jardines del Mamey A6 Calle 1 | | | | Patillas | PR | 00723 | |
| 506127 | FLORES SANCHEZ, SAMARY | 205 URB LAS CAROLINAS III | | | | CAGUAS | PR | 00727 | |
| 1855995 | Flores Santiago, Lydia M | 142 Imperio Paseo Real | | | | Coamo | PR | 00769 | |
| 914725 | FLORES SILVA, LELIS Y | LL-11 CALLE 26 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| 923293 | FLORES SUAREZ, MARISOL | # 190 AVE LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| 175463 | FLORES TIRADO, GLORIA N | 2NDA EXT EL VALLE | 527 CALLE GIRASOL | | | LAJAS | PR | 00667 | |
| 175463 | FLORES TIRADO, GLORIA N | BOX 21 | | | | LAJAS | PR | 00667 | |
| 1317416 | Flores Torres, Angela | HC 4 Box 120 314 | | | | Yauco | PR | 00698 | |
| 1585593 | Flores Torres, Jose | 192 Calle Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1861874 | FLORES TORRES, MARIA | HC 2 BOX 4784 | | | | VILLALBA | PR | 00766-9799 | |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 | |
| 2093479 | FLORES UBARRI, JOSE | 501 Calle Modesta | Apt 1407 | | | SAN JUAN | PR | 00924 | |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 1102413 | FLORES VARGAS, WILFREDO | HC 2 BOX 12444 | | | | LAJAS | PR | 00667 | |
| 2047348 | Flores Vazquez, Juanita | Urb San Gerardo | 1568 Calle Atlanta | | | San Juan | PR | 00926-3321 | |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | |
| 1696897 | FLORES VEGA, LOURDES | 2035 CALLE INVIERNO | URB ELIZABETH II | | | CABO ROJO | PR | 00623-4925 | |
| 175610 | FLORES VIALIZ, PHILIP | D-15 | URB. BACO | | | ENSENADA | PR | 00647 | |
| 175610 | FLORES VIALIZ, PHILIP | G 15 GARDENIA | | | | ENSENADA | PR | 00647 | |
| 1911048 | Flores Villalta, Selma | H-22 Buzon 202 C/Ricardi | | | | Toa Alta | PR | 00953 | |
| 1899435 | FLORES ZAYAS , MARILYN | HC-01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 1594879 | Flores Zayas, Adalberto | Paseo Real 5 Calle Isabel | | | | Coamo | PR | 00769-9801 | |
| 715592 | FLORES ZAYAS, MARILYN | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 715592 | FLORES ZAYAS, MARILYN | HC01 BOX 44521 | | | | JUANA DIAZ | PR | 00795 | |
| 1762656 | Flores Zayas, Rafael | Apartado 84 | | | | Juana Diaz | PR | 00795 | |
| 2028478 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1762687 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
|---------|---------------------|--------|--|--|--|------------|----|-------|--|
| 1782718 | Flores Zayas, Wigna | Box 84 | | | | Juana Diaz | PR | 00795 | |
| 1834962 | FLORES ZAYAS, WIGNA | BOX 84 | | | | JUANA DIAZ | PR | 00795 | |
| 1600056 | Flores Zayes, Zobeida | PO Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 1597535 | Flores, Elizabeth | Urb Villa El Encanto Calle 2 B8 | | | | Juana Diaz | PR | 00795 | |
| 2235605 | Flores, Pedro | Calle Lealtad #1008 | Comunidad Victoria Apt B 120 | | | San Juan | PR | 00923 | |
| 2218653 | Flores, Samuel | Calle 9 F-54 Santa Juana | | | | Caguas | PR | 00725 | |
| 2217536 | Flores, Samuel | Urb. Santa Juana | Calle 9 F 54 | | | Caguas | PR | 00725 | |
| 1966913 | Flores-David, Adrian | PO Box 1770 | | | | Juana Diaz | PR | 00795 | |
| 289547 | FLUSA CORREA, MAIDA | HC 2 BOX 13068 | | | | GURABO | PR | 00778 | |
| 1787437 | Folch Figuerosa, Maria  T | 1424 Calle Bienteveo | | | | Coto Laurel | PR | 00780-5006 | |
| 1674356 | Fonseca Agosto, Melvin | Urb. Los Faroles #12 | Paseo Las Galerias | | | Bayamon | PR | 00956 | |
| 2146940 | Fonseca Cartagena, Eric | Calle Candido Pagan #222 | Coco Nuevo | | | Salinas | PR | 00751 | |
| 1439966 | Fonseca Casillas, Pablo | 3015 Calle Almonte | Apt 404 | | | San Juan | PR | 00926-2593 | |
| 1796845 | Fonseca Castillo, Hugo | O-65 Ave. Park Gardens | Villa Andalucia | | | San Juan | PR | 00926 | |
| 2157692 | Fonseca Cruz, Juan | Box 1526 | | | | Arroyo | PR | 00714 | |
| 2157757 | Fonseca Lara, Indaleccio | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | |
| 2157734 | Fonseca Lara, Juan Angel | HC-5 Box 16707 | | | | Yabucoa | PR | 00767 | |
| 2060615 | Fonseca Rojas, Richard | Calle Francia #836 | Villa Marisol | | | Toa Baja | PR | 00952 | |
| 2060615 | Fonseca Rojas, Richard | PO Box 1157 Sabana Seca | | | | Toa Baja | PR | 00957 | |
| 2100311 | Fonseca Ruiz, Maria M | #33 San Lorenzo Bonneville Valley | | | | Caguas | PR | 00727 | |
| 2100311 | Fonseca Ruiz, Maria M | 3 Villa Esperanza Virtud 3 | | | | Caguas | PR | 00727 | |
| 2157642 | Fonseca Torres, Juan Alberto | HC 6 Box 11314 | | | | Yabucca | PR | 00767 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2210102 | Fonseca Torres, Maria Isabel | Urb. La Hacienda B-1 Calle A | | | | Comerio | PR | 00782 | |
| 2216425 | Fonseca, Juan Rodriguez | RR8 Box 2156 | | | | Bayamon | PR | 00956-9696 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2131208 | Font Matos, Lisle | PO BOX 242 | | | | Boqueron | PR | 00622 | |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 674971 | FONT ORTIZ, JANET | PO BOX 216 | | | | MARICAO | PR | 00606 | |
| 959194 | FONT RAMIREZ, ANTONIO | HC 1 BOX 10260 | | | | SAN SEBASTIAN | PR | 00685-6734 | |
| 2042754 | Font Salas, Juana S. | PMB 2400 Box 334 | | | | Toa Baja | PR | 00951 | |
| 1728123 | Font, Idalia Elias | C/P 3R25 Alturas de Bucara Boxes | | | | T.A. | PR | 00953 | |
| 1941633 | FONTAN OLIVO, LUZ D. | #795 C/21.S.O URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | #792 CALLE 21 URB LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| 1978945 | FONTAN OLIVO, MARIA DEL C | Apartado 11488 | | | | San Juan | PR | 00910 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | Carr 155 Km 42.5 Barrio Rio Grande | | | | Morovis | PR | 00687 | |
| 1780482 | FONTAN ORTIZ, LUIS E. | HC 01 BOX 1926 | | | | MOROVIS | PR | 00687 | |
| 792579 | FONTANEZ BERRIOS, OLGA | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 792579 | FONTANEZ BERRIOS, OLGA | URB. SANTA ELVIRA G25 | CALLE SANTA MARIA | | | CAGUAS | PR | 00725 | |
| 2015223 | Fontanez Berrios, Olga J. | HC-50 Box 21217 | | | | San Lorenzo | PR | 00754-9415 | |
| 1963353 | Fontanez Carrasquillo, Laura | HC 3 Box 9487 | | | | Gurabo | PR | 00778 | |
| 1630386 | Fontánez De Jesús, Yinerva | P.O. BOX 372185 | | | | Cayey | PR | 00737 | |
| 1676341 | FONTANEZ FLECHA, DEBORA | HC 12 BOX 7308 | | | | HUMACAO | PR | 00791 | |
| 2181248 | Fontanez Garcia, Carlos | HC 4 - Box 4319 | | | | Las Piedras | PR | 00771 | |
| 2188712 | Fontanez Martinez, Jose | PO Box 1060 | | | | Maunabo | PR | 00707 | |
| 2045100 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 2001856 | Fontanez Melendez, Wilfredo | Urb. Lomas Verdes 3V-10 | Calle Mirto | | | Bayamon | PR | 00956-3320 | |
| 176591 | FONTANEZ PLAZA, DOMINGA | URB JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2095597 | FONTANEZ PLAZA, DOMINGA | URB. JARDINES DEL CARIBE | CALLE 15 #225 | | | PONCE | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 1982221 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 225 | | | Ponce | PR | 00728 | |
| 2083891 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe | Calle 15 #225 | | | Ponce | PR | 00728 | |
| 2081594 | Fontanez Plaza, Dominga | Urb. Jardines del Caribe Calle 15 # 255 | | | | Ponce | PR | 00728 | |
| 2158794 | Fontanez Rivera, Gloria Maria | P.O. Box 1396 | | | | Yabucoa | PR | 00767 | |
| 2065929 | Fontanez Rivera, Juanita | HC-74 Box 59651 | | | | Naranjito | PR | 00719 | |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | CALLE ANTULIN N1 406 | URB ROOSEVELT | | | HATO REY | PR | 00918 | |
| 176657 | FONTANEZ RODRIGUEZ, FALARIS | PO BOX 362303 | | | | SAN JAUN | PR | 00936-2303 | |
| 1779411 | FONTANEZ RUIZ, CARMEN L | URB MABU CALLE 2C14 | | | | HUMACAO | PR | 00791 | |
| 75637 | Fontanez Ruiz, Carmen L. | Urb. Mabu Calle 2C-14 | | | | Humacao | PR | 00791 | |
| 2199852 | Fontanez Vazquez, Rafael A. | HC11 Box 12430 | | | | Humacao | PR | 00791 | |
| 2219051 | Fontanez, Gladys N. Ortiz | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2219498 | FONTANEZ, GLADYS N. ORTIZ | PO BOX 1534 | | | | OROCOVIS | PR | 00720 | |
| 2219656 | Fontanez, Teofilo Santana | HC 4 Box 4308 | | | | Las Piedras | PR | 00771-9843 | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 983186 | FORES GALARZA, EDWARD | PO BOX 395 | | | | ANASCO | PR | 00610-0395 | |
| 1805403 | FORESTIER TORRES, MARGARITA | 400 CONDOMINIO TORRES DE CAROLINA | CARR. 848 APT. 604 | | | CAROLINA | PR | 00987 | |
| 1028797 | FORGAS TORRUELLAS , JULIO | BDA BELGICA | 5974 CALLE BOLIVIA | | | PONCE | PR | 00717-1724 | |
| 2196183 | Fornes Camacho, Francisco R | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 1832901 | Fornes Morales, Jose | BO Juguas Sector Fornes | PO Box 561807 | | | Guayanilla | PR | 00656-4247 | |
| 1833636 | FORNES MORALES, JOSE R | BO: JAGUAS SECTOR FORNES | PO BOX 561807 | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1628659 | FORNES MORALES, MARTA | 7 CALLE 66 PARCELAS VERDUMN | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 1628093 | FORNES MORALES, MARTA | 7 PONCELES VERDUN  66 | PO BOX 561807 | | | GUAYANILLA | PR | 00656 |
| 2218593 | Fornes Perez, Lourdes M. | PO Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 |
| 2045343 | Fortis Rivera, Irma Iris | A-D 33 Calle 29 A | Urb Villas De Loiza | | | Canovanas | PR | 00729 |
| 176956 | FORTY CARRASQUILLO, ABIGAIL | CALLE CUARZO 824 | QUINTAS CANOVANAS II | | | CANOVANAS | PR | 00729 |
| 1903998 | FRADERA CORA, LUZ ANGELICA | URB LOS FLAMBOYANES | 446 CALLE ALMENDRO | | | GURABO | PR | 00778-2788 |
| 2152964 | Fragosa Nobles, Priscila | RR-01 Box 3078 | | | | Maricao | PR | 00606 |
| 1910448 | Fragoso Gonzalez, Armando | Plaza Universidad 2000 | 839 Calle Anasco Apto 1118 | | | San Juan | PR | 00925 |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 922912 | FRAGOSO RODRIGUEZ, MARIE L. | PO BOX 390 | | | | BAJADERO | PR | 00616-0390 |
| 2109152 | Franceschi Escobar, Maria L. | 1320 Calle Tacita Urb. Villa Paraiso | | | | Ponce | PR | 00728 |
| 1911619 | FRANCESCHINI RODRIGUEZ, SARAH | 1726 CALLE CRISTAL URB RIOS CANAS | | | | PONCE | PR | 00728 |
| 2125242 | Francis Rosario, Dolores R. | C-23 B | Urb. Melendez | | | Fajardo | PR | 00738 |
| 2125664 | Francis Rosario, Dolores R. | C-23 B Urb. Melendez | | | | Fajardo | PR | 00738 |
| 2053365 | Francis Rosario, Ilia M. | 62 Bucare, Villa Cambalache I | | | | Rio Grande | PR | 00745 |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | P.O. Box 949 | | | | San German | PR | 00683 |
| 2111468 | Franco Alejandro, Carmen D. | Calle 2 #19 Urb Treasure Valley | | | | Cidra | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002797 | Franco Alejandro, Maria Teresa | #43 Calle Kennedy Urb. Fernandez | | | | Cidra | PR | 00739 |
| 1964179 | FRANCO ALEJANDRO, MARIA T. | #43 CALLE KENNEDY | URB. FERNANDEZ | | | CIDRA | PR | 00739 |
| 2039724 | FRANCO ALEJANDRO, MARIA T. | #43-CALLE KENNEDY-URB FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2039685 | FRANCO ALEJANDRO, MARIA TERESA | #43 CALLE KENNEDY- URB. FERNANDEZ | | | | CIDRA | PR | 00739 |
| 2047252 | Franco Alejandro, Maria Teresa | #43- Calle kennedy-urb. Fernandez | | | | Cidra | PR | 00739 |
| 1069683 | FRANCO GONZALEZ, NEREIDA | PO BOX 2193 | | | | ISABELA | PR | 00662 |
| 2204322 | Franco Molina, Marta | P.O Box 544 | | | | Cidra | PR | 00739 |
| 2205513 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 |
| 1853016 | Franco Molina, Marta | P.O. Box 544 | | | | Cidra | PR | 00739 |
| 792701 | FRANCO MOLINA, MARTA | PO BOX  544 | | | | CIDRA | PR | 00739 |
| 2204322 | Franco Molina, Marta | po box 1939 | | | | Cidra | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 178853 | FRANCO MOLINA, MARTA | PO BOX 544 | | | | CIDRA | PR | 00739 |
| 1697350 | Franco Paris, Mayra Enid | Urb. Quintas II | 876 Calle Diamante | | | Canovanas | PR | 00729 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | HN-79 c/Domingo Delgado 7 mg sec. Urb. Levittown L | | | | Toa Baja | PR | 00949 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | SAN JUAN | PR | 00902-2734 |
| 1222640 | FRANCO RODRIGUEZ, JACKIE L | PO BOX 9022734 | | | | SAN JUAN | PR | 00902-2734 |
| 178961 | FRANCO SANCHEZ , ISRAEL | COUNTRY CLUB | DURBEC 963 | | | RIO PIEDRAS | PR | 00924 |
| 179005 | Franco Villafane, Antonio | 410 Calle 4 Quintas de Canovanas | | | | Canovanas | PR | 00729-3907 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 884639 | FRANCO VILLAFANE, ANTONIO | QTAS DE CANOVANAS | 410 CALLE 4 | | | CANOVANAS | PR | 00729-3907 | |
|---|---|---|---|---|---|---|---|---|---|
| 1583149 | Franqui Rivera, Carmen T | HC-1 Box 9513 | | | | Cabo Rojo | PR | 00623 | |
| 1583149 | Franqui Rivera, Carmen T | PO BOX 190331 | | | | SAN JUAN | PR | 00919-0331 | |
| 1752840 | Franqui Roman, Aurea E. | Aurea E. Franqui Maestra Depatamento de Educacion Pueto Rico HC 4 Bo 17346 | | | | Camuy | PR | 00627 | |
| 1752840 | Franqui Roman, Aurea E. | HC 4 Box 17346 | | | | Camuy | PR | 00627 | |
| 2043824 | Franqui Roman, Luis Antonio | HC 6 Box 69878 | | | | Camuy | PR | 00627-9000 | |
| 1219685 | Franquiz Diaz, Isabel | HC-04 PO BOX 45280 | | | | Caguas | PR | 00727 | |
| 2132805 | Fraticelli Pagan, Rosa J. | 14 Calle Santiago Negroni | | | | Yauco | PR | 00698-3901 | |
| 1995567 | Frau Escudero , Juan Antonio | Attn: Monique J.M. Diaz-Mayoral | PO Box 364174 | | | San Juan | PR | 00936-4174 | |
| 2090014 | FRAU-ESCUDERO, JUAN ANTONIO | MONIQUE J.M. DIAZ-MAYORAL | P.O. BOX 364174 | | | SAN JUAN | PR | 00936-4174 | |
| 2222089 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 4ta Sec. Levittown | | | | Toa Baja | PR | 00949 | |
| 2209111 | Frechel Fernandez, Manuela M. | Calle Luz Este Q-6 Alta Sec Levittown | | | | Toa Baja | PR | 00949 | |
| 2012828 | Fred Encarnacion, Francisca | B-3 Los Picachos | Lomas De Carolina | | | Carolina | PR | 00987 | |
| 2049781 | FRED MALDONADO , PAULITA | HC-01 BOX 4049 | | | | VILLALBA | PR | 00676 | |
| 1005428 | FRED MALDONADO, HILDA R. | EST DE MAYORAL | 12062 CALLE LA CARRETA | | | VILLALBA | PR | 00766-3118 | |
| 2068442 | FRED MALDONADO, RUTH N | HC 1 BOX 4025 | BO TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 2204896 | Freire Fajardo, Arnaldo R. | Urb. Villa del Carmen Calle 3 B-14 | | | | Cidra | PR | 00739 | |
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2233579 | Freire Nieves, Edna J. | 9 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 2204990 | Freire Rodriguez, Adria A. | Buzon 191 Calle Invierno FF-I Urb Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1746711 | Freire Rodriguez, Adria A. | P.O. Box 163 | | | | Cidra | PR | 00739 | |
| 1520230 | FRET QUILES, CARMEN | PO BOX 3607 | | | | VEGA ALTA | PR | 00692 | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 179874 | FREYTES DE CHOUDENS, NICOLE | PMB 177 35 JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969 | |
| 1683812 | Freytes Pantojas, Luis | P.O. Box 10421 | | | | San Juan | PR | 00922 | |
| 1948605 | Freytes Perez, Jerry | HC 01 Box 8047 | | | | Penuelas | PR | 00624 | |
| 179982 | FRIAS RIVERA, LUIS H. | CALLE 57 BLOQUE 70#12 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICES | PO BOX 1831 | | YAUCO | PR | 00698-1831 | |
| 1482042 | FRONTERA TACORONTE MD., CSP, NESTOR  R. | PO BOX 1032 | | | | GUANICA | PR | 00653-1032 | |
| 2197764 | Fuentes - Tejada, Ana  C. | 16737 NW 14th Court | | | | Pembroke Pines | FL | 33028 | |
| 1694269 | FUENTES AYALA, OSCAR | 118 Calle #1 Parcelas Vieques | | | | Loiza | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 1694269 | FUENTES AYALA, OSCAR | HC 01 BOX 6908 | | | | LOIZA | PR | 00772 | |
| 1590441 | Fuentes Ayala, Oscar | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1582043 | Fuentes Benejam, Gabriel | PO Box 363825 | | | | San Juan | PR | 00936 | |
| 1981634 | Fuentes Canales, Marta | Carr. 187 Bo. Los Cuevas | | | | Loiza | PR | 00772 | |
| 1981634 | Fuentes Canales, Marta | PO Box 314 | | | | Loiza | PR | 00772 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1675483 | Fuentes Cancel, Glenda I | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00279 | |
|---|---|---|---|---|---|---|---|---|---|
| 1975814 | Fuentes Cancel, Glenda I. | Urb Brisas de Loiza | 173 Sagitario | | | Canovanas | PR | 00729 | |
| 2082839 | Fuentes Cancel, Glenda I. | Urb. Brisas de Loiza 173 Sagitario | | | | Canovanas | PR | 00729 | |
| 1876098 | Fuentes De Paz, Maura | Praderas Del Rio | 3102 Calle Rio Minillas | | | Toa Alto | PR | 00953-9110 | |
| 1723729 | Fuentes Echevarria, Enid | HC 3 Box 33811 | | | | Hatillo | PR | 00659 | |
| 896406 | FUENTES ECHEVARRIA, ENID | HC 3 BOX 33827 | | | | HATILLO | PR | 00659-9611 | |
| 762772 | FUENTES GONZALEZ, VILMA | PO BOX 825 | | | | AGUADILLA | PR | 00602 | |
| 1648258 | Fuentes Gutierrez, Sonia I | 4219 Sandhill Crane Terrace | | | | Middleburg | FL | 32068 | |
| 2159189 | Fuentes Martinez, Orlando | HC#2 Box 8771 | | | | Yabucoa | PR | 00767 | |
| 1559364 | Fuentes Mendez, Edgardo  L | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1559364 | Fuentes Mendez, Edgardo  L | Urb. Santiago Calle C #6 | | | | Loiza | PR | 00772 | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | Carretera 187 K8H9 Mediania Baja | Sector El Jobo | | | Loiza | PR | 00772 | |
| 1944372 | Fuentes Ortiz, Maria del Carmen | PO Box 390 | | | | Loiza | PR | 00772 | |
| 1647195 | Fuentes Quiñones, Aurea | Calle san Patricio Num.78 | Villa Cristiana | | | Loiza | PR | 00772 | |
| 1647195 | Fuentes Quiñones, Aurea | Hc 02 Box 6627 | | | | Loiza | PR | 00772 | |
| 1532941 | Fuentes Ramos, Angel  D | 1721 26 S.O. Las Lomas | | | | San Juan | PR | 00921 | |
| 1533013 | Fuentes Ramos, Javier | Box 38151 | | | | San Sebastian | PR | 00685 | |
| 2124078 | Fuentes Reyes, Evarlene | C/2 B-11 Urb. Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1534133 | Fuentes Rivera, Alberto | 3030 Calle Buenos Aires | | | | Ponce | PR | 00717 | |
| 1874396 | Fuentes Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 1804239 | FUENTES SANCHEZ, BRENDA LIZ | HC 6 BOX 10169 | | | | GUAYNABO | PR | 00971 | |
| 2112655 | Fuentes Silva, Edna I. | Urb. Loma Linda | Calle C B-40 | | | Corozal | PR | 00783 | |
| 2002337 | Fuentes Silva, Edna I. | Urb. Loma Linda Calle CB-40 | | | | Corozal | PR | 00783 | |
| 700587 | FUENTES TORRES, LUIS A | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2103602 | Fuentes Vargas, Roberto | Num. 7 Calle Nuevo Norte | | | | Ponce | PR | 00732-3558 | |
| 1436033 | Fuentes, Carlos E | HC 03 Box 8060 | | | | Barranquitas | PR | 00794 | |
| 2030084 | Fuentes, Elaine | HC1 Box 27385 | | | | Vega Baja | PR | 00693 | |
| 2235936 | Fuentes, Jennifer | Jennifer Fuentes Aponte | Promotor de salud | Programa Madres, Niños y Adolescentes | Ave. San Luis #637 Carr 129 | Arecibo | PR | 00612-3666 | |
| 2235936 | Fuentes, Jennifer | PO Box 142802 | | | | Arecibo | PR | 00614 | |
| 1636365 | Fuentes, Minerva | Urb. El Torito | Calle 6 E-27 | | | Cayey | PR | 00736 | |
| 1873996 | Fuentes-Rivera, Zulma | PO Box 372193 | | | | Cayey | PR | 00737-2193 | |
| 2050969 | Fumero Rodriguez, Miriam Z. | P.O. Box 491 | | | | Sabana Hoyos | PR | 00688 | |
| 2073204 | Funez Funez, Mario E. | Calle Ficus 2-A Univ. Gardens | | | | Arecibo | PR | 00612 | |
| 1505966 | Fuster Lavín, Ana M. | Ave. Ashford #1485, II-702 | | | | San Juan | PR | 00907 | |
| 181513 | FUSTER LAVIN, JOSE | 1511 CAMINO GONZALEZ APT3 | | | | SAN JUAN | PR | 00926 | |
| 1313571 | Fuster Marrero, Aida L. | Villas De Santa Juanita | A21 Calle 41 | | | Bayamon | PR | 00936 | |
| 2120335 | G2T Ingenieria, CSP | Urb. Los Caminos 91 Ucar | | | | San Lorenzo | PR | 00754 | |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 192405 | | | | SAN JUAN | PR | 00919-2405 | |
| 1505187 | GA LOPEZ, GABRIEL | PO BOX 7465 | | | | CAROLINA | PR | 00986 | |
| 2196746 | Gago Rivera, Felix J. | 850 Ventanas De Gurabo Apt. 213 Carreterh 189 | | | | Gurabo | PR | 00778 | |
| 2131040 | Galaiza Quiles , Gladys | Parcelas Irizarry 45 | 533 Parc. Irizarry | | | Adjuntas | PR | 00601 | |
| 1649928 | GALAN CRESPO, CARMEN I. | NOLLA | 1 CALLE BENIGNO NAVAS | | | ARECIBO | PR | 00612 | |
| 2035358 | Galan Feliciano, Mirna | Calle 22 EE-8 | Villa Los Santos | | | Arecibo | PR | 00612 | |
| 1930383 | Galan Reyes, Delirys Milagro | Urb. Colimar | 2 Rafael Hernandez | | | Guaynabo | PR | 00969 | |
| 1820587 | Galaraz, Juan R. | 2610 Palma de Sierra | | | | Ponce | PR | 00728 | |
| 1160039 | GALARZA ADORNO, ALEX E | URB PROVINCIA RIO V1 | 17 CALLE YAGUEZ | | | COAMO | PR | 00769 | |
| 1931351 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2067655 | Galarza Cordero, Nilda | Box 1627 | | | | Barceloneta | PR | 00617 | |
| 1616884 | GALARZA CRUZ, JAMES L. | Ext. Estancia Mayoral 63 Calle Caneros | | | | Villalba | PR | 00766 | |
| 1616884 | GALARZA CRUZ, JAMES L. | URB ALTS DEL ALBA | BZN 10927 CALLE ATARDECER | | | VILLALBA | PR | 00766 | |
| 1733244 | Galarza Diaz, Nestor L | Edif. 257 # C1 | Dos Hermanos | | | Santurce | PR | 00907 | |
| 2218655 | Galarza Dones, Amparo | P.O. Box 1245 | | | | Las Piedras | PR | 00771 | |
| 2047357 | GALARZA FELICIANO, JOSE R. | HC-01 BOX 8754 | | | | PENUELAS | PR | 00624 | |
| 2150141 | Galarza Figueroa, Ellis | 455 Calle Parque | | | | Aguirre | PR | 00704 | |
| 2233541 | Galarza Figueroa, Marieva | RR-1 BUZON 2215-1 | | | | CIDRA | PR | 00739 | |
| 1166975 | GALARZA HERMINA, ANGEL M | PO BOX 1021 | | | | BARCELONETA | PR | 00617 | |
| 2143621 | Galarza Maldonado, Amy G. | HC.06 Box 4404 | | | | Coto Laurel | PR | 00780 | |
| 1840986 | Galarza Medina, Sixta | Box 22609 Los Nieves | | | | Cayey | PR | 00736 | |
| 1925828 | Galarza Mercado, Reinaldo | 378 Hacienda Florida Calle Pascua | | | | Yauco | PR | 00698 | |
| 2100814 | Galarza Morales, Elineth | P.O Box 8901 | PMB 196 | | | Hatillo | PR | 00659 | |
| 2035577 | Galarza Quiles, Nilda  Esther | P.O. Box 142483 | | | | Arecibo | PR | 00612 | |
| 1844940 | GALARZA RUIZ , ARCANGEL | HC 37 BOX 7494 | | | | GUANICA | PR | 00653 | |
| 2149194 | Galarza Ruiz, Pelegrina | HC4 Buzon 15410 | | | | Lales | PR | 00669 | |
| 1961198 | GALARZA SANTANA , RAUL DAVID | URB. CAMPO REAL CALLE REY JORGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1960980 | Galarza Santana, Raul  David | Urb. Campo Real Calle Rey Jorge #58 | | | | Las Piedras | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB CAMPO REAL CALLE REGJOYGE #58 | | | | LAS PIEDRAS | PR | 00771 | |
| 1952352 | Galarza Santana, Raul David | URB SANTA CLARA | 4 CALLE 160 | | | SAN LORENZO | PR | 00754 | |
| 1982486 | GALARZA SANTANA, RAUL DAVID | URB. CAMPO REAL C REY | JORGE #58 | | | LAS PIEDRAS | PR | 00771 | |
| 1825386 | Galarza Vazquez, Miriam | RR-03 Box 11641 | | | | Anasco | PR | 00610 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1841754 | GALARZA VAZQUEZ, MIRIAM | RR-03 BOX 11641 | | | | ANASCO | PR | 00610 |
| 2112183 | Galarza Vega, Diane | Cante #4 | | | | Cabo Rojo | PR | 00623 |
| 2103340 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1845239 | Galarza, Carmen Daisy | Box 750 | | | | Juana Diaz | PR | 00795 |
| 1498467 | Galdamez Reyes, Vivian E. | 197 Monserrate Ct | Apt 606 | | | Hormigueros | PR | 00660 |
| 2003991 | Galdos Cruz, Fabiola | 100 Joaquina | Cond Torres De Carolina Apt 312-A | | | Carolina | PR | 00979 |
| 1840448 | GALI RODRIGUEZ, YASHIRA | HC 4 BOX 7380 | | | | COROZAL | PR | 00783 |
| 1190228 | GALIANO PEREZ, DIANA | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 |
| 1478264 | Galiano Perez, Diana | PO BOX 116 | | | | HORMIGUEROS | PR | 00660 |
| 1617726 | GALINDEZ MALAVE, JOSE | COND MARINA 1 | APT 3701 CALLE ASISCLO SOLER | | | BARCELONETA | PR | 00617 |
| 1677955 | Galindez Morales, Juan | Villa Palmera | C-Fagardo #295 | | | San Juan | PR | 00911 |
| 1912109 | GALINDEZ ORTEGA, ESTEBAN I | COLINAS DE FAIRVIEW | 4L27 209ST | | | ALTO TRUJILLO | PR | 00976 |
| 182760 | GALINDEZ SIERRA, CARMEN S. | BOX 1550 | | | | MANATI | PR | 00674 |
| 1847861 | Galindo Cordero, Carmen L | HC 03 Box 10683 | | | | San German | PR | 00683 |
| 2134386 | Galindo Cordero, Carmen L. | HC03 Box 10683 | | | | San German | PR | 00683 |
| 1160500 | GALLARDO DE LEON, ALEXANDRA | URB. VILLA CAROLINA | 11930 CALLE 67 | | | CAROLINA | PR | 00985 |
| 1710587 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I | Calle I A-35 | | | Guayama | PR | 00784 |
| 1597408 | Gallardo Lopez, Lisandra | Urb. Villa Rosa I Calle I A-35 | | | | Guayama | PR | 00784 |
| 1588349 | Gallego Lopez, Luis A. | HC 04 Box 7938 | | | | Juana Diaz | PR | 00795-9589 |
| 1843543 | Galloza Serrano, Beatriz | PO BOX 682 | | | | San Antonio | PR | 00690 |
| 1923451 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 1933271 | Galloza Valle, Jose | 127 Calle Ermita | | | | Aguada | PR | 00602 |
| 1905560 | Galorza Figueroa, Jose J | Urb Villas San Agustin c/10 0-56 | | | | Bayamon | PR | 00959 |
| 2136349 | Galvez Ocasio, Marta | HC03 Bzn. 19251 | | | | Rio Grande | PR | 00745 |
| 2079831 | Gandia Tirado, Iris M. | P.O. Box 144 | | | | Manati | PR | 00674 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 183179 | GANDIAGA CABRERA, CARLOS | 708 Calle Cupido | | | | San Juan | PR | 00926 | |
| 1605681 | Gandiaga Cabrera, Carlos | 708 Calle Cupido | | | | San Juan | PR | 00926 | |
| 1639108 | GANDIAGA CABRERA, CARLOS | 708 CALLE CUPIDO | | | | SAN JUAN | PR | 00926 | |
| 183191 | GAONA REYES, JAIME | URB ESTANCIAS DEL GOLF | 654 CALLE LUIS MORALES | | | PONCE | PR | 00730 | |
| 1789572 | Garabito Diaz, Zahira Maxim | #b28a  Calle 3 Rincon Espanol | | | | Trujillo Alto | PR | 00976 | |
| 183330 | GARAY GARCIA, MARIAM | RR 36 BOX 8142 | | | | SAN JUAN | PR | 00926 | |
| 183346 | GARAY LOPEZ, ELISABET | HC-03 BOX 16036 | | | | AGUAS BUENAS | PR | 00703 | |
| 1682336 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 1226160 | GARAY MARRERO, JESSICA | HC 1 BOX 5057 | | | | COROZAL | PR | 00783 | |
| 1201404 | GARAYUA VIDRO, ESPERANZA | HC 09 BOX 4142 | | | | SABANA GRANDE | PR | 00637 | |
| 2207471 | Garced Perez, Carmen Rosa | 366 Barrio Sud Arriba | | | | Cidra | PR | 00739 | |
| 1659189 | Garces Morales, Rosa Alva | AZ #2 Calle 39 Teresita | | | | BAYAMON | PR | 00961 | |
| 1747963 | GARCES O'NEILL, GABINO  E. | HC 02 BOX 11439 | | | | SAN GERMAN | PR | 00683 | |
| 1764812 | GARCIA AGOSTO, BRENDA  LIZ | PO BOX 1335 | | | | GUAYNABO | PR | 00970 | |
| 1667979 | GARCIA ALBARRAN, JORGE L. | URB. JOSE S QUINONES | C/PEREZ VILLEGAS FF-23 | | | CAROLINA | PR | 00985 | |
| 2221387 | Garcia Amaro, Israel | Urb. El Torito Calle 3 C-9 | | | | Cayey | PR | 00736 | |
| 2212226 | Garcia Amaro, Israel | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 1742718 | García Aponte, Nanette  J | Urb. Monte Verde Calle Monte Ararat | #510 | | | Manatí | PR | 00674 | |
| 2077250 | Garcia Arroyo, Sandra  N. | Apartado 751 | | | | PENUELAS | PR | 00624 | |
| 1880292 | Garcia Arroyo, Sandra N. | Apartado #751 | | | | Penuelas | PR | 00624 | |
| 1880799 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 2081822 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 2101965 | Garcia Arroyo, Sandra N. | Apartado 751 | | | | Penuelas | PR | 00624 | |
| 2154869 | Garcia Artenor, Efrain | 879 Central | | | | Mercedita | PR | 00715-1310 | |
| 1376295 | GARCIA BARRETO, YOLANDA | #621 C/Casimiro Duchesne Villa Pedes | | | | San Juan | PR | 00924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1376295 | GARCIA BARRETO, YOLANDA | URB VILLA PRADES | 594 CJULIO C ORTEGA | | | | SAN JUAN | PR | 00924 |
| 2148120 | Garcia Bermudez, Nidya | Bo Coqui #77 Parcelas Viejas | | | | | Aguirre | PR | 00704 |
| 1658751 | Garcia Bonilla, Glenda L | Bo. Guayabal Secto Cerro | HC - 01 Box 4424 | | | | Juana Diaz | PR | 00795 |
| 1618944 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC - 01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 |
| 1664588 | GARCIA BONILLA, GLENDA L | BO. GUAYABAL SECTO CERRO | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 |
| 1664521 | Garcia Bruno, Tito E | #78 Calle Principal | Box 1880 | | | | Palmer | PR | 00721 |
| 1565045 | Garcia Burgos, Tamarys | Urb Las Leanddras | Calle 21 JJ7 | | | | Humacao | PR | 00791 |
| 2045693 | Garcia Caban, Margarita G. | Urb. Alturas de Aguada | Calle 4 E-16 | | | | Aguada | PR | 00602 |
| 1984646 | GARCIA CABRERA, JACKELINE | 119 CALLE DEL CORAL | ALTURAS DE CERRO GORDO 3 | | | | VEGA ALTA | PR | 00692 |
| 1761637 | Garcia Calderon, Thalia | 1021 Urb El Encanto | | | | | Juncos | PR | 00777 |
| 1848057 | Garcia Carlo, Yolanda | 625 Via Milano | | | | | Apopka | FL | 32712 |
| 1820403 | GARCIA CARLO, YOLANDA | 625 VIA MILANO | | | | | APOPKA | FL | 32712 |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | | Caguas | PR | 00725 |
| 970255 | Garcia Cedeno, Carmen I | T 51 Calle 20 | Ext. Caguax | | | | Caguas | PR | 00725 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | | HUMBLE | TX | 77338 |
| 997254 | GARCIA CINTRON, GENARA | 7731 RETAMA TERRACE LN | | | | | HUMBLE | TX | 77338 |
| 1965906 | Garcia Colon , Rafael  A. | Barrio Campanille Villa Hosto | Buzon 1319 | | | | TOA BAJA | PR | 00949 |
| 2185821 | Garcia Colon, Florencia | 0-21 Calle P. Jardines de Arroyo | | | | | Arroyo | PR | 00714 |
| 1880688 | Garcia Colon, Jose R | E-10 4 | | | | | Corozal | PR | 00783 |
| 2011183 | Garcia Colon, Jose R. | E-10 4 | | | | | Corozal | PR | 00783 |
| 1858294 | Garcia Colon, Jose R. | E-10 4 | | | | | Corozal | PR | 00783 |
| 2144774 | GARCIA COLON, MASTEDY | IRA EXT DR PILA 15-8 #92 | | | | | PONCE | PR | 00716 |
| 1893405 | Garcia Colon, Rosa M. | Urb. Vista Real | #13 Calle Cocoplumosa | | | | Yauco | PR | 00698 |
| 2051955 | Garcia Corales, Ada Amparo | Urb Levittville | Calle Minerva | SG-5 | | | Levittown | PR | 00949 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2118451 | Garcia Corales, ADA Amparo | Urb Levittville | SD5 Calle Minerva | | | Toa Baja | PR | 00949 | |
| 2076229 | GARCIA CORALES, ADA AMPARO | URB LEVITTVILLE CALLE MINERVA | SD-5 | | | LEVITTTOWN | PR | 00949 | |
| 1777666 | Garcia Corales, ADA Amparo | Urb. Levittville Calle Minerva | SD-5 | | | Levitttown | PR | 00949 | |
| 1514036 | Garcia Cortes, Margarita | HC 59 Box 6902 | | | | Aguada | PR | 00602 | |
| 709036 | GARCIA CORTES, MARGARITA | HC 59 BOX 6902 | | | | AGUADA | PR | 00602 | |
| 2211493 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 2220389 | Garcia Crespo, Virginia Ivonne | P.O. Box 9651 | | | | Caguas | PR | 00726-9651 | |
| 1635053 | Garcia Cruz , Marta  R. | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1660179 | Garcia Cruz, Anidxa Y. | PO Box 901 | | | | Hatillo | PR | 00659 | |
| 2208359 | Garcia Cruz, Antonia | 30 Ramon Baldorioty de Castro | | | | Cidra | PR | 00739 | |
| 1751907 | Garcia Cruz, Carlos J. | Parc. Hatillo #730 | | | | Villalba | PR | 00766 | |
| 1751907 | Garcia Cruz, Carlos J. | PO Box 278 | | | | Villalba | PR | 00766 | |
| 1745912 | Garcia Cruz, Luz  V. | HC 03 buzon 19326 | | | | Rio grande | PR | 00745 | |
| 2145846 | Garcia Cruz, Luz Maria | HC01-Box 4144 | | | | Juana Diaz | PR | 00795 | |
| 1732945 | Garcia Cruz, Luz V | Hc 03 Buzon 18326 | | | | Rio Grande | PR | 00745 | |
| 2206317 | Garcia Cruz, Margarita | G-14 Calle 9 | Villa del Carmen | | | Cidra | PR | 00739 | |
| 2108967 | Garcia Cruz, Margarita | G-14 Calle 9 Urb.Villa del Carmen | | | | Cidra | PR | 00739 | |
| 714724 | GARCIA CRUZ, MARIBEL | SUNVILLE | R 26 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 | |
| 184634 | GARCIA CRUZ, NEFTALI | P.O. BOX 11218 | | | | SAN JUAN | PR | 00910 | |
| 184634 | GARCIA CRUZ, NEFTALI | URB. EL CORTIJO | CALLE 3 # OO-25 | | | BAYAMON | PR | 00956 | |
| 844540 | GARCIA CUEBAS, HEIDY | PO BOX 6626 | | | | MAYAGÜEZ | PR | 00681-6626 | |
| 2145446 | GARCIA DAVILA, JOAQUINA | HC-01 BOX 4285 | | | | JUANA DIAZ | PR | 00795 | |
| 1910620 | Garcia Davila, Maria B | Sky Tower 3 Hortensia Apt 14.d | | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2077505 | Garcia de Jesus, Juan | Carr 119 Km 13.1 Ramal 496 K4.1 | Bo. Piedra Gorda | | | Camuy | PR | 00627 |
| 2077505 | Garcia de Jesus, Juan | Juan Garcia de Jesus | HC1 Box 3451 | | | Camuy | PR | 00627 |
| 1826102 | GARCIA DE LA PAZ, SAMUEL | 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 |
| 607519 | GARCIA DE NIEVES, ANA | 457 FERNANDO CALDER URB ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 607519 | GARCIA DE NIEVES, ANA | URB ROOSEVELT | 457 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 184776 | GARCIA DE RIVERA, LOURDES M | URB VILLA DE SAN ANTON | Q6 CALLE LEOPOLDO JIMENEZ | | | CAROLINA | PR | 00987 |
| 1869556 | Garcia De Rivera, Lourdes M. | Q-6 Leopoldo Jimenez | Villa De San Anton | | | Carolina | PR | 00987 |
| 1650748 | Garcia del Valle, Anna M. | HC 30 Box 33335 | | | | San Lorenzo | PR | 00754 |
| 1209226 | GARCIA DIAZ, GILBERTO | HC-06 BOX 10413 | | | | GUAYNABO | PR | 00971 |
| 2223074 | Garcia Diaz, Wilfredo | R.R. #7 Box 7245 | | | | San Juan | PR | 00926-9127 |
| 1596248 | Garcia Emanuelli, Karen | 500 CALLE VALCARCEL | CONDOMINIO EL ALCÁZAR, APTO. 8-A | | | SAN JUAN | PR | 00923 |
| 1481746 | Garcia Estrada, Santos Javier | 235 Bo Palo Seco | | | | Maunabo | PR | 00707 |
| 2105397 | Garcia Felicano , Lourdes S. | 136 13 | | | | Salinas | PR | 00751 |
| 2105397 | Garcia Felicano , Lourdes S. | Calle 13 Num. 136 | Urb. La Arboleda | | | Salinas | PR | 00751 |
| 2161206 | Garcia Felix, Juan | P.O Box Aporti de 221 | | | | Patillas | PR | 00723 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 |
| 185096 | GARCIA FIGUEROA, GLADYS V. | HC 71 BOX 2334 | | | | NARANJITO | PR | 00719 |
| 2143718 | Garcia Figueroa, Nirma I | Box 218 | | | | Juano Diaz | PR | 00795 |
| 1712656 | GARCIA FLORES, ROSA MARIA | HC 03 BOX 11055 | | | | JUANA DIAZ | PR | 00795 |
| 2218623 | García Fontánez, Carlos L. | PO Box 538 | | | | Fajardo | PR | 00738 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 185165 | GARCIA FORTES, MARIA  DEL C. | CALLE COLINA LAS PINAS R-3 | URB. LAS COLINAS | | | TOA BAJA | PR | 00949 | |
| 1629983 | Garcia Garcia, Amanda I | Urb jdnes Monte Blanco 616 Fias B-20 | | | | Yauco | PR | 00698 | |
| 1902021 | Garcia Garcia, Iris P. | Cond. Las Torres Navel | Apto. 202A | | | Yauco | PR | 00698 | |
| 2056206 | Garcia Garcia, Jesse Joe | Buzon 213 Urb. Vistas de Rio | | | | Rio Grande | PR | 00745 | |
| 2206480 | Garcia Garcia, Jesus M. | B-15 Urb.Garic Ponce | | | | Fajardo | PR | 00738 | |
| 1119659 | GARCIA GARCIA, MILAGROS | HC 2 BOX 9589 | | | | JUANA DIAZ | PR | 00795-9784 | |
| 1816846 | Garcia Garcia, Nilda I | Urb. Alturas de Yauco M-44 Calle 9 | | | | Yauco | PR | 00698 | |
| 2112180 | Garcia Garcia, Rafael | 5 H 15 Calle 8 | Urb Monte Brisas 5 | | | Fajardo | PR | 00738 | |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 185366 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5-H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 2004309 | GARCIA GARCIA, RAFAEL | URB MONTE BRISAS 5 | 5H15 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 1163674 | GARCIA GASTON, ANA M. | PO BOX 287 | | | | MERCEDITA | PR | 00715-0287 | |
| 2154646 | Garcia Gomez, Manuel | HC-02 Box 9415 | | | | Juana Diaz | PR | 00795 | |
| 2135221 | Garcia Gonzales, Esperanza | Hc 763 Buzon 3283 | | | | Patillas | PR | 00723 | |
| 1603651 | Garcia Gonzalez, Doris T | Bo. Pueblo Nuevo Calle 6A Bz. #27 | | | | Vega Baja | PR | 00693 | |
| 1805509 | Garcia Gonzalez, Doris T. | Bo. Pueblo Nuevo | Calle 6A Bz. # 27 | | | Vega Baja | PR | 00693 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 185478 | GARCIA GONZALEZ, GLORIA | HC 70  BOX 48813 | | | | SAN LORENZO | PR | 00754 | |
| 1829649 | Garcia Gonzalez, Lydia | 3564 Josefina Woll | Las Delicias II | | | Ponce | PR | 00728-3428 | |
| 1726763 | Garcia Gonzalez, Maria De J | PO Box 2318 | | | | Vega Baja | PR | 00693 | |
| 1751534 | García González, Marinilda | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 2001782 | Garcia Gonzalez, Mary Jane | C/8 #177,Jardines de Gurabo | | | | Gurabo | PR | 00778 | |
| 2077056 | Garcia Gonzalez, Roque L. | HC 02 Box 4374 | | | | Villalba | PR | 00766 | |
| 1908138 | Garcia Gonzalez, Ruth N. | 7489 Calle Progreso | | | | Sabana Seca | PR | 00952 | |
| 1961367 | Garcia Hernandez, Arcadio | Ave.Luis M.Marin Urb.Caguax | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1176973 | GARCIA HERNANDEZ, CARLOS | P.O. BOX 5399 | | | | GUAYNABO | PR | 00971 | |
| 1617447 | Garcia Irizarry, Joaquin | Box. 56 | | | | Vega Alta | PR | 00692 | |
| 1617447 | Garcia Irizarry, Joaquin | Carr 679 KM 2.0 | Bo. Espinoza Sector Fortuna | | | Vega Alta | PR | 00692 | |
| 1761918 | Garcia Irizarry, Johanna | Bo. Caonillas Arriba | | | | Villalba | PR | 00766 | |
| 2062468 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 2082951 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1761918 | Garcia Irizarry, Johanna | HC-02 Box 5210 | | | | Villalba | PR | 00766 | |
| 1610557 | Garcia Loperena, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 1965027 | Garcia Lopez, Ibis Wanda | Bo. Cantito Calle 1 | Bzn. 52 | | | Manati | PR | 00674 | |
| 2154651 | Garcia Lopez, Isabel A. | Isabel A. Garcia Lopez | 71 E Montemar | | | Fajardo | PR | 00738 | |
| 2154683 | Garcia Lopez, Vilma M. | 1208 Courtney Chase Circle Apt. 1027 | | | | Orlando | FL | 32837 | |
| 2032880 | Garcia Loporona, Elisa M. | Calle Los Loperena #96 | | | | Moca | PR | 00676-5023 | |
| 1189978 | Garcia Lugo, Diana | Diana Garcia Lugo | Bamo Pozuelo PR 1 Box 6396 | | | Guayama | PR | 00784 | |
| 1189978 | Garcia Lugo, Diana | RR 1 Box 6201 | | | | Guayama | PR | 00784 | |
| 1747091 | Garcia Machin, Vilma M | 2620 Eagle Canyon Drive N | | | | Kissimmee | FL | 34746 | |
| 1677529 | GARCIA MACHIN, VILMA M. | 2620 EAGLE CANYON DRIVE N | | | | KISSIMMEE | FL | 34746 | |
| 1174690 | GARCIA MACHUCA, BRENDA L | PO BOX 876 | | | | VEGA BAJA | PR | 00694 | |
| 2143491 | Garcia Maldonado, Angel A. | HC-01 Box 6042 | | | | Santa Isabel | PR | 00757 | |
| 1202586 | GARCIA MALDONADO, EVELYN | HC 06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 186017 | GARCIA MALDONADO, EVELYN | HC-06 BOX 4642 | COTTO LAUREL | | | PONCE | PR | 00780 | |
| 1699258 | Garcia Maldonado, Iliana Esther | Urb. Estancias del Guayabal Calle Paseo El Hucar 128 | | | | Juana Diaz | PR | 00795 | |
| 1916584 | Garcia Maldonado, Margarita | DD-24 Calle Montanas Valle Verde III Norte | | | | Bayamon | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1565648 | Garcia Malpica, Julia  M | Calle 75 Blg 117 #40 Villa Carolina | | | | Carolina | PR | 00985 |
| 2036135 | Garcia Marcano, Enid  D. | HC-71 Box 2569 | | | | Naranjito | PR | 00719 |
| 1002773 | Garcia Marrero, Hector | 12 Maple Run | | | | Haines City | FL | 33844 |
| 1844275 | Garcia Martinez , Edwin G. | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 1924185 | GARCIA MARTINEZ, ALBERTO | 46 CALLE 4 JARDINES | | | | TOA ALTA | PR | 00953 |
| 1918402 | Garcia Martinez, Edwin  G. | Urbanizacion Estancion del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2077180 | Garcia Martinez, Edwin G | Urbanizacion Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2015050 | Garcia Martinez, Edwin G. | 148 Paseo El Hucar | Urb Estancias del Guayabal | | | Juana Diaz | PR | 00795 |
| 2104036 | Garcia Martinez, Edwin G. | Urbanización Estancias del Guayabal | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 |
| 2045910 | Garcia Martinez, Edwin G. | Urbanizacion Estencial Del Guayabol | 148 Paseo El Huiar | | | Juana Diaz | PR | 00795 |
| 1516029 | Garcia Martinez, Hector R | L-15 Calle 14 Condado Moderno | | | | Caguas | PR | 00725 |
| 186159 | GARCIA MARTINEZ, JOSE | URB SANTIAGO IGLESIAS | 1435 CALLE J FERRER Y FERRER | | | SAN JUAN | PR | 00921 |
| 1741850 | GARCIA MARTINEZ, LILLIAM A | HC 3 BOX 13679 | | | | PENUELAS | PR | 00624 |
| 1709443 | Garcia Martinez, Luz E | PO Box 800346 | | | | Coto Laurel | PR | 00780-0346 |
| 1596397 | GARCIA MARTINEZ, SARIBETH | 1160 CALLE TRINIDAD PADILLA | | | | SAN JUAN | PR | 00924 |
| 1776089 | Garcia Martinez, Sonia N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 |
| 2086759 | GARCIA MATIAS, LEILA | BB-1 CALLE LAUREL QUINTAS DE DORADO | | | | DORADO | PR | 00646 |
| 1861233 | GARCIA MAYSONET, AGUSTINA | URB COLINAS VERDES | F 1 CALLE 4 | | | SAN JUAN | PR | 00924 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006143 | GARCIA MAYSONET, AGUSTINA | URB. COLINAS VERDES F-1 CALLE 4 | | | | SAN JUAN | PR | 00924 | |
| 1636396 | Garcia Medina, Yobanie | Santa Clara | Calle Collins #35 A | | | Jayuya | PR | 00664 | |
| 669966 | GARCIA MELENDEZ, IRIS G | P O BOX 814 | | | | HATILLO | PR | 00659 | |
| 2113559 | Garcia Mendez, Edwin | P.O. Box 278 | | | | Naguabo | PR | 00718-0278 | |
| 1454925 | GARCIA MERCADO, RUTH | PO BOX 109 | | | | SABANA HOYOS | PR | 00688 | |
| 76005 | GARCIA MONTES, CARMEN M | TOA ALTA HEIGHTS | AC 4 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 2198866 | Garcia Morales, Natividad | P.O. Box 593 | | | | Maunabo | PR | 00707 | |
| 301324 | GARCIA MORENO, MARIELI | 1 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 2056274 | Garcia Nazario, Rose Elia | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 2155792 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723 | |
| 997763 | GARCIA NERIS, GERARDO | HC 63 BUZON 3512 | | | | PATILLAS | PR | 00723-9509 | |
| 1808521 | Garcia Nieves, Carmen Delia | HC 02 BOX  12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1593328 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1604513 | Garcia Nieves, Carmen Delia | HC 02 Box 12933 | | | | Aguas Buenas | PR | 00703 | |
| 1689014 | GARCIA NIEVES, CARMEN DELIA | HC 02 BOX 12933 | | | | AGUAS BUENAS | PR | 00703 | |
| 1654968 | Garcia Nieves, Lydia E. | PO Box 337 | | | | Corozal | PR | 00783 | |
| 2146861 | Garcia Ortiz, Jorge Luis | HC-3 Box 9842 | | | | Villalba | PR | 00766 | |
| 2058040 | GARCIA ORTIZ, KAREM Y. | AVENIDA MIGUEL MELENDEZ | MUNOZ A-21 | | | CAYEY | PR | 00736 | |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 | |
| 2145827 | Garcia Ortiz, Luis A. | 234 W. Indiana Ave. | | | | Philadelphia | PA | 19133 | |
| 734656 | Garcia Ortiz, Pablo Antonio | Calle Carolina Mayagues | | | | Mayaguez | PR | 00680 | |
| 734656 | Garcia Ortiz, Pablo Antonio | La Loma #440 | | | | Mayaguez | PR | 00680 | |
| 2191204 | Garcia Ortiz, Roberto | Egida de la Policia | Apt # 302 Calle Corozal | | | Maunabo | PR | 00707 | |
| 1610189 | GARCIA OSORIA , ENNIT | HC-5 BOX 55025 | | | | HATILLO | PR | 00659 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1654270 | Garcia Osorio, Diane | HC-5 Box 55025 | | | | Hatillo | PR | 00659 | |
| 2220164 | Garcia Osorio, William | 180 Calle Zarzuela | | | | Toa Alta | PR | 00953-4916 | |
| 1718297 | Garcia Pabon, Carmen Rita | E-12 | Calle Navorra | Urb. Anaida | | Ponce | PR | 00716-2558 | |
| 1180787 | GARCIA PACHECO, CARMEN I | PO BOX 7536 | | | | PONCE | PR | 00732-7536 | |
| 1458435 | GARCIA PADIN, GAMALIEL | URB. SAN ANTONIO | #2908 CALLE MATOMAS | | | SAN ANTONIO | PR | 00690 | |
| 983405 | GARCIA PAGAN, EDWIN | URB LOS CAOBOS | 1099 CALLE ALBIZIA | | | PONCE | PR | 00716-2621 | |
| 187038 | GARCIA PERALES, CLARILINDA | MONTE BRISAS V | 5N-12 CALLE 19 | | | FAJARDO | PR | 00738 | |
| 1929478 | Garcia Perez, Ada Irma | Carr 189 KM 12.1 | Calle Francisco Jiminenz | | | Juncos | PR | 00777-0077 | |
| 1937340 | GARCIA PEREZ, ADA IRMA | PO BOX 77 | | | | JUNCOS | PR | 00777-0077 | |
| 1658432 | Garcia Perez, Alberto | 2223 Calle Maga Urb. Los Caobos | | | | Ponce | PR | 00716-2709 | |
| 1984484 | GARCIA PEREZ, CARMEN A. | PMB 224 APART. 8901 | | | | HATILLO | PR | 00659 | |
| 1411115 | GARCIA PEREZ, JOSE A | 10 CALLE JESUS T PINEIRO | | | | SAN SEBASTIAN | PR | 00685-2228 | |
| 2079914 | Garcia Perez, Norma Iris | Cuidad Centro Los Caciques | 278 Calle Jumacao | | | Carolina | PR | 00987 | |
| 1817915 | GARCIA PIAZZA, LURIANNE | HC72 BOX 3766-109 | | | | NARANJITO | PR | 00719 | |
| 306898 | GARCIA PINEDA, MARTHA E | PO BOX 195241 | | | | SAN JUAN | PR | 00919-5241 | |
| 1922329 | Garcia Pinto, Diana | RR 18 Box 575 | | | | San Juan | PR | 00926-9717 | |
| 2171960 | Garcia Prado, Idalise | HC-70 Box-26020 | | | | San Lorenzo | PR | 00754 | |
| 1953517 | Garcia Quinones, Gloria E. | T.11 Calle Eucalipto Urb Glenview Gardens | | | | Pounce | PR | 00730 | |
| 1807487 | GARCIA QUINONES, GLORIA E. | T-11 CALLE EUCALIPTO URB. GLENVIEW GARDENS | | | | PONCE | PR | 00730 | |
| 1774451 | Garcia Quinones, Migdalia Isabel | 5545 San Reagelia Urb. SantaTeiesta | | | | Ponce | PR | 00730 | |
| 1596289 | GARCIA RAMOS, DIANA D | RIO GRANDE ESTATE | AVENIDA B R56 | | | RIO GRANDE | PR | 00745 | |
| 2042848 | Garcia Ramos, Juan Manuel | RR9 BOX 1580 | | | | SAN JUAN | PR | 00926 | |
| 1699944 | GARCIA RAMOS, LUCIDERIZ | URB. VISTAS DEL ATLENTICO | #133 CALLE DELFIN | | | ARECIBO | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2145571 | Garcia Ramos, Lydia E. | HC01 Buzon 6025 | | | | Santa Isabel | PR | 00757 | |
| 2152758 | Garcia Reyes, Anibal | Ext La Carmen D31 | | | | Salinas | PR | 00751 | |
| 2036034 | GARCIA REYES, JESUS M. | URB LAS VEGAS | CALLE 2 C-29 | | | CATAÑO | PR | 00962-6500 | |
| 2041803 | Garcia Rivera, Alicia | C 19 Calle D | | | | Carolina | PR | 00987 | |
| 1970426 | Garcia Rivera, Aurora | 204 Calle Reina | | | | Ponce | PR | 00730 | |
| 187524 | GARCIA RIVERA, ENIBETH | PO BOX 2160 | | | | CANOVANAS | PR | 00729 | |
| 1878681 | Garcia Rivera, Enrique | HC -1  BOX 3224 | | | | Villalba | PR | 00766 | |
| 177659 | GARCIA RIVERA, FRANCIS | URB SAN IGNACIO | 1711 CALLE EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| 1001490 | GARCIA RIVERA, IVETTE | L-10 CALLE M | URB. ALAMAR | | | LUQUILLO | PR | 00773 | |
| 698175 | GARCIA RIVERA, LISANDRA | PO BOX 523 | | | | MAUNABO | PR | 00707 | |
| 306466 | GARCIA RIVERA, MARTA | REPTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 2010448 | GARCIA RIVERA, MARTA | URB ALTO APOLO | 2103 ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 1845210 | Garcia Rivera, Tomas Javier | 805 CALLE SAUCO | VILLA DEL CARMEN | | | PONCE | PR | 00730 | |
| 1570837 | Garcia Robledo, Carlos O | PO Box 330666 | | | | Ponce | PR | 00733 | |
| 2131599 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131838 | Garcia Rodriguez, Anabel | HC 02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 2131762 | Garcia Rodriguez, Anabel | HC 02 BOX 5816 | | | | PENUELAS | PR | 00624 | |
| 2131627 | Garcia Rodriguez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 1999819 | Garcia Rodriguez, Carmen G. | P.O. Box 249 | | | | Comerio | PR | 00782 | |
| 1496778 | García Rodríguez, Elvira | Calle Arpierre #4 Urb. Colimar | | | | Guaynabo | PR | 00969 | |
| 2051345 | Garcia Rodriguez, Hector L | PO Box 249 | | | | Comerio | PR | 00782 | |
| 2207481 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | |
| 2207557 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | |
| 2216607 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | |
| 2220711 | Garcia Rodriguez, Ida Gricell | 7185 Carr. 187 Apto. 12-H | | | | Carolina | PR | 00979-7006 | |
| 2079766 | Garcia Rodriguez, Janet de L. | 560 Calle Napoles Apt. 1B | Cond Concordia Gardens II | | | Rio Grande | PR | 00924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2079766 | Garcia Rodriguez, Janet de L. | Camino de La Reina 624 | Carr. 8860 Apt. 5203 | | | Trujillo Alto | PR | 00976 | |
| 1917584 | GARCIA RODRIGUEZ, JANET DE LOURDES | CAMINO DE LA REINA 624 CARR. 8860 APT 5203 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1605945 | GARCIA RODRIGUEZ, MARIA S | HC 65 Box 6455 | | | | PATILLAS | PR | 00723 | |
| 1753220 | Garcia Rodriguez, Maritza | HC-3 Box 5115 | | | | Gurabo | PR | 00778 | |
| 1753220 | Garcia Rodriguez, Maritza | Maritza García Rodríguez Maestra de salud Departamento de Educación Carretera 739 km 2.2 Bo. San Antonio | | | | Caguas | PR | 00725 | |
| 1603942 | GARCÍA RODRÍGUEZ, MARTA | HC-07 BOX 35862 | | | | CAGUAS | PR | 00727-9340 | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | 105 CALLE JULITO MARTINEZ JARDINES | | | | SALINAS | PR | 00751 | |
| 1059894 | GARCIA RODRIGUEZ, MAYRA | P O BOX 573 | | | | GUAYAMA | PR | 00785 | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | URB. JARDINES DE SALINAS | CALLE F #105 | P. O. BOX 573 | | SALINAS | PR | 00751 | |
| 187923 | GARCIA RODRIGUEZ, MAYRA | Urb. Jardines De Salinas Calle Julito Martinez # 105 | | | | Salinas | PR | 00751 | |
| 1738531 | Garcia Rodriguez, Yolanda | Calle 15, E-21 Villa Nueva | | | | Gurabo | PR | 00727 | |
| 1738531 | Garcia Rodriguez, Yolanda | PO Box 707 | | | | Gurabo | PR | 00778 | |
| 2131462 | Garcia Rodriquez, Anabel | HC02 Box 5816 | | | | Penuelas | PR | 00624 | |
| 1639853 | Garcia Roman, Raquel | P.O. Box 56 | | | | Vega Alta | PR | 00692 | |
| 1895155 | GARCIA ROSA, CARMEN MINA | 38 CALLE UNION | | | | SANTA ISOBEL | PR | 00757 | |
| 1867338 | Garcia Rosado, Aileen I. | 110 Valeria | Urb. Colinas de San Francisco | | | Aibonito | PR | 00705 | |
| 2207365 | Garcia Rosado, Margie | Urb. Lagos de Plata C-9-J-37 | | | | Toa Baja | PR | 00949 | |
| 620150 | GARCIA RUIZ, BRENDA LIZ | PO BOX 1193 | | | | SABANA SECA | PR | 00952-1193 | |
| 2207621 | Garcia Ruiz, Gesselle | Calle 5 #92 Promised Lane | | | | Naguabo | PR | 00718 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1855578 | Garcia Ruiz, Luz P. | Corto Villa | Suite 259 | | Humacao | PR | 00791 | |
|---|---|---|---|---|---|---|---|---|
| 1545575 | Garcia Ruiz, Milagros | Hacienda San Jose. Calle 1 | #1 | | Ponce | PR | 00731-9610 | |
| 1545575 | Garcia Ruiz, Milagros | H-C 06 Buzon 2092 | | | Ponce | PR | 00731-9610 | |
| 2207841 | Garcia Ruiz, Ricardo | RR 9 Box 938 | | | San Juan | PR | 00926 | |
| 1715683 | Garcia Salas, Amparo | 2 Calle Prolongacion | | | Catano | PR | 00962 | |
| 2076416 | Garcia Sanchez, Dilfia Noemi | PO BOX 1806 | | | Caomo | PR | 00769 | |
| 1576347 | Garcia Santiago, Jose Gerardo | Urb Birsa Del Valle Calle Viento 50 | | | Juana Diaz | PR | 00795 | |
| 1549477 | GARCIA SANTIAGO, JOSE GERARDO | URB. BRISA DEL VALLE CALLE | VIENTO #50 | | JUANA DIAZ | PR | 00795 | |
| 1688843 | Garcia Santiago, Josue R | Urb. Jardines de Santa Isabel Calle 5 I-6 | | | Santa Isabel | PR | 00757 | |
| 1854384 | Garcia Santiago, Milagros | N-32 Calle Santa Lucia | Urb Santa Elvira | | Caguas | PR | 00725 | |
| 1952649 | Garcia Santiago, Milagros | N-32 Calle: Santa Lucia-Urb: Santa Elvira | | | Cajuas | PR | 00725 | |
| 2053760 | Garcia Santiago, Nilda I | PO Box 102 | | | Juana Diaz | PR | 00795 | |
| 1894909 | Garcia Sepulveda, Carmen Rosaura | HC 1 Box 7562 | | | San German | PR | 00683 | |
| 1057774 | GARCIA SERRANO, MARITZA | PO BOX 162 | | | BARCELONETA | PR | 00617 | |
| 1164627 | GARCIA SOLIVERAS, ANDRES | BO QUEBRADA ARRIBA | BUZON HC 63 3652 | | PATILLAS | PR | 00723 | |
| 1979070 | Garcia Soto, Jose E. | HC 4 Box 14152 | | | Moca | PR | 00676 | |
| 1697434 | Garcia Soto, Marilitza | Calle Hestia 596 | Jard. de Monte Olivo | | Guayama | PR | 00784 | |
| 2153777 | Garcia Sotomayor, Hector M. | Box I HC 6009 | | | Santa Isabel | PR | 00757 | |
| 1993102 | GARCIA TIRADO, MARIA  DEL C. | 100 CARR. 933 | APT 5 ESPERANZA VILLAGE | | JUNCOS | PR | 00777 | |
| 2090301 | Garcia Tirado, Maria del Carmen | 100 Carr. 933 Apt.5 Esperanza Village | | | Juncos | PR | 00777-2940 | |
| 2002383 | Garcia Torres, Carmen | 16 Calle Alborada Urb. Munoz Rivera | | | Guaynabo | PR | 00969 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 793707 | GARCIA TORRES, JORGE L. | HC 01 BOX 4266 | | | | VILLALBA | PR | 00766 | |
|---|---|---|---|---|---|---|---|---|---|
| 793707 | GARCIA TORRES, JORGE L. | PO BOX 323 | | | | VILLALBA | PR | 00766 | |
| 1808980 | Garcia Varela, Andrea | PO Box 262 | | | | San Sebastian | PR | 00685 | |
| 188870 | GARCIA VARGAS, LETICIA | URB SANTA JUANITA | CALLE YOKOHAMA BN 7 | | | BAYAMON | PR | 00956 | |
| 2146545 | Garcia Velez, Ana G. | Villa Camarero Calle Tornado 2-5649-Bazon | | | | Santa Isabel | PR | 00757 | |
| 2106548 | Garcia Velez, Ana Miriam | Jardines del Caribe C42PP55 | | | | Ponce | PR | 00728 | |
| 1602518 | GARCIA VELEZ, MARTA  I. | LA TROCHA #35 | | | | YAUCO | PR | 00698 | |
| 2085393 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 1955755 | GARCIA VISBAL, CELIA E. | P.O. BOX 727 | | | | AGUADA | PR | 00602 | |
| 2204391 | Garcia, Alba N. | Calle 75 Blq. 108 #46 | | | | Villa Carolina | PR | 00985 | |
| 1755080 | Garcia, Angela | HC 05 Box 5802 | | | | Aguas Buenas | PR | 00703 | |
| 2181133 | García, Esperanza Ortiz | HC1 Box 4060 | | | | Naguabo | PR | 00718 | |
| 2232003 | Garcia, Laura Concepción | Urb. Las Mueses  Buzón 236 | c/ Francisco Colon #BB13 | | | Cayey | PR | 00736 | |
| 1506383 | Garcia, Miguel A. | Calle Francisco Mendez 2f12 | Urb.Bairoa Park | | | Caguas | PR | 00727 | |
| 1785696 | Garcia, Rosaura Laguer | PO Box 5343 | | | | San Sebastian | PR | 00685 | |
| 2209508 | Garcia, Roselia Bello | Calle 53A Blg-2D-21 | Lomas De Carolina, Car. | | | Carolina | PR | 00987 | |
| 2083798 | Garcia, Sonia Rosa | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1589846 | Garcia, Wanda I. | Box 230 | | | | Penuelas | PR | 00624 | |
| 2222047 | GARCIAGAONA CORREA, ANGEL LUIS | Calle Sofia AJ-30 | Villa Rica | | | Bayamon | PR | 00956 | |
| 1486505 | Garcias Cruz, Pedro A | HC-01 Box 3926 | | | | Villalba | PR | 00766 | |
| 2019671 | Garcia-Troche, Santiago | PO Box 2273 | | | | Springfield | MA | 01101 | |
| 1649644 | Garica Martinez , Sonia  N. | Urb. Bunker 143 Calle Honduras | | | | Caguas | PR | 00725 | |
| 2110061 | Garnier Talavera, Elba | Calle Picacho 1217 | Urb. Alturas De Mayaguez | | | Mayaguez | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1911778 | Garrafa Rodriguez , Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |
|---|---|---|---|---|---|---|---|---|---|
| 2059665 | Garrafa Rodriguez, Carmen M. | P.O Box 1404 | | | | Guayama | PR | 00785 | |
| 2011808 | Garrafa Rodriguez, Carmen M. | PO Box 1404 | | | | Guayama | PR | 00785 | |
| 1847572 | Garrafa Rodriguez, Elizabeth | PO Box 167 | | | | Patillas | PR | 00723 | |
| 2147977 | Garriga Alers, Carmen J. | Comanidad Serrano 9190 Calle 6 B 684 | | | | Juana Diaz | PR | 00795 | |
| 1585612 | Garriga Rodriguez , Ferdinand | Urb. Parque del Sol Calle 3 Casa C-2 | | | | Patillas | PR | 00723 | |
| 1585538 | Garriga Rodriguez, Ferdinand | Urb Parque de Sol Calle 3 | Casa C2 | | | Patillas | PR | 00723 | |
| 1959257 | Gascot Marquez, Luis Raul | J-8 Calle Capitan Correa | Rept. Flamingo | | | Bayamon | PR | 00959 | |
| 1973287 | Gascot Marquez, Yanira M. | # 79 Calle Palacios, Urb. Estancias Reales | | | | San German | PR | 00683 | |
| 2141900 | Gaston Burgos, Leonor | 9067 Comunidad Serrano | | | | Juana Diaz | PR | 00795 | |
| 2067328 | Gaston Garcia, Aida  J. | HC63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 1682982 | Gaston Garcia, Aida J. | HC 63 Bz. 3308 | | | | Patillas | PR | 00723 | |
| 1998957 | Gaston Garcia, Aida J. | HC-63 Buzon 3308 | | | | Patillas | PR | 00723 | |
| 2238996 | Gaston Rivera, Jose M | HC-63 Buzon 3915 | | | | Patillas | PR | 00723 | |
| 1855390 | Gaud Muniz, Raquel | Urb. Mariani 2326 Calle Dr. Santaella | | | | Ponce | PR | 00717-0210 | |
| 189614 | GAUD SANCHEZ, MERCEDES A | PO BOX 2561 | | | | BAYAMON | PR | 00959 | |
| 189614 | GAUD SANCHEZ, MERCEDES A | TOA ALTA HEIGHTS | AN 41 CALLE 33 | | | TOA ALTA | PR | 00953 | |
| 1945158 | Gaudia Minguela, Norma I. | PO Box 9300430 | | | | San Juan | PR | 00930 | |
| 1587946 | Gautier Santiago, Yakara Y. | PO Box 950 | | | | Coamo | PR | 00769 | |
| 189759 | GAVINO FIGUEROA, GLADYS | LUCERNA | EDIF A1 APT F1 | | | CAROLINA | PR | 00983-1737 | |
| 2080326 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 06777 | |
| 2085385 | Gay Davila, Judith | P.O. Box 1928 | | | | Juncos | PR | 00777 | |
| 1935297 | Gay Davila, Judith | PO Box 1928 | | | | Juncos | PR | 00777 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189773 | GAYA PEREZ, ANTONIO | EDIFICIO 3-A APARTAMENTO 26 | RES. APONTE | | | AGUADILLA | PR | 00603 |
| 1632571 | Gazmey Rodriguez, Norma I. | RR 2 Box 545 | | | | San Juan | PR | 00926 |
| 1194069 | Gaztambide Figuer, Edward Y | PO Box 232 | | | | Yauco | PR | 00698 |
| 1961092 | Gelabert Cardoza, Nereida | HC 04 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 1961092 | Gelabert Cardoza, Nereida | HC02 Box 28224 | | | | Cabo Rojo | PR | 00623 |
| 2108244 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 2108253 | Genaro Maceira, Laura Estrella | Ext Roosevelt | 468 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 1948659 | Genaro Maceira, Laura Estrella | Ext. Roosevelt | 46 Calle Eddie Gracia | | | San Juan | PR | 00918 |
| 2105583 | GENARO MACEIRA, LAURA ESTRELLA | EXT. ROOSEVELT | 468 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918 |
| 2057222 | Genaro Maceira, Laura Estrella | Ext. Roosevelt, 468 Calle Eddie Gracia | | | | San Juan | PR | 00918 |
| 941314 | GENERA SANFIORENZO, YADILKA | P O BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 |
| 2208979 | George Rodriguez, Catherine | Box 8285 | | | | Bayamon | PR | 00960 |
| 1764884 | Georgi Rodriguez, Haydee | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1953366 | Georgi Rodriguez, Haydee | HC 9 Box-1531 | | | | Ponce | PR | 00731-9747 |
| 1983814 | Georgi Rodriguez, Haydee | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1606217 | Georgi Rodriguez, Haydee | HC9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1958933 | Georgi Rodriguez, Jesus  M | HC 9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1866548 | Georgi Rodriguez, Jesus  M. | HC 09 Box 1531 | | | | Ponce | PR | 00731-9747 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764397 | GEORGI RODRIGUEZ, JESUS M | HC 9 BOX 1531 | | | | PONCE | PR | 00731-9747 |
| 1977417 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1774545 | Georgi Rodriguez, Jesus M. | HC9 Box 1531 | | | | Ponce | PR | 00731-9747 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 25588 | | | | Camuy | PR | 00627 |
| 1756760 | Gerena Acevedo, Jorge L. | HC 05 Box 25588 | BO.Zanjas | | | Camuy | PR | 00627 |
| 1752889 | Gerena Alvalle, Mary Edna | HC 08 Box 67809 | | | | Arecibo | PR | 00612 |
| 2006899 | Gerena Crespo, Hilda I. | Ext. Villa Rita Calle 30 HH-4 | | | | San Sebastian | PR | 00685 |
| 1901695 | Gerena Landrau, Marta R. | c/ 38 S.E. #1188 Reparto Metropolitano | | | | San Juan | PR | 00921-2616 |
| 2219351 | Gerena Mercado, Ivette | PO Box 8901 | | | | Hatillo | PR | 00659-9141 |
| 1882643 | Gerena Ruiz, Martin | 4427 Guacamayo Villa Delicias | | | | Ponce | PR | 00728 |
| 1567813 | GERENA SAN FIORENZO, YADILKA | P.O. BOX 81 | BO. SABANA | | | LAS PIEDRAS | PR | 00771 |
| 1510058 | Gerena Sanfiorenzo, Yadilka | PO Box 81 | | | | Las Piedras | PR | 00771 |
| 1560831 | Gerena Sanfiorenzo, Yadilka M. | PO Box  81 | | | | Las Piedras | PR | 00771 |
| 594727 | GERENA SANFIORENZO, YADILKA M | PO BOX 81 | | | | LAS PIEDRAS | PR | 00771 |
| 1563127 | Gerena Sanfiorevzo, Yadilka | P.O. Box 81 | | | | Las Piedras | PR | 00771 |
| 1972431 | Gerena Vargas, Betzaida | Bo. Dulce Calle Principal 61 | | | | San Juan | PR | 00926 |
| 1630516 | Gerena, Dionisio Rosaly | Dionisio Rosaly Gerena Reparto Durán | #6120 Calle Ciprés | | | Isabela | PR | 00662 |
| 1979545 | Gerena-Vargas, Betzaida | Bo. Dulce Calle Principal #61 | | | | San Juan | PR | 00926 |
| 1890380 | GERMAIN OPPENHEIMER, CARMEN E. | URB. EL MADRIGAL CALLE 2 B10 | | | | PONCE | PR | 00730 |
| 1627007 | Giboyeaux Valentin , Amalia | HC80 Box 8324 | | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1641037 | Gierbolini Alvarado, Agneris | 2019 Massimo Dr | | | | Creedmoor | NC | 27522 |
| 1655681 | Gierbolini Alvarado, Glenda I | P.O. Box 557 | | | | Coamo | PR | 00769 |
| 1614342 | GIERBOLINI HOYOS , OCTAVIO H. | P.O. BOX 557 | | | | COAMO | PR | 00769 |
| 1873495 | GIL LUGO, MARIESTHER | URB. COUNTRY CLUB | 901 CALLE VITERBO | | | SAN JUAN | PR | 00924 |
| 2123812 | GIL MAYSONET, SHARAMARI | 4-E-3 CALLE PLAYERA | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 793889 | GIL MAYSONET, SHARAMARI | LOMAS VERDES | C/PLAYERA 4-E-3 | | | BAYAMON | PR | 00956 |
| 1591991 | Gilbert Marquez, Rose | #3 Ines Davila Semprit | | | | Bayamon | PR | 00961 |
| 2056663 | Gilbert Márquez, Rose | #3 Inés Dávila Semprit | | | | Bayamón | PR | 00961 |
| 1613183 | GIL-HERNANDEZ, YAZMIN | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 |
| 1669755 | Gimenez, Luis Jose | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 2047019 | Giner, Gloria | Villa Del Carmen 4605 | | | | Ponce | PR | 00716 |
| 1728261 | GINES AYUSO, SHAKIRA | G-121 CALLE CIDRA | LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 |
| 1750026 | Ginés Ayuso, Shakira | G121 Calle Cidra Lago Alto | | | | Trujillo Alto | PR | 00976 |
| 1704648 | Gines De Leon, Yudelka | Avenida Jupider No. 73 | Bda. Sandin | | | Vega Baja | PR | 00693 |
| 2216208 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2220906 | Gines Ramirez, Antonio | Avenida Jupiter 73 | Barriada Sandin | | | Vega Baja | PR | 00693 |
| 2072279 | Gines Torres, Ramsys | Bo. Venezuela | 60 Calle A | | | San Juan | PR | 00926 |
| 2012063 | GINES VALENCIA, ANDRA L | CALLE 7 NO F 8 | RINCON ESPANOL | | | TRUJILLO ALTO | PR | 00976 |
| 1610882 | Ginonio Domiunguez, Elsa I. | HC-3 Box 11432 | | | | Juana Diaz | PR | 00795 |
| 2154920 | Giron Millan, Fernando Luis | Hc-02 Box 9736 | | | | Juana Diaz | PR | 00795 |
| 2130933 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 2130942 | Gloria Coss Martinez, Carmen | HC 70 Box 26020 | | | | San Lorenzo | PR | 00754 |
| 715600 | Goden Izquierdo, Marilyn | HC 4 Box 42321 | | | | Mayaguez | PR | 00680-9730 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2147917 | Godineaux Rodriguez, Miguel | HC-02 Box 6705 | | | | Santa Isabel | PR | 00757 |
| 1872440 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | VALLE HUCARES | | | JUANA DIAZ | PR | 00795-2807 |
| 1866634 | GOGLAD COLON, SANDRA | 52 CALLE LA CEIBA | URB VALLE HUCARES | | | JUANA DIAZ | PR | 00795 |
| 1844863 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | 52 Calle La Ceiba Urb. Valle Hucares | | | | Juana Diaz | PR | 00795 |
| 1853243 | Goglad Colon, Sandra | EXT. Jacaguax D #1 | | | | Juana Diaz | PR | 00795 |
| 1245993 | GOGLAS LOPEZ, KATHERINE M | HC 4 BOX 22008 | | | | JUANA DIAZ | PR | 00795 |
| 2012169 | Goicochea Perez, Liz  Enid | HC-5 Box 58208 | | | | Hatillo | PR | 00659 |
| 194154 | GOICOCHEA PEREZ, LIZ ENID | HC 05 BOX 58208 | | | | HATILLO | PR | 00659 |
| 2144747 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 |
| 2144763 | Goicochea Perez, Mildred | HC01 Box 6214 | | | | Santa Isabel | PR | 00757 |
| 1795815 | GOLDEROS VEGA, ALFONSO | I-4 SAN PATRICIO AVENUE | APT. 1903 | | | GUAYNABO | PR | 00968-3224 |
| 194246 | GOMEZ ACOSTA, YARITZA | 475 PATIOS SEVILLANOS | CARR.8860 BOX 2212 | | | TRUJILLO ALTO | PR | 00976 |
| 2034634 | GOMEZ CENTENO, MAYRA E | PO BOX 1041 | | | | CAMUY | PR | 00627 |
| 194402 | GOMEZ CENTENO, MAYRA E. | BOX 1041 | | | | CAMUY | PR | 00627 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 2204728 | Gomez Colon, Jose Antonio | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 1698168 | Gomez Garcia, Nelson Manuel | PO Box 893 | | | | Anasco | PR | 00610 |
| 1698168 | Gomez Garcia, Nelson Manuel | Reparto Daguey Calle 6 C 30 | | | | Anasco | PR | 00610 |
| 2101787 | Gomez Gomez, Ivelisse J. | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 |
| 2101787 | Gomez Gomez, Ivelisse J. | RR 9  Box 973 | | | | San Juan | PR | 00926 |
| 2109251 | Gomez Gomez, Ivelissi J. | Averuda Barbosa 606 | | | | San Juan | PR | 00923 |
| 2109251 | Gomez Gomez, Ivelissi J. | RR 9 Box 973 | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 794015 | GOMEZ LOPEZ, ERIKA Y | HC 01 BOX 4115 | BO. CALLEJONES | | | LARES | PR | 00669 | |
|---|---|---|---|---|---|---|---|---|---|
| 2036665 | Gómez López, Lourdes  H. | 317 Citadel Repto. Universitario | | | | San Juan | PR | 00926 | |
| 1974516 | Gomez Malave, Candida | 019 Colesibi Urb Caguax | | | | Caguas | PR | 00725-3327 | |
| 2034594 | Gomez Malave, Candida | 019 Colesibi urb. Caguax | | | | Caguas | PR | 00725 | |
| 1738528 | GOMEZ MARTINEZ, MARIA DEL C | COND DORAL PLAZA 1019 | AVE LUIS VIGOREAUX APT 4K | | | GUAYNABO | PR | 00966-2404 | |
| 1555808 | Gomez Matos, Brenda  I. | 8 Villas Kennedy r78 | | | | San Juan | PR | 00915 | |
| 1821305 | Gomez Morales, Elizabeth | HC 02 Box 12969 | | | | Aguas Buenas | PR | 00703-9604 | |
| 2124430 | GOMEZ MORALES, GRACIELA | URB. VILLA REAL CALLE 3 D-31 | | | | VEGA BAJA | PR | 00694 | |
| 2178577 | Gomez Ortiz, Nereida | Urb Rio Grande Estate C/e 27 Blg X-17 | | | | Rio Grande | PR | 00745 | |
| 2132939 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 2132925 | GOMEZ PENA, LUISA JOSEFINA | 8384 BALBINO TRENTA | | | | MAYAGUEZ | PR | 00680 | |
| 2088575 | Gomez Perez, Myrna | Ave Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2085497 | Gomez Perez, Myrna | Calle Argentina 108 | Las dolores | | | Rio Grande | PR | 00745 | |
| 2088575 | Gomez Perez, Myrna | Calle Argentina 108A Las Dalors | | | | Rio Grande | PR | 00745 | |
| 1862231 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1865366 | Gomez Perez, Ruth D | 237 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 195127 | GOMEZ QUINONES, ROLANDO | URB URB PORTO FINO | 188 CALLE AGUAVIVA | | | MANATI | PR | 00674 | |
| 2160183 | Gomez Quintana, Juan M. | HC 12 Box 13094 | | | | Humacao | PR | 00791 | |
| 2053768 | Gomez Rivera, Alma V. | 90 Universo Urb Toaville | | | | Toa Baja | PR | 00949 | |
| 2201598 | Gomez Rivera, Jose | Calle 1 F 21 | Villa Encanto | | | Juana Diaz | PR | 00795 | |
| 1083560 | GOMEZ RODRIGUEZ, REINALDO | PO BOX 482 | | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2176834 | Gomez Sanchez, Rosa | HC1 box 6168 | Bo. Yaurel | | | Arroyo | PR | 00714 | |
| 2221195 | Gomez Santiago, Kareen | Calle Neptuno DD4 | Urb. Dorado Del Mar | | | Dorado | PR | 00646 | |
| 2216752 | Gomez Santiago, Kareen | Calle Neptuno DD4 Urb. Dorado del Mar | | | | Dorado | PR | 00646 | |
| 1947857 | Gomez Santiago, Yomaira | Apartado 1534 | | | | Coamo | PR | 00769 | |
| 1730139 | Gomez Sierra, Dorca | BO Juan Sanchez Buzon 1406 | | | | Bayamon | PR | 00959 | |
| 2068532 | GOMEZ SIERRA, DORCAS | BUZON 1406 | BO.JUAN SANCHEZ | | | BAYAMON | PR | 00959 | |
| 711865 | GOMEZ TORRES, MARIA | URB BAIROA PARK | E6 PARQUE DE LA FUENTE | | | CAGUAS | PR | 00727 | |
| 1586613 | GOMEZ VEGA, JULIA | HC03 BOX 37467 | | | | CAGUAS | PR | 00725 | |
| 2086809 | Gomez Zayas, Maria   de los A. | Hc-03 Box 14877 | | | | Aguas Buenas | PR | 00703 | |
| 24345 | GOMEZ, ANDRES RICARDO | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| 1479598 | Gomez, Lumarie Rosa | PO Box 681 | | | | San Lorenzo | PR | 00754 | |
| 2192953 | Gonalez Lopez, Rosa H | Carr 111 Bo Angeles | | | | Utado | PR | 00641 | |
| 2192953 | Gonalez Lopez, Rosa H | HC 03 Box 13369 | | | | Utuado | PR | 00641 | |
| 1935742 | Gonazalez Santos, Juan E. | HC 03 BOX 11160 | | | | Juana Diaz | PR | 00795 | |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | 3329 AVENIDA EMILIO-YAGOT | | | | PONCE | PR | 00730 | |
| 1719835 | GONEZ MALDONADO, ELSA IRIS | CENTRO JUDICIAL | | | | PONCE | PR | 00730 | |
| 2154807 | Gonsales Reyes, Jose Antonio | RR.1 Box 6524 | | | | Guayama | PR | 00784-3537 | |
| 2147369 | Gonzaga Loveras, Francisco J. | HC 2 Box 7179 | | | | Santa Isabel | PR | 00757 | |
| 2146959 | Gonzaga Santiago, Iris M. | HC-2 Box 7808 | | | | Santa Isabel | PR | 00757 | |
| 2146963 | Gonzaga Santiago, Nydia E. | HC 2 Box 7907 | | | | Santa Isabel | PR | 00757 | |
| 1653037 | Gonzale Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1816521 | GONZALES BONILLA, DORIS R | HC-2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 | |
|---|---|---|---|---|---|---|---|---|---|
| 2047075 | Gonzales Lopez, Jesus M. | Urbanizacion Villa Maria, Calle 3 S-26 | | | | Caguas | PR | 00725 | |
| 1889715 | Gonzales Ortiz, Edwin | Num 433 Paseo Ruisessor | | | | Coto Laurel | PR | 00780-2407 | |
| 2153241 | Gonzales Rivera, Gilberto | Apartado #520 | | | | Salinas | PR | 00751 | |
| 1875541 | Gonzales Rosado, Manuel | L-14 Calle 11 Santa Teresita | | | | Bayamon | PR | 00961 | |
| 2131442 | Gonzales Santiago, Manuel | Bo Quebrado de Yauco Carr 375 Km 3 | | | | Yauco | PR | 00698 | |
| 2131442 | Gonzales Santiago, Manuel | HC-03 Box 14888 | | | | Yauco | PR | 00698 | |
| 2149639 | Gonzales Vega, Ovidio | HC7 Box 76391 Sector Bernal Hato Ariba | | | | San Sebastian | PR | 00685 | |
| 2071240 | Gonzalez - Muniz, Paquita | HC 61 Box 34997 | | | | Aquada | PR | 00602 | |
| 1733778 | Gonzalez , Somarie | P.O. Box 164 | | | | Cidra | PR | 00739 | |
| 1993243 | GONZALEZ ACEVEDO, ISMAEL | HC-05 BOX 10821 | | | | MOCA | PR | 00676 | |
| 1775427 | Gonzalez Acevedo, Rosa Ivettet | PO Box 2233 | | | | San Sebastian | PR | 00685 | |
| 794140 | GONZALEZ ACEVEDO, WANDA I | BO. MALPASO | HC61 BOX 34216 | | | AGUADA | PR | 00602 | |
| 1853648 | GONZALEZ ALEJANDRO, GLADYS | RR 36 BOX 6190 | | | | SAN JUAN | PR | 00926 | |
| 2215802 | Gonzalez Almena, Fidel | Urb. Senderos de Garabo | 55 Calle Malin | | | Gurabo | PR | 00778-9830 | |
| 2148110 | Gonzalez Alvarado, Osvaldo L. | PO Box 133 | | | | Santa Isabel | PR | 00757 | |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 195923 | GONZALEZ ALVARADO, WANDA E. | LIMON | PO BOX 767 | | | VILLALBA | PR | 00766-0767 | |
| 1797180 | GONZALEZ ALVARADO, WANDA ENID | PO BOX 767 | | | | VILLALBA | PR | 00766-0767 | |
| 2142273 | Gonzalez Alvares, Antonio | Parcelas Sabareta Calle 1 de Mayo nu 62 | | | | Mercedita | PR | 00715 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154815 | Gonzalez Alvarez, Antonio | Parcelas Sabanetas | Calle 1ro De Mayo #62 | | | Ponce | PR | 00716 |
| 1567897 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E-10 | | | Guayanilla | PR | 00656 |
| 1610009 | González Alvarez, Ramonita | Urb. Santa Elena | Calle Nogal # E 10 | | | Guayanilla | PR | 00656 |
| 2157460 | GONZALEZ APONTE, CARLOS A | HC 1 BOX 4093 | | | | LAS MARIAS | PR | 00670 |
| 2155393 | Gonzalez Aquino, Jose A. | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 |
| 1959699 | Gonzalez Arrojo, Jesus M | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 |
| 1952416 | Gonzalez Arroyo, Carlos Roberto | Calle Enrigue Franco #209 | | | | Mayaguez | PR | 00680 |
| 2206925 | Gonzalez Arroyo, Edelmira I. | 40 Ave Winston Churchill | Apt 1A Villas del Señorial | | | San Juan | PR | 00926 |
| 1945839 | GONZALEZ ARROYO, JENNY | PO BOX 50999 | | | | TOA BAJA | PR | 00950-0999 |
| 2157582 | Gonzalez Ayala, Angel L. | HC-5 Box 16828 | | | | Yabucoa | PR | 00767 |
| 2202756 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 |
| 2223147 | Gonzalez Ayala, Iris J. | HC 64 Box 6982 | | | | Patillas | PR | 00723 |
| 2157755 | Gonzalez Ayala, Juan A | HC 5 Box 16804 | | | | Yabucoa | PR | 00767 |
| 1656819 | Gonzalez Babilonia , Laura  L. | 66 Calle Serafin Mendez | | | | Moca | PR | 00676 |
| 1843785 | Gonzalez Babilonia, Laura L. | 66 Calle Seratin Mendez | | | | Moca | PR | 00676 |
| 2084219 | Gonzalez Baez, Jose E. | G-5 C/8 Ciudad Masso | | | | San Lorenzo | PR | 00754 |
| 794225 | Gonzalez Barreto, Margarita | 40521 Carr 481 Bo. Cocos | | | | Quebradillas | PR | 00678 |
| 1059834 | GONZALEZ BEAUCHAMP, MAYRA E | REPARTO METROPOLITANO | CALLE 30 SE #1009 | | | RIO PIEDRAS | PR | 00921 |
| 1165681 | GONZALEZ BERRIOS, ANGEL | LAS ALONDRAS | CALLE 3 A40 | | | VILLALBA | PR | 00766 |
| 1820871 | Gonzalez Bonilla, Doris  R | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 |
| 1645518 | GONZALEZ BONILLA, DORIS R | HC 2 BOX 4920 | | | | VILLALBA | PR | 00766-9885 |
| 1815380 | Gonzalez Bonilla, Doris Raquel | HC-2 Box 4920 | | | | Villalba | PR | 00766-9885 |
| 2097860 | Gonzalez Borges, Ramona | 15 Ana Maria | | | | Camuy | PR | 00627-2821 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1052362 | Gonzalez Burgos, Maria | PO Box 31235 | | | | San Juan | PR | 00929-2235 | |
| 842330 | González Cában, Concepción | D-5 Calle 1 Bayamón Hills | | | | Bayamón | PR | 00956 | |
| 842330 | González Cában, Concepción | Ext Royal Palm | IL 5 Calle Palma Royal | | | Bayamón | PR | 00956 | |
| 2215000 | Gonzalez Camacho, Concepcion | L-20 Tres Pistachos, Las Colinas | | | | Toa Baja | PR | 00949 | |
| 1570226 | Gonzalez Camara, Fernando L. | URB Constancia | Calle Chalet #3474 | | | Ponce | PR | 00717-2236 | |
| 1526327 | Gonzalez Campos, Marilyn | Ciudad El Lago # 32 | | | | Trujillo Alto | PR | 00976 | |
| 1605539 | Gonzalez Cancel, Ana N | AY-6 C/54 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1535658 | Gonzalez Cancel, Clara | PO Box 546 | | | | Jayuya | PR | 00664 | |
| 1564740 | Gonzalez Cancel, Clara L | P.O. Box 546 | | | | Jayuya | PR | 00664 | |
| 1053003 | GONZALEZ CANDELARIO, MARIA L | VILLA CAROLINA | CALLE 64 BLOQ 120 15 | | | CAROLINA | PR | 00985 | |
| 2146636 | Gonzalez Carbonell, Francisca | HC01 Box 3414 | | | | Salinas | PR | 00731 | |
| 1785730 | Gonzalez Carmona, Luz M. | 3500 W. Orange Grove 9105 | | | | Tucson | AZ | 85741 | |
| 1241871 | GONZALEZ CARRASQUILLO, JUAN | URB CIUDAD CENTRAL II | 1001 CCARLOS RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 2076138 | GONZALEZ CARRERO, NANCY I. | E 39 - CALLE - 7 URB. COLINAS DEL OESTE | | | | HORMIGUEROS | PR | 00660 | |
| 1515635 | Gonzalez Cartagena, Elba Ida | HC 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 1556879 | Gonzalez Cartagena, Elba Ida | Hc 2 Box 7221 | | | | Salinas | PR | 00751 | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | BO Ceiba Baja Carr. 465 Km. 1.3 | | | | Aguadilla | PR | 00603 | |
| 794303 | GONZALEZ CASTILLO, JACKELINE | HC 03 BOX 34417 | | | | AGUADILLA | PR | 00603 | |
| 2221903 | Gonzalez Castro, Margarita | HC-11 Box 48400 | | | | Caguas | PR | 00725 | |
| 2216006 | Gonzalez Castro, Margarita | HC-11 Box 48900 | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2220241 | Gonzalez Chaez, Rosa | #54 Calle Julia Vazquez | | | | San Lorenzo | PR | 00754 | |
| 2141973 | Gonzalez Cintron, Aniano | Parcelas Sabanetas Calle 1 Mayo #62 | | | | Merceditas | PR | 00715 | |
| 1857301 | Gonzalez Cintron, Sonia | 11032 Urb. Monte Bello | Calle 1 Solar B8 | | | Villalba | PR | 00766 | |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. LAS ALONDRAS | CALLE 3 #A-49 | | | VILLALBA | PR | 00766 | |
| 1813449 | GONZALEZ CINTRON, SONIA | URB. MONTE BELLO | B8 11032 | | | VILLALBA | PR | 00766-2356 | |
| 1084543 | GONZALEZ CIRINO, RICARDO | PO BOX 11664 | | | | SAN JUAN | PR | 00910 | |
| 1961035 | GONZALEZ COLLAZO, ARACELIS | HC 01 BOX 3013 | | | | VILLALBA | PR | 00766 | |
| 1074755 | GONZALEZ COLLAZO, ORLANDO | URB. MONTE ELENA | 336 CALLE BROMELIA | | | DORADO | PR | 00646 | |
| 1980084 | Gonzalez Collozo, Emma | HC 4 Box 2514 | | | | Barranquitas | PR | 00794 | |
| 2047205 | Gonzalez Colon, Miguel A. | P.O. Box 207 | | | | Villalba | PR | 00766 | |
| 1470812 | Gonzalez Colon, Noemi | Urb Jardines de Caguas C/B #B-9 | | | | Caguas | PR | 00727 | |
| 1562131 | Gonzalez Colon, Noemi | Urb. Jardines de Caguas | Calle # B-9 | | | Caguas | PR | 00727 | |
| 2212114 | Gonzalez Colon, Sila M. | Calle Turquesa #8 | Urb. Villa Blanca | | | Caguas | PR | 00725 | |
| 2154741 | Gonzalez Colon, Tomas | 139 Urb Parque de Guasimia | | | | Arroyo | PR | 00714 | |
| 1883082 | Gonzalez Concepcion, Jeanette | E-10 Urb. Moropo | | | | Aguada | PR | 00602 | |
| 1586231 | GONZALEZ CORDERO, EDWIN | PO BOX 194 | | | | MOCA | PR | 00676 | |
| 197405 | GONZALEZ CORDERO, EDWIN | URB LA MONSERRATE | 407 CALLE GUADALUPE | | | MOCA | PR | 00676 | |
| 197429 | Gonzalez Cordero, Marisol | 870 Concepcion Vera | | | | Moca | PR | 00676 | |
| 197429 | Gonzalez Cordero, Marisol | HC 58 BOX 14861 | BO. LAGUNAS | | | AGUADA | PR | 00602-9727 | |
| 1641412 | GONZALEZ CORREA, REBECCA | VILLA UNIVERSITARIA CALLE 24 | BF12 | | | HUMACAO | PR | 00791 | |
| 884004 | GONZALEZ CORTES, ANGELA | BO JALLABOA PONENTE | | | | PENUELAS | PR | 00624-9716 | |
| 1773158 | Gonzalez Cotto, Ana M. | HC-02 Box 11624 | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630622 | GONZALEZ COTTO, IRMA IRIS | CALLE 53  50-1 | URB. MIRAFLORES | | | BAYAMON | PR | 00957-3854 |
| 1604917 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1602298 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 1648311 | Gonzalez Cotto, Irma Iris | Calle 53 50-1 | Urb. Miraflores | | | Bayamon | PR | 00957-3854 |
| 2153417 | Gonzalez Cotto, Jorge | Box Mosquito Pda5 Buzon 1581 | | | | Aguirre | PR | 00704 |
| 2071572 | Gonzalez Crespo, Amelia | LF4 32 5ta Sec Villa del Rey | | | | Caguas | PR | 00725 |
| 2039366 | Gonzalez Crespo, Anastacia | S20 9 4 tasecc Villa del Rey | | | | Caguas | PR | 00727 |
| 1104164 | GONZALEZ CRESPO, WILMAR | CARR 416 KM 5.2 INT. | HC 58 BOX 14743 | | | AGUADA | PR | 00602-0602 |
| 1603761 | González Cruz, Adaliz | Urb. Maria del Carmen | A5 Calle 1 | | | Corozal | PR | 00783 |
| 1786600 | Gonzalez Cruz, Daisy | Urb. Bella Vista B-28 | | | | Aibonito | PR | 00705 |
| 1963433 | GONZALEZ CRUZ, EVELYN MARGARITA | CALLE 96 BOLQUE #47 | | | | VILLA CAROLINA | PR | 00985 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 |
| 993249 | GONZALEZ CRUZ, FELIX | URB CONDADO MODERNO | G4 CALLE 5 | | | CAGUAS | PR | 00725-2425 |
| 1953515 | Gonzalez Cruz, Ines | Calle 15A G2 #3 | Ext. Rexville | | | Bayamon | PR | 00957 |
| 2035478 | Gonzalez Cruz, Irma | Urb Levittown c/Mauono Brau FP31 | | | | San Juan | PR | 00915 |
| 2143543 | Gonzalez Cruz, Jose Anibal | Apartado 561 | | | | Santa Isabel | PR | 00757 |
| 1897656 | GONZALEZ CRUZ, LILLIAM | RR 9 BOX 8525 | | | | TOA ALTA | PR | 00953 |
| 2214194 | Gonzalez Cruz, Luis A. | PO Box 693 | | | | Rio Blanco | PR | 00744-0693 |
| 1782998 | GONZALEZ CRUZ, SONIA IVETTE | 123 BALDORIOTY ST | | | | AIBONITO | PR | 00705 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 01 BOX 2625 | | | | BAJADERO | PR | 00616 |
| 1743567 | GONZALEZ DE JESUS, ENID | HC 1 BOX 2625 | | | | ARECIBO | PR | 00616 |
| 2155864 | Gonzalez Dejesus, Hector M. | Ext San Martin C-L-#907-29 | | | | Guayama | PR | 00784 |
| 2037102 | Gonzalez del Rio, Raquel | HC03 Box 33396 | | | | Hatillo | PR | 00659 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1777977 | GONZALEZ DEL VALLE, GERARDO | HC 10 BOX 49372 | | | | CAGUAS | PR | 00725 |
| 1794765 | Gonzalez Del Valle, Gerardo | HC-10 BOX 49372 | | | | Caguas | PR | 00725 |
| 1674668 | Gonzalez Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 1746779 | Gonzáález Del Valle, Gerardo | HC-10 Box 49372 | | | | Caguas | PR | 00725 |
| 198025 | Gonzalez Del Valle, Juan Antonio | Calle Laurel 504 | Reparto Flamboyan | | | Mayaguez | PR | 00680 |
| 198035 | Gonzalez Del Valle, Olga G | Barrio Factor I | 72 Calle Boina | | | Arecibo | PR | 00612 |
| 2023077 | Gonzalez Del Valle, Pedro | Carr. 354 Km 4 Hm. 7 | | | | Rio Canas Arriba May | PR | 00680 |
| 2023077 | Gonzalez Del Valle, Pedro | Hc 5 Box 56939 | | | | Mayaguez | PR | 00680 |
| 2233707 | Gonzalez Delgado, Francisco | Ext Calimano | D-3 Calle 2 | | | Maunabo | PR | 00707 |
| 2036019 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | | | | Arroyo | PR | 00714 |
| 2062957 | Gonzalez Delgado, Irisbell | HC1 Buzon 3181 | Bo Palmas | | | Arroyo | PR | 00714 |
| 1320174 | GONZALEZ DIAZ, BRENDA L | URB ESTANCIAS DE TORTUGUERO | 312 TIVOLI | | | VEGA BAJA | PR | 00693 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Cond. Borinquen Towers III apt. 509 | | | | San Juan | PR | 00920 |
| 1678998 | Gonzalez Diaz, Carmen Mercedes | Urb Altomonte 2Q14 | Calle 19 | | | Caguas | PR | 00725 |
| 1678014 | GONZALEZ DIAZ, DELIMARYS | P.O. BOX 1823 | | | | LARES | PR | 00669 |
| 909524 | GONZALEZ DIAZ, JOSE | ATTN: ISAMAR GONZALEZ DELGADO | PO BOX 981 | | | YABUCOA | PR | 00767 |
| 198182 | GONZALEZ DIAZ, LUIS M | HC 1 BOX 6187 | | | | LAS PIEDRAS | PR | 00771 |
| 1056307 | GONZALEZ DIAZ, MARILU | CARR 830 KM | 5.1 SANTA OLAYA | | | BAYAMON | PR | 00956 |
| 1056307 | GONZALEZ DIAZ, MARILU | PO BOX 51324 | | | | TOA BAJA | PR | 00950 |
| 1776834 | GONZALEZ DIAZ, ZULMARIE | URB ESTANCIAS DE CERRO GORDO | F6 CALLE 2 | | | BAYAMON | PR | 00957-6807 |
| 2152691 | Gonzalez Escalera, Epifanio | Parcela Jauca #415 C/5 Sta F | | | | Santa Isabel | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1859179 | GONZALEZ FALU, CLARA | JJ 27 CALLE 600 URB VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 1859179 | GONZALEZ FALU, CLARA | VILLA DE CASTRO | JJ 27 CALLE 60 | | | CAGUAS | PR | 00725 | |
| 1763670 | Gonzalez Febres, Jackeline | cant 853 L5 H2 | | | | Carolina | PR | 00982 | |
| 2209200 | Gonzalez Feliciano, Jorge A. | B20 - Calle 3 - Collinas De Cerro Gordo | | | | Bayamon | PR | 00956-9429 | |
| 2223130 | Gonzalez Feliciano, Jorge A. | B-20 Calle 3 | Colinas de Cerro Gordo | | | Bayamon | PR | 00956-9419 | |
| 2209200 | Gonzalez Feliciano, Jorge A. | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 | |
| 2223130 | Gonzalez Feliciano, Jorge A. | RR-4-Box 3005 | | | | Bayamon | PR | 00956-9419 | |
| 2173811 | Gonzalez Felix, Buena Ventura | PO Box 1235 | | | | Yabucoa | PR | 00767 | |
| 1902710 | Gonzalez Figueroa, Angel R. | Calle 35 AR 41 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 1902710 | Gonzalez Figueroa, Angel R. | PMB 948 | PO Box 2500 | | | Toa Baja | PR | 00951 | |
| 994062 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656-9445 | |
| 898531 | GONZALEZ FIGUEROA, FERNANDO | HC 1 BOX 6168 | | | | GUAYANILLA | PR | 00656 | |
| 1901961 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Tayuya | PR | 00664 | |
| 1879796 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 1860656 | Gonzalez Figueroa, Gerarda | HC 01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2015827 | Gonzalez Figueroa, Gerarda | HC.01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2070443 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 2099354 | Gonzalez Figueroa, Gerarda | HC-01 Box 2253 | | | | Jayuya | PR | 00664 | |
| 1213784 | GONZALEZ FIGUEROA, HECTOR JOEL | HC 10 BOX 49199 | | | | CAGUAS | PR | 00725 | |
| 2000160 | Gonzalez Figueroa, Jesus  A | Calle 7 Blog E-18 Urb. El Conquistador Tn | | | | Trujillo Alto | PR | 00976 | |
| 794510 | GONZALEZ FIGUEROA, TAMARA | URB VILLA ALBA J 17 | | | | SABANA GRANDE | PR | 00637 | |
| 1546112 | Gonzalez Flores, Bethzaida | PO Box 2569 | | | | Juncos | PR | 00777 | |
| 2082182 | GONZALEZ FLORES, OMAYRA | RES. CATANITO GARDEN EDF-5 | APT-E12 | | | CAROLINA | PR | 00985 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082182 | GONZALEZ FLORES, OMAYRA | RUTA RURAL #1 BOX 36F | | | | CAROLINA | PR | 00983 |
| 2034714 | Gonzalez Fonseca, Raymond | HC 4 Box 4073 | | | | Gurabo | PR | 00778 |
| 2148911 | Gonzalez Fuentes, Juana | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 |
| 2149768 | Gonzalez Fuentes, Miguel A | Calle Juan Soto #24 | | | | San Sebastian | PR | 00685 |
| 2024555 | Gonzalez Garcia, Adalberto | Villas De Rio Canas | 1212 Calle Pedro Mendez | | | Ponce | PR | 00728-1936 |
| 1323838 | GONZALEZ GARCIA, CARMEN S | URB EXT LOS TAMARINDOS | G 6 CALLE 14 | | | SAN LORENZO | PR | 00754 |
| 1736785 | Gonzalez Garcia, Elba | Urb. Jardines del Mamey Calle 7 I-5 | | | | Patillas | PR | 00723 |
| 2155962 | Gonzalez Garcia, Liz | HC01 Box 5055 | | | | Santa Isabel | PR | 00757 |
| 1975936 | GONZALEZ GARCIA, LUCRECIA | URB. JARDINES DE ARROYO | A 6 CALLE X | | | ARROYO | PR | 00714 |
| 1985316 | Gonzalez Gonzalez , Felicita | Calle 24 GG-15 | Villas de Castro | | | Caguas | PR | 00725 |
| 1921291 | GONZALEZ GONZALEZ , GLADYS Y. | 2 G-22 | | | | CAGUAS | PR | 00725 |
| 2055629 | GONZALEZ GONZALEZ , MILAGROS | C 19 CALLE BERNARDINO URB SANTA JUANITA | | | | BAYAMON | PR | 00956-4955 |
| 1920143 | Gonzalez Gonzalez , Nereida | Calle Liza Este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 |
| 1884915 | GONZALEZ GONZALEZ, ADA  I | RR-01 BUZON 3556 | | | | CIDRA | PR | 00739 |
| 1991052 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 1821328 | Gonzalez Gonzalez, Ada I. | RR-01 Buzon 3556 | | | | Cidra | PR | 00739 |
| 199074 | GONZALEZ GONZALEZ, DIGNORA | RR #1 BUZON 35 CC | | | | CAROLINA | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1996929 | Gonzalez Gonzalez, Dignora | RR#1 Buzon 35CC | | | | Carolina | PR | 00979 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC01 BOX 5013 | | | | CAMUY | PR | 00627 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-04 Box 17046 | | | | Camuy | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 1199959 | GONZALEZ GONZALEZ, ENILDA | HC-4 BOX 17046 | | | | CAMUY | PR | 00627-9540 | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 2062428 | GONZALEZ GONZALEZ, FELICITA | CALLE 24 GG 15 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 | |
| 1887556 | Gonzalez Gonzalez, Felicita | Calle-24-GG-15 | | | | Caguas | PR | 00725 | |
| 1910540 | GONZALEZ GONZALEZ, FELICITA | CALLE-24-GG-15- VILLAS DE CASTRO | | | | CAGUAS | PR | 00725 | |
| 2111344 | Gonzalez Gonzalez, Felicita | Villas de Castro | Calle 24 GG-15 | | | Caguas | PR | 00725 | |
| 1801080 | Gonzalez Gonzalez, Frandith | Urb. Villa Borinquen, Calle Nitaíno, G-38 | | | | Caguas | PR | 00725 | |
| 1765449 | González González, Guillermina | PO Box 554 | | | | Moca | PR | 00676 | |
| 2209160 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 | |
| 2203448 | Gonzalez Gonzalez, Heriberto | RR-1 Box 2254 | | | | Cidra | PR | 00739 | |
| 199194 | Gonzalez Gonzalez, Jenny | PO Box 759 | | | | Hormigueros | PR | 00680-6789 | |
| 199194 | Gonzalez Gonzalez, Jenny | Urb Estancias del Rio Calle Guamani #490 | | | | Hormigueros | PR | 00660 | |
| 1814924 | Gonzalez Gonzalez, Jenny | Urb. Estancias del Rio | Calle Guamani 490 | | | Hormigueros | PR | 00660 | |
| 1471780 | GONZALEZ GONZALEZ, JOSE M | HC04 BOX 15173 | | | | CAROLINA | PR | 00987 | |
| 199231 | GONZALEZ GONZALEZ, JOSETTE | PO BOX 2657 | BO JUNCAL | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 794577 | GONZALEZ GONZALEZ, KAREN | CALLE 4 D 14 | LOMA ALTA | | | CAROLINA | PR | 00987 | |
| 1715661 | Gonzalez Gonzalez, Maria  E. | 390 PMB 138 carretera 853 | | | | Carolina | PR | 00987 | |
| 1712921 | Gonzalez Gonzalez, Maria  E. | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 1904123 | Gonzalez Gonzalez, Maria E | Apartado 608 Bo. Vacas | | | | Villalba | PR | 00766 | |
| 199313 | Gonzalez Gonzalez, Maria E. | Apartado 608 | Bo. Vaca | | | Villalba | PR | 00766 | |
| 2060475 | Gonzalez Gonzalez, Maria Luz | Urb Quintes del Norte A-34 Calle 2 | | | | Bayamon | PR | 00961 | |
| 2208136 | Gonzalez Gonzalez, Maria Victoria | 245 Sec. Monte Verde | | | | Cidra | PR | 00739-2138 | |
| 1114183 | GONZALEZ GONZALEZ, MARIANO | BO CACAO BAJO | HC 63 BOX 3180 | | | PATILLAS | PR | 00723 | |
| 2204638 | Gonzalez Gonzalez, Marissa | Ave. Boulevard B-25 | Urb. Quintes de Dorado | | | Dorado | PR | 00646 | |
| 1717766 | GONZALEZ GONZALEZ, MELISSA | PO BOX 1306 | | | | SABANA HOYOS | PR | 00688 | |
| 199359 | GONZALEZ GONZALEZ, MIRTA | HC 61 BOX 5356 | | | | AGUADA | PR | 00602 | |
| 1906513 | Gonzalez Gonzalez, Nereida | Calle Liza este AM-14 | 4ta Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1878482 | GONZALEZ GONZALEZ, NEREIDA | CALLE LIZA ESTE AM-14 4TA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 1143026 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 1836987 | Gonzalez Gonzalez, Rosael | PO Box 1082 | | | | Villalba | PR | 00766-1082 | |
| 1830679 | GONZALEZ GONZALEZ, ROSAEL | PO BOX 1082 | | | | VILLALBA | PR | 00766-1082 | |
| 2074399 | Gonzalez Gonzalez, Wilfredo | PO Box 892 | | | | Jayuya | PR | 00664-0892 | |
| 1559246 | GONZALEZ GONZALEZ, ZORAIDA | PO BOX 3910 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1816694 | Gonzalez Guzman, Jose A | Calle 175 Sect. San Antonio La Auchilla Caguas | | | | Caguas | PR | 00725 |
| 1863770 | Gonzalez Hernandez, Carmen V. | Ciudad Jardin de Bairoa | 226 Calle Santander | | | Caguas | PR | 00729 |
| 1677604 | Gonzalez Hernandez, Claribel | 3633 El Cademus Urb. Punto Oro | | | | Ponce | PR | 00728-2011 |
| 1792700 | Gónzález Hernández, Susana | 11525 Old Lakeland Hwy | | | | Dade City | FL | 33525-1507 |
| 2046269 | Gonzalez Herrera, Evelyn | 1006 Aramana Urb. Monterrey | | | | Mayaguez | PR | 00680 |
| 1963755 | Gonzalez Irizarry, Elizabeth | 527 San Damian | Ext. El Comandante | | | CAROLINA | PR | 00982 |
| 2020045 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext El Comandante | | | | Carolina | PR | 00982 |
| 2091686 | Gonzalez Irizarry, Elizabeth | 527 San Damian, Ext. El Comandante | | | | Carolina | PR | 00982 |
| 2083668 | Gonzalez Irizarry, Miriam | 4RS-4 Via 43 | Villa Fontana | | | Carolina | PR | 00983 |
| 2051768 | Gonzalez Irizarry, Miriam | 4RS-4, Via 43, Villa Fontana | | | | Carolina | PR | 00983 |
| 2080890 | GONZALEZ IRIZARRY, MIRIAM | VIA 43 4RS-4 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 2098914 | GONZALEZ IRIZARRY, MIRIAM | VILLA FONTANA | VIA 43 4RS-4 | | | CAROLINA | PR | 00983 |
| 1766430 | Gonzalez Irizarry, Pabsi | Cond. Parque Centro | 170 Ave. Arterial Hostos A-22 | | | San Juan | PR | 00918-5018 |
| 2096883 | Gonzalez Jimenez, Iris Marta | P.O. Box 1212 | | | | Jayuya | PR | 00664 |
| 1594602 | GONZALEZ JORGE, MAYRA L. | URB BUENA VISTA | 1215 CALLE CALMA | | | PONCE | PR | 00717 |
| 794659 | GONZALEZ LABOY, LIZANDRA | BO. CACAO ALTO SECTOR SURO | CARR 184 KM HC #63 BOX 3387 | | | PATILLAS | PR | 00723 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 794659 | GONZALEZ LABOY, LIZANDRA | HC 63 BOX 3387 | | | | PATILLAS | PR | 00723-9651 |
| 1717934 | Gonzalez Latorre, Sujeil | calle 7 M 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 1745241 | Gonzalez Latorre, Sujeil | Calle 7 M 5 Urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 1697310 | Gonzalez Latorre, Sujeil | calle 7 m 5 urbanizacion Villa Rita | | | | San Sebastian | PR | 00685 |
| 2116922 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 |
| 2133962 | Gonzalez Llanes, Carmen L. | P.O. Box 9048 | | | | Arecibo | PR | 00613 |
| 1784224 | Gonzalez Lopez , Arelis | HC-04 BOX 19558 | | | | Camuy | PR | 00627 |
| 1640669 | GONZALEZ LOPEZ, CYNTHIA | PO BOX 10000 | | | | CAYEY | PR | 00737 |
| 1646031 | GONZALEZ LOPEZ, CYNTHIA I | P.O. BOX 10000 SUITE 259 | | | | CAYEY | PR | 00737 |
| 1858565 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 |
| 1600087 | Gonzalez Lopez, Danette | P.O. Box 560866 | | | | Guayanilla | PR | 00656 |
| 1773188 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1839144 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1851632 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1844511 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1586884 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1677622 | Gonzalez Lopez, Danette | PO Box 560866 | | | | Guayanilla | PR | 00656 |
| 1503965 | Gonzalez Lopez, Jose H. | Vista Monte Sol | 506 Calle Neptuno | | | Yauco | PR | 00698 |
| 2093470 | Gonzalez Lopez, Sylvia | P.O. Box 2067 | | | | Hatillo | PR | 00659 |
| 2214021 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 2209472 | Gonzalez Lorenzo, Jose E. | HC 57 Box 8826 | | | | Aguada | PR | 00602 |
| 1680391 | GONZALEZ LUCIANO, MARIA D | HC-01 BOX 4074 | | | | ADJUNTAS | PR | 00601 |
| 2215333 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas De San Agustin II | | | Bayamon | PR | 00959 |
| 2219439 | Gonzalez Lugo, Jose V. | Calle 7 M-15 | Villas de San Agustin II | | | Bayamon | PR | 00959 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2022085 | GONZALEZ MALDONADO , MARIA IRIS | 141 CALLE DALIA | URB JARDINES DA JAYUYA | | | JAYUYA | PR | 00664 | |
| 200377 | GONZALEZ MALDONADO, AIDA | CALLE 3 A-25 ALTURAS DE SAUCI | URB. ALTURAS | | | BAYAMON | PR | 00957 | |
| 2044733 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB. JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | |
| 1854387 | GONZALEZ MALDONADO, IRIS MARIA | 141 CALLE DALIA | URB JARDINES DE JAYUYA | | | JAYUYA | PR | 00664 | |
| 2050997 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia | Urb Jardines de Jayuya | | | Jayuya | PR | 00664 | |
| 2002176 | Gonzalez Maldonado, Iris Maria | 141 Calle Dalia, Urb Jardines de Jayuya | | | | Jayuya | PR | 00664 | |
| 200553 | GONZALEZ MARRERO,  TANIA I. | #165 C/Niza | Urb Ext. El Comandante | | | Carolina | PR | 00982 | |
| 200553 | GONZALEZ MARRERO,  TANIA I. | EDIF. R-1 APT. 178 | JARDINES DE BERWIND | | | RIO PIEDRAS | PR | 00924 | |
| 1953465 | Gonzalez Marrero, Virginia C. | AI-12 c Magali Central Levittown | | | | Toa Baja | PR | 00949 | |
| 1712498 | Gonzalez Marrero, Yeidy M. | PO Box 394 | | | | Morovis | PR | 00687 | |
| 2054648 | Gonzalez Martinez , Jose  L. | P.O. Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2011123 | Gonzalez Martinez, Aixamar | Calle Sloandra #30 | | | | Arecibo | PR | 00612 | |
| 1696209 | GONZALEZ MARTINEZ, ELISA EILEEN | URBANIZACION SANTA MARTA | CALLE D BLOQUE C #11 | | | SAN GERMAN | PR | 00683 | |
| 1681986 | Gonzalez Martinez, Elisa Eileen | Urbanización Santa Marta Calle D Bloque C #11 | | | | San Germán | PR | 00683 | |
| 2087789 | Gonzalez Martinez, Ivette M | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1963633 | Gonzalez Martinez, Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1964499 | Gonzalez Martinez, Ivette M. | HC-03 Box 11875 | | | | Camuy | PR | 00627 | |
| 2072811 | Gonzalez Martinez, Jose  Luis | PO Box 801001 | | | | Coto Laurel | PR | 00780 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2053230 | Gonzalez Martinez, Jose Luis | P.O.Box 801001 | | | | Coto Laurel | PR | 00780-1001 | |
| 2120027 | GONZALEZ MARTINEZ, JOSE LUIS | PO BOX 801001 | | | | COTO LAUREL | PR | 00780-1001 | |
| 1814225 | Gonzalez Martinez, Nancy  E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 1767646 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 | Apto. 2 | | | Ponce | PR | 00728 | |
| 1819543 | Gonzalez Martinez, Nancy E | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 1632383 | Gonzalez Martinez, Nancy E. | Calle Yucatan 526 Apto 2 | | | | Ponce | PR | 00728 | |
| 2148823 | Gonzalez Martinez, Roberto | Residencial M. Cintron Edi I Apt 1 | | | | Salinas | PR | 00751 | |
| 1726015 | Gonzalez Maysonet, Miguel A | 1169 Calle Esmeralda | | | | Barceloneta | PR | 00617 | |
| 2011865 | Gonzalez Medina , Magaly | RR 01 Box 678 | | | | Anasco | PR | 00610 | |
| 2134434 | Gonzalez Medina, Idalys | Urb. Estancias de la Ceiba #48 | Calle Almendra | | | Hatillo | PR | 00659 | |
| 1912354 | Gonzalez Melendez, Johanna | Cond. San Ignacio Apt 5N | Ave. San Ignacio #1325 | | | San Juan | PR | 00921 | |
| 200939 | GONZALEZ MELENDEZ, MIRIAM | BDA MARIN | CALLE 12 191 A | | | GUAYAMA | PR | 00784 | |
| 1526094 | Gonzalez Mendoza, Jorge Luis | C-14 Calle 2 | | | | San Juan | PR | 00926 | |
| 1627467 | Gonzalez Mendoza, Leslie | Urb. San Agustin | 113 Calle San Bruno | | | Vega Baja | PR | 00693 | |
| 1852252 | Gonzalez Mercado, Nidia | 68 AVE LULIO E SAAVEDRA BLASCO | | | | ISABELA | PR | 00662 | |
| 1659510 | Gonzalez Mercado, Nidia | 68 Ave Lulio E Saavedra Blasco | | | | Isabela | PR | 00662 | |
| 1664825 | GONZALEZ MERCADO, OMAR | URB ROLLING HILLS | S 368 CALLE TEGUCIGALPA | | | CAROLINA | PR | 00987 | |
| 201098 | Gonzalez Mercado, Wanda E. | P.O. BOX 1197 | | | | AGUADA | PR | 00602 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1923944 | Gonzalez Mesonero, Mildred | 41 Calle Bolivia Las Americas | | | | Aguadilla | PR | 00603 |
| 2150193 | Gonzalez Molina, Nancy I. | HC-01 Box 4200 | | | | Salinas | PR | 00751 |
| 2064899 | Gonzalez Molina, Nydia I. | PO Box 1844 | | | | Aibonito | PR | 00705 |
| 1908620 | Gonzalez Montalvo, Nylma I. | Urb. Vista Bella | Calle 5, D-6 | | | Villalba | PR | 00766 |
| 1865099 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 1175921 | Gonzalez Montanez, Carlos A. | PO Box 505 | | | | Santa Isabel | PR | 00757 |
| 2104109 | Gonzalez Montero, Evelyn | P.O.Box 201 | | | | Sabana Hoyos | PR | 00688 |
| 1978900 | Gonzalez Montesino, Luz E. | Barrio Qda Cruz | Buzon RR #6 7170 | | | TOA ALTA | PR | 00953 |
| 1721940 | Gonzalez Mora, Irene | HC 73 Box 5926 | | | | Cayey | PR | 00737 |
| 2160291 | Gonzalez Morales, Carlos J. | Bzn-j-1 Calle#4 los Almendros | Bo: Talante | | | Maunabo | PR | 00707 |
| 2099813 | Gonzalez Moran, Marco A. | 489 Andalucia | Urb. Ciudad Real | | | Vega Baja | PR | 00693 |
| 2099813 | Gonzalez Moran, Marco A. | PO Box 1876 | | | | Vega Baja | PR | 00694 |
| 1888858 | Gonzalez Muniz, Paquita | HC 61 BOX 34997 | | | | AGUADA | PR | 00602-9556 |
| 1130417 | GONZALEZ MUNIZ, PAQUITA | HC 61 BOX 34997 | | | | AGUADA | PR | 00602 |
| 1724787 | Gonzalez Narvaez, Keilyvette | Calle B # 286 | Urbanizacion Flamingo Hills | | | Bayamon | PR | 00957 |
| 1976032 | Gonzalez Navarro, Gladys V. | HC 02 Box 30885 | | | | Caguas | PR | 00727 |
| 1976032 | Gonzalez Navarro, Gladys V. | PO Box 1153 | | | | San Lorenzo | PR | 00754-1153 |
| 2059560 | Gonzalez Nazario, Gladys | 486 Calle 17 Bo. Ollas  P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 2059560 | Gonzalez Nazario, Gladys | P.O. Box 1648 | | | | Santa Isabel | PR | 00757 |
| 1752959 | Gonzalez Negrón, Blanca I. | P.O. Box 1181 | | | | Lares | PR | 00669 |
| 1992922 | Gonzalez Negron, Miriam | #18 Lehatti | | | | Villalba | PR | 00766 |
| 2058437 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 |
| 2106628 | GONZALEZ NEGRON, MIRIAM | #18 LUCHETTI | | | | VILLALBA | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2075138 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2094001 | Gonzalez Negron, Miriam | #18 Luchetti | | | | Villalba | PR | 00766 | |
| 2058437 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2106628 | GONZALEZ NEGRON, MIRIAM | PO BOX 917 | | | | VILLALBA | PR | 00766 | |
| 2075138 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2094001 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 1992922 | Gonzalez Negron, Miriam | PO Box 917 | | | | Villalba | PR | 00766 | |
| 2034000 | Gonzalez Nevares, Sara | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 741214 | GONZALEZ NEVAREZ, RAFAELA | PMB 264 | PO BOX 194000 | | | SAN JUAN | PR | 00957 | |
| 1382980 | GONZALEZ NIEVES, BARBARA | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 1766665 | Gonzalez Nieves, Enrique | P.O. Box 635 | | | | Sabana Hoyos | PR | 00688 | |
| 201649 | Gonzalez Nieves, Jose M | Po. Box 2072 | | | | Yabucoa | PR | 00767 | |
| 1583809 | GONZALEZ NIEVES, LUIS | 456 CALLE SANTO DOMINGO | | | | VEGA ALTA | PR | 00692 | |
| 1768200 | Gonzalez Nieves, Yazmin D. | PO Box 6814 | | | | Bayamon | PR | 00960-9008 | |
| 1820263 | Gonzalez Norat, Aristides | PO Box 1254 | | | | Santa Isabel | PR | 00757 | |
| 2100803 | Gonzalez Ocasio, Ivelisse | HC-04 Box 15367 | | | | Carolina | PR | 00987 | |
| 1221502 | GONZALEZ OCASIO, IVELISSE | HC-04 BOX 15367 | | | | CAROLINA | PR | 00987 | |
| 1830650 | GONZALEZ OLIVER , NANCY | VIA ISABEL 4RN-30 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| 927129 | GONZALEZ OLIVER, NANCY | 4 RN 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 1495555 | GONZALEZ OLIVERO , VIVIAN | PO BOX 243 | | | | UTUADO | PR | 00641 | |
| 1505942 | Gonzalez Olivero, Vivian | PO BOX 243 | | | | Utuado | PR | 00641 | |
| 1911140 | Gonzalez Olmo, Nelida | HC-03 Box 20623 | | | | Arecibo | PR | 00612 | |
| 2000716 | Gonzalez Olmo, Pablo | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 2149976 | Gonzalez Ortiz, Eduardo | PO Box 10007 | Suite 468 | | | Guayama | PR | 00714 | |
| 1194582 | GONZALEZ ORTIZ, EDWIN | 433 PASEO RUISENOR | COTO LAUREL | | | PONCE | PR | 00780-2407 | |
| 1992226 | Gonzalez Ortiz, Juan A. | 145 CJ6 Jardines Cornelius | | | | Carolina | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1984650 | Gonzalez Ortiz, Luisa M. | Urb. la Hacienda | AS-18 | | Guayama | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|
| 1653567 | González Ortiz, Rosa H. | Urbanizacion Jardines de Vega Baja | 142 Jardin del Alba | | Vega Baja | PR | 00693 | |
| 2154016 | Gonzalez Ortiz, Ruben | Bo. Mosquito Parada 9 Buzon 2081 | | | Aguirre | PR | 00704 | |
| 1993553 | Gonzalez Ortiz, Ruth I | 2K13 Jose M. Solis | | | Caguas | PR | 00727 | |
| 1985778 | Gonzalez Ortiz, Ruth I | 2-K-13 Jose M. Solis | | | Caguas | PR | 00727 | |
| 2148046 | Gonzalez Ortiz, Santos | #379 Luis Lloren's Torres | Barrio Coco Nuevo | | Salinas | PR | 00751 | |
| 2092600 | Gonzalez Ortiz, Sara li | Urb. Villa Carolina, | 78 # 2 Calle 84 | | Carolina | PR | 00985 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | AVE. BARBOSA #606 | | | RIO PIEDRAS | PR | 00936 | |
| 1971597 | GONZALEZ ORTIZ, SARALI | URB. VILLA CAROLINA | 782 CALLE 84 | | CAROLINA | PR | 00985 | |
| 1821264 | Gonzalez Otero, Gloria  M | RR 4 Box 3556 | | | Cidra | PR | 00739 | |
| 2035557 | Gonzalez Otero, Gloria  M. | RR-01 Buzon 3556 | | | Cidra | PR | 00739 | |
| 2038521 | Gonzalez Otero, Gloria M. | RR-01 Buzon 3556 | | | Cidra | PR | 00739 | |
| 1900254 | Gonzalez Otero, Gloria M. | RR01 Bz. 3556 | | | Cidra | PR | 00739 | |
| 1573878 | GONZALEZ PABON, JOSE R | URB EL ROSARIO | CALLE 6 T-7 | | VEGA BAJA | PR | 00693 | |
| 1487019 | Gonzalez Pacheco, Karitza | 429 West Governor Rd. | | | Hershey | PA | 17033 | |
| 1486959 | Gonzalez Pacheco, Karitza | 429 West Governor Road | | | Hershey | PA | 17033 | |
| 1606510 | Gonzalez Pacheco, Melissa | HC-71 Box 2495 | | | Naranjito | PR | 00719 | |
| 1751270 | GONZALEZ PADILLA, KAREN | HC 02 BOX 6794 | | | UTUADO | PR | 00641 | |
| 1969118 | GONZALEZ PAGAN, JESSICA | URB. VALLE DEL PARAISO | #10 CALLE RIACHUELO | | TOA ALTA | PR | 00953 | |
| 1141740 | GONZALEZ PAULINO, ROSA | PO BOX 164 | | | ANGELES | PR | 00611 | |
| 794927 | GONZALEZ PAZ, MARITZA S. | C/406, MG #3 | URB. COUNTRY CLUB | | CAROLINA | PR | 00985 | |
| 1947688 | Gonzalez Pena, Hector | 5420 Calle Surco Urb Hacienda La Matilde | | | Ponce | PR | 00728 | |
| 2028050 | Gonzalez Perez, Angel M. | #2562, C/ NACAR | | | Ponce | PR | 00716 | |
| 2005978 | Gonzalez Perez, Angela C. | #367 Calle Atenas | | | San Juan | PR | 00920 | |
| 2105740 | Gonzalez Perez, Anibal | PO Box 1150 | | | Hormiguero | PR | 00660 | |
| 2030725 | GONZALEZ PEREZ, DEITER J | URB ISABELA | D-37 CALLE 9 LA CATOLICA | | Aguada | PR | 00602 | |
| 1575512 | GONZALEZ PEREZ, FELIX D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1589080 | Gonzalez Perez, Felix D | HC-02 BOX 4417 | | | VILLALBA | PR | 00766 | |
|---|---|---|---|---|---|---|---|---|
| 1749480 | Gonzalez Perez, Fernando Luis | Condominio Camelot Apt. 4406 Carr. 842 | | | San Juan | PR | 00926-9760 | |
| 2209052 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | Toa Baja | PR | 00949 | |
| 2222415 | Gonzalez Perez, Freddie | 8059 Plaza Gaviota | | | Toa Baja | PR | 00949 | |
| 2018843 | Gonzalez Perez, Jose D. | University Gardeas | Calle Bambu H-18 | | Arecibo | PR | 00612 | |
| 2042813 | Gonzalez Perez, Leonor | Urb. Sultana | #51 Calle Doncella | | Mayaguez | PR | 00680 | |
| 2084169 | Gonzalez Perez, Leonor | Urb. Sultana #51 Calle Doncella | | | Mayaguez | PR | 00680 | |
| 2017757 | Gonzalez Perez, Maria C. | RR. 1 Box 13350 | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 | |
| 2124528 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 | |
| 2124493 | Gonzalez Perez, Maria F. | HC-2 Box 7119 | | | Orocovis | PR | 00720 | |
| 1607045 | Gonzalez Perez, Marisol | PO Box 163 | | | Quebradillas | PR | 00678 | |
| 1567704 | GONZALEZ PEREZ, MYRTHA I | HC-3 BOX 9776 | | | LARES | PR | 00669 | |
| 1568178 | Gonzalez Perez, Myrtha I | HC-3 Box-9776 | | | Lares | PR | 00669 | |
| 1671415 | Gonzalez Perez, Wanda T. | D-6 Urb San Cristobal | | | Aguada | PR | 00602 | |
| 794956 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 | |
| 202566 | GONZALEZ PEREZ, YOLANDA | BOX 893 | | | SAN SEBASTIAN | PR | 00685 | |
| 2005496 | Gonzalez Pinero, Lilliam | Box 560174 | | | Guayanilla | PR | 00656 | |
| 1247955 | GONZALEZ PINO, LEYLA | 101 AVE MONTE MAR | | | AGUADILLA | PR | 00603-5552 | |
| 1566751 | GONZALEZ PINTADO, MARISOL | #469 CALLE TURIA | FRENTE IGLESIA | EMBALSE, SAN JOSE | SAN JUAN | PR | 00923 | |
| 1882059 | GONZALEZ PLAZA, YAHAIRA | URB LA CONCEPCION | 146 CALLE COBRE | | GUAYANILLA | PR | 00656 | |
| 1701571 | Gonzalez Pratts, Elba I. | PO Box 1490 | | | Isabela | PR | 00662 | |
| 1749062 | Gonzalez Qninones, Awilda | HC -7  Box 30065 | | | Juana Diaz | PR | 00795 | |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Estancias del Javillo | 302 Paseo Irak | | Isabela | PR | 00662 | |
| 1584334 | Gonzalez Quiles, Luis A | Urb. Sol y Mar 10 Paseo Gaviotas | | | Isabel | PR | 00662-3846 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1577772 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseo La Ceiba | | | Hormigueros | PR | 00660 | |
|---|---|---|---|---|---|---|---|---|
| 1576521 | Gonzalez Quinones, Nelson G. | Calle Ucar #82 Urb. Paseola Ceiba | | | Hormigueros | PR | 00660 | |
| 1784529 | Gonzalez Quinonez, Samuel | Apartado 934 | | | Yauco | PR | 00698 | |
| 1651075 | Gonzalez Quintana, Edward | HC 06 Box 11801 | | | San Sebastian | PR | 00685 | |
| 1680062 | Gonzalez Quintana, Edward | Hc 06 Box 11801 | | | San Sebastian | PR | 00685 | |
| 202800 | GONZALEZ RAMIREZ, MARIBEL | APARTADO 722 | | | LARES | PR | 00669 | |
| 1668670 | GONZALEZ RAMOS, GUILLERMO | PO BOX 2758 | | | RIO GRANDE | PR | 00745-2758 | |
| 1618292 | GONZALEZ RAMOS, MARISOL | URB. VELOMAS #62 | CALLE CENTRAL CAMBALACHE | | VEGA ALTA | PR | 00692 | |
| 2027723 | Gonzalez Ramos, Sonia | Carr. 314 Km. 06 | | | San German | PR | 00683 | |
| 2027723 | Gonzalez Ramos, Sonia | HC02 - Box 11592 | | | San German | PR | 00683 | |
| 1653443 | Gonzalez Reyes, Rosa Maria | PO Box 2353 | | | Guaynabo | PR | 00970 | |
| 2079383 | GONZALEZ RIOS, JUAN JOSE | CALLE LAUREL BUZON 96 | URB MONTECASINO | | TOA ALTA | PR | 00953 | |
| 2161666 | Gonzalez Rios, Wilfredo | Box 651 | | | Vega Alta | PR | 00692 | |
| 2223701 | GONZALEZ RIVERA, ANGEL A. | URB. LEVITTVILLE | SC #18 CALLE DECENA | | TOA BAJA | PR | 00949-3616 | |
| 1737365 | GONZALEZ RIVERA, ANTONIO | CALLE SALVADOR LUGO #33 | URB. LOS MAESTROS | | ADJUNTAS | PR | 00601 | |
| 2233678 | Gonzalez Rivera, Carlos D | PO Box 1262 | | | Cabo Rojo | PR | 00623 | |
| 2154837 | Gonzalez Rivera, Daniel | HC 63 Box 3590 | | | Patillas | PR | 00723 | |
| 1685845 | Gonzalez Rivera, Enrique | Bda. Marin Calle 5 170-A | | | Guayama | PR | 00784 | |
| 2031246 | Gonzalez Rivera, Esther M. | Urb. El Madrigal H 18 Calle 1 | | | Ponce | PR | 00730 | |
| 1202611 | Gonzalez Rivera, Evelyn | HC - 8 65128 | | | Arecibo | PR | 00612 | |
| 991495 | GONZALEZ RIVERA, EVELYN | HC-08 65128 | | | Arecibo | PR | 00612 | |
| 1202611 | Gonzalez Rivera, Evelyn | P.O. Box 140934 | | | Arecibo | PR | 00614-0934 | |
| 991495 | GONZALEZ RIVERA, EVELYN | PO BOX 140934 | | | ARECIBO | PR | 00614-0934 | |
| 1577909 | Gonzalez Rivera, Hector | Parc Amadeo | 12 Calle D | | Vega Baja | PR | 00693-5136 | |
| 1634382 | Gonzalez Rivera, James A. | BDA Marin | Calle 5 170 A | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2203916 | Gonzalez Rivera, Janet G. | J 13 Calle Argentina Treasure Valley | | | | Cidra | PR | 00739 |
| 1591860 | González Rivera, Janissa  N. | HC 2 Box 5422 | | | | Bajadero | PR | 00616-1183 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | #6 CALLE LUIS BARTOLOMEI | | | ADJUNTAS | PR | 00601 |
| 1753571 | GONZALEZ RIVERA, JOSE ANIBAL | URBANIZACION SAN JOAQUIN | CALLE TEODORO FIGUEROA #26 | | | ADJUNTAS | PR | 00601 |
| 2223102 | Gonzalez Rivera, Jose L. | P.O. Box 1215 | | | | Morovis | PR | 00687 |
| 2221111 | Gonzalez Rivera, Juan E. | Calle Armando Megias | Buzon 158 | Barrio Torrecillas | | Morovis | PR | 00687 |
| 1877765 | Gonzalez Rivera, Juana M. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 1859430 | Gonzalez Rivera, Lourdes | 31 Los Robles Fullana | | | | Cayey | PR | 00736 |
| 1250879 | Gonzalez Rivera, Lucia  I | Calle G Riefkohl | Edif 19 | | | Patillas | PR | 00723 |
| 1250879 | Gonzalez Rivera, Lucia  I | Tribunal General de Justicia | Ave. Munoz Rivera 268 | | | San Juan | PR | 00918-1913 |
| 1973842 | Gonzalez Rivera, Mariana | HC-02 Box 7593 | | | | Camuy | PR | 00627 |
| 2054244 | Gonzalez Rivera, Migdalia | PO Box 693 | | | | Jayuya | PR | 00664 |
| 1867935 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 |
| 1796244 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 |
| 2221041 | Gonzalez Rivera, Mirta Luz | Apartado 733 | | | | Cidra | PR | 00739 |
| 1659112 | GONZALEZ RIVERA, MIRTA LUZ | APARTADO 733 | | | | CIDRA | PR | 00739 |
| 1602571 | González Rivera, Nestor J. | Urb Villa Rosales | Calle 1 # C20 | | | Aibonito | PR | 00705 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 | | | | Arroyo | PR | 00714 |
| 1962829 | Gonzalez Rivera, Nylsa M. | Urb. Minima #7 Calle A | | | | Arroyo | PR | 00714 |
| 2165793 | Gonzalez Rivera, Olga | HC 3 Box 7514 | | | | Comerio | PR | 00782 |
| 1952805 | Gonzalez Rivera, Rosa E. | HC 04 Box 16319 | | | | Camuy | PR | 00627 |
| 2005643 | Gonzalez Rivera, Rosa E. | HC 04 BOX 16319 | | | | CAMUY | PR | 00627 |
| 2103491 | Gonzalez Rivera, Rosa E. | HC04 Box 16319 | | | | Camuy | PR | 00627 |
| 2016368 | Gonzalez Rivera, Sara | P.O. Box 1754 | | | | Sabana Seca | PR | 00952-1754 |
| 1940779 | GONZALEZ RIVERA, SOLDELIX | PORTALES DE JACARANDA | 15021 CALLE UCAR | | | SANTA ISABEL | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2090520 | Gonzalez Rivera, Soldelix | Portales de Jacaranda | 15021 Calle Ucar | | | Santa Isabel | PR | 00757 | |
| 1824213 | Gonzalez Rivera, Soldelix | Portales de Jacaranda 15021 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 1916649 | Gonzalez Rivera, Soldelix | Portales de Jacaronda | 15021 Calle Ucar | | | Sante Isabel | PR | 00757 | |
| 1824229 | Gonzalez Rivera, Soldelix | Portales De Jacaronda 1502 Calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | |
| 2214852 | Gonzalez Rivera, Wilfredo | Urb. Puerto Nuevo | 1207 Calle 16 NE | | | San Juan | PR | 00920 | |
| 2116632 | GONZALEZ RIVERA, YOLANDA | CALLE 16-R-18 URB. SONVILLE | | | | TRUJILLO ALTO | PR | 00977 | |
| 1107747 | GONZALEZ RIVERA, ZENAIDA | HC 01 BOX 4243 | | | | JUANA DIAZ | PR | 00795 | |
| 1952211 | Gonzalez Rivere, Soldelix | Portales de Jacaranda 15021 calle Ucar | | | | Santa Isabel | PR | 00757 | |
| 2048004 | GONZALEZ RODRIGUEZ, ALMA I. | A-10 CONVENTO | VILLA DEL RIO | | | GUAYANILLA | PR | 00656-1101 | |
| 1168137 | GONZALEZ RODRIGUEZ, ANGELA R | URB VILLA GUADALUPE | FF42 42 CALLE 19 | | | CAGUAS | PR | 00725 | |
| 2146310 | Gonzalez Rodriguez, Brunilda | Apartado 277 | | | | Santa Isabel | PR | 00757 | |
| 2059690 | GONZALEZ RODRIGUEZ, CARMEN D | COND CAGUAS TOWER | 40 COND CAGUAS TOWER APT 406 | | | CAGUAS | PR | 00725-5601 | |
| 203818 | GONZALEZ RODRIGUEZ, DIANE L | PO BOX 59 | | | | ADJUNTAS | PR | 00601 | |
| 1605441 | Gonzalez Rodriguez, Eileen M. | P.O. Box 59 | | | | Adjuntas | PR | 00601 | |
| 1805837 | GONZALEZ RODRIGUEZ, ELSIE | BO MONTE GRANDE | 548H CALLE VEGA ALEGRE | | | CABO ROJO | PR | 00623-3740 | |
| 2142968 | Gonzalez Rodriguez, Ismael | HC01 Box 4901 | | | | Salinas | PR | 00751 | |
| 795144 | GONZALEZ RODRIGUEZ, MARTA | PO BOX 1228 | | | | AIBONITO | PR | 00705 | |
| 2023954 | Gonzalez Rodriguez, Mary L. | 733 Concepcion Vera | | | | Moca | PR | 00676 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2003388 | Gonzalez Rodriguez, Mary Luz | 733 Cancepcion Vera | | | | Moca | PR | 00676 | |
| 1922108 | Gonzalez Rodriguez, Neika L. | Ext Sta Ana 3 Calle 10 #242 | | | | Salinas | PR | 00751 | |
| 1764800 | Gonzalez Rodriguez, Noelia | 4116 Apt. U Townhouse Rd | | | | Richmond | VA | 23228 | |
| 2118472 | GONZALEZ RODRIGUEZ, NORMA IRIS | PO BOX 341 | | | | CANOVANAS | PR | 00729-0341 | |
| 1136260 | GONZALEZ RODRIGUEZ, RAMON | PO BOX 117 | | | | VILLALBA | PR | 00766-0117 | |
| 1907290 | GONZALEZ RODRIGUEZ, RAMON A | PO BOX 117 | | | | VILLALBA | PR | 00766 | |
| 1764170 | Gonzalez Rodriguez, Reynaldo | Cond Ageli 2000 | Carr 869 | Apt 1209 | | Cataño | PR | 00962 | |
| 1995543 | GONZALEZ RODRIGUEZ, ROSA M. | CALLE 4 A40 URB. VISTA AZUL | | | | ARECIBO | PR | 00612-2525 | |
| 1791301 | Gonzalez Rodriguez, Tulidania | Urb Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 1630458 | Gonzalez Rodriguez, Tulidaria | Urb. Valle de Andalucia | Calle Lorca 2919 | | | Ponce | PR | 00728-3104 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | | San Juan | PR | 00927 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | Metropolitan Bus Authority | 37 Ave to Drego Monacillo | | | San Juan | PR | 00927 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | | Toa Alta | PR | 00953 | |
| 2022967 | Gonzalez Rodriguez, Yanessa | RR03 Box 9602 | | | | Toa Alta | PR | 00953 | |
| 1502237 | GONZALEZ ROIG, ANA C. | URB. COUNTRY CLUB | CALLE 406 MG-4 | | | CAROLINA | PR | 00982 | |
| 1943389 | Gonzalez Roman, Ada I | Urb. Jardines de Lares C-2 | | | | Lares | PR | 00669 | |
| 1596940 | Gonzalez Roman, Ana M. | Urb. Sabana Garden | Calle 13 Bloq 9-26 | | | Carolina | PR | 00983 | |
| 1539672 | Gonzalez Roman, Diego | B-32 Solaz Los Recieos | | | | Guayama | PR | 00784 | |
| 2031024 | Gonzalez Roman, Jeniffer S. | P.O. Box 671 | | | | Adjuntas | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2112696 | Gonzalez Rosa, Jeanette | CB7 Jardines del Caribe | | | Isabela | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|
| 924694 | Gonzalez Rosa, Migdalia | 311 Calle Guacamayo | | | Dorado | PR | 00646 | |
| 924694 | Gonzalez Rosa, Migdalia | URB. Los Montes #311 Calle Guacamayo | | | Dorado | PR | 00646 | |
| 2000052 | Gonzalez Rosado, Daisy W. | 674 Asis | | | Vega Baja | PR | 00693 | |
| 2156008 | Gonzalez Rosado, Elena | Urb. Las Antillas D-13 | Calle Santo Domingo | | Salinas | PR | 00751 | |
| 1863126 | Gonzalez Rosado, Natividad | Urb. La Arboleda Calle 18 #190 | | | Salinas | PR | 00751 | |
| 994069 | GONZALEZ ROSARIO, FERNANDO | CALLE MOLINA | #94 | | PONCE | PR | 00730-3656 | |
| 2104419 | Gonzalez Rosario, Nancy | HC 57 Box 15497 | | | Aguada | PR | 00602 | |
| 2004222 | GONZALEZ ROSARIO, NELIDA | HC 10 BOX 49373 | | | CAGUAS | PR | 00725 | |
| 2080933 | Gonzalez Rosario, Samuel | HC 08 Buzon 1147 | | | Ponce | PR | 00731-9514 | |
| 2064115 | GONZALEZ ROSARIO, SAMUEL | HC 8 BUZON 1147 | | | PONCE | PR | 00731-9514 | |
| 2192307 | Gonzalez Ruberte, Petra M. | 507 Calle Aceitillo | Bo. Bucana / Los Caobos | | Ponce | PR | 00716-2651 | |
| 2097135 | Gonzalez Ruis, Helen | F-4 | 4 Villas De Castro | | Caguas | PR | 00725-4614 | |
| 1873732 | Gonzalez Ruiz, Adelaida | HC61 Box 34176 | | | Aguada | PR | 00602 | |
| 1693324 | GONZALEZ RUIZ, ALFREDO | PO BOX 1672 | | | LARES | PR | 00669 | |
| 204554 | GONZALEZ RUIZ, BRENDA M | HC - 03 BOX 14600 | | | AGUAS BUENAS | PR | 00703 | |
| 1918613 | GONZALEZ RUIZ, GILBERTO | HC-03 BOX 31302 | | | AGUADA | PR | 00602 | |
| 2042959 | Gonzalez Ruiz, Helen | F-4  4 | Villas de Castro | | Caguas | PR | 00725-4614 | |
| 1938823 | Gonzalez Ruiz, Helen | F-4 4 VILLAS DE CASTRO | | | CAGUAS | PR | 00725-4614 | |
| 1991931 | Gonzalez Ruiz, Helen | F-4 4 Villas de Castro | | | Caguas | PR | 00725 | |
| 2130863 | GONZALEZ RUIZ, HELEN | F-4 4 VILLAS DE CASTRO | | | CAGUAS | PR | 00725-4614 | |
| 1960962 | Gonzalez Ruiz, Myriam | PO Box 2891 | | | Guaynabo | PR | 00970 | |
| 1472942 | GONZALEZ SALCEDO, HILDA I | PO BOX 334618 | | | PONCE | PR | 00733-4618 | |
| 1882105 | Gonzalez Salgado, Jose Javier | Calle Mario Canales WL-14 | | | Bayamon | PR | 00956 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1963015 | GONZALEZ SANABRIA, BENITA | PMB 427 SUITE 102 405 AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 |
| 204702 | GONZALEZ SANCHEZ, CARMEN | CORONEL IRIZARRY #12 | | | | CAYEY | PR | 00736 |
| 1658884 | Gonzalez Sanchez, Carmen | Coronel Irizarry #12 | | | | Cayey | PR | 00736 |
| 1735178 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME 2 DREW | CALLE 7 #190 | | | PONCE | PR | 00730 |
| 1916120 | GONZALEZ SANCHEZ, GILBERTO | URB JAIME L DREW | 190 CALLE 7 | | | PONCE | PR | 00730 |
| 1869432 | Gonzalez Sanchez, Gilberto | Urb. Jaime L. Drew | Calle 7 #190 | | | Ponce | PR | 00730 |
| 1911197 | GONZALEZ SANCHEZ, GILBERTO | URB. JAIME L. DREW CALLE 7 #190 | | | | PONCE | PR | 00730 |
| 1056058 | GONZALEZ SANCHEZ, MARIELA | CARR 156 RAMAL 777 | BO CAGUITAS CENTRO | SECTOR SORAYA SOLAR 4 | | AGUAS BUENAS | PR | 00703 |
| 715612 | GONZALEZ SANCHEZ, MARILYN | HC4 Box 14114 | | | | ARECIBO | PR | 00612 |
| 2106210 | Gonzalez Sanchez, Omaira | PO Box 1023 | | | | Coamo | PR | 00769 |
| 1743345 | Gonzalez Sanchez, Ramon L. | c8 Calle Urayoán Urb. Tibes | | | | Ponce | PR | 00730 |
| 1850997 | Gonzalez Sanchez, Victor Rafael | Mansiones de los Cedros | Calle Guayacan 175 | | | Cayey | PR | 00736 |
| 204803 | GONZALEZ SANTANA, ANGIE | PO BOX 192513 | | | | SAN JUAN | PR | 00919 |
| 2144144 | Gonzalez Santiago, Francisco | HC2 Box 3700 | | | | Santa Isabel | PR | 00757 |
| 2207207 | Gonzalez Santiago, Gladys M. | E-23 Calle 7 Conquistador | | | | Trujillo Alto | PR | 00976 |
| 2207145 | Gonzalez Santiago, Himia L. | P.O. Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2193500 | Gonzalez Santiago, Himia L. | PO Box 561673 | | | | Guayanilla | PR | 00656-4113 |
| 2144623 | Gonzalez Santiago, Jose Isabel | Attn: Enrique Gonzalez Cruz | HC 01 Box 4288 | | | Juana Diaz | PR | 00795 |
| 2146539 | Gonzalez Santiago, Lillian | Elcemi Edg Apt 27 | | | | Santa Isabel | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1832442 | GONZALEZ SANTIAGO, MIGDALIA | HC 1 BOX 7849 | | | | VILLALBA | PR | 00766 |
| 1850578 | Gonzalez Santiago, Migdalia | HC 1 Box 7849 | | | | Villalba | PR | 00766 |
| 1635162 | Gonzalez Santiago, Migdalia | HC1 Box 7849 | | | | Villalba | PR | 00766 |
| 2144182 | Gonzalez Santiago, Nancy | HC 02 Box 3607 | | | | Santa Isabel | PR | 00757 |
| 2092390 | Gonzalez Santiago, Pedro A. | #53 Nemesia Arroyo | | | | Mayaguez | PR | 00680 |
| 2065183 | Gonzalez Santos, Carmen M. | HC 4 BOX 6801 | | | | COMERIO | PR | 00782 |
| 844299 | GONZALEZ SANTOS, MADELYN | URB COUNTRY CLUB | JWE9 CALLE 242A | | | CAROLINA | PR | 00982-2718 |
| 2118308 | GONZALEZ SERRANO, AIDA LUZ | AF- 28 calle Oubeck Cagus Monte | | | | Caguas | PR | 00725 |
| 2025216 | Gonzalez Serrano, Juan R. | Cond. Villa Ponomericana | Eclif 4D. apto. 805 | | | San Juan | PR | 00924 |
| 1815623 | Gonzalez Serrano, Virgenmina | BB3 Calle Florencia Glenview Gardens | | | | Ponce | PR | 00730-1621 |
| 2072728 | Gonzalez Soler, Luz N. | HC-03 Box 16896 | | | | Quebradillas | PR | 00678 |
| 1908539 | Gonzalez Sonia, Alejandro | Calle 14-M-4 | Urb Bayamon Gardens | | | Bayamon | PR | 00957 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | | GUAYANILLA | PR | 00656-3661 |
| 982918 | GONZALEZ SOTO, EDUARDO | PO BOX 560661 | | | | GUAYANILLA | PR | 00656-3661 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167178 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167170 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167176 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167172 | Gonzalez Soto, Eudardo | P.O. Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | | Guayanilla | PR | 00656 |
| 2167445 | Gonzalez Soto, Eudardo | PO Box 560661 | | | | Guayanilla | PR | 00656 |
| 1677268 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | ISABELA | PR | 00662 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1701939 | GONZALEZ SOTO, JOCELYN | URB ISLAZUL | 3335 CALLE BELICE | | | | ISABELA | PR | 00662 |
| 205372 | Gonzalez Soto, Joselyn | Urb Islazul 3335 Calle Belize | | | | | Isabela | PR | 00662 |
| 2087379 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | | Aguada | PR | 00602 |
| 2115255 | Gonzalez Soto, Maria N. | HC 60 Box 29780 | | | | | Aguada | PR | 00602 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | CALLE OCACIA 1 A 37 ROYAL PALM | | | | | BAYAMON | PR | 00956 |
| 1581069 | GONZALEZ SUAREZ, ALEIDA | PO BOX 50424 | | | | | TOA BAJA | PR | 00950 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | 24 Calle 4 | Bo. Barrancas | | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | | | Guayama | PR | 00784 |
| 2047627 | Gonzalez Suarez, Mario A. | RR-1 Box 6257 | | | | | Guayama | PR | 00784 |
| 2085087 | Gonzalez Suliveres, Emilio | 9 Sur Calle Gatty | | | | | Guayama | PR | 00784 |
| 2000560 | Gonzalez Tanco, Glorimar | #179 Calle Castro Vina Villa Palmero | | | | | San Juan | PR | 00912 |
| 1191232 | GONZALEZ TIRADO, DORIS | REPARTO ESPERANZA | C/JAZMIN #19 | | | | GUAYNABO | PR | 00969 |
| 853128 | GONZALEZ TIRADO, WALESKA | URB LAUREL SUR 1109 CALLE JILGUERO | | | | | COTO LAUREL | PR | 00780-5001 |
| 1246902 | GONZALEZ TOLENTINO, LAURA | URB SANTA JUANA II | H8 CALLE 10 | | | | CAGUAS | PR | 00725 |
| 1577298 | Gonzalez Torres, Alexander | Urb. Villas de Rio Canas Calle, Luis Torres, Nadal 1020 | | | | | Ponce | PR | 00728 |
| 1504470 | Gonzalez Torres, Alexandra | Urb. Vilas De Rio Canes Calle Luis | Torres Nadal 1020 | | | | Ponce | PR | 00728 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | | Arecibo | PR | 00612 |
| 2215100 | Gonzalez Torres, Angel Manuel | Rodriguez Olmo | Calle E-15 | | | | Arecibo | PR | 00612 |
| 614723 | GONZALEZ TORRES, ARMANDO | APARTADO 262 | | | | | LAS MARIAS | PR | 00670 |
| 1956994 | Gonzalez Torres, Carmen Claritza | 745 Santana | | | | | Arecibo | PR | 00612-6805 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1657733 | Gonzalez Torres, Lester A. | Calle Salvador Lugo #33 | | | Adjuntas | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|
| 1248253 | GONZALEZ TORRES, LILLIAM | URB VALLE HERMOSO | CALLE CORAL SP17 | | HORMIGUEROS | PR | 00660 | |
| 2047853 | Gonzalez Torres, Lissette | PO Box 8230 | | | Ponce | PR | 00732-8230 | |
| 1496683 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 | |
| 1495455 | GONZALEZ TORRES, LIZETTE | 06 URB JESUS M. LAGO | | | UTUADO | PR | 00641 | |
| 1500991 | Gonzalez Torres, Mariela | Condado Moderno | Calle 5 G4 | | Caguas | PR | 00725 | |
| 1728193 | Gonzalez Torres, Marisol | Urb. Caguas Norte Calle Viena AO-5 | | | Caguas | PR | 00725 | |
| 1946780 | Gonzalez Torres, Milagros | HC 1 Box 5841 | | | Orocovis | PR | 00720 | |
| 2030620 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | Lares | PR | 00669 | |
| 1538488 | Gonzalez Torres, Nancy | HC-03 Box 8725 | | | Lares | PR | 00669 | |
| 1948035 | Gonzalez Torres, Nilda I. | Urb. San Antonio CB-35 | | | Arroyo | PR | 00714 | |
| 2206315 | Gonzalez Torres, Noemi | Calle 4F-20 | Urbanizacion Francisco Oller | | Bayamon | PR | 00956 | |
| 2000017 | Gonzalez Torres, Ruben | Bo. La Plata Sec. Los Muros Carr. 14 Int. 173 | | | Aibonito | PR | 00705 | |
| 2203729 | Gonzalez Torres, Sylvia M. | 113 Vista Hermosa | | | Cidra | PR | 00739 | |
| 585510 | GONZALEZ TORRES, VICTOR MANUEL | BO MOSQUITO PRADA 9 BUZON 2081 | | | AGUIRRE | PR | 00704 | |
| 205810 | GONZALEZ TORRES, YOLANDA | PASEOS DE JACARANDA | CALLE MAGAS 15541 | | SANTA ISABEL | PR | 00757 | |
| 1758803 | Gonzalez Torres, Zayda J. | Urb. Vistas Del Mar 2512 calle Nacar | | | Ponce | PR | 00716 | |
| 1635778 | Gonzalez Trinidad, Nellie | Hc 02 Buzon 6274 Bo. Sabana | | | Luquillo | PR | 00773 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | Attn: Manuel Acevedo Urama | 1466 Ave. Felix Aldarondo Santiago | | Isabela | PR | 00662 | |
| 1939322 | Gonzalez Valentin, Lucila Yadira | PO Box 567 | | | Arroyo | PR | 00714 | |
| 1742812 | Gonzalez Valle, Jenniffer | PO Box 2776 | | | San Sebastian | PR | 00685 | |
| 1590052 | GONZALEZ VALLES, GLADYS | 2454 CALLE TURIN | VILLA DEL CARMEN | | PONCE | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1638711 | González Vargas, Damaris | HC 60 Box 12272 | | | | Aguada | PR | 00602 |
| 1694716 | González Vargas, Damaris | HC 60 Box 12272 | Carr. 411 KM 5.6 Interior | | | Aguada | PR | 00602 |
| 2003371 | Gonzalez Vazquez, Jorge L. | HC 05 Box 7723 | | | | Yauco | PR | 00698 |
| 1948267 | Gonzalez Vazquez, Marta  Elena | 366 Sumner Avenue, Piso 2 | | | | Springfield | MA | 01108 |
| 729653 | González Vázquez, Nilsa | PO Box 308 | | | | Hormigueros | PR | 00660 |
| 1509650 | Gonzalez Vazquez, Norma Iris | M45 Calle Luisa | Urb. Levittown | Cuarta Seccion | | Toa Baja | PR | 00949 |
| 1866994 | Gonzalez Vazquez, Susanna | Box 8901 PMB 115 | | | | Hatillo | PR | 00659 |
| 1792924 | Gonzalez Velazquez, Evelyn J | Urb Santa Clara | H-7 Calle Anamu | | | Guaynabo | PR | 00969 |
| 1199252 | GONZALEZ VELEZ, EMILIO | URB LAS AMERICAS | 969 CALLE PUERTO PRINCIPE | | | SAN JUAN | PR | 00921-1911 |
| 795445 | GONZALEZ VELEZ, HERMAS | JARDINES DE SAN RAFAEL | CALLE SAN ANTONIO #140 | | | ARECIBO | PR | 00612 |
| 1656994 | Gonzalez Velez, Jose B | PO Box 512 | | | | Lares | PR | 00669 |
| 2094735 | Gonzalez Velez, Ruben O. | HC 3 Box 36125 | | | | San Sebastion | PR | 00685 |
| 939473 | GONZALEZ VELEZ, VILMA Y | 2088 CARR 494 KM 0.6 | | | | ISABELA | PR | 00662 |
| 2074864 | Gonzalez Vivo, Sandra I. | HC-01 Box 4992 | | | | Utuado | PR | 00641 |
| 1667233 | GONZALEZ, , GERARDO DIAZ | URB HACIENDA MONTE REY | 25 CALLE MORELIA | | | COAMO | PR | 00769 |
| 2154164 | Gonzalez, Alicia Delfi | Urb. La Arboleda C#16 #271 | | | | Salinas | PR | 00751 |
| 2154225 | Gonzalez, Angel L | Hcol Box 5022 | | | | Salinas | PR | 00751 |
| 1564596 | Gonzalez, Augusto | 467 Sagrado Corazon Cond Imperial Suites | 402-D | | | San Juan | PR | 00915 |
| 2029502 | Gonzalez, Enid Rosa | HC-02 Box 4459 | | | | Villalba | PR | 00766 |
| 2134005 | Gonzalez, Evelyn Alicea | Box 568 | | | | Cabo Rojo | PR | 00623 |
| 2018559 | GONZALEZ, GLADYS | P.O. BOX  372322 | | | | CAYEY | PR | 00737 |
| 2206897 | Gonzalez, Heriberto Gonzalez | RR-1 Box 2254 | | | | Cidra | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2191046 | GONZALEZ, HIGINIO MORAN | PO BOX 5473 | | | | | DELTONA | FL | 32728 | |
| 1767788 | Gonzalez, Ingrid | RR 01 Box 3430 | | | | | Cidra | PR | 00739 | |
| 2158666 | Gonzalez, Juan Irene | HC#5 Box 5669 | | | | | Yabucoa | PR | 00767 | |
| 2226080 | Gonzalez, Magda | 11451 NE 113th Place | | | | | Archer | FL | 32618 | |
| 2164936 | Gonzalez, Margarita | 40521 Carr 481 | | | | | Quebradillas | PR | 00678 | |
| 2164944 | Gonzalez, Margarita | 40521 Carr 481 | | | | | Quebradillas | PR | 00678 | |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | | Carolina | PR | 00987 | |
| 1674325 | Gonzalez, Milagros | 881 Ramos Rodriguez | | | | | Carolina | PR | 00987 | |
| 726447 | GONZALEZ, NANCY | VILLA FONTANA | 4 R N 30 VIA ISABEL | | | | CAROLINA | PR | 00983 | |
| 2126839 | Gonzalez, Nitsa Roman | M-8 Calle Coa | Urb. Caguax | | | | Caguas | PR | 00725 | |
| 2143611 | Gonzalez, Normai | HC1 Box 4622 | | | | | Salinas | PR | 00751 | |
| 2219546 | Gonzalez, Pedro Alejandro | Urb. Terrazas Del Toa 3 | | | | | Toa Alta | PR | 00953 | |
| 2209432 | Gonzalez, Pedro Alejandro | Urbanization Terrazas Del Toa 3 | | | | | Toa Alta | PR | 00953 | |
| 1717589 | Gonzalez, Reynaldo | HC 2 Box 7366 | | | | | Lares | PR | 00669 | |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | | | JUANA DIAZ | PR | 00795 | |
| 2118649 | GONZALEZ, REYNALDO SALDANA | HC05 BOX 5957 | | | | | JUANA DIAZ | PR | 00795 | |
| 1899424 | Gonzalez, Roberto | 2361 Pendula Los Caobos | | | | | Ponce | PR | 00716 | |
| 2209497 | GONZALEZ, ROBERTO | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | | SALINAS | PR | 00751 | |
| 1748772 | Gonzalez, Ruperta Pizarro | Villa Carolina | #14 Bloque 188 Calle 521 | | | | Carolina | PR | 00985 | |
| 2219703 | Gonzalez, Sujeil | Hc 4 Box 46856 | | | | | San Sebastian | PR | 00685 | |
| 1768400 | Gonzalez, Tania | HC 5 Box 45974 | | | | | Vega Baja | PR | 00693 | |
| 2148399 | Gonzalez, Yolanda M. | 57 Calle Jose De Diego | Bo. Coconuevo | | | | Salinas | PR | 00751 | |
| 2038516 | Gonzalez-Borges, Ramona | 15 Ana Maria | | | | | Camuy | PR | 00627-2821 | |
| 1618937 | GONZALEZ-CARABALLO, SONIA N. | SIERRA ALTA J-201 BUZON 75 | | | | | SAN JUAN | PR | 00926 | |
| 1909857 | Gonzalez-Del Toro, Jeisa Aymara | Urb Eng Senonal Calle Castania 142 | | | | | Ponce | PR | 00731 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1699562 | Gonzalez-Gonzalez, Ricardo | Bo. Algarrobo 4210 Carr. #2 | | | | Vega Baja | PR | 00693 | |
| 2074647 | Gonzalez-Martinez , Ivette M. | HC 03 Box 11875 | | | | Camuy | PR | 00627 | |
| 1899772 | Gonzalez-Muniz, Paquita | HC 61 Box 34997 | | | | Aguada | PR | 00602 | |
| 1940484 | Gonzalez-Ramos, Carmen A | PO Box 1220 | | | | Camuy | PR | 00627 | |
| 1616439 | Gordillo Molina, Irma N | P.O. Box 360 | | | | Jayuya | PR | 00664-0360 | |
| 1962701 | Gotay Ferrer, Dinaseth | Com. Caracoles 3 Buzon 1374 | | | | Penuelas | PR | 00624 | |
| 1950026 | Gotay Ferrer, Dinaseth | Com.Caracoles 3 buzon 1374 | | | | Penuelas | PR | 00624 | |
| 1580943 | Gotay Hays, Nitza | 317 Calle Los Olivos | Urb Canas Housing | | | Ponce | PR | 00728 | |
| 1565717 | GOTAY HAYS, NITZA | CARR. 14 AVE FILO CASTOR | | | | PONCE | PR | 00714 | |
| 1580943 | Gotay Hays, Nitza | Carr. 14 Ave. Tito Castro | | | | Ponce | PR | 00728 | |
| 1565717 | GOTAY HAYS, NITZA | URB. CANAS HOUSING | 317 CALLE LOS OLIVOS | | | PONCE | PR | 00728 | |
| 2211524 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 | |
| 2215602 | Gotay, Orlando Torres | P.O. Box 439 | | | | Santa Isabel | PR | 00757 | |
| 1748748 | GOY LATASA, GLADYS MABEL | PO BOX 885 | | | | QUEBRADILLAS | PR | 00678 | |
| 2034950 | GOYCO ALVAREZ, NILSA I | 207 GENERAL MC ARTHUR | | | | MAYAGUEZ | PR | 00680 | |
| 2085313 | Goyco Morales, Elsa I. | PO Box 339 | | | | Aguada | PR | 00602 | |
| 1951304 | Goyco Morales, Evelyn C. | Box 339 | | | | Aguada | PR | 00602 | |
| 1994628 | Goyco Rodriguez, Juan C. | Urb. Asomante #4 | | | | Caguas | PR | 00727 | |
| 2101596 | Goyco Velazquez, Nancy | 3511 S. 93rd Ave | | | | Tolleson | AZ | 85353 | |
| 2003859 | Goytia Hernandez, Elba N | Urb. La Central Calle Alnendro C-4 | | | | Juncos | PR | 00777 | |
| 2116858 | Goytia Perales, Daisy | Urb Paraisos de Gurabo #60 | Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 2014070 | Goytia Perales, Daisy | Urb. Paraises de Gurabo | #60 Calle Paraise Encantado | | | Gurabo | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2087362 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle paraiso Encantado | | | Gurabo | PR | 00778 | |
| 2115197 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantador | | | Gurabo | PR | 00778 | |
| 2120463 | Goytia Perales, Daisy | Urb. Paraisos de Gurabo | #60 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | Calle Damasco #2598 | Urb San Antonio | | | Ponce | PR | 00728 | |
| 1687558 | GRACIA COLLAZO, IVONNE M. | EL MADRIGAL MARGINAL NORTE I 12 | | | | PONCE | PR | 00730 | |
| 2230903 | Gracia Melendez, Nieves | Parcelas Amalia Marin-Playa-Ponce | 4821 Calle Dorado | | | Ponce | PR | 00716 | |
| 1890883 | Gracia Velazquez, Sarai | 416 C/Margarita Urb. Valle de Altamira | | | | Ponce | PR | 00728-3611 | |
| 2082489 | GRACIANI RAMOS, MYRNA I | 1108 MURAT PL | | | | KISSIMMEE | FL | 34759-7038 | |
| 2166405 | Graciani Ramos, Simon | Com: Mi Ramon - Callo Jazimin - 646-50 | | | | Guayama | PR | 00784 | |
| 1903615 | Graciano Lozado, Cristobal | PO Box 4576 | | | | Correo VIlla Fontana | PR | 00984 | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | 370 Brocks Trace | | | | Burlington | NC | 27215 | |
| 2089224 | Gragoso Rodriguez, Marie | PO Box 390 | | | | Bajadero | PR | 00616-0390 | |
| 1760796 | Grajales Abreu, Lissette | 403 Sec. Ramal Calle Canada | | | | Isabela | PR | 00662 | |
| 207461 | GRAJALES BURGOS, SANDRA IVETTE | CAMASEYES CARR 459 | BOX 4232 KM 2 H7 | | | AGUADILLA | PR | 00605 | |
| 1783985 | Grajales Villanueva, Vilma N. | Rep. Santa Marta Calle Caobilla # 318 | | | | Aguadilla | PR | 00603 | |
| 1539468 | GRAMIRA, LLC | PO BOX  358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1988654 | GRANT ALLENDE, NYLVIA | 869 ESTEBAN GONZALEZ | | | | SAN JUAN | PR | 00925 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1979227 | Gratacos Alonso, Blanca  N. | Ext. del Carmen Calle 3 C13 Apartado 1566 | | | | Juana Diaz | PR | 00795 | |
| 2082154 | Grau Alvarez, Miguel A. | PO Box 807 | | | | Jayuya | PR | 00664 | |
| 1597464 | Grau Burgos, Sharon | PO Box 1197 | | | | Arroyo | PR | 00714 | |
| 207680 | GRAU SOTOMAYOR, BRENDALIZ | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 | |
| 1881131 | Green Maldonado, Jaime | HC 01 Box 5174 | | | | Barranquitas | PR | 00794 | |
| 1944607 | Green Negron, Daria E. | Urb. Jards de Patillas Buzon 20 | | | | Patillas | PR | 00723 | |
| 1771541 | Green Rosario, Gloria Maria | HC 02 Box 6110 | | | | Barraquitas | PR | 00794 | |
| 2154700 | Green Torres, Luis G | PO Box 2727 | | | | Coamo | PR | 00769 | |
| 2146346 | Green, Lydia | HC1-3970 | | | | Salinas | PR | 00751 | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1990092 | Green-Hernandez, Carmen Luz | 269 Calle Claudio Carrero | | | | Mayaguez | PR | 00682 | |
| 1945432 | GREGORIO ANDUJAR, MENA | URB. LA VEGA | CALLE C #28 | | | VILLALBA | PR | 00766 | |
| 2202883 | Grier, Mercedes | 3282 Paseo Colina 3ra Secc. | Levitown | | | Toa Baja | PR | 00949 | |
| 1892084 | Grillasca Lopez, Sary L | H 11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 | |
| 2002848 | Grillasca Lopez, Sary L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 1980444 | GRILLASCA LOPEZ, SARY L. | H-11 CALLE SAN BERNARDO URB. MARIOLGA | | | | CAGUAS | PR | 00725 | |
| 2096782 | Grillasca Lopez, Zinnia | H-10 Calle San Bernardo urb Mariolge | | | | Caguas | PR | 00725 | |
| 2023964 | Gross, Consuelo | 262 Santa Cecila | | | | San Juan | PR | 00912-4112 | |
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | 17 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 396296 | GROSSEN FRAUCHIGUER, PAUL A | PO BOX 9160 | | | HUMACAO | PR | 00792 |
| 1734265 | Grullon Rossello, Charmaine A. | PO Box 193548 | | | San Juan | PR | 00919-3548 |
| 2144989 | Guadalupe Diaz, Dionisio | HC01 Box 4727 | | | Salinas | PR | 00751-9711 |
| 1528346 | Guadalupe Diaz, Mariam L | 2R4 Calle 42 | | | Carolina | PR | 00987 |
| 208696 | GUADALUPE DIAZ, MARIAM L | METROPOLIS | 2R4 CALLE 42 | | CAROLINA | PR | 00987 |
| 935510 | GUADALUPE DIAZ, ROSAURA | 2DA EXT. COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 208697 | Guadalupe Diaz, Rosaura | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | SAN JUAN | PR | 00924 |
| 1854377 | GUADALUPE IGLESIAS , DAISY | CALLE 44 AR 31 | URB LA HACIENDA | | GUAYAMA | PR | 00784 |
| 2050806 | Guadalupe Iglesias, Daisy | AR-31 44 Urb. La Hacienda | | | Guayama | PR | 00784 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | PO BOX 1283 | | | ARROYO | PR | 00714-1283 |
| 1861016 | GUADALUPE IGLESIAS, NOEMI | Urb. Jardines De Arroyo, Calle Aa #X6 | PO Box 1283 | | Arroyo | PR | 00714 |
| 1749772 | GUADALUPE RAMOS, WANDA | 400 COND. TORRES DE CAROLINA | APTO. 508 | | CAROLINA | PR | 00987 |
| 2154880 | Guadalupe Rivera, Ada N | Urb Monte Brisas V | Calle 5-2 #B-15 | | Fajardo | PR | 00738 |
| 1559577 | GUADARRAMA CAMACHO, CARMEN M | BO HATO ARRIBA | HC-07 BOX 12311 | | ARECIBO | PR | 00612 |
| 208905 | Guadarrama Camacho, Carmen M | BO Hato Arriba | HC-07 Box 12311 | | Arecibo | PR | 00612 |
| 2010031 | Guadarrama Reyes, Leonardo R. | P.O. Box 143263 | | | Arecibo | PR | 00614 |
| 2058575 | Guadarrama Reyes, Norma I. | Calle P-P Casa P-33 Urb. Jardines de Arecibo | | | Arecibo | PR | 00612 |
| 2037701 | Guasp Montalvo, Luis I. | HC 10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 2205543 | Guasp Yimet, Awilda | Urb. Metropolis | Calle 64, 2K-38 | | Carolina | PR | 00987 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2204794 | Guay, Rafael Arroyo | HC 2 Box 3744 | | | | Maunabo | PR | 00707-9657 | |
| 2080008 | Gueits Rodriguez, Elizabeth | Calle Clavel #705 Urb. Flor del Ville | | | | Mayaguez | PR | 00680 | |
| 2190962 | Guelen, Keyla M | Urb. Jacaranda | 35327 Avenida Federal | | | Ponce | PR | 00730-1692 | |
| 1583956 | Guerra Sanchez , Angel R. | Urb San Jose | 12 | | | Sabana Grande | PR | 00637-1523 | |
| 209319 | GUERRERO ALTORAN, OSCAR | 210 PASEO TRIO VEGABAJENO | #332 COND. TORRE VISTA | | | VEGA BAJA | PR | 00693 | |
| 1588945 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 1681442 | Guerrero Altoran, Oscar | 332 Condominio Torrevista | | | | Vega Baja | PR | 00693 | |
| 733890 | GUERRERO ALTORAN, OSCAR | PO BOX 3207 | | | | SAN JUAN | PR | 00902 | |
| 2107658 | GUERRERO PEREZ, ADA I | URB SANS SOUCI | B30 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 2060785 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabel La Catolica | | | | Aguada | PR | 00602 | |
| 2023632 | Guerrero Placido, Sandra I | Calle 5 B-28 Isabella Catolica | | | | Aguada | PR | 00602 | |
| 1890881 | Guerrero Sakedo, Reinaldo | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 3141 | | | | Vega Alta | PR | 00692 | |
| 1720333 | Guerrios Esteves, Yarlene | PO BOX 979 | | | | Camuy | PR | 00627 | |
| 1953003 | GUETIS RODRIGUEZ, ELIZABETH | CALLE CLAVEL #705 URB. FLOR DEL VALLE | | | | MAYAGUEZ | PR | 00680 | |
| 1980191 | Guevara Delgado, Felix | 27 Calle Raimundo Fernandez | | | | Patillas | PR | 00723 | |
| 1185473 | GUEVARA MARIA, CLAUDIA | URB ALTURAS DE FLAMBOYAN | BLOQUE GG #22 | CALLE 19 | APTO 3 | BAYAMON | PR | 00959 | |
| 1210538 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 900700 | GUEVARA MARTINEZ, GLENDA L | PO BOX 1722 | | | | ISABELA | PR | 00662 | |
| 2220124 | Guevara Ortiz, Rosa M | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | |
| 2212479 | Guevara Ortiz, Rosa M. | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1514856 | Guevara Velez, Mary L | 85 C/ Golondrina | Villas de Candelero | | | Humacao | PR | 00791 | |
| 1514569 | Guevara Velez, Mary L. | 85 C/Golondrina, Villas de Condelero | | | | Humacao | PR | 00791 | |
| 1739035 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1756462 | Guevarez Fernandez, Yolanda | RR2 Box 6078 | | | | Manati | PR | 00674 | |
| 1873192 | GUEVAREZ GUEVAREZ, MELVIN | 14 CALLE BALDORITY | | | | MOROVIS | PR | 00687 | |
| 1153013 | GUILBE ALOMAR, WANDA | URB LOS CAOBOS | 2955 CALLE CARAMBOLA | | | PONCE | PR | 00716-4138 | |
| 2106658 | Guilbe Mercado, Alicia | PO Box 7547 | | | | Ponce | PR | 00732 | |
| 1076352 | Guilbert Rivera, Pablo R | Hc-01 Box 6684 | | | | Las Piedras | PR | 00771 | |
| 1665404 | Guiliani Rodríguez, Daryl | Villa Olimpia 3 C 11 | | | | Yauco | PR | 00698 | |
| 2055755 | Guillbert Rivera, Pablo Ricardo | HC-01-Box 6684 | | | | Las Piedras | PR | 00771 | |
| 2155483 | Guillermo Colon Santell, Jose | Puente Jobos | Calle 6B # 109-39 | | | Guayama | PR | 00784 | |
| 210027 | Guilloty Ramos, Luis A | PO Box 870 | | | | Anasco | PR | 00606 | |
| 1729285 | Gutierrez , Suhail Martinez | P.O. Box 336684 | | | | Ponce | PR | 00733-6684 | |
| 2179470 | GUTIERREZ BURGOS, JUSTINO | HC #2 BOX 8566 | | | | YABUCOA | PR | 00767-9506 | |
| 1729951 | Gutierrez Cartagena, Nydia | Colinas San Francisco | Calle Fabiola B-11 | | | Aibonito | PR | 00705 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1816329 | Gutierrez Class, Mayra | HC 01 Box 7320 | | | | Guayanilla | PR | 00656-9744 | |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 01 BOX 7320 | | | | GUAYANILLA | PR | 00656-9744 | |
| 1928582 | GUTIERREZ CLASS, MAYRA | HC 02 BOX 2118 | | | | GUAYANILLA | PR | 00656-9605 | |
| 1816329 | Gutierrez Class, Mayra | HC 2 BOX 2118 | | | | Guayanilla | PR | 00656-9605 | |
| 2036011 | GUTIERREZ CLASS, MAYRA | HC 2 Box 2118 | | | | Guayanilla | PR | 00656-9405 | |
| 1935166 | Gutierrez Class, Mayra | HC 2 Box 2118 | | | | Guayanilla | PR | 00656 | |
| 2153835 | Gutierrez Colon, Maria de Angeles | Box 399 | | | | Aguirre | PR | 00704 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1757833 | Gutierrez Correa, Iris N | Carr.132 Km3.4 Bo Macana | | | | Guayanilla | PR | 00656 |
| 1757833 | Gutierrez Correa, Iris N | HC01 box 6681 | | | | Guayanilla | PR | 00656 |
| 1948807 | Gutierrez Cruz, Idel A. | Urb. El Rosario Esp. Santo 84 | | | | Yauco | PR | 00698 |
| 1814720 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave. Las Americas K15 | | | Cidra | PR | 00739 |
| 1657719 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley | Ave Las Americas, K-15 | | | Cidra | PR | 00739 |
| 2234490 | Gutierrez de Jesus, Teresa | Urb. Treasure Valley, Ave. Las Americas, K-15 | | | | Cidra | PR | 00739 |
| 2212984 | Gutierrez Diaz, David | D2 Mar Urb Altamira | | | | Fajardo | PR | 00738-3621 |
| 2208132 | Gutierrez Diaz, David | Urb. Altamira D2 Calle Mar | | | | Fajardo | PR | 00738 |
| 1860117 | Gutierrez Gonzalez, Guillermo A. | Calle 30 Bloq 2T 50 | Urb. Mirador de Bairoa | | | Caguas | PR | 00727-1002 |
| 2141602 | Gutierrez Lebron, Luz D. | Urb. Altura del Alba | Calle Ataldecer 10518 | | | Villalba | PR | 00766 |
| 1888692 | GUTIERREZ MONTALVO, MARGARITA | 3330 ANTONIA SAEZ URB. LAS DELICIAS | | | | PONCE | PR | 00728 |
| 1612908 | Gutierrez Mulero, Jessica | 451 calle Alva Ciudad Real | | | | Vega Baja | PR | 00693 |
| 210591 | GUTIERREZ PEREZ, MARIA C. | PO BOX 113 | | | | VEGA ALTA | PR | 00692-0113 |
| 2084997 | Gutierrez Perez, Maria C. | PO Box 113 | | | | Vega Alta | PR | 00692 |
| 919087 | Gutierrez Quinones, Mabel | 20 Sector Playita Interior | | | | Adjuntas | PR | 00601 |
| 919087 | Gutierrez Quinones, Mabel | 22 Sector La Playita | | | | Adjuntas | PR | 00601-2312 |
| 1816829 | GUTIERREZ RODRIGUEZ, LYDIA KRIMILDA | P.O. BOX 2317 | | | | UTUADO | PR | 00641 |
| 1930477 | Gutierrez Roig, Elizabeth | HC 71 Box 4450 | | | | Cayey | PR | 00736 |
| 1983323 | Gutierrez Soto, Laura E. | HC 03 Box 14463 | | | | Utuado | PR | 00641 |
| 2154071 | Gutierrez Torres, Oscar | Bo Coco Viejo Principal #55 | | | | Salinas | PR | 00751 |
| 23102 | GUTIERREZ VAZQUEZ, ANA R | URB SAN ANTONIO | 733 CALLE CARMELO SEGLAR | | | PONCE | PR | 00728-1618 |
| 2101595 | Gutierrez Vicente, Luz  M. | 48 Calle Rubi | | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1993910 | Gutierrez-Collazo, Leticia D. | 119 Cond La Giralda | Colomer St 4-C | | San Juan | PR | 00907 | |
| 2079798 | GUZMAN ALVARADO, FILIBERTO | Urb. Las Alondras | C#16 Calle 5 | | Villalba | PR | 00766 | |
| 2181403 | Guzman Amaro, Wilson | Sec. Playa K.M 3.5 | | | Maunabo | PR | 00707 | |
| 2036402 | GUZMAN AROCHO, DIANA M | 25 CALLE MALAGUETA URB. 3T | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | ISABELA | PR | 00662 | |
| 210864 | GUZMAN AROCHO, DIANA M. | 25 CALLE MALAGUETA URB. 3T | | | ISABELA | PR | 00662 | |
| 2082962 | Guzman Arocho, Diana M. | 25 Calle Malagusta Urb. 3t | | | Isabela | PR | 00662 | |
| 210883 | GUZMAN AYUSO, NORA G | 133 CALLE 6 | BRISAS DE CEIBA | | CEIBA | PR | 00735 | |
| 2093229 | GUZMAN BARBOSA , JUANITA | URB. STA JUANITA #10 SECTOR LOS ROSA | | | BAYAMON | PR | 00956 | |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | VILLALBA | PR | 00766 | |
| 1193572 | GUZMAN CINTRON, EDUARDO | BO SEMIL | CARR 514 BOX 8555 | | VILLALBA | PR | 00766 | |
| 1553858 | GUZMAN CINTRON, EDUARDO | BO SEMIL CARR 514 | PO BOX 8555 | | VILLALBA | PR | 00766 | |
| 1915833 | Guzman Cintron, Eduardo | Calle Robles #232 Maginas | | | Sabana Grande | PR | 00637 | |
| 1561895 | GUZMAN CRUZ, JUANITA | RR 6 BOX 9525 | | | SAN JUAN | PR | 00926 | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BO CAMAVONES CALLE LOS LOPEZ | SECTOR MANGOTIN | | GUAYNABO | PR | 00970 | |
| 1168336 | GUZMAN DE JESUS, ANGELINA | BOX 453 | | | GUAYNABO | PR | 00970 | |
| 1699461 | Guzman Diaz, Nydia Ivette | H3 Calle 8 | | | Villalba | PR | 00766-2320 | |
| 1856190 | Guzman Diaz, Willie D | D-13 Calle 3 | | | Villalba | PR | 00766-2310 | |
| 1715308 | GUZMAN FRANCISCO, FRANKLIN | CALLE DEL PARQUE | APT 723 | | SAN JUAN | PR | 00909 | |
| 1526598 | Guzman Garcia, Norma Ivette | P.O. Box 752 | | | Puerto Real | PR | 00740 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061572 | Guzman Green, Evelyn M | Paisaje de Dorado | Calle Jacaranda #93 | | | Dorado | PR | 00646 | |
| 2202397 | Guzman Herrera, Diana | HC 02 Box 7491 | | | | Lares | PR | 00669 | |
| 2222780 | Guzman Herrera, Diana | HC02 Box 7491 | | | | Lares | PR | 00669 | |
| 1230029 | GUZMAN LOPEZ, JORGE L | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 1710799 | Guzmán Maldonado, Darne M. | PO BOX 140218 | | | | Arecibo | PR | 00614 | |
| 2181219 | Guzman Maldonado, Justino | HC 1 Box 4452 | | | | Maunabo | PR | 00707-7317 | |
| 1443780 | Guzman Marquez, Lisaura | RR 11 Box 3649D | | | | Bayamon | PR | 00956 | |
| 1972193 | Guzman Moreno, Carmen M. | 5504 Paseo Lago Garzas Ext. Lago Horizante | | | | Coto Laurel | PR | 00780 | |
| 2136336 | Guzman Negron, Roberto Angel | Calle Luchetti #21 | | | | Villalba | PR | 00766 | |
| 1792778 | GUZMAN OLIVO, MARIA DE LOS A. | URB. BRISAS DEL MAR | 152 CALLE MAR EGEO | | | ISABELA | PR | 00662 | |
| 1867535 | GUZMAN ORTIZ, NYDIA | PMB 225 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| 1867535 | GUZMAN ORTIZ, NYDIA | URB. JARDINES DE MONTELLANO | EDIF. 26 APT 52 | | | CAYEY | PR | 00737 | |
| 1665860 | GUZMAN RESTO, OMAYRA | HC-5 BOX 7568 | | | | GUAYNABO | PR | 00971 | |
| 1738092 | Guzman Resto, Rosa | HC-05 Box 7166 | | | | Guaynabo | PR | 00971 | |
| 2114600 | GUZMAN RIVERA, EDWARD | 1208 AVE MUNOZ RIVERA | | | | PONCE | PR | 00717 | |
| 1583665 | Guzman Rivera, Richard | HC01 Box 3213 | | | | Villalba | PR | 00766-9707 | |
| 2155060 | Guzman Rodriguez, Marcelino | HC 08 Box 235 Bo Marueno | | | | Ponce | PR | 00731-9441 | |
| 2138700 | Guzman Rodriguez, Maritza | 482 Sotavento Brisas delsar | | | | Juana Diaz | PR | 00795 | |
| 2096410 | Guzman Rosa, Jessica | C-12 Calle San Francisco | | | | Caguas | PR | 00725 | |
| 1753305 | Guzmán Rosario, Myriam | Bo Saltos II, Sec Rosado | Carr. 445 int | | | San Sebastian | PR | 00685 | |
| 1753305 | Guzmán Rosario, Myriam | PO Box 4973 | | | | Aguadilla | PR | 00605 | |
| 1700993 | Guzman Ruiz, Teresita | Villa Carolina | 114-28 Calle 77 | | | Carolina | PR | 00985 | |
| 212117 | GUZMAN SANTIAGO, ELIZABETH | URB LAS FLORES | H47 CALLE 5 | | | JUANA DIAZ | PR | 00795-2219 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2154174 | Guzman Santiago, Jose Arnaldo | Hc-02 Box 5892 | | | | Salinas | PR | 00751 | |
| 2162133 | Guzman Silva, Maria M. | HC 11 Box 12441 | | | | Humacao | PR | 00791-9420 | |
| 1529599 | Guzman Torres, Elvin | Calle Elias Barbosa 24B | | | | Coto Laurel | PR | 00780-2140 | |
| 1973752 | Guzman Torres, Rosario | Calle Aragon F 24 | Villa Contessa | | | Bayamon | PR | 00956 | |
| 1909853 | GUZMAN VEGA, HEXOR M | Calle 8 | Urb. Los Alondras | | | Villalba | PR | 00766 | |
| 1235861 | Guzman Vega, Jose L. | C/65 Infanteria #708 | | | | Trujillo Alto | PR | 00976 | |
| 1690061 | Guzmán Villegas, Carmen M. | Calle Sierra Morena PMB 384267 | | | | San Juan | PR | 00926-5583 | |
| 2155108 | Guzman Zambrana, Cosme | #211 La Cuarta Calle Principal | | | | Mercedita | PR | 00715 | |
| 2208219 | Guzman Zayas, Ricardo | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1787748 | Guzman, Haydee E. | Urb Santa Elena N-52 Calle A | | | | Bayamon | PR | 00957 | |
| 1683754 | Guzman, Marisel Montalvo | 1610 Carrollton Ave | | | | Killeen | TX | 76541 | |
| 2045596 | HADDOCK BELMONTE, EDWIN RAFAEL | URB. LLANOS STA. ISABEL | CALLE 2 #D-5 | | | SANTA ISABEL | PR | 00757 | |
| 1955948 | Haddock Jimenez, Jaime A. | Jrdns Country Club, Q-3 23st | | | | Carolina | PR | 00983-1638 | |
| 1848659 | Haddock Jimenez, Sonia M. | Urb Country Club 3 Ext., JE18 C/242 | | | | Carolina | PR | 00982 | |
| 2033645 | Haddock Jimenez, Sonia M. | Urb. Country Club 3Ext, JE18 C/242 | | | | Carolina | PR | 00982 | |
| 951634 | HADDOCK RIVERA, ANA | URB LA HACIENDA | AT31 CALLE 42 | | | GUAYAMA | PR | 00784-7125 | |
| 212554 | HADDOCK RIVERA, ANA M | URB LA HACIENDA | AT 31 CALLE 42 | | | GUAYAMA | PR | 00784-0000 | |
| 2044037 | Haddock Rivera, Ana M. | AT-31 C-42 Urb La Hacienda | | | | Guayama | PR | 00784 | |
| 2100144 | Haddock Vazquez, Geriann | P.O. Box 521 | | | | Guayama | PR | 00785 | |
| 1751637 | Haddock, Jorge L. | HC45 Box 9956 | | | | Cayey | PR | 00736 | |
| 1751637 | Haddock, Jorge L. | Jorge L. Haddock Sanchez | HC 45 - Box 9954 | | | Cayey | PR | 00736 | |
| 2206419 | Haddock, Nancy Ellen | K-5 Jacinto Galib St. Apt. 13 | | | | Guaynabo | PR | 00968 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1808591 | Hance Rodriguez, Elizabeth | P.O. Box 264 | | | | Carolina | PR | 00986-0264 | |
| 645269 | HANCE RODRIGUEZ, ELIZABETH | PO BOX 264 | | | | CAROLINA | PR | 00986-0264 | |
| 1995017 | Hargrove Cordero, Katherine | 3028 Calle Esmeralda | Urb. Lago Horizonte | | | Cotto Laurel | PR | 00780 | |
| 1902705 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1995017 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1614247 | Hargrove Cordero, Katherine | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1589644 | HARGROVE CORDERO, KATHERINE | HC 01 Box 31325 | | | | Juana Diaz | PR | 00795-9576 | |
| 1614247 | Hargrove Cordero, Katherine | Urb Lago Horizonte 3028 Calle Esmeralda | | | | Cotto Laurel | PR | 00780 | |
| 1902705 | Hargrove Cordero, Katherine | Urb. Lago Horizonte | 3028 Calle Esmeralda | | | Cotto Laurel | PR | 00780-2420 | |
| 1589644 | HARGROVE CORDERO, KATHERINE | URB. LAGO HORIZONTE | 3028 CALLE ESMERALDA | | | COTO LAUREL | PR | 00780-2420 | |
| 1972642 | Harris, Michael | Calle Casimiro Duchesne 690 | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 2091403 | Harrison Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 1957105 | Harrison-Diaz, Ana  M. | HC-06 Box 1338 | | | | Camuy | PR | 00627 | |
| 2035173 | Harrison-Diaz, Ana M | HC 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2106271 | Harrison-Diaz, Ana M. | HC - 06 Box 61338 | | | | Camuy | PR | 00627 | |
| 1822847 | Hatchett Ortiz, Howard J | Urb Caguas Milenio II | #15 Calle La Fuente | | | Caguas | PR | 00725-7010 | |
| 2219410 | Haydee Lopez, Rosa | P.O. Box 36-1447 | | | | San Juan | PR | 00936-1447 | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1814942 | Henriquez Valazquez, Nidza Cecilia | 4308 Ave Constancia | Urb. Villa del Carmen | | | Ponce | PR | 00716 | |
| 1838016 | Henriquez- Velazquez , Nidza Cecilia | 4308 Ave. Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1860992 | Henriquez Velazquez, Nidza Cecilia | 4303 Ave.Constancia,Urb.Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1856466 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave Constancia | Urb Villa del Carmen | | | Ponce | PR | 00716 | |
| 1634603 | Henriquez Velazquez, Nidza Cecilia | 4308 Ave.Constancia | Urb. Villa Del Carmen | | | Ponce | PR | 00716 | |
| 1860992 | Henriquez Velazquez, Nidza Cecilia | Urb. Villa Del Carmen Ave | Constancia 4308 | | | Ponce | PR | 00716 | |
| 2208732 | Heredia Alvarez, Nelson | 103 Calle Caparra | | | | Cataño | PR | 00962 | |
| 1511401 | Heredia Esteban, María J. | PO Box 371090 | | | | Cayey | PR | 00737-1090 | |
| 1805172 | Heredia Rodriguez, Awilda | Salomón 837 Country Club | | | | San Juan | PR | 00924 | |
| 2210062 | Herger Montes, Maria Asencion | Urb. Roseville 54  Coralina | | | | San Juan | PR | 00926 | |
| 1587824 | Hernádez Torres, Aixa  M. | HC02 Box 43427 | | | | Vega Baja | PR | 00693-9617 | |
| 1940224 | Hernaiz Carrasquillo, Carmen M | HC 3 9576 | | | | Gurabo | PR | 00778-9779 | |
| 2071866 | Hernaiz Carrasquillo, Carmen M. | HC3- 9576 | | | | GURABO | PR | 00778-9779 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 1964477 | Hernandez , Jesus | Cond. Intersuite 4-L | | | | Carolina | PR | 00979 | |
| 2037250 | Hernandez Abrames, Carmen G | M-7 Reina Urb Altagroeic | | | | Toa Baja | PR | 00949 | |
| 2062726 | Hernandez Abrams, Carmen | Urb. La Altagracia | M-7 Reina | | | Toa Baja | PR | 00949 | |
| 2069207 | Hernandez Abrams, Carmen G | M-7 Reina Urb:Altagarcia | | | | Toa Baja | PR | 00949 | |
| 2024550 | Hernandez Abrams, Carmen G. | M-7 Reina | Urb.Altagracia | | | Toa Boja | PR | 00949 | |
| 1918914 | HERNANDEZ ABRAMS, CARMEN GLADYS | M-7 REINA | URB ALTAGRACIA | | | TOA BAJA | PR | 00949 | |
| 1760786 | Hernandez Alfonso, Rosa A. | #6 Hacienda Parque | | | | San Lorenzo | PR | 00754 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | CARR. 164 K 149 BO. NUEVO | | | | NARANJITO | PR | 00719 | |
| 2050867 | HERNANDEZ ALICEA, ALMEIDA E. | HC-73 BOX5048 | BARRIO NUEVO | | | NARANJITO | PR | 00719 | |
| 1818679 | HERNANDEZ ALMODOVAR, BRENDA L | VILLA UNIVERSITARIA | AD-4 CALLE 25 | | | HUMACAO | PR | 00791 | |
| 1656856 | HERNANDEZ ALMODOVAR, MARYSOL | Urb. Villa Universitaria | R5 Calle 22 | | | Humacao | PR | 00791 | |
| 2143930 | Hernandez Aponte, Awilda | HC 04 Box 8093 | | | | Juana Diaz | PR | 00795 | |
| 1984598 | Hernandez Aponte, Lydia E. | Calle-20 0-91 Bella Vista | | | | Bayamon | PR | 00957 | |
| 1753722 | Hernandez Arcay, Carmen | Calle 482 MF-2 | Country Club | | | Carolina | PR | 00982 | |
| 2103590 | Hernandez Aviles, Sonia | P.O. Box 1006 | | | | Camuy | PR | 00627 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | 1842 BRIDGE VIEW CIRCLE | | | | ORLANDO | FL | 32824 | |
| 1331135 | HERNANDEZ BARROT, EUGENIA M | JULIA BELEN ALVARADO | 12908 NEW YORK WOODS CR | | | ORLANDO | FL | 32824 | |
| 1761820 | HERNANDEZ BAYRON, SYLVIA M. | URBANIZACION LOS MAESTROS #2 | | | | AÑASCO | PR | 00610 | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | Bo. Carite Bo. Carite | | | | Guayama | PR | 00784 | |
| 712400 | HERNANDEZ BERRIOS, MARIA L. | HC-02 BOX 5080 | | | | GUAYAMA | PR | 00784 | |
| 1683066 | HERNANDEZ BURGOS, MILDRED | BOX 324 | | | | JUANA DIAZ | PR | 00795 | |
| 216771 | Hernandez Caban, Leticia | HC-4 | BOX 46922 | | | Aguadilla | PR | 00603 | |
| 1703114 | HERNANDEZ CABAN, LETICIA | PO BOX 725 | | | | AGUADILLA | PR | 00605 | |
| 1598844 | Hernandez Cajigas, Gilberto | Urb. Alturas de Aguada | Calle 4 E-35 | | | Aguada | PR | 00602 | |
| 2021753 | Hernandez Camacho, Wilfredo | Bo. Llanos Carr. 162 KM. 3.6 | | | | Aibonito | PR | 00705 | |
| 1634137 | Hernandez Caraballo, Sara I | URB SANTA MARIA | B26 CALLE 2 | | | CEIBA | PR | 00735 | |
| 1858557 | Hernandez Carlo, Brigitte L | Cond Brisas de Tokio III | Apt B-21 | | | Lajas | PR | 00667 | |
| 1858557 | Hernandez Carlo, Brigitte L | P.O. Box 973 | | | | Boqueron | PR | 00622-0973 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2109800 | Hernandez Carrero, Marisol | Calle Paco Rosa 10 | | | Moca | PR | 00676 | |
|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 2050104 | Hernandez Carrero, Rosa H. | P.O. Box 1737 | | | Moca | PR | 00676 | |
| 2112536 | Hernández Chavez, Rafael | Bloq 39-32 | 35 Sierra Bayamón | | Bayamón | PR | 00961 | |
| 2046861 | Hernandez Clemente, Sonia  M | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | Gurabo | PR | 00778-5347 | |
| 2094553 | Hernandez Clemente, Sonia M. | Caminito Alto II Condo | Bo. Rincón 800 Carr. 189 | Km. 4.6 Apto 2132 | Gurabo | PR | 00778-5347 | |
| 2216666 | Hernandez Colon, Josefina | PO Box 1938 | | | Aibonito | PR | 00705 | |
| 2205427 | Hernandez Colon, Nitza | 625 - Cabo Felipe Rodriguez | Urb. Villa Navarro | | San Juan | PR | 00924 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | Orocovis | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | Carr. 155 Ramal 566 | Bo. Saltos Apt. 2019 | | Orocovis | PR | 00720 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | OROCOVIS | PR | 00720-9407 | |
| 217176 | HERNANDEZ COLON, NORKA MARIA | SALTOS CABRAS | APARTADO 2019 | | OROCOVIS | PR | 00720-9407 | |
| 1816113 | Hernandez Colon, Norma | P.O. Box 150 | | | Brocovis | PR | 00720 | |
| 217177 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | OROCOVIS | PR | 00720-0150 | |
| 1859149 | HERNANDEZ COLON, NORMA | PO BOX 150 | | | OROCOVIS | PR | 00720 | |
| 1873262 | Hernandez Colon, Norma | PO Box 150 | | | Orocovis | PR | 00720 | |
| 267915 | HERNANDEZ CORTES, LINDA M. | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | BAYAMON | PR | 00961 | |
| 267915 | HERNANDEZ CORTES, LINDA M. | URB FORES HILLS | 290 CALLE 2 | | BAYAMON | PR | 00959 | |
| 2157093 | Hernandez Cosme, Jose A. | HC 2 Box 9056 | | | Guayanilla | PR | 00656 | |
| 2023073 | Hernandez Cotto, Ricky  M. | 589 Calle Baston Urb. Boriqua Valley | | | Caguas | PR | 00725 | |
| 2013215 | Hernandez Cotto, Ricky M. | 589 Calle Baston Urb. Borinquen Valley | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 796194 | HERNANDEZ CRESPO, ALEXANDER | HC-07 BOX 32865 | | | | CAGUAS | PR | 00727 | |
| 796194 | HERNANDEZ CRESPO, ALEXANDER | Plazas de Torrimar II Apt.10-108, Ave. 110, | Los Filtros | | | Bayamon | PR | 00959 | |
| 592117 | HERNANDEZ CRESPO, WILDA | EXT LA INMACULADA | CALLE GOLONDRINA F17 | | | TOA BAJA | PR | 00949 | |
| 2069737 | HERNANDEZ CRUZ, ADELINA | REPARTO LOPEZ | 234 SANTA ROSA | | | AGUADILLA | PR | 00603 | |
| 2016762 | Hernandez Cruz, Angel J. | PO Box 696 | | | | Coamo | PR | 00769 | |
| 2113317 | Hernandez Cruz, Dharma R. | P.O. Box 768 | | | | Salinas | PR | 00751 | |
| 2148946 | Hernandez Cruz, Raimundo | HC 7 Box 76801 | | | | San Sebastian | PR | 00685 | |
| 2042502 | HERNANDEZ CRUZ, SAUL | HC 2 BOX 8000 | | | | SANTA ISABEL | PR | 00757-9772 | |
| 2039896 | Hernandez Cuevas, Luz S. | Urb. El Culebrinas | Calle Ceiba M-4 | | | San Sebastian | PR | 00685 | |
| 1785365 | Hernandez Cuevas, Myrna | PO Box 5000 | PMB 548 | | | Camuy | PR | 00627 | |
| 1920653 | HERNANDEZ DAVILA, ANA MARIA | HC 02 BOX 14618 | | | | CAROLINA | PR | 00985 | |
| 217539 | HERNANDEZ DE JESUS, MARISOL | 502 VALLE DE ENSUENO | VALLE VERDE | | | GURABO | PR | 00778 | |
| 1660091 | HERNANDEZ DE JESUS, MARISOL | URB VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 1800619 | HERNANDEZ DE JESUS, MARISOL | URBANIZACION VALLE DE ENSUENO | 502 VALLE VERDE | | | GURABO | PR | 00778 | |
| 1988196 | HERNANDEZ DELFI, CLOTILDE | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 217678 | HERNANDEZ DIAZ, JULIO | COND LAGOMAR | 7 AVE LAGUNA APT 6 I | | | CAROLINA | PR | 00979 | |
| 217741 | HERNANDEZ ECHEVARRIA, WALTER | URB VILLA DOS RIOS | CALLE GUAMANI 2932 | | | PONCE | PR | 00730 | |
| 1555175 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 217755 | HERNANDEZ ENCARNACION, AMARILIS | LOIZA VALLEY | V 815 CALLE CROTON | | | CANOVANAS | PR | 00729 | |
| 1790210 | Hernandez Escalante, Elena | PO Box 370015 | | | | Cayey | PR | 00737 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2116863 | Hernandez Estrada, Justina V. | HC 02 Bzn 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
|---|---|---|---|---|---|---|---|---|---|
| 2107593 | HERNANDEZ ESTRADA, JUSTINA V. | HC 02 BZN 21541 | BO SALTOS II | | | SAN SEBASTIAN | PR | 00685 | |
| 2064017 | Hernandez Estrada, Justina V. | HC 2 BZN 21541 | Bo Saltos II | | | San Sebastian | PR | 00685 | |
| 2113765 | HERNANDEZ FEIJO, EDWIN | APARTAMENTO 602 | | | | NARANJITO | PR | 00719 | |
| 1204223 | HERNANDEZ FELICIANO, FELIX | PARC JAUCA | 467 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 2008729 | Hernandez Figueroa, Monserrate | Bo Vequitas Sentor Caricaboa | PO Box 455 | | | Jayuya | PR | 00664 | |
| 1858720 | Hernandez Figueroa, Vilma | 8324 Highfield Ave | | | | Jacksonville | FL | 32216 | |
| 2031210 | HERNANDEZ FONTANEZ, IVETTE M | 3 A-15 ASTORIAS STREET VILLA DEL REY | | | | CAGUAS | PR | 00726 | |
| 1735058 | HERNANDEZ GALLOZA, LYDIA | RR 2 BOX 7656 | | | | CIDRA | PR | 00739-9752 | |
| 1614332 | HERNANDEZ GARCIA, CARLOS E. | H,C 03 BOX | 12200 BO. YEGUADA | | | CAMUY | PR | 00627 | |
| 2015858 | Hernandez Garcia, Margarita | P.O. BOX  250 | | | | Loiza | PR | 00772 | |
| 1931578 | Hernandez Garcia, Milagros | Villas de Caney Mabo J-5 | | | | Trujillo Alto | PR | 00976 | |
| 2196795 | Hernandez Gomez, Higinio | 4547 Calle santa rita | Ext. Santa Rita | | | Ponce | PR | 60730-4637 | |
| 1778713 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 1852879 | HERNANDEZ GOMEZ, RAMON A. | URB. JARDINES DE ESCORIAL | CALLE CERVANTES #239 | | | TOA ALTA | PR | 00953 | |
| 487517 | HERNANDEZ GONZALEZ , LUIS A. | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 1580381 | HERNANDEZ GONZALEZ, BLANCA | PO BOX 3522 | | | | AGUADILLA | PR | 00605 | |
| 1696405 | Hernandez Gonzalez, Janielle | PO Box 8691 | | | | Caguas | PR | 00726-8691 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2007355 | Hernandez Gonzalez, Milagros | C 27 Calle Aleli PO 1554 | | | | Junos | PR | 00777 | |
| 2153448 | Hernandez Gonzalez, Rosa Esther | P.O Box 188 | | | | Las Marias | PR | 00670 | |
| 2013117 | Hernandez Gordillo, Noelia | HC02 Box 6906 | | | | Jayuya | PR | 00664-9608 | |
| 1835259 | HERNANDEZ GUERRIDO, DIALYS | PO BOX 50987 | | | | TOA BAJA | PR | 00950 | |
| 2205633 | Hernandez Guzman, Carlos J. | PO Box 3533 | | | | Bayamon | PR | 00958 | |
| 2209696 | Hernandez Guzman, Fernando M. | Urb. Santa Monica #C-31 Calle 4 | | | | Bayamon | PR | 00957 | |
| 2231303 | Hernandez Hernandez, Carlos M. | 1004 Alturas de Cidra | | | | Cidra | PR | 00739 | |
| 1737427 | Hernandez Hernandez, Edwin A | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |
| 2207645 | Hernandez Hernandez, Felicita | Cond. Bayamonte Apt 1805 | | | | Bayamon | PR | 00956 | |
| 1830743 | Hernandez Hernandez, Israel | Victoria Station PO Box 740 | | | | Aguadilla | PR | 00605 | |
| 1724318 | Hernandez Hernandez, Manuel Rafael | PO Box 2906 | | | | Arecibo | PR | 00613 | |
| 2098254 | Hernandez Hernandez, Maritza | HC 03 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2088371 | Hernandez Hernandez, Maritza | HC-3 Box 8102 | | | | Las Piedras | PR | 00771 | |
| 2081954 | Hernandez Hernandez, Minerva | PO Box 392 | | | | San Lorenzo | PR | 00754 | |
| 2198900 | HERNANDEZ HERRERA, ANTONIA | 513 CALLE L NUEVA VIDA EL TUQUE | | | | PONCE | PR | 00728 | |
| 1780155 | Hernandez Huertas, Mayra I. | Urb. Sierra Verde #6 | | | | Orocovis | PR | 00720 | |
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | J15 PORTALES DE SAN PATRICIO APTO. F2 | | | | GUAYNABO | PR | 00968 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1873820 | HERNANDEZ HUERTAS, MINNELLY | RR 4 BOX 3013 | COLINAS DE CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 218671 | Hernandez Jamardo, Ricardo | El Valle | 72 Calle Robles | | | Lajas | PR | 00667 | |
| 218671 | Hernandez Jamardo, Ricardo | Marina Station | PO Box 6025 | | | Mayaguez | PR | 00680 | |
| 1567156 | Hernandez Jimenez, Maria A. | Cond. torres de Andalucia torres-2 | Apto. 1805 | | | San Juan | PR | 00926 | |
| 2101145 | Hernandez Jimenez, Teresa | 41793 carretera 483 | | | | Quebradillas | PR | 00678 | |
| 218725 | HERNANDEZ JIRAU, ZAIDA | APARTADO 1234 | | | | LARES | PR | 00669 | |
| 1834124 | Hernandez Jirau, Zaida | PO Box 1234 | | | | Lares | PR | 00669 | |
| 1650582 | Hernandez Lamberty, Jose L | PO Box 753 | | | | Anasco | PR | 00610 | |
| 2085933 | Hernandez Lamberty, Maricelys | P.O. Box 753 | | | | Anasco | PR | 00610 | |
| 1612663 | Hernandez Lamberty, Maricelys | PO Box 753 | | | | Anasco | PR | 00610 | |
| 2103037 | Hernandez Leon, Awilda Maria | AA-17 Calle Guarionex | Urb. Parque del Monte | | | Caguas | PR | 00727 | |
| 2095140 | Hernandez Lopez, Maria M. | Apartado 8630 | | | | Ponce | PR | 00732 | |
| 2022111 | Hernandez Lopez, Nilda | HC 56 Box 4982 | | | | Aguada | PR | 00602 | |
| 1917422 | Hernandez Lopez, Yadil | Condominio San Anton Apto 1102 | | | | Carolina | PR | 00987 | |
| 1808493 | Hernandez Malave, Maria  L | Urb. Paraiso De Gurabo | Apt. 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 1963267 | Hernandez Malave, Maria L. | Urb. Parasio de Gurabo | APT 70 Calle Paraiso Encantado | | | Gurabo | PR | 00778 | |
| 219078 | HERNANDEZ MALDONADO, MARIA L | PO BOX 4102 | | | | VEGA BAJA | PR | 00694-4102 | |
| 2097631 | Hernandez Malero, Evelyn | RR-36 Box 6082 | | | | San Juan | PR | 00926 | |
| 1798880 | HERNANDEZ MARQUEZ, CARMELO | CALLE CROTON V816 | URB LOIZA VALLEY | | | CAROLINA | PR | 00929 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | CALLE BELEN ZEQUEIRA #786 URB. COUNTRY CLUB | | | | SAN JUAN | PR | 00924-2515 |
| 1420014 | HERNÁNDEZ MARTÍNEZ, JUANA M | JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 1780344 | Hernandez Martinez, Victor | PO Box 7886 Suite 245 | | | | Guaynabo | PR | 00970 |
| 1823368 | Hernandez Matos, Orlando R. | Urb. El Bosque 37 | | | | Coamo | PR | 00769 |
| 2025694 | Hernandez Medina, Alicia | 5040 Calle Aleli | | | | Aguadilla | PR | 00603 |
| 219314 | Hernandez Medina, Carol E. | Coop. Villas De Navarra | Edf. 9 Apt. I | | | Bayamon | PR | 00956 |
| 1143480 | HERNANDEZ MELENDEZ, ROSE | HC 5 BOX 6794 | | | | AGUAS BUENAS | PR | 00703-9020 |
| 219386 | Hernandez Melendez, Rose M. | BO. MULITAS | HC 5 BOX 6794 | | | AGUAS BUENAS | PR | 00703 |
| 2062689 | Hernandez Melendez, Sylvia | HC-7 Box 4999 | | | | Juana Diaz | PR | 00795 |
| 2197113 | Hernandez Melendez, Zulma | HC - 01 Box 15224 | | | | Coamo | PR | 00769 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | 240 CALLE COROZO URB. LAS PALMAS | | | | MOCA | PR | 00676 |
| 23244 | HERNANDEZ MENDEZ, ANA Y | PO BOX 356 | | | | MOCA | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | P.O. BOX 356 | | | | MOCA | PR | 00676 |
| 1094323 | HERNANDEZ MENDEZ, SONIA | URB. LAS PALMAS COROZO 240 | | | | MOCA | PR | 00676 |
| 1863724 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 |
| 1833565 | Hernandez Michels, Gertrudis Cristina | PO Box 716 | | | | Mayaguez | PR | 00681 |
| 840835 | HERNANDEZ MIRANDA, ANGELA | EXT ALT DE SAN LORENZO | G50 CALLE 5B | | | SAN LORENZO | PR | 00754-4416 |
| 2145318 | Hernandez Miranda, Zoraida | #142 Calle #2 Par Ciela Jauca | | | | Santa Isabel | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 796444 | HERNANDEZ MOJICA, GLORIBEL | LOS PRADOS | CALLE TULIPANES G-23-241 | | | CAGUAS | PR | 00727 |
| 2013706 | Hernandez Montanez, Carmen L. | 34 Hortensia Urb. Ciudad Jardin | | | | Carolina | PR | 00987 |
| 1716845 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1688747 | Hernandez Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia #B28 | | | Ponce | PR | 00730 |
| 1673638 | Hernández Montero, Lisbeth | Urb. Glenview Gardens | Calle Escocia # B28 | | | Ponce | PR | 00730 |
| 1834901 | Hernandez Morales , Clara  I. | Urb. Algarrobos | #B-11 Calle B | | | Guayama | PR | 00784 |
| 1671853 | Hernández Morales, Carmen  E. | Urb Los Llanos L13 Calle Ortegón | | | | Ciales | PR | 00638 |
| 1711512 | Hernandez Morales, Pedro I. | 115 Calle Bromelia Urb. 3T | | | | Isabela | PR | 00662-3211 |
| 1831647 | HERNANDEZ MORALES, WALESKA | CALLE A J3 | URB SANTA CATALINA | | | BAYAMON | PR | 00957 |
| 590470 | HERNANDEZ MORALES, WALESKA | URB STA CATALINA | J 3 CALLE A | | | BAYAMON | PR | 00957 |
| 2147039 | Hernandez Muanda, Elizabeth | HC01 Box 5110 | | | | Santa Isabel | PR | 00757 |
| 1982872 | Hernandez Muniz, Claribel | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2064395 | Hernandez Muniz, Elba L. | Moca P.O. Box 1585 | | | | Moca | PR | 00676 |
| 2110793 | Hernandez Muniz, Elba L. | P.O. Box 1585 | | | | Moca | PR | 00676 |
| 2110744 | Hernandez Muniz, Librada | HC-03 Box 7540 | | | | Moca | PR | 00676 |
| 2109890 | HERNANDEZ MUNIZ, LIBRADA | HC-03 BOX 7540 | | | | MOCA | PR | 00676 |
| 1854302 | Hernandez Nazario, Almida | Urb. Villa Del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 |
| 1908483 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen | Calle 7 E6 | | | Cidra | PR | 00739 |
| 1633127 | Hernandez Nazario, Almida | Urbanizacion Villa del Carmen Calle 7 E-6 | | | | Cidra | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222043 | Hernandez Nazario, Idalia | PO Box 783 | | | | San Sebastian | PR | 00685 |
| 1591781 | HERNANDEZ NIEVES, ABIGAIL | HACIENDAS DE CARRAIZO | H-10 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 361117 | HERNANDEZ NORIEGA, NEYDA | HC 02 BOX 20536 | | | | AGUADILLA | PR | 00603 |
| 219914 | HERNANDEZ NUQEZ, TERESA | CALLE 19 2W10 | URB. ALTO MONTE BAIROA | | | CAGUAS | PR | 00727 |
| 1635917 | HERNANDEZ OFARILL, DENNIS A. | 75 CALLE JUNIN | COND. PUERTA DEL SOL | APTO. 1809 | | SAN JUAN | PR | 00926 |
| 2068798 | Hernandez Olivencia, Gabriel O. | Cond Pisos de Caparra Calle Milan Apt. 8G | | | | Guaynabo | PR | 00966 |
| 2030756 | Hernandez Olivieri, Rosario | #3472 Josefina Moll | | | | Ponce | PR | 00728 |
| 2155350 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155342 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155360 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 2155384 | Hernández Olivo, Ruth M. | RR-1 Box 12407 | | | | Orocovis | PR | 00720 |
| 1783355 | HERNANDEZ OPIO, ALBERTO | URB LA CEIBA | 147 CALLE LOS NARDOS | | | JUNCOS | PR | 00777 |
| 1160071 | HERNANDEZ ORSINI, ALEX | URB LOMAS VERDES | 4Q-21 CALLE PETUNIA | | | BAYAMON | PR | 00956 |
| 1971538 | Hernandez Ortega, Antonia | HC 07 Box 75403 | | | | San Sebastian | PR | 00685 |
| 2079910 | Hernandez Ortiz, Felix | 102 Calle Azucena | | | | Toa Alta | PR | 00953-3612 |
| 2098508 | HERNANDEZ ORTIZ, FELIX | 102 CALLE AZUCENA | | | | TOA ALTA | PR | 00953-3612 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | 646 ARIES VILLAS DEL OESTE | | | | MAYAGUEZ | PR | 00682 |
| 1387904 | HERNANDEZ ORTIZ, MARIZAIDA | URB EL VALLE | 7 CALLE NARDOS | | | LAJAS | PR | 00667 |
| 1991859 | HERNANDEZ ORTIZ, VIRGINIA | 21247 CALLE EL PARAISO | | | | DORADO | PR | 00646 |
| 1995894 | Hernandez Ortiz, Virginia | 21247 Calle El Pardiso | | | | Dorado | PR | 00646 |
| 1603050 | Hernandez Pellot, Everlidis | HC 02 Box 11239 | | | | Moca | PR | 00676 |
| 1759866 | Hernandez Pellot, Everlidis | HC02 BOX 11239 | | | | Moca | Pr | 00676 |
| 2034953 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 |
| 1911887 | Hernandez Pellot, Pedro | HC 56 Box 4434 | | | | Aguada | PR | 00602 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1731622 | Hernandez Pereira, Tamara | HC-02 Box 14902 | | | | Carolina | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 2083351 | Hernandez Perez , Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2208918 | Hernandez Perez, Aurora | P.O Box 8728 | | | | Bayamon | PR | 00960 | |
| 2221471 | Hernandez Perez, Aurora | P.O. Box 8728 | | | | Bayamon | PR | 00960 | |
| 2099343 | Hernandez Perez, Carlos J | P.O. Box  9 | | | | Juana Diaz | PR | 00795 | |
| 1930884 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2023521 | Hernandez Perez, Diana I. | PO Box 1975 | | | | Moca | PR | 00676 | |
| 2154706 | Hernandez Perez, Elvin A | Hc 2 Boc 9578 | | | | Juana Diaz | PR | 00795 | |
| 1916303 | Hernandez Perez, Fernando L | HC 5 Box 92138 | | | | Arecibo | PR | 00612 | |
| 2153385 | Hernandez Perez, Hector L | HC 6 Box 4025 | | | | Ponce | PR | 00731-9607 | |
| 2045025 | HERNANDEZ PEREZ, MARGARITA | HC 04 BOX 14517 | | | | MOCA | PR | 00676 | |
| 2062718 | Hernandez Perez, Maria  M. | V-23 Calle 28 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 1668228 | Hernandez Perez, Maritza | HC04, Box 15790, Bo Cacao | | | | Carolina | PR | 00987 | |
| 220420 | HERNANDEZ PEREZ, MARITZA | HCO2 BOX 15790 | BO. CACAO | | | CAROLINA | PR | 00985-9700 | |
| 1806562 | Hernandez Perez, Mayra A. | 722 Km. 38 Ro. Robles | Sector La Sierra | | | Aibonito | PR | 00705 | |
| 1806562 | Hernandez Perez, Mayra A. | P.O. Box 912 | | | | Aibonito | PR | 00705 | |
| 1943163 | Hernandez Perez, Olga A. | F-30 Calle 3 Urb. Villas de Loiza | | | | Canovanas | PR | 00729 | |
| 2038768 | HERNANDEZ QUINONAS, MIGDALIA | C/NICARAGUA U-435 URB. ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 1658868 | Hernandez Quintana, Glorybelle | Estancias del Golf | # 589 calle Luis A. Morales | | | Ponce | PR | 00730 | |
| 2064227 | Hernandez Quirindongo, Eunice | Calle 4 D-18 | Urb La Rivieria | | | Arroyo | PR | 00714 | |
| 2064227 | Hernandez Quirindongo, Eunice | PO Box 311 | | | | Arroyo | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |
| 220588 | HERNANDEZ QUIRINDONGO, GRISELLE | JARDINES DE LAFAYETTE BA17 | | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2065074 | Hernandez Quirindongo, Norka I. | P.O. BOX 311 | | | | ARROYO | PR | 00714 | |
| 220589 | HERNANDEZ QUIRINDONGO, NORKA I. | PO BOX 311 | | | | ARROYO | PR | 00714 | |
| 2208277 | Hernández Ramírez, Luis A. | PO Box 1000 | | | | Orocovis | PR | 00720 | |
| 796575 | HERNANDEZ RAMIREZ, NERLYN | PO BOX 921 | | | | CAGUAS | PR | 00726 | |
| 2043123 | HERNANDEZ RAMOS , NAYDA E | HC-03 Box 8836 | | | | Guaynabo | PR | 00971-9732 | |
| 1756751 | Hernandez Ramos, Betty | HC 10 Box 8156 | | | | Sabana Grande | PR | 00637 | |
| 2061509 | Hernandez Ramos, Elsie | 3287 Paseo Colina | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 1223629 | HERNANDEZ RAMOS, JANET | VISTAS DE CAMUY | L4 CALLE 7 | | | CAMUY | PR | 00627 | |
| 2008213 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 2011266 | Hernandez Ramos, Maria S | HC-04 Box 8446 | | | | Aguas Buenas | PR | 00703 | |
| 1948662 | Hernandez Ramos, Nilda | HC 1 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1871027 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1812474 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1840181 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 1647756 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aquas Buenas | PR | 00703 | |
| 1948662 | Hernandez Ramos, Nilda | HC-04 Box 8439 | | | | Aguas Buenas | PR | 00703 | |
| 2024785 | HERNANDEZ REY, LILLIAN | # 5 RAMON MEDINA | | | | MOCA | PR | 00676 | |
| 1951171 | Hernandez Rey, Lillian | #5 Ramon Medina | | | | Moca | PR | 00676 | |
| 1984358 | Hernandez Reyes, Emily | Calle Palma Real ij9 Royal Palm | | | | Bayamon | PR | 00956 | |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 1816054 | Hernandez Reyes, Luis Alberto | 806 Calle 47 SO Urb. Las Lomas | | | | San Juan | PR | 00921 | |
| 2002692 | Hernandez Rivera , Jose  Luis | De Diego Chalets | 474 Calle De Diego Apt 65 | | | San Juan | PR | 00923 | |
| 1632845 | Hernandez Rivera, Aidaliz | Urb. Monte Sol | Calle Armando Collazo # 453 | | | Juana Diaz | PR | 00795 | |
| 2131108 | Hernandez Rivera, Brunilda | 261 Nova Drive | | | | Davenport | FL | 33837-2639 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 888691 | HERNANDEZ RIVERA, CARMEN D | G7 CALLE 12 | REPARTO TERESITA | | | BAYAMON | PR | 00961 | |
| 1189997 | HERNANDEZ RIVERA, DIANA | 604 Calle Flambayan | | | | Salinas | PR | 00751 | |
| 1189997 | HERNANDEZ RIVERA, DIANA | ESTANCIAS DE EVELYMAR | CALLE 4 CASA F 4 | | | SALINAS | PR | 00751 | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | CAR. 144 KM30 INT JAYUYA ABAJO SANTA BARBARA | | | | JAYUYA | PR | 00664 | |
| 2053402 | Hernandez Rivera, Elida | Carr. 144 K Bo. Int. | Jayuya Abajo Santa Barbara | | | Jayuya | PR | 00664-4612 | |
| 2053402 | Hernandez Rivera, Elida | H.C. 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 1935237 | Hernandez Rivera, Elida | HC 02 | BOX 8184 | | | Jayuya | PR | 00664-9612 | |
| 1929264 | Hernandez Rivera, Elida | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2040312 | HERNANDEZ RIVERA, ELIDA | HC02 BOX 8184 | | | | JAYUYA | PR | 00664-9614 | |
| 1999944 | Hernandez Rivera, Jose Luis | De Diego Chalets 474 | Calle De Diego Apt. 65 | | | San Juan | PR | 00923 | |
| 1966296 | Hernandez Rivera, Jose Luis | De Diego Chelets 474 Calle de Diego Apt.65 | | | | San Juan | PR | 00923 | |
| 1720258 | Hernández Rivera, José Miguel | HZ 18 Calle José Pedreira Levitown 7ma Secc | | | | Toa Baja | PR | 00950 | |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 1025016 | HERNANDEZ RIVERA, JUAN R | URB COUNTRY CLUB | 884 CALLE REINITA | | | SAN JUAN | PR | 00924 | |
| 2087887 | Hernandez Rivera, Maria E | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1975663 | Hernandez Rivera, Maria E. | 451 Juan Rodriguez Bo Mani | | | | Mayaguez | PR | 00680 | |
| 1967368 | Hernandez Rivera, Marta | 69 #2 Jardires de Gurabo | | | | Gurabo | PR | 00778 | |
| 1081293 | HERNANDEZ RIVERA, RAMON | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1052520 | Hernandez Robles, Maria I. | Box 754 | | | | Ceiba | PR | 00735 | |
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1010493 | HERNANDEZ ROCHE, ISRAEL | 6337 CALLE SAN ALFONSO | URB SANTA TERESITA | | | PONCE | PR | 00730 | |
| 1917193 | Hernandez Roche, Israel | Sta. Teresita | 6337 Calle San Alfonso | | | Ponce | PR | 00730 | |
| 2002644 | Hernandez Rodriguez, Aida | P.O. Box 2267 | | | | Toa Baja | PR | 00951 | |
| 2095268 | Hernandez Rodriguez, Carmen M. | Urb. Jardines Lafayette I # F-5 | | | | Arroyo | PR | 00714 | |
| 2063386 | Hernandez Rodriguez, Carmen Migdalia | 2B12 Calle 1 Alturas de Torrimar | | | | Guaynabo | PR | 00969 | |
| 1973047 | HERNANDEZ RODRIGUEZ, CARMEN O. | PO BOX 7305 | | | | CAROLINA | PR | 00986 | |
| 2068430 | Hernandez Rodriguez, Edwin | 2552 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 1913050 | Hernandez Rodriguez, Edwin | Urb Villa del Carmen 2552 Calle Tenerife | | | | Ponce | PR | 00716-2228 | |
| 2131227 | Hernandez Rodriguez, Haydee | Calle Julia de Burgos BB# 17 | Urbanizacion Boringuen | | | Cabo Rojo | PR | 00623 | |
| 1215930 | HERNANDEZ RODRIGUEZ, HERMAN | URB SANTA RITA | 1009 CALLE HUMACAO | | | SAN JUAN | PR | 00925 | |
| 2181152 | Hernandez Rodriguez, Luis A | RR02 Box 4159 | | | | Toa Alta | PR | 00953 | |
| 1638541 | HERNANDEZ RODRIGUEZ, SUSANO | HC 2 BOX 14564 | | | | CAROLINA | PR | 00985-9721 | |
| 1589162 | Hernandez Rodriguez, Wanda I. | 650 Calle Cuevas Bustamantes | Condominio Segovia Apto. 504 | | | San Juan | PR | 00918 | |
| 596852 | HERNANDEZ RODRIGUEZ, YOLANDA | PO BOX 9300 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 1994521 | Hernandez Rojas, Alberto | HC-01 Box 5725 | | | | Orocovis | PR | 00720 | |
| 1816633 | HERNANDEZ ROJAS, MARIA M | P.O. BOX 366 | | | | OROCOVIS | PR | 00720 | |
| 1874722 | Hernandez Rojas, Maria M. | P.O. Box 366 | | | | Orocovis | PR | 00720 | |
| 2076238 | HERNANDEZ ROMAN, JORGE A | URB BRISAS | BUZON J-10 CALLE 8 | | | CAMUY | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1959702 | HERNANDEZ ROSADO , MARINES | P.O. BOX 2566 | | | | ARECIBO | PR | 00613 | |
| 221609 | HERNANDEZ ROSADO, WILLIAM | HC 8 BOX 84354 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1794918 | Hernandez Rosario, Orlando R | PR-7718 KM.0.7 | BO. Pasto | | | Albonito | PR | 00705 | |
| 2033856 | Hernandez Rossi, Miguel A. | 1512 Stg. Oppenhaimer | | | | Ponce | PR | 00728 | |
| 221718 | HERNANDEZ RUIZ, YANITZA | HC- #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 941513 | HERNANDEZ RUIZ, YANITZA | HC 2 | BOX 8777 | | | YABUCOA | PR | 00767 | |
| 1105685 | HERNANDEZ RUIZ, YANITZA | HC 2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1869578 | Hernandez Sanchez , William | P.O. Box 1940 | | | | Las Piedras | PR | 00771 | |
| 1476530 | Hernandez Sanchez, David | 41676 Calle Pedro Lopez | | | | Quebradillas | PR | 00678 | |
| 1945662 | Hernandez Sanchez, Ismael | CW5 12-A Res Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 1594657 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 1621452 | Hernandez Sanchez, Jose M. | Urb. San Ramon | A-14 Carmelo Rodriguez | | | Hatillo | PR | 00659 | |
| 2207042 | Hernandez Santana, Hector J. | P.O Box 16 | | | | Toa Baja | PR | 00951-0016 | |
| 2001539 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piechas | PR | 00936 | |
| 221841 | Hernandez Santana, Rosa A. | Avenida Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2001539 | Hernandez Santana, Rosa A. | C/20 AB-9 Villas de Rio Corande | | | | Rio Grande | PR | 00745 | |
| 221841 | Hernandez Santana, Rosa A. | Calle 20 AB-9 | Villas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1601366 | HERNANDEZ SANTIAGO , LILLIAM | URB. LOS CAOBOS ACEITILLO 605 | | | | PONCE | PR | 00716-2602 | |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | 409 BLUE STAR CT | | | | BURLESON | TX | 76028 | |
| 970154 | HERNANDEZ SANTIAGO, CARMEN | PO BOX 78 | | | | NARANJITO | PR | 00719-0078 | |
| 1963981 | Hernandez Santiago, Carmen  L | PO Box 1768 | | | | Moca | PR | 00676 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2083894 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 2120020 | Hernandez Santiago, Carmen L. | P.O. Box 1768 | | | | Moca | PR | 00676 | |
| 1742445 | Hernandez Santiago, Carmen N | Box 78 | | | | Naranjto | PR | 00719 | |
| 1653586 | Hernandez Santiago, Eric | HC 04 Box 47050 | | | | Caguas | PR | 00727 | |
| 1604227 | Hernandez Santiago, Lilliam | Urb. Los Caobos Aceitillo 605 | | | | Ponce | PR | 00716-2602 | |
| 1639190 | Hernandez Santiago, Luz V | Colinas de Bayamon . | 250 Carr. 831 Apt. 905 | | | Bayamon | PR | 00956-4828 | |
| 500077 | HERNANDEZ SANTIAGO, RUBEN | HC 02 BOX 6877 | BO MAMEYES | | | FLORIDA | PR | 00650 | |
| 1587359 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1589760 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1601467 | Hernandez Santiago, William | HC 06 BOX 40011 | | | | Ponce | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1154274 | HERNANDEZ SANTIAGO, WILLIAM | HC 06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 1596768 | Hernandez Santiago, William | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2155074 | Hernandez Santos, David | Po Box 1108 | | | | Coamo | PR | 00769 | |
| 2121300 | Hernandez Santos, Providencia | Calle 46 #2T-19 | Urb Metropolis | | | Carolina | PR | 00987 | |
| 1981925 | HERNANDEZ SERRANO, CARMEN M | HC-02 Box 30042 | | | | Caguas | PR | 00725-9404 | |
| 1983682 | Hernandez Silva, Lizaira | 183 Marmol | Urb. Paseo Sta. Barbara | | | Gurabo | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1158323 | HERNANDEZ SOSA, AIDA L | 8-E BO. VILLA ALEGRE | | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 2135608 | Hernandez Sosa, Carmen  V. | D-14 Luis M Rivera Urb. Mastorell | | | Dorado | PR | 00646 | |
| 1780645 | Hernandez Sostre, Elsa A. | P.O. Box 805 | | | Vega Alta | PR | 00692 | |
| 1676189 | Hernandez Soto, Adelfina | 226 Calle Opalo Lomas Verdes | | | Moca | PR | 00676 | |
| 2027952 | HERNANDEZ SOTO, AIDA | HC 03 BOX 7936 | CARR. 110 CALLE ISABELLA | | MOCA | PR | 00676 | |
| 1527544 | Hernandez Soto, Alicia | P.O Box 1370 | | | Las Piedras | PR | 00771 | |
| 2061854 | Hernandez Soto, Hector M. (Fallecio), Carmen L. Perez | Apartado 2126 | | | Moca | PR | 00676 | |
| 1950385 | Hernandez Stgo, Carmen G. | 418 Jardin de Colores Jardines | | | Vega Baja | PR | 00693 | |
| 222180 | HERNANDEZ SUAZO, JORGE | LA MARINA 65 CALLE FENIX | | | CAROLINA | PR | 00979 | |
| 1571745 | Hernandez Toro, Evelyn | Urb. Jardines de Lafayette | | | Arroyo | PR | 00714 | |
| 2066892 | Hernandez Torres, Aida L | PO Box 141254 | | | Arecibo | PR | 00614-1254 | |
| 1643098 | Hernandez Torres, Aixa | HC02 Box 43427 | | | Vega Baja | PR | 00693-9617 | |
| 222296 | HERNANDEZ TORRES, ISABEL | URB. LIRIOS | 108 CALLE ALELI | | JUNCOS | PR | 00777 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | SAN JUAN | PR | 00902-1828 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | IVONNE GONZALEZ MORALES | PO Box 902-1828 | | SAN JUAN | PR | 00902-1828 | |
| 697497 | HERNANDEZ TORRES, LILLIAM | JARD DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 | |
| 1562224 | HERNANDEZ TORRES, LILLIAM | URB JARDINES DE GURABO | 207 CALLE 10 | | GURABO | PR | 00778-2725 | |
| 1854177 | Hernandez Torres, Maria Calixta | 7451 Calle Perpetuo Socorro, Urbi Santa Maria | | | Ponce | PR | 00717 | |
| 1853563 | Hernandez Torres, Socorro | HC-02 Box 13537 | | | Aguas Buenas | PR | 00703 | |
| 2154894 | Hernandez Valentez, Luis A. | Arizona 5, casa # 4 | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1621545 | HERNANDEZ VALENTIN, ISABEL | BO. PITAHAYA | HC 01 5224 | | | ARROYO | PR | 00714 | |
|---|---|---|---|---|---|---|---|---|---|
| 1967352 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 2051867 | Hernandez Valle, Iris | P.O. Box 5031 | | | | Caguas | PR | 00725 | |
| 2038781 | Hernandez Valle, Nilda | 31-34 Calle 39 | | | | Bayamon | PR | 00957 | |
| 928181 | HERNANDEZ VALLE, NILDA | 31-34 CALLE 39 | URBANIZACION MIRAFLORES | | | BAYAMON | PR | 00957 | |
| 1646790 | HERNANDEZ VARGAS, KAREN E. | 3030 CALLE BUENOS AIRES | | | | PONCE | PR | 00717 | |
| 1945348 | Hernandez Vazquez, Edna J. | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 1896278 | Hernandez Vazquez, Edna Jacqueline | HC 07 Box 3536 | | | | Ponce | PR | 00731-9607 | |
| 2072164 | Hernandez Vazquez, Lourdes | HC4 Box 8581 | | | | Aguas Buenas | PR | 00703-8836 | |
| 1981511 | HERNANDEZ VAZQUEZ, MIGDALIA | HC-03 BOX 14289 | | | | AGUAS BUENAS | PR | 00703 | |
| 222579 | Hernandez Vega, Josefina | HC-1 Bz 5336 | | | | Arroyo | PR | 00714 | |
| 2015391 | Hernandez Velasco, Mayra | P.O. Box 8697 | | | | Caguas | PR | 00726-8697 | |
| 2157837 | Hernandez Velazquez, Angel Reinaldo | P.O. Box 2004 | | | | Yabucoa | PR | 00767 | |
| 1896196 | Hernandez Velazquez, Elizabeth | HC 02 Box 7173 | | | | Las Piedras | PR | 00771 | |
| 2121832 | Hernandez Velazquez, Elizabeth | HC-02 Box 7173 | | | | Las Piedros | PR | 00771 | |
| 1893648 | Hernandez Velez, Alejandro | HC 4 Box 11619 | | | | Yauco | PR | 00698 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2020362 | Hernandez Velez, Annette | HC 3 Box 36125 | | | | San Sebastian | PR | 00685 | |
| 2005112 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 2004936 | Hernandez Velez, Dannette | Urb. Villa Rita | Calle 4 Casa D-17 | | | San Sebastian | PR | 00685 | |
| 1744576 | Hernandez Velez, Elizabeth | HC 05 BOX 27572 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1694322 | HERNANDEZ VELEZ, NELIANNE | URB SAN ANTONIO | 1430 CALLE DAMASCO | | | PONCE | PR | 00728-1606 |
| 1727000 | Hernandez Velez, Teddy V. | Urb. Valle Verde | 78 Cordova | | | Hatillo | PR | 00659 |
| 2009255 | Hernandez Villalba, Clemente | P.O. Box 965 | | | | Naguabo | PR | 00718-0965 |
| 1996550 | Hernandez Vives, Ana A | Urb. Villa Flores 1673 Calle Pasco villa Flores | | | | Ponce | PR | 00716-2900 |
| 1601128 | Hernández Vives, Ana Alice | Urb. Villa Flores 1673 | Paseo Villa Flores | | | Ponce | PR | 00716 |
| 2204465 | Hernandez Zayas, Carmen Ana | Apartado 97 | | | | Cidra | PR | 00739 |
| 2204736 | Hernandez Zayas, Juanita | Apartado 97 | | | | Cidra | PR | 00739 |
| 2247843 | Hernandez, Alexis | 609 Calle Almendos | Urb. Los Colobos Park | | | Carolina | PR | 00987 |
| 1904084 | Hernandez, Antonio | #6 Alelis | | | | Trujillo Alto | PR | 00976 |
| 886352 | HERNANDEZ, BILLY NIEVES | 1456 INT. C/ MANUEL TEXIDOR | | | | SAN JUAN | PR | 00921 |
| 2149122 | Hernandez, Cirilo | HC2 Box 12217 | | | | Moca | PR | 00676-8206 |
| 1687903 | Hernandez, Eileen | HC 05 Box 6794-G | | | | Aguas Buenas | PR | 00703 |
| 1863289 | Hernandez, Iris J. | 3 Tortola | | | | Canovanas | PR | 00729 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | #17 Calle Ostion BO. JoBOs | | | | Isabela | PR | 00662 |
| 1226149 | HERNANDEZ, JESSICA FERNANDEZ | URB. MEDINA | CALLE 5D 51 | | | ISABELA | PR | 00662 |
| 2120157 | Hernandez, Noel Ocasio | PO Box 1256 | | | | Quebradillas | PR | 00678 |
| 1522779 | Hernandez, Norma M. | Cond. Reina Carolina | Apt 109 | | | Carolina | PR | 00985 |
| 1522779 | Hernandez, Norma M. | Urb. Jardines de Trujillo Alto Calle 3 #E5 | | | | Trujillo Alto | PR | 00976 |
| 1815018 | Hernandez, Onelia Saez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 |
| 1753063 | Hernandez, Ruben | P.O BOX 3637 | | | | Aguadilla | PR | 00605-3854 |
| 1898543 | Hernandez, Sonia Rivera | P.O. Box 9991 | | | | Cidra | PR | 00739 |
| 1948015 | Hernandez, Victor Rios | B2N - A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2145214 | Hernandez, Zoraida  Miranda | #142 Calle  #2 Parcela Jauca | | | | Santa Isabel | PR | 00757 |
| 1686349 | Hernandez, Zurydee | RR-1 Box 14034 | | | | Orocovis | PR | 00720 |
| 2031863 | Hernandez-Caceres, Angel L. | HC-05 Box 25787 | | | | Camuy | PR | 00627 |
| 1667993 | HERNANDEZ-ESPADA, GERMANY | URB SANTIAGO IGLESIAS | CALLE RAFAEL ALONZO TORRES #1755 | | | SAN JUAN | PR | 00921 |
| 1834815 | Hernandez-Nieves, Solimar | 3 Rafael Maymi | | | | Caguas | PR | 00725 |
| 1963299 | Herrera Agosto, Milton L. | PO Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2206193 | Herrera Camacho, Victor M. | RR8 Box 1778 | | | | Bayamón | PR | 00956 |
| 2116485 | HERRERA PEREZ, ANA C. | C/87 BLOQ 77 # 22 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 2158349 | Herrera Ramos, Jorge Edgardo | HC #30 Box 31503 | | | | San Lorenzo | PR | 00757-9715 |
| 1942017 | HERRERA RIVERA, HECTOR | HC 7 Box 98950 | | | | Arecibo | PR | 00612 |
| 1942017 | HERRERA RIVERA, HECTOR | HC7 P.O. BOX 98958 | | | | ARECIBO | PR | 00612 |
| 1638087 | Herrera, Evelyn Rodriguez | 3265 Greenwald Way N | Apt 313 | | | Kissimmee | FL | 34741 |
| 1975680 | Hevia Colon, Luz Minerva | Urb. La Hacienda | C-14 Calle B | | | Comerio | PR | 00782 |
| 2216407 | Hicks Tur, James R | 303 Salerno St | College Park | | | San Juan | PR | 00921 |
| 1976150 | Hidalgo Soto, Juanito | Carr 441 Bo Naranjo | Sector Segui | HC-01 Box 6530-1 | | Moca | PR | 00676 |
| 1976150 | Hidalgo Soto, Juanito | HC-01 Box 6530-1 | | | | Moca | PR | 00676 |
| 1658434 | Hiraldo Figueroa, Maria C | 232-21 calle 611 Villa Carolina | | | | Carolina | PR | 00985 |
| 1670570 | HIRALDO HANCE, MARIBEL | CONDOMINIO SAN JOSE EDIF. 4 APT. 9 | CALLE CECILIA 399 | | | SAN JUAN | PR | 00923-1669 |
| 1886679 | Hiraldo Rivera, Patria L. | V824.Cana de Ambar Urb.Loiza Valley | | | | Canovanas | PR | 00729 |
| 1848064 | Hodgson Diaz, Nilda | Cond. Leopoldo Figueroa | C/DE Diego 365 Apt 301 | | | San Juan | PR | 00923 |
| 1822139 | Horrach, Felipe Alicea | HC 04-Box 22150 | | | | Lajas | PR | 00667 |
| 1744675 | Horrach, Felipe Aliceo | HC04 Box 22150 | | | | Lajas | PR | 00667 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2025354 | Horta Nieves, Daniel | Carr 172 Ramal 7775 | PO Box 9721 | | Cidra | PR | 00739 | |
|---------|---------------------|---------------------|-------------|--|-------|----|-------|--|
| 2025354 | Horta Nieves, Daniel | PO Box 9721 | | | Cidra | PR | 00739 | |
| 1900878 | HORTON MERENGUEL, MARTHA | CALLE COFRESI 3073 PUNTO ORO | | | PONCE | PR | 00728 | |
| 1900878 | HORTON MERENGUEL, MARTHA | PO BOX 8794 | | | PONCE | PR | 00732-8794 | |
| 1858504 | Horton Merenguelli, Wencesla | 3073 Cofresi Punto Oro | | | Ponce | PR | 00728 | |
| 1722253 | Hospital de Carolina | 705 Hixson Ave Apt 102 B | | | Syracuse | NY | 13206 | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | PONCE | PR | 00733 | |
| 1573169 | Hoyos Escalera, Arlene | 528 Mansiones de Coamo | | | Coama | PR | 00769 | |
| 225089 | HQJ REAL ESTATE, LLC | PO BOX 781 | | | HORMIGUEROS | PR | 00660 | |
| 225137 | HUAMAN RUBIO, RUBEN A | BO SUMIDERO - ESO. LUIS MUNOZ MARIN | | | AGUAS BUENAS | PR | 00703 | |
| 225137 | HUAMAN RUBIO, RUBEN A | URB VILLA DEL REY | E6 CALLE TUDOR | | CAGUAS | PR | 00725 | |
| 2020793 | Huaman Rubio, Ruben A. | E6 Tudor | Urb. Villa Del Rey | | Caguas | PR | 00725 | |
| 336659 | HUERTAS COLON, MIRIAM | URB. SANTA MARIA | CALLE 2 F-13 SANTA BARBARA | | TOA BAJA | PR | 00949 | |
| 1996025 | Huertas Lopez, Maria A. | C-2 C1 Urb. Vista Bella | | | Bay | PR | 00956 | |
| 225332 | HUERTAS MOJICA, SAMUEL | RR 7 BOX 16667 | | | TOA ALTA | PR | 00953 | |
| 1952590 | HUERTAS MONSERRATE, MARIELA | 73 CALLE D | | | SAN LORENZO | PR | 00754 | |
| 2223669 | Huertas Morales, Juan | Urb. La Riviera | C 8 Calle 4 | | Arroyo | PR | 00714 | |
| 1678592 | Huertas Reyes, Auria | La Campina I Box 74 | Calle Roble | | Las Piedras | PR | 00771-7322 | |
| 225407 | HUERTAS RIOS, LINDA I | CALLE 21 V-1125 | ALTURAS DE RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 1600818 | Huertas Rivera, Maria R | 1169 Calle Esmeralda | | | Barceloneta | PR | 00617 | |
| 225428 | HUERTAS RIVERA, MYRNA  N | URB COVANDONGA | 1D18 CALLE 11 | | TOA BAJA | PR | 00949-5353 | |
| 1995963 | Huertas Torres, Gladys | HC-3 Box 10481 | | | Comerio | PR | 00782 | |
| 2107924 | HUERTAS, JUAN | URB LA RIVIERA C-4 C-8 | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1145122 | HUIZAR ROSADO, SANDRA | LEVITTOWN LAKES | ER16 SALVADOR BRAU | | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 2054256 | Humano Nieves, Aixa Ivette | HC-05 Box 31511 | | | | Hatillo | PR | 00659 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 2057987 | Iamiceli Campos, Elizabeth | HC 63 Box 3769 | | | | Patillas | PR | 00723 | |
| 420572 | IBANEZ GALARZA, RAFAEL | 69 CALLE ESMERALDA | LOMAS VERDES | | | MOCA | PR | 00676 | |
| 1580393 | Ibanez Hernandez, Hector M. | P.O. Box 1467 | | | | Moca | PR | 00670 | |
| 1778033 | Ibánez Santos, Magdalena | P.O. BOX 1586 | | | | Corozal | PR | 00783 | |
| 1509609 | Ibarrondo Malave, Maribel | 629 Urb. Paseos de Camuy | | | | Camuy | PR | 00627 | |
| 2017031 | Iglesias Montanez, Evelyn | T-16 Santa Margarita | Santa Elvira | | | Caguas | PR | 00725 | |
| 226457 | Iglesias Santana, Nereida | P.O. Box 1705 | | | | Yabucoa | PR | 00767 | |
| 1656403 | IGUINA DE LA ROSA CSP | URB LA RAMBLA | 1392 CALLE CASTELLANA | | | PONCE | PR | 00730 | |
| 1973880 | Ilarrasa Aviles, Milagros | P.O. Box 984 | | | | Rincon | PR | 00677 | |
| 1973650 | ILARRASA AVILES, MILAGROS | P.O. BOX 984 | | | | RINCON | PR | 00677 | |
| 1849915 | Ilarraza Cruz, Wanda I. | Box 6071 | | | | Caguas | PR | 00725 | |
| 1998617 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646-0084 | |
| 2119796 | Ilarraza Davila, Alba Nydia | PO Box 84 | | | | Dorado | PR | 00646 | |
| 1969110 | Ilarraza Molina, Jose A. | Calle 27# BB-10 Urb. Rio | | | | Rio Grande | PR | 00745 | |
| 1940943 | Ildefonso Rivera, Sara | B - 13 Caspio Urb. Villamar | | | | Guayama | PR | 00784 | |
| 1598499 | Infante Rios, Evelyn | 8250 E HAVRAD AVE APT 2285 | | | | DENVER | CO | 80231-2202 | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | | SAINT JUST | PR | 00978 |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | | SAN JUAN | PR | 00918 |
| 227714 | INOSTROZA ANDINO, MARISOL | HC 3 BOX 9905 | | | | | YABUCOA | PR | 00767-9702 |
| 2206913 | Insern Huertas, Haydee T. | PO Box 1324 | | | | | Boqueron | PR | 00622-1324 |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | | CANOVANAS | PR | 00729 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | | CAGUAS | PR | 00725-4303 |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | | Caguas | PR | 007525 |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | | Mayaguez | PR | 00682 |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 216 | | | | PONCE | PR | 00717-4105 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | | SAN JUAN | PR | 00936-7682 |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | | TOA BAJA | PR | 00949-4439 |
| 2039511 | IRAIDA RIVERA, RUTH | 1802 PORTALES DEL MONTE | | | | | COTO LAUREL | PR | 00780 |
| 1946012 | IRENE LOPEZ, CARMEN TERESA | 55-A 9 | BARRIO RIO LAJAS | | | | DORADO | PR | 00646 |
| 1950047 | Irene Lopez, Carmen Teresa | 55-A 9 Barrio Rio Lajas | | | | | Dorado | PR | 00646 |
| 1950047 | Irene Lopez, Carmen Teresa | P.O. Box 239 | | | | | Toa Alta | PR | 00954 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1946012 | IRENE LOPEZ, CARMEN TERESA | PO BOX 239 | | | | TOA ALTA | PR | 00954 |
| 1943708 | Irigoyen Rosado, Jorge Alfredo | 4061 Calle Vistas Del Horizonte | | | | Isabela | PR | 00662 |
| 2133799 | Irigoyen Rosado, Jose A. | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 |
| 1906927 | Iris Lugo, Ada | 523 Calle F. Martinez De Matos | Urb. Villa Sultanta | | | Mayaguez | PR | 00680 |
| 1889093 | Iris Lugo, Ada | 523. Calle F. Urb. Martinez de Matos | | | | Mayaguez | PR | 00680 |
| 1946331 | IRIS MARTINEZ, ANA | HC3 BOX 26851 | | | | LAJAS | PR | 00667 |
| 2087151 | Irizarri Irizarri, Silvia M. | PO Box 560062 | | | | Guayanilla | PR | 00656 |
| 1978327 | Irizarry Aguayo, Norma | Calle Juan Cabrel Llul 1582 tuque | | | | Ponce | PR | 00728 |
| 2011055 | Irizarry Albino, Jose Luis | HC-01 Box 6654 | | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | Carr. 132 Km. 4.2 Bo: Macana | | | | Guayanilla | PR | 00656-9717 |
| 1860238 | Irizarry Albino, Maria Luisa | HC-01 Box 6654 | Bo: Macana Parcelas | | | Guayanilla | PR | 00656-9717 |
| 925766 | IRIZARRY ALBINO, MILAGROS | BO: MACANA SECTOR LOS LUGAROS | | | | GUAYANILLA | PR | 00656 |
| 925766 | IRIZARRY ALBINO, MILAGROS | HC 1 BOX 5627 | | | | GUAYANILLA | PR | 00656 |
| 2100573 | Irizarry Albino, Rolando | HC 2 Box 14440 | | | | Guayanilla | PR | 00656 |
| 1781307 | Irizarry Amely, Aurea E. | Reparto Universida | Calle 12 A53 | | | San German | PR | 00683 |
| 2219010 | Irizarry Aponte, Aida | Calle Manuel A. Barreto #1230 | Urb. San Jose | | | Mayaguez | PR | 00682 |
| 2108450 | Irizarry Aponte, Ana  R | 1242 Manuel A. Barreto UIrb. San Jose | | | | Mayaguez | PR | 00682 |
| 1956218 | Irizarry Aponte, Ana R. | 1242 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 2079528 | IRIZARRY APONTE, SONIA | 1236 MANUEL A. BARRETO | | | | MAYAGUEZ | PR | 00682 |
| 1939996 | Irizarry Aponte, Sonia | 1236 Manuel A. Barreto | | | | Mayaguez | PR | 00682 |
| 1759792 | Irizarry Aquino , Joel  E | C. Venezuela I. 25 Vista del Morro | | | | Catano | PR | 00962 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1718289 | Irizarry Aquino, Joel E. | Calle Venezuela i25 | Vista del Morro | | Catano | PR | 00962 | |
| 1761124 | Irizarry Aquino, Leslie | Portal de Sol 115 Amanecer | | | San Lorenzo | PR | 00754 | |
| 1603481 | Irizarry Aquino, Liza J | Calle Venezuela I-25 Urbanización Vista del Morro | | | Catano | PR | 00962 | |
| 229311 | IRIZARRY ARROYO, DAIXA E | VIA 24  HC 20 | VILLA FONTANA | | CAROLINA | PR | 00983 | |
| 1891451 | Irizarry Blasini, Rafael Antonio | P.O. Box 561199 | | | Guayanilla | PR | 00656-3199 | |
| 1852722 | Irizarry Blasini, Rafael Antonio | P.O.Box 561199 | | | Guayanilla | PR | 00656-3199 | |
| 238032 | IRIZARRY BONILLA, JESSICA | MANSIONES DE CABO ROJO | F 83 CALLE HORIZONTE | | CABO ROJO | PR | 00623 | |
| 648271 | IRIZARRY BURGOS, ERICK | PO Box 187 | | | Juana Diaz | PR | 00795 | |
| 648271 | IRIZARRY BURGOS, ERICK | URB LOS CAOBOS | 1223 CALLE BAMBU | | PONCE | PR | 00716 | |
| 2134288 | Irizarry Caceres, Sonia M | Calle Yaurel 3025 | Ext Monte Sol | | Cabo Rojo | PR | 00623 | |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | CABO ROJO | PR | 00623 | |
| 755253 | IRIZARRY CACERES, SONIA N | EXT MONTE SOL | 3025 CALLE YAUREL | | CABO ROJO | PR | 00623 | |
| 1975357 | Irizarry Cancel, Elvin | HC4 Box 12710 | | | San German | PR | 00683 | |
| 1846374 | Irizarry Cedeno, Carlos | Apartado 561114 | | | Guayanilla | PR | 00656 | |
| 2119052 | Irizarry Cruz, Maria E | PO Box 1017 | | | Castaner | PR | 00631 | |
| 2110429 | Irizarry Cruz, Wilson | HC 3 Buzon 8580 | | | Lares | PR | 00669 | |
| 229501 | IRIZARRY CUADRADO, NADIEZHDA | Q-3 C/11 | ALTURS DE INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 | |
| 2009608 | IRIZARRY CUBILLE, IRMA | EXT SALAZAR | 2007 CALLE PROVI TORRES | | PONCE | PR | 00717-1834 | |
| 1540547 | Irizarry De Jesus, Noel A. | J4 Avenida San Patricio | Cond. IL Villaggio | Apt 302E | Guaynabo | PR | 00968 | |
| 2098524 | Irizarry Dominicci , Aida | P.O. Box 560411 | | | Guayanilla | PR | 00656-0411 | |
| 1999709 | Irizarry Dominicci, Aida | P.O. Box 560411 | | | Guayanilla | PR | 00656-0411 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1890284 | IRIZARRY FIGUEROA, ANA AUREA | URBANIZACION BARINAS | D-12 CALLE 3 | | | YAUCO | PR | 00698 |
| 2103401 | Irizarry Figueroa, Dorka I | HC 2 Box 10138 | | | | Yauco | PR | 00698 |
| 1979657 | Irizarry Figueroa, Rene A. | PO Box 561301 | | | | Guayanilla | PR | 00656 |
| 2045560 | Irizarry Figueroa, Velma A. | 1 G-11 Calle 6 | Urb. La Providencia | | | Toa Alta | PR | 00956 |
| 1587735 | Irizarry Frasqueri, Yvette | Urb Villa Carolina | 127-14 Calle 71 | | | Carolina | PR | 00985 |
| 1513338 | Irizarry González, Marisol | Cond. Mayaguez Court 137 | Apt. 105 Calle Mayaguez | | | San Juan | PR | 00917-5127 |
| 1862132 | Irizarry Hernandez, Lydia E. | Hc 08 Box 303 | | | | Ponce | PR | 00731 |
| 229726 | IRIZARRY ILLAS, HAYDEE | PO BOX 1505 | | | | MOCA | PR | 00676-1505 |
| 1981426 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 |
| 1905196 | IRIZARRY IRIZARRY, INEABELLE | BDA GUAYDIA | 102 RAMON RODRIGUEZ | | | GUAYANILLA | PR | 00656 |
| 1899924 | IRIZARRY IRIZARRY, JOSE R | BOX 198 | | | | LAS MARIAS | PR | 00670 |
| 1928351 | Irizarry Lebron, Brunilda | Urb. La Fabrica A-11 | | | | Aguirre | PR | 00704 |
| 1976230 | IRIZARRY LOPEZ, CARMEN | HC 61 BOX 5158 | | | | AGUADA | PR | 00602 |
| 887942 | IRIZARRY LUGO, CARLOS  R. | 1131 CALLE ALBIZIA | URB. LOS CAOBOS | | | PONCE | PR | 00716 |
| 2086832 | Irizarry Lugo, Carlos J. | 3232 Tosconia Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2093502 | Irizarry Lugo, Carlos J. | 2432 Calle Loiza | | | | San Juan | PR | 00913 |
| 2030094 | Irizarry Lugo, Carlos J. | 3232 Toscania | Villa del Carmen | | | Ponce | PR | 00716-2261 |
| 2079768 | IRIZARRY LUGO, CARLOS J. | 3232 Toscania Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 2093502 | Irizarry Lugo, Carlos J. | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 229891 | IRIZARRY MALDONADO, SOL A | 421 CALLE VERBENA | URB. CIUDAD JARDIN III | | | TOA ALTA | PR | 00953 |
| 1134414 | IRIZARRY MATOS, RAFAEL | BOX 505 | | | | VILLALBA | PR | 00766 |
| 2157377 | Irizarry Melendez, Luis J | Urb Buena Vista Calle Calma 1273 | | | | Ponce | PR | 00717-2606 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1196404 | IRIZARRY MONTALVO, ELBA | PO BOX 1095 | | | | NAGUABO | PR | 00718 |
| 1900503 | Irizarry Mori, Ana N | HC 3 Box 14801 | | | | Yauco | PR | 00698 |
| 2031583 | Irizarry Munoz, Damari | P.O. Box 560398 | | | | Guayanilla | PR | 00656 |
| 230098 | Irizarry Nieves, Elliott | P.O. Box 560205 | | | | Guayanilla | PR | 00656 |
| 1980963 | Irizarry Olivero, Miriam | Apartado 602 | | | | Naranjito | PR | 00719 |
| 1980963 | Irizarry Olivero, Miriam | PO Box 602 | | | | Naranjito | PR | 00719 |
| 1717194 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 |
| 1740321 | Irizarry Ortiz, Judith | Urb. Miraflores | Calle 32 26 - 6 | | | Bayamon | PR | 00957 |
| 1900720 | Irizarry Perez, Bessie | 119 Com. Caracoles I | | | | Penuelas | PR | 00624 |
| 1909406 | Irizarry Pierantoni, Luz V | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1538914 | Irizarry Rios, Francisco Jose | RR-8 Box 9524 | | | | Bayamon | PR | 00956 |
| 1903737 | Irizarry Rivera, Gloria E. | Apartado 2248 | | | | San German | PR | 00683 |
| 2086506 | Irizarry Rivera, Vilma Y. | D-30 Crisalida Torremolinos | | | | Guaynabo | PR | 00969 |
| 2155857 | Irizarry Rodriguez, Carlos Juan | PO Box 561775 | | | | Guayanilla | PR | 00656-4215 |
| 1822217 | Irizarry Rodriguez, Luz S | HC 02 Box 6227 | | | | Guayanilla | PR | 00656 |
| 2031353 | Irizarry Rodriguez, Reinaldo | RR 03 Box 9094 | | | | Anasco | PR | 00610 |
| 230496 | IRIZARRY ROMERO, ELIZABETH | COND. PARQUE 228 | 100 DR. VEVE, APTO. 2121 | | | BAYAMON | PR | 00961 |
| 1950144 | IRIZARRY ROSADO, ANA ELISA | 283 MONSENOR  BERRIOS LA INMACULADA | | | | VEGA ALTA | PR | 00692 |
| 2195331 | Irizarry Rosario, Ivette M. | #190 Calle Juan L Ramos | Urb Fronteras | | | Bayamon | PR | 00961 |
| 880197 | IRIZARRY SANTIAGO, ALADINO | 523. CALLE MADRID | | | | YAUCO | PR | 00698-2567 |
| 1776728 | IRIZARRY SANTIAGO, ETTIENE | URB SANTA MARIA | E11 HACIENDA ANITA | | | GUAYANILLA | PR | 00656-1522 |
| 2025744 | Irizarry Santiago, Jose M. | Jose M. Irizarry | AC-1 Roomigo De Iriana Res. Bairoa | | | Caguas | PR | 00725 |
| 230628 | Irizarry Sierra, Hiram | Calle Orquidea 162 | Bo. Maginas | | | Sabana Grande | PR | 00637 |
| 1589053 | IRIZARRY SINIGAGLIA, MIGDALIA | CALLE SANTONI G-8 | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1616707 | Irizarry Sinigaglia, Migdalia | Calle Santoni G-8 | Urb. San Augusto | | | Guayanilla | PR | 00656 | |
|---|---|---|---|---|---|---|---|---|---|
| 1957452 | Irizarry Sisco, Jenny | PO Box 10101 | | | | San Juan | PR | 00922 | |
| 1970203 | Irizarry Sosa, Noemi | P.O. Box 921 | | | | Rincon | PR | 00677 | |
| 230653 | IRIZARRY SOTO, EVA | PO Box 7840 | | | | Ponce | PR | 00732-7840 | |
| 230653 | IRIZARRY SOTO, EVA | URB CONSTANCIA 2905 CALLE VANNINA | P.O. Box 7840 | | | PONCE | PR | 00717 | |
| 230694 | IRIZARRY TORRES, ALMA I | V-14 CALLE 25 | URB. VISTA AZUL | | | ARECIBO | PR | 00612 | |
| 1816574 | Irizarry Torres, Maria Luisa | 2171 Calle Trigo Estancias del Carmen | | | | Ponce | PR | 00716 | |
| 437236 | IRIZARRY TORRES, RICARDO | HC 04 BOX 42571 | | | | MAYAGUEZ | PR | 00680 | |
| 626606 | Irizarry Valentin , Carmen | Jardines De Dorado | B 1 Calle 9 | | | Dorado | PR | 00646 | |
| 1911142 | IRIZARRY VALENTIN, CARMEN | JARDINES DE DORADO | B1 CALLE JAZMINES | | | DORADO | PR | 00646 | |
| 1996435 | IRIZARRY VAZQUEZ, JOSE | PO BOX 1029 | | | | PENUELAS | PR | 00624 | |
| 2192375 | Irizarry, Antonia Irizarry | Ca Higuerillo J-10 Urb Arbolada | | | | Caguas | PR | 00727 | |
| 2192357 | Irizarry, Ramonita Irizarry | F-2 c/ Tabanuco Arbueludo | | | | Caguas | PR | 00727 | |
| 1588585 | IRIZARRY-GALARZA, ROBERTO | PO BOX 9020791 | | | | SAN JUAN | PR | 00902-0791 | |
| 1993477 | Irizarry-Mercado, Luz Eneida | 114 Miguel Rivera Texidor | Est. Del Golf Club | | | Ponce | PR | 00730 | |
| 1929527 | Irizay Casiano, Edgar | Caneteu #121 K.M. 9.1 | | | | SABANA GRANDE | PR | 00637 | |
| 1929527 | Irizay Casiano, Edgar | HC-09 Box 5190 | | | | SABANA GRANDE | PR | 00637 | |
| 2185399 | Irrisary Milan, Betsy | PO Box 361838 | | | | San Juan | PR | 00936 | |
| 1966432 | Isaac Canales, Felicita | RUTA RURAL #1 BOX 35 E | | | | Carolina | PR | 00983 | |
| 231356 | Isaac Canales, Olga | Ruta Rural #1 | BOX 35 E | | | Carolina | PR | 00983 | |
| 2015512 | Isaac Canales, Olga | Ruta Rural #1 Box 35E | | | | Carolina | PR | 00983 | |
| 2125027 | Isaac Clemente, Celia | Urb Severo Quinones | #848 Coto Hernandez | | | Carolina | PR | 00985 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1583368 | Isaac Cruz, Suheil | Villas de Loiza AA 29 C/46 A | | | | Canovanas | PR | 00729 | |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | | Rio Grande | PR | 00745-5043 | |
| 1871121 | Isaac Pinero, Pedro Luis | S-2 Calle 7 | Rio Grande Estates | | | Rio Grande | PR | 00745-5043 | |
| 2222905 | Isaac Villegas, Eduardo Rafael | J7 Ave. San Patricio | Cond. El Jardin Apt 4G | | | Guaynabo | PR | 00968 | |
| 2009508 | Isabel Fonseca Torres, Maria | Urb. La Hacienda | B1 Calle A | | | Comerio | PR | 00782 | |
| 2021531 | Isabel Tirado, Ana | PM6 047 PO Box 43003 | | | | Rio Grande | PR | 00745 | |
| 1474668 | ISAIAS MARTINEZ COLON, ANDRES | COND EL TUREY | 555 CALLE PEREIRA LEAL APT 903 | | | SAN JUAN | PR | 00923 | |
| 2207406 | Isales Gonzalez, Ileana | #1024, Felix de Azara | Urb. Ctry. Club | | | San Juan | PR | 00924 | |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 2211551 | Isales Gonzalez, Ileana | Urb. Country Club, Calle Felix de Azara | #1024 | | | San Juan | PR | 00924 | |
| 1766510 | ISALES OSORIO, LUZ MINERVA | URB METROPOLIS | V-13 CALLE 28 | | | CAROLINA | PR | 00987 | |
| 2211549 | Isenberg, Sandra | 480 SE Lillian Loop | Apt. 101 | | | Lake City | FL | 32025 | |
| 2220441 | Isenberg, Sandra | 480 SE Lillian Loop Apt. 101 | | | | Lake City | FL | 32025 | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 2111618 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 1962999 | Ithier Ramirez, Jose L | HC 04 Box 45161 | | | | Mayaguez | PR | 00680-9714 | |
| 2032346 | ITHIER RAMIREZ, JOSE L. | HC 04 BOX 45161 | | | | MAYAGUEZ | PR | 00680-9714 | |
| 2215629 | Iturrino, Evelyn | P.O. Box 70250-281 | | | | San Juan | PR | 00936 | |
| 1732829 | Ivelisse, Ruiz | St. Lopez Sicardo # 1168 | Urb. San Agustin | | | San Juan | PR | 00923 | |
| 2218743 | Ivette Abreu, Sandra | 305 4 Villa Nevarez | | | | San Juan | PR | 00927 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Ivonne D. Graham | M-14 Calle 9 Vista Azul | | | Arecibo | PR | 00612 |
| 2206929 | Izaguirre Valenzuela, Carmen | PO Box 360647 | | | | San Juan | PR | 00936-0647 |
| 1110264 | IZQUIERDO BRAND, MARIA J. | URB HERMANOS SANTIAGO | D50 CALLE 1 | | | JUANA DIAZ | PR | 00795-1802 |
| 2071703 | Izquierdo Rodriguez, Carmen Maria | #D-92A San Rafael Urb.Los Dominicos | | | | Bayamon | PR | 00957 |
| 939875 | Izquierdo Rodriguez, Walter | HC 4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 764041 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 9728 |
| 1100602 | IZQUIERDO RODRIGUEZ, WALTER | HC 4 BOX 45562 | | | | MAYAGUEZ | PR | 00680 |
| 1541166 | Izquierdo Rodriguez, Walter | HC-4 Box 45562 | | | | Mayaguez | PR | 00680 |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 |
| 1553828 | Jackson National Ins. Co. | Attn: William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 |
| 1767503 | Jacobs López, York E. | Estancias de las Brumas | Camino Las Brumas S-11 | | | Cayey | PR | 00736-4448 |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2197899 | Jaiman, Catalina | Calle BAde Perez 230 Este | | | | Guaya | PR | 00784 | |
| 2221835 | Jaime Cruz, Felix C. | HC 02 Box 13202 | | | | Gurabo | PR | 00778 | |
| 1881601 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1916043 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | CAGUAS | PR | 00725 | |
| 2121099 | Jaime Ortiz, Lillyberth | PMB 202 HC-01 Box 29030 | | | | Caguas | PR | 00725 | |
| 1943340 | JAIME RIVERA, ORESTE | HC 2 BOX 14058 | | | | CAROLINA | PR | 00987-9703 | |
| 2143246 | Jalvalle Ramos, Angel I. | HC 02 Box 3739 | | | | Santa Isabel | PR | 00757 | |
| 629897 | JAMES SOTO, CECILIA | 437 AVENIDA PNCE DE LEON | | | | SAN JUAN | PR | 00917-3711 | |
| 629897 | JAMES SOTO, CECILIA | A 2 CALLE 7 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 | |
| 1752780 | Jannet Morales Cortés, Lourdes | HC03 Box 27453 | | | | Lajas | PR | 00667 | |
| 1750788 | JAUREGUI CASTRO, NORA | Y1-15 CALLE VERSALLES | | | | SAN JUAN | PR | 00926 | |
| 1779353 | Javier Santiago Caraballo, José Luis | Via Bianca 2vl- 308 | Villa Fontana | | | Carolina | PR | 00987 | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 1823999 | Jesurun Vazquez, Wilfredo | 335 Calle 2 | Urb Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2049703 | Jesus Justiniano, Juan De | HC 06 BOX 2459 | | | | PONCE | PR | 00731 | |
| 1937608 | Jesus Laboy, Ana Maria de | Calle Celis Aguilera #7 | | | | Naguabo | PR | 00718 | |
| 1887746 | JESUS PRATTS, EIDA E E | URB DOMENECH | 239 CALLE ARIES | | | ISABELA | PR | 00662-3521 | |
| 2070939 | JESUS REYES, NOEMI | PO BOX 7543 | | | | CAGUAS | PR | 00726-7543 | |
| 1983698 | Jesus Rodriguez, Justina | PO Box 28 | | | | Patillas | PR | 00723-0028 | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 1032924 | JIMENEZ ALANCASTRO, LUIS A | B30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601-2022 | |
| 2088368 | Jimenez Alancastro, Wilstrudis | HC-1 Box 4049 | | | | ADJUNTAS | PR | 00601 | |
| 1674980 | Jimenez Alvarez, Luis A. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 2046779 | Jimenez Alvarez, Luz E | Urb La Planicie | Calle 5 f-19 | | | Cayey | PR | 00736 | |
| 2220529 | Jimenez Asencio, Wanda | Urb. Villa Nevarez | Calle 17 #Casa 1090 | | | San Juan | PR | 00927 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2232257 | Jimenez Cabrera, Luis A. | 74 Calle Jovita Rodriguez | Bo. Franquez Sector Pabon | | | Morovis | PR | 00687 | |
| 1902922 | Jimenez Collazo, Edna I. | 196-3G Calle 529 | Villa Carolina | | | Carolina | PR | 00985 | |
| 1998544 | JIMENEZ COLON, PABLO | PO Box 306 | | | | Barranquitas | PR | 00794 | |
| 1678287 | Jimenez Cordero, Lorna  A. | 42185 Carr. 482 | | | | Quebradillas | PR | 00678 | |
| 2154392 | Jimenez Cruz, Manuel | P.O. Box 501 | | | | Fajardo | PR | 00738 | |
| 1998964 | Jimenez Cuevas, Gilberto | Carr 485 Km 2.2 Calle 104 | Bo Membrillo | | | Camuy | PR | 00627 | |
| 1998964 | Jimenez Cuevas, Gilberto | HC-03 Box 12889 | | | | Camuy | PR | 00627 | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 3519 | | | | CAMUY | PR | 00627 | |
| 1767979 | JIMENEZ CUEVAS, JUANITA | HC 01 BOX 4627 | | | | CAMUY | PR | 00627 | |
| 1849498 | Jimenez De La Cruz , Sonia  M. | Jrdns. Country Club Q-3, 23 St. | | | | Carolina | PR | 00983-0638 | |
| 2064885 | Jimenez De La Cruz, Sonia M | Jrdns Country Club Q-3, 23 st. | | | | Carolina | PR | 00983-1638 | |
| 1969161 | Jimenez de Leon, Edith L. | Bo. Sumidero Call. 173 Km 6.5 Int Aguas Bucnes | | | | Aguas Buenas | PR | 00703 | |
| 1969161 | Jimenez de Leon, Edith L. | P.O. Box 1376 | | | | Aguas Buenas | PR | 00703 | |
| 2183217 | Jimenez De Leon, Virginio | HC03 Box 6102 | | | | Humacao | PR | 00791 | |
| 1811993 | Jimenez Echevarria, Sonia  N. | 3ra Ext. Sta. Elena Sta. Clara67 | | | | Guayanilla | PR | 00656 | |
| 1887171 | JIMENEZ ECHEVARRIA, SONIA N. | 67 CALLE SANTA CLARA | 3ra EXT. SANTA ELENA 3 | | | GUAYANILLA | PR | 00656 | |
| 1619934 | Jimenez Echevarria, Sonia N | 3ra Ext. Sta Elena Sta Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1818173 | JIMENEZ ECHEVARRIA, SONIA N | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 1094688 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA 3 | 67 CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |
| 797386 | JIMENEZ ECHEVARRIA, SONIA N | SANTA ELENA III | 67 SANTA CLARA | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1824179 | Jimenez Echevarria, Sonia N. | 3ra Extension Santa Elena | 67 Calle Santa Clara | | | Guayanilla | PR | 00656 | |
| 1848451 | Jimenez Echevarria, Sonia N. | 3rd Ext. Sta. Elena Sta. Clara 67 | | | | Guayanilla | PR | 00656 | |
| 2097544 | Jimenez Flores, Jillia V | #3 Calle Turquesa | Urb Villa Blanca | | | Caguas | PR | 00725 | |
| 1870970 | JIMENEZ FOSSE, LISETTE  T. | EDIFICIO POLARIS 2000 | CARR 857 | APT B 303 | | CAROLINA | PR | 00987 | |
| 1561868 | Jimenez Fosse, Lisette T. | Edif. Polaris 2000 Carr 857 Apt B303 | | | | Carolina | PR | 00987 | |
| 1970069 | Jimenez Garcia, Ruth A | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | |
| 2040752 | Jimenez Garcia, Ruth A | El Vivero Calle 4 B-19 | | | | Gurebo | PR | 00778 | |
| 1839327 | Jimenez Garcia, Ruth A. | El Vivero | Calle 4 B-19 | | | Gurabo | PR | 00778 | |
| 1965489 | Jimenez Garcia, Ruth A. | El Vivero Calle 4 B-19 | | | | Gurabo | PR | 00778 | |
| 1726767 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1898945 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1860586 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1798462 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1765287 | Jimenez Gonzalez, Carmen Leonor | PO Box 8553 | | | | Ponce | PR | 00732-8553 | |
| 1619003 | Jimenez Gonzalez, Rey Daniel | 40448 Carr 481 | | | | Quebradillas | PR | 00678 | |
| 1744536 | Jimenez Gonzalez, Vanessa | HC-01 Box 3519 | | | | Camuy | PR | 00627 | |
| 1718414 | JIMENEZ GUZMAN, LUIS A. | PO BOX 10707 | | | | SAN JUAN | PR | 00926 | |
| 1939448 | Jimenez Hernandez, Betsaida  I | A-26 Eneas Urb Venus Gardens | | | | San Juan | PR | 00926 | |
| 985771 | JIMENEZ HERNANDEZ, ELIGIO | BOX 1465 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1704300 | JIMENEZ IRIZARRY, MELANIE | HC-02 BOX 12911 | ROCHA | | | MOCA | PR | 00676 | |
| 2014201 | Jimenez Jimenez, Enrique | RR-1 BOX 13350 | | | | Orocovis | PR | 00722 | |
| 1580627 | Jimenez Lopez, Janet | 133 Villa Taina | | | | Yauco | PR | 00698 | |
| 1516287 | Jimenez Lopez, Janet | HC 01 Box 7345 | | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2216459 | Jimenez Lopez, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | |
|---|---|---|---|---|---|---|---|---|---|
| 2222498 | Jiménez López, Nitza J. | P.O. Box 497 | | | | San Lorenzo | PR | 00754 | |
| 1861356 | Jimenez Lopez, Wanda I | Urb Glenview Gardens | A 14 Calle W 24 B | | | Ponce | PR | 00731 | |
| 1871967 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 1808192 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia | Urb. Glenview Gardens | | | Ponce | PR | 00730-1617 | |
| 239888 | Jimenez Lopez, Wanda I. | A-14 Calle Escocia Urb. Glenview Gardens | | | | Ponce | PR | 00730-1617 | |
| 239888 | Jimenez Lopez, Wanda I. | A14 Calle W24B | Urb. Glenview Gdns | | | Ponce | PR | 00731 | |
| 2119232 | Jimenez Maldonado, Carmen R. | Las Delicias | 1612 Stgo. Appenheimer | | | Ponce | PR | 00728 | |
| 239927 | JIMENEZ MALDONADO, MARIA | CALLE PRADERA L-4 ESTANCIAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 239927 | JIMENEZ MALDONADO, MARIA | PO BOX 471 | | | | CATANO | PR | 00963 | |
| 2212437 | Jimenez Marte, Miguel | PO Box 4960 Suite 161 | | | | Caguas | PR | 00726 | |
| 2037735 | Jimenez Medina , Isabel M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1470233 | Jimenez Medina, Grissel | URB Pradera Real | 1206 Calle UCares | | | Isabella | PR | 00662 | |
| 2046743 | Jimenez Medina, Isabel  M | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1992664 | Jimenez Medina, Isabel M. | PO Box 637 | | | | Aguada | PR | 00602 | |
| 1932011 | Jimenez Medina, Jose L. | 610 Calle Derek | | | | Isabela | PR | 00662 | |
| 2148864 | Jimenez Mendez, Ivelisse | Hc60 Box 12569 | | | | Aguada | PR | 00602 | |
| 240072 | Jimenez Mendez, Juan C. | HC2 Box 13331 | | | | Moca | PR | 00676 | |
| 1664801 | Jimenez Mendez, Zenaida  M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |
| 1917181 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B 32 | | | | Sabana Grande | PR | 00637 | |
| 1954700 | Jimenez Mendez, Zenaida M. | Urb. Colinas Villa Rosa B-32 | | | | Sabana Grande | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1630134 | Jimenez Monroig, Carmen M | Apartado 383 | | | | Adjuntas | PR | 00601 | |
| 2089807 | Jimenez Montaner, Maribel | Apartado 2426 | | | | San German | PR | 00683 | |
| 1790481 | JIMENEZ NEGRON, MIGDALIA | RR #3 BOX 3421 | | | | SAN JUAN | PR | 00926 | |
| 240178 | JIMENEZ NIEVES, CARMEN J. | RR 4   3109 | CERRO GORDO | | | BAYAMON | PR | 00956 | |
| 1743770 | Jimenez Padro, Maria M | Santa Teresa París 98 | | | | Manati | PR | 00774 | |
| 1388982 | JIMENEZ PADRO, REINALDO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 1476499 | Jimenez Perez, Manuel J. | PO Box 361044 | | | | San Juan | PR | 00936-1044 | |
| 1476499 | Jimenez Perez, Manuel J. | Torrimar Town Park Avenidad Santa Ana 290 | Apt 703B | | | Guaynabo | PR | 00969 | |
| 1932486 | Jimenez Perez, Sol M. | Urb. Est. de la Ceiba 232 Calle Guayacan | | | | Hatillo | PR | 00659 | |
| 2083594 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 1940107 | Jimenez Ramos, Jannice E. | X-464 Tegucigalpa | | | | Carolina | PR | 00987 | |
| 2161263 | Jimenez Ramos, Jose | Com. Miramar Calle Camelia | Buzon #52-743 | | | Guayama | PR | 00784 | |
| 1915794 | JIMENEZ RIOS, CORALI | URB. VEGA SERENA | C/MARGARITA #438 | | | VEGA BAJA | PR | 00693 | |
| 2203209 | Jimenez Rivera, Daniel | P.O. Box 531 | | | | Cidra | PR | 00739 | |
| 1007325 | JIMENEZ RIVERA, IRENES | 152 PARC ESPINAL | | | | AGUADA | PR | 00602-3169 | |
| 241057 | JIMENEZ RIVERA, IRENES | BO ESPINAL BZN 152 CALLE A | | | | AGUADA | PR | 00602 | |
| 1566773 | Jimenez Rivera, Irenes | Boespinal B2N 152 A | | | | Aguada | PR | 00602 | |
| 2008821 | Jimenez Rivera, Irma M. | RR1 Box 15031 | Carr 568 Km 8.1 | Bo. Mata De Cana | | Orocovis | PR | 00720 | |
| 1635626 | JIMENEZ RIVERA, JESSICA L | LAS MERCEDES 20 | | | | AIBONITO | PR | 00705 | |
| 2050463 | JIMENEZ RODRIGUEZ, MILCA L | PO BOX 314 | | | | TRUJILLO ALTO | PR | 00977-0314 | |
| 1720209 | Jimenez Rodriguez, Nelson G. | P.O. Box 1845 | | | | Juana Diaz | PR | 00795 | |
| 2040780 | Jimenez Rodriguez, Octavio | F-11-A Calle 4 | Villas De Castro | | | Caguas | PR | 00725 | |
| 2165592 | Jimenez Rosado, Rosa M. | P.O. Box 3189 | | | | Vega Alta | PR | 00692 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1669797 | Jiménez Sánchez, Olga M. | Hc 02 box23203 | | | | San Sebastián | PR | 00685 | |
| 2096483 | Jimenez Santiago, Lydia E. | Ext Villa Rita | Calle 27 EE9 | | | San Sebastian | PR | 00685 | |
| 2076577 | Jimenez Santiago, Lydia E. | Ext. Villa Rita | Calle 27 EE 9 | | | San Sebastian | PR | 00685 | |
| 1920471 | Jimenez Santiago, Lydia E. | Ext. Villa Ritu Calla 27 EE9 | | | | San Sebastian | PR | 00685 | |
| 1724596 | Jimenez Valle, Betzaida | Condominio Monte Verde II | Apt 51 Carr 838 | | | Guaynabo | PR | 00969 | |
| 2208686 | Jimenez Vargas, Carmen Judith | # 1017 Calle 25E- Urb. Puerto Nuevo | | | | San Juan | PR | 00921 | |
| 1748617 | Jimenez Vazquez, Dinorah | Urb. Las monijitas avenida | Teniente sesar Gonzalez calle Juan calaf | | | San Juan | PR | 00917 | |
| 1748617 | Jimenez Vazquez, Dinorah | Urb.alta vista calle 11 i 18 | | | | Ponce | PR | 00716 | |
| 1627233 | Jimenez Vega, Carmen G | 134 Calle Florida | Sector Media Cuerda | | | Isabela | PR | 00662 | |
| 2055288 | Jimenez, Felicita  Soto | Apartado 1481 Bo. Calabazas | | | | Yabucoa | PR | 00767 | |
| 1934510 | JIMENEZ, NILDA | URB. PARQUE LAS AMERICAS | B-4 CALLE B | | | GURABO | PR | 00778 | |
| 2042413 | Jimenz Buroos, Maria De L. | Calle Margarita F-4 urb. bella Vista | | | | Aibonito | PR | 00705 | |
| 2071629 | JIRAU JIRAU, ALBA IRIS | PO BOX 134 | | | | LARES | PR | 00669 | |
| 1865364 | Jirau Toledo, Nilda A. | HC 2 Box 43841 | | | | Arecibo | PR | 00612 | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 567738 | JOHANNY, VARGAS LEYRO | 268 CALLE B SABANA ENEAS | | | | SAN GERMAN | PR | 00683 | |
| 1596679 | John L. Kordash and Judith W. Kordash | 2 Knollwood Dr. | | | | Dover | MA | 02030 | |
| 1479223 | JONES BURGOS, ROBERTA A | PO BOX 508 | | | | NARANJITO | PR | 00719 | |
| 2016881 | Jordan Rivera, Maria I. | Urb Vistas del Oceano | 8135 Tulipan | | | Loiza | PR | 00772 | |
| 1946109 | Jordan Torres, Norma I. | HC-01 Box 8393 | | | | Penuelas | PR | 00624 | |
| 2061179 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00116-2261 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2046086 | Jorge Del Valle, Elsa | 3232 Toscania Villa del Carmen | | | | Ponce | PR | 00716-2261 |
| 2132901 | JORGE DEL VALLE, ELSA | 3232 TOSCONIA | VILLA DEL CARMEN | | | PONCE | PR | 00716-2261 |
| 1978381 | Jorge Del Valle, Elsa | 3232 Tosconia Villa Del Carmen | | | | Ponce | PR | 00716-2261 |
| 2132901 | JORGE DEL VALLE, ELSA | CALLE JUAN CALAF | URB. INDUSTRIAL LAS MONJITAS | | | HATO REY | PR | 00917 |
| 2061179 | Jorge Del Valle, Elsa | Calle Juan calaf Urb. Ind Las Monjitas | | | | Hato Rey | PR | 00917 |
| 1978381 | Jorge Del Valle, Elsa | CALLE JUAN CALAF URB. IND. LAS MONJITAS | | | | HATO REY | PR | 00917 |
| 1960044 | JORGE HIRAM, VALENTIN SOTO | HC 3 BOX 8384 | | | | MOCA | PR | 00676 |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Urb. Punto Oro | 4447 Calle El Angel | | | Ponce | PR | 00728-2048 |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | URB. PUNTO ORO 4447 EL ANGEL | | | | PONCE | PR | 00728-2048 |
| 1896519 | JORGE MORALES, CLARIBEL | PO BOX 712 | | | | HORMIGUEROS | PR | 00660 |
| 244451 | JORGE MORALES, CLARIBEL | PO BOX 712 | BO. GUANAJIBO | | | HORMIGUEROS | PR | 00660 |
| 1824541 | Jorge Morales, Claribel | PO Box 712 | | | | Hormigueros | PR | 00660 |
| 2032237 | Jorge Ortiz , Carmen A. | 4966 Calle Peltada | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 1906497 | JORGE ORTIZ , ROSA  E | 5140 CALLE RENIFORME URB. JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3521 |
| 1866181 | Jorge Ortiz, Carmen  A. | 4966 Calle Peltada | Urb Jardines del Caribe | | | Ponce | PR | 00728-3523 |
| 1860437 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada | Urb. Jardines Del Caribe | | | Ponce | PR | 00728-3523 |
| 1792069 | JORGE ORTIZ, CARMEN A. | 4966 CALLE PELTADA | URB. JARDINES DEL CARIBE | | | PONCE | PR | 00728-3523 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2049791 | Jorge Ortiz, Carmen A. | 4966 Calle Peltada Urb. Jardines Del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1691508 | Jorge Ortiz, Justo  E | Urb estancias del gulf Club Calle Luis A., Morales 622 | | | | Ponce | PR | 00730 | |
| 1995920 | Jorge Ortiz, Justo E. | Urb. Estancia Del Golf Club | Calle Luis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 2033702 | Jorge Ortiz, Justo E. | Urb. Estancia del Golf Club | Calle Lewis A. Morales #622 | | | Ponce | PR | 00730-0536 | |
| 1892357 | Jorge Ortiz, Rosa E | 5140 Calle Reinforme | Urb. Jardines del Caribe | | | Ponce | PR | 00728-3521 | |
| 1926386 | Jorge Ortiz, Rosa E | 5140 Calle Reniforma Urb. Jardines del Caribe | | | | Ponce | PR | 00728-3523 | |
| 1856461 | JORGE ORTIZ, ROSA E | 5140 CALLE RENIFORME URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728-3523 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 244517 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1210494 | JORGE PAGAN, GLENDA I | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1620917 | JORGE PAGAN, GLENDA I. | COND LAGOS DEL NORTE | APTO. 1603 | | | LEVITTOWN | PR | 00950 | |
| 1695101 | JORGE RIVERA , RICHARD N. | 1215 CALLE | BAMBU LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 2064975 | JORGE RIVERA, ADA | 817 ANON URB. LOS CAOBOS | | | | PONCE | PR | 00716-2624 | |
| 2064975 | JORGE RIVERA, ADA | P.O. BOX 241 | | | | MERCEDITA | PR | 00715 | |
| 1632078 | JORGE RIVERA, MAYRA L. | URB. BRISAS DE CARRAIZO | 5000 CARR 845 APT 57 | | | SAN JUAN | PR | 00926 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | 750 9th St., NW Suite 750 | | | | Washington | DC | 20001 |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 |
| 1634208 | Jose Gimenez, Luis | Calle 9 N 22 Villas de Loiza | | | | Canovanas | PR | 00729 |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 |
| 2043433 | Joubert Martinez, Myrta | PO Box 265 | | | | Arroyo | PR | 00714 |
| 251936 | JOUBERT MARTINEZ, MYRTA | PO BOX 265 | | | | ARROYO | PR | 00714-0265 |
| 1474764 | Joubert Vazquez, Ana del Carmen | Bo Mosquito C/A Bzn 1108 | | | | Aguirre | PR | 00704 |
| 1883756 | JOURNET MALAVE, INES  L | 111 SIERRA MORENA URB. MIRADERO HILLS | | | | MAYAGUEZ | PR | 00682 |
| 1876217 | Jovet Oquendo, Magda  J. | Ext Sta Teresita Calle Sta Catalina #4145 | | | | Ponce | PR | 00730 |
| 252153 | JRZ TRANSPORT INC | VILLA DE SAN AGUSTIN | M49 CALLE 13 1449 | | | BAYAMON | PR | 00959-2083 |
| 2155293 | Juan Echevarria, Jose | PO Box 13808 | | | | Rochester | NY | 14613 |
| 1720114 | JUAN MONTALVO, MARILYN | BO. LLANOS | HC-02 BOX 11949 | | | LAJAS | PR | 00667-9714 |
| 1752799 | Juana del . Rivera Santiago | 317 Calle Calandria Urb. Los Tulipanes | | | | Morovis | PR | 00687 |
| 2107018 | JUARBE MALAVE, JUDITH | COND MUNDO FELIZ | APT 1807 | | | CAROLINA | PR | 00979 |
| 255116 | Juarbe Sanchez, Carlos A. | 237 Haines Blvd. | | | | Winter Heaven | FL | 33881 |
| 255116 | Juarbe Sanchez, Carlos A. | 2411 Academy Circle East | Apt.302 | | | Kissimmee | FL | 34744 |
| 2093522 | JUBAL, LEBRON | Los prados Armonia Edf. 37 Apt 202 Grand Boulevar 400 | | | | Caguas | PR | 00727 |
| 2085760 | Jubal, Lebron | Los Prados Armonia Edif. 37 Apt 202 | Grand Boulevar 400 | | | Caguas | PR | 00727 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 255492 | JULIA RIVERA, MIRTA | BANCO POPULAR DE PUERTO RICO | | | | PONCE | PR | 00717 | |
| 1815283 | Julia Rivera, Mirta | Banco Popular de Puerto Rico | 209 Ave. Ponce de León | #Cuenta 328046243 | #Ruta 021502011 | San Juan | PR | 00918 | |
| 1815283 | Julia Rivera, Mirta | Urb. Santa Maria | Calle Nazaret 7835 | | | Ponce | PR | 00717-1005 | |
| 255492 | JULIA RIVERA, MIRTA | URB. SANTA MARIA | CALLE NAZARET #7835 | | | PONCE | PR | 00731 | |
| 437987 | JULIO RIVERA, RIGOBERTO | Y 4 CALLE SAN IGNACIO | | | | FAJARDO | PR | 00738 | |
| 1975783 | Juma Pineda, Mahmud | c/Canario H-275 | Loiza Valley | | | Canovanas | PR | 00729 | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 256609 | JUSINO CASTRO, LUIS | URB. PORTA COELI | CALLE 4 D-18 | | | SAN GERMAN | PR | 00683 | |
| 256627 | JUSINO FIGUEROA, MIGUEL | URB. VILLA ALBA | CALLE 10 H-6 | | | SABANA GRANDE | PR | 00637 | |
| 2043846 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 2011330 | Jusino Figueroa, Miguel | Urb. Villa Alba | Calle 10 H-6 | | | Sabana Grande | PR | 00637 | |
| 301654 | JUSINO FREYRE, MARILYN | PO BOX 1456 | | | | HORMIGUEROS | PR | 00660 | |
| 1736314 | Jusino Hernandez, Jorge L | Urb el bosque 46 calle El Yunque | | | | Coamo | PR | 00769-4906 | |
| 1741918 | JUSINO LUGO, PEDRO A | HC-02 BOX 14232 | | | | LAJAS | PR | 00667 | |
| 1519433 | Jusino Mercado, Angel | 20 B Calle Algarrabo Susua Baja | | | | Sabana Gde | PR | 00637 | |
| 256714 | Jusino Ramirez, Lillian | HC 4 BOX 25796 | | | | LAJAS | PR | 00667 | |
| 2100303 | Jusino Rivera, Mari Olga | PO Box 554 | | | | San German | PR | 00683 | |
| 2100303 | Jusino Rivera, Mari Olga | Urb. Estancies del Rio Girasol | | | | Sabona Grande | PR | 00673-7164 | |
| 1767742 | Jusino Silva, Edilyn | HC 10 Box 8083 | | | | Sabana Grande | PR | 00637 | |
| 1587888 | JUSINO TORRES, NEKSY | HC 8 BOX 881 | | | | PONCE | PR | 00731-9474 | |
| 2148327 | Justiniano Lopez, Angel | #31 Calle Marina | | | | Aguirre | PR | 00704 | |
| 2171936 | Justiniano Nunez, Freddie | HC-1 Box 2281 | | | | Las Marías | PR | 00670 | |
| 1712458 | Justiniano Valentin, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1758201 | Justiniano Valentín, Heriberto | HC-01 Box 3814 | | | | Las Marias | PR | 00670 | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 | |
| 1424574 | JUSTINIANO ZAYAS, YAMARA | 299 CALLE SAUCE | FAJARDO GARDENS | | | FAJARDO | PR | 00738-3030 | |
| 1695262 | KERCADO SANCHEZ, EDNA MARIA | D-12 CALLE C | URB LA MILAGROSA | | | BAYAMON | PR | 00959 | |
| 1910741 | Kercado-Sanchez, Edna Maria | D-12 Calle C | Urb La Milagrosa | | | Bayamon | PR | 00959 | |
| 2216497 | Kortright Moreno, Josè R. | PO Box 2215 | | | | Guaynabo | PR | 00970 | |
| 1428295 | Kuffler, Damien | 201 Blvd. del Valle | | | | San Juan | PR | 00901 | |
| 1428295 | Kuffler, Damien | Attn.: Lourdes Muriente | 207 Ave. Domenech | | | San Juan | PR | 00908-3625 | |
| 2204535 | Kuilan Marrero, Ivan J. | HC-67 Box 24 Mans. Sierra Taina | | | | Bayamón | PR | 00956 | |
| 2220942 | Kuilan Marrero, Ivan J. | Mansiones de Sierra Taina HC-67 | Box 24 | | | Bayamon | PR | 00956 | |
| 1843715 | Kuilan Medina, Alicia M. | Urb. Villa Espana C/Alcazar D-50 | | | | Bayamon | PR | 00961 | |
| 1643942 | KUILAN PEREZ, ESTHER | URB JARDINES DE CEIBA NORTE | CALLE 2 A-14 | | | JUNCOS | PR | 00777 | |
| 1591995 | Kuilan Perez, Esther | Urb. Jardines de Ceiba | Norte Calle 2 | A-14 | | Juncos | PR | 00777 | |
| 1606871 | Kuilan Perez, Esther | Urb. Jardines de Ceiba Norte Calle 2 A-14 | | | | Juncos | PR | 00777 | |
| 1986128 | KUILAN PEREZ, MINERVA | URB JARDINES DE BARCELONA | CALLE #6 B-11 | | | JUNCOS | PR | 00777 | |
| 1878081 | Kuilan Perez, Minerva | Urb. Jardines de Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 1666597 | Kuilan Perez, Minerva | Urb. Jardines De Barcelona | Calle #6 B-11 | | | Juncos | PR | 00777 | |
| 259413 | KUILAN PEREZ, NILSA | PO BOX 1191 | | | | JUNCOS | PR | 00777-1191 | |
| 1816891 | Kuilan Perez, Nilsa | Urb. Jardines de Ceiba Norte | Casa C-2  Calle 3 | | | Juncos | PR | 00777 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 259413 | KUILAN PEREZ, NILSA | URB. JARDINES DE CEIBA NORTE | CALLE 3 CASA C-2 | | | | JUNCOS | PR | 00777 | |
| 1906708 | La Tome Santiago, Daisy | Ext. Las Marias B#17 | | | | | Juana Diaz | PR | 00795 | |
| 1859587 | LA TOME SANTIAGO, DAISY | EXT. LAS MARIAS B#17 | | | | | JUANA DIAZ | PR | 00795 | |
| 1894680 | LA TORRE RAMIREZ , MIGDALIA | URB LAS FLORES | CALLE 3-C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1900383 | LA TORRE RAMIREZ, MIGDALIA | CALLE 3 C-7 URB. LAS FLORES | | | | | JUANA DIAZ | PR | 00795 | |
| 1660808 | La Torre Ramirez, Migdalia | Urb Las Flores Calle 3 C-7 | | | | | Juana Diaz | PR | 00795 | |
| 1863888 | LA TORRE RAMIREZ, MIGDALIA | URB LAS FLORES CALLE 3 C-7 | | | | | JUANA DIAZ | PR | 00795 | |
| 1890510 | LA TORRE RAMIREZ, MIGDALIA | URB. LAS FLORES | CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 | |
| 1920014 | La Torre Ramirez, Paula | Bo Guayabal | Las Margaritas 2 | HC 1 | Buzon 4329 | | Juana Diaz | PR | 00795 | |
| 1906748 | La Torre Ramirez, Paula | Bo Guayabal Las Magaritas #2 | HC-01- Buzon 4329 | | | | Juana Diaz | PR | 00795 | |
| 1897049 | La Torre Ramirez, Paula | Bo Guayabal Las Margaritas #2 HC-01 Buzon 4329 | | | | | Juana Diaz | PR | 00795 | |
| 1914375 | La Torre Ramirez, Paula | Bo. Guayabal, Las Margaritas #2 | HC-01-Buzon 4329 | | | | Juana Diaz | PR | 00795 | |
| 1894904 | LA TORRE RAMIREZ, PAULA | BO. GUAYABAL, LAS MARGARITAS #2 HC-01-BUZON 4329 | | | | | JUANA DIAZ | PR | 00795 | |
| 1724583 | La Torre Santiago , Daily | Qtas de Atlamira | 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 1939961 | LA TORRE SANTIAGO, DAILY | 1138 Cerro Las Pinas, Quintas de Attamiral | | | | | Juana Diaz | PR | 00795 | |
| 1862157 | La Torre Santiago, Daily | Qtas De Altamira | 1138 Cerro Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 1939880 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | | Juana Diaz | PR | 00795 | |
| 1939738 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920763 | La Torre Santiago, Daily | Qtas de Altamira | 1138 Cerro Las Piñas | | | Juana Diaz | PR | 00795 | |
| 1911274 | La Torre Santiago, Daily | Qtas de Attamira 1138 Cono Las Pinas | | | | Juana Diaz | PR | 00795 | |
| 1917197 | La Torre Santiago, Daisy | Ext Las Marias B#17 | | | | Juana Diaz | PR | 00795 | |
| 1934492 | La Torre Santiago, Daisy | Ext. Las Marias B #17 | | | | Juana Diaz | PR | 00795 | |
| 1952788 | LA TORRE SANTIAGO, DAISY | EXT. LAS MARIAS B #17 | | | | JUANA DIAZ | PR | 00795 | |
| 1954143 | La Torre Santiago, Daisy | Ext. Las Marias B#17 | | | | Juana | PR | 00795 | |
| 1913392 | La Torre Santiago, Daisy | Ext. Las Necieras B#17 | | | | Juana Diaz | PR | 00795 | |
| 2223800 | La Torres Ramirez, Migdalia | Urb. Las Flores | Calle 3-C-7 | | | Juana Diaz | PR | 00795 | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX3012 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 1602042 | Laborde Blondet, Gilda | Bo Mameyal | 67C Calle 16 | | | Dorado | PR | 00646 | |
| 1731560 | LABOY ACOSTA, MARTA I | 130 WOODLAWN AVE | | | | BRIDGEPORT | CT | 06606 | |
| 1843919 | LABOY BERRIOS, ANA L. | URB SANTA ELENA | 85 CALLE 9 | | | YABUCOA | PR | 00767 | |
| 231051 | Laboy Castillo, Irma | U 26 Leila Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 2084602 | Laboy Colon, Luis Doel | Calle Luna H-12 | Urb Alturas del Alba | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997372 | LABOY COLON, LUIS DOEL | CALLE LUNA H-12 URB. ALTURAS DEL ALBA | | | | VILLALBA | PR | 00766 | |
| 1997372 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | |
| 260240 | LABOY COLON, LUIS DOEL | P.O. BOX 394 | | | | VILLALBA | PR | 00766 | |
| 2084602 | Laboy Colon, Luis Doel | PO Box 394 | | | | Villalaba | PR | 00766 | |
| 1835395 | Laboy Cruz, Maribel | Apdo. 800403 Coto Laurel | | | | Coto Lauel | PR | 00780 | |
| 1018406 | LABOY GALARZA, JOSE | URB ANAIDA | E12 CALLE NAVARRA | | | PONCE | PR | 00716-2558 | |
| 1907766 | Laboy Galarza, Jose Ramon | E-12 Calle Naucrra Urb Anceida | | | | Ponce | PR | 00716-2558 | |
| 687010 | LABOY GALARZA, JOSE R | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | |
| 1772501 | LABOY GALARZA, JOSE R. | REPTO ANAIDA | E 12 CALLE MARGINAL | | | PONCE | PR | 00716-2558 | |
| 1847588 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra | Urb Anaida | | | Ponce | PR | 00716-2558 | |
| 1726681 | Laboy Galarza, Jose Ramon | E-12 Calle Navorra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1902818 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1817041 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 1690638 | Laboy Galarza, Jose Ramon | E-12, Calle Navarra, Urb. Anaida | | | | Ponce | PR | 00716-2558 | |
| 2142009 | Laboy Irizarry, Maricely | 1575 Ave. Munoz Rivera | PMB 393 | | | Ponce | PR | 00717-0211 | |
| 1733354 | LABOY LUGO, LUCILA | 1661 GUAYACAN | URB. LOS CAOBOS | | | PONCE | PR | 00716 | |
| 1843520 | Laboy Lugo, Lucila | 1661 Guayacan Las Caobos | | | | Ponce | PR | 00716 | |
| 713929 | LABOY MALDONADO, MARIA T | PO BOX 564 | | | | VILLALBA | PR | 00766 | |
| 2124376 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 2125147 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 2125151 | Laboy Maldonado, Maria T. | PO Box 564 | | | | Villalba | PR | 00766 | |
| 1570979 | Laboy Nazario, Myrna | PO Box 8556 | | | | Ponce | PR | 00732 | |
| 1862491 | LABOY NAZARIO, MYRNA | PO BOX 8556 | | | | PONCE | PR | 00732 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1995718 | Laboy Negron, Nancy | 2011 San Andres STA. Rita IV | | | | Juana Diaz | PR | 00795 | |
| 915525 | LABOY OCINALDI, LIZANDRA | HC 5 BOX 13059 | | | | JUANA DIAZ | PR | 00795 | |
| 1672784 | Laboy Ramos, Einesto R. | Urb. Villa del Carmen | Calle Sacra 1114 | | | Ponce | PR | 00716-2133 | |
| 1698091 | LABOY RIVERA, ALFONSO | 670 COND CARIBBEAN TOWERS | APT 815 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 2221668 | Laboy Rivera, Isaac | Urb. La Riviera A-5 | | | | Arroyo | PR | 00714 | |
| 2143867 | Laboy Rivera, Nereyda | Calle 2 A-12 | PO Box 256 | | | Juana Diaz | PR | 00795 | |
| 1571872 | Laboy Rivera, Nereyda | P.O Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1971735 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1920633 | Laboy Rivera, Nereyda | P.O. Box 256 | | | | Juana Diaz | PR | 00795 | |
| 1890994 | LABOY RIVERA, NEREYDA | PO Box 256 | | | | JUANA DIAZ | PR | 00795 | |
| 2235577 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | |
| 2235573 | Laboy Roman, Mary Luz | Urb. El Madrigal | Calle 5 | | | Ponce | PR | 00730 | |
| 2036241 | Laboy Sanchez, Paulina | PO Box 589 | | | | Arroyo | PR | 00714 | |
| 2157589 | LABOY SANTIAGO, MANUEL | P O BOX 1016 | | | | PATILLAS | PR | 00723 | |
| 1992561 | Laboy Texeira, Daniel | H-C 06 Box 45001 | | | | Coto Laurel | PR | 00780 | |
| 2155888 | Laboy Torres, Jouino | Apartado 718 | | | | Villalba | PR | 00766 | |
| 1905422 | LABOY TORRES, MARIA  C | PO BOX 776 | | | | VILLALBA | PR | 00766 | |
| 1964996 | Laboy Torres, Maria C. | P.O.Box 776 | | | | Villalba | PR | 00766 | |
| 2012282 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 1854352 | Laboy Torres, Maria C. | PO Box 776 | | | | Villalba | PR | 00766 | |
| 1955998 | LABOY VARGAS, WALTER | 643 TAINO VILLA TABAIBA | | | | PONCE | PR | 00716 | |
| 1951996 | LABOY VARGAS, WALTER | 643 TAINO, VILLA TABAIBA | | | | PONCE | PR | 00716-1317 | |
| 2002025 | Laboy Velazquez, Ivette | Urb. Tomas Carrion Maduro C-5 #83 | | | | Juana Diaz | PR | 00795 | |
| 1900453 | LABOY VELAZQUEZ, JANNETTE | URB TOMAS C MADURO | 83 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 2080909 | Laboy Velazquez, Jannette | Urb. Tomas C. Maduro | C-5 #83 | | | Juana Diaz | PR | 00795 | |
| 2173801 | Laboy, Angel A. | 24 N. Hood St | | | | Springfield | MA | 01109 | |
| 1818900 | LABOY, WALTER | 643 TAINO VILLA TABAIABA | | | | PONCE | PR | 00716-1317 | |
| 1750332 | Laffitte, Hector  M. | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936-4225 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1750332 | Laffitte, Hector  M. | Urb. Sagrado Corazon | 434 Calle San Leandro | | | San Juan | PR | 00926 | |
| 1549081 | LAFONTAINE VELEZ, EVELYN | URB. TANAMA | 167 CALLE CUBA | | | ARECIBO | PR | 00612 | |
| 1533055 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | |
| 1594692 | Lafontaine Velez, Sonia | Urb Tanama | 167 Calle Cuba | | | Arecibo | PR | 00612 | |
| 1546134 | LAFONTAINE VELEZ, SONIA | URB TANAMA 167 CALLE CUBA | | | | ARECIBO | PR | 00612 | |
| 1620959 | LAGARES ROSSY, VIVIANA ENID | CALLE PARQUE DEL CONDADO 5M9 | VILLA FONTANA PARK | | | CAROLINA | PR | 00983 | |
| 261017 | LAGO ROIG, NELLIE DEL R | PO BOX 274 | | | | SALINAS | PR | 00751-0274 | |
| 1895918 | LAGO SABATER, MARIA I | PRADERAS DEL SUR | CALLE CEDRO 704 | | | SANTA ISABEL | PR | 00757 | |
| 261021 | LAGO SANTIAGO, MARIA | URB LAS LOMAS | 772 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 261050 | Laguer Concepcion, Evelyn | 122 Calle Varsovia | | | | Isabela | PR | 00662 | |
| 1754206 | LAGUNA FIGUEROA, HARRY | PO BOX 2884 | | | | GUAYNABO | PR | 00970 | |
| 2063514 | LAGUNA GARCIA, IRMA IRIS | P.O. BOX 1346 | | | | GUAYNABO | PR | 00970-1346 | |
| 2090881 | LAGUNA GARCIA, LOURDES | 112 ALFANI STREET | | | | DAVENPORT | FL | 33896 | |
| 1782066 | Laguna-Garcia, Paulino | 1437 San Alfonso Ave. | | | | San Juan | PR | 00921 | |
| 1776228 | Lai Zayas, Yanira E | B-10 3 Jardines de San Lorenzo | | | | San Lorenzo | PR | 00754 | |
| 2022504 | Lajara Castillo, Ana J. | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1817087 | Lajara Castillo, Ana Judith | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 2195735 | Lajara Sanabria, Jose | HC03 Box 17443 | | | | Utuado | PR | 00641 | |
| 1768586 | Lajara Sanabria, Miriam | PB Box 436 | | | | Utuado | PR | 00641 | |
| 2166282 | Lamb Montanez, Vanessa | Calle Morse 186 | | | | Arroyo | PR | 00714 | |
| 2157154 | Lambert Marcacai, Oscar | HC-3 Box 5383 | | | | Adjuntas | PR | 00601 | |
| 261313 | LAMBERTY ITHIER, BRENDA | ESTANCIAS DEL RIO | GUAMANI 430 | | | HORMIGUEROS | PR | 00660 | |
| 886668 | Lamberty Ithier, Brenda J | Urb Estancias Del Rio | 430 Calle Guamani | | | Hormigueros | PR | 00660 | |
| 620049 | Lamberty Ithier, Brenda Janice | 430 Guamani | | | | Harmigueros | PR | 00660 | |
| 620049 | Lamberty Ithier, Brenda Janice | URB Monterrey | 803 Calle Abacoa | | | Mayaguez | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1939080 | Lamberty Rivera, Gloria M. | HC 01 Box 3084 | | | | Adjuntas | PR | 00601 |
| 2016309 | LAMBOY FELICIANO, ERMELINDO | URB. JARDINES DEL CARIBE | 2A44 CALLE 53 | | | PONCE | PR | 00728 |
| 1985887 | Lamboy Frizarry, Eufemia | P.O. Box 1024 | | | | Castaner | PR | 00631 |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1939595 | Lamboy Irizarry, Josefina | 814 Pales Matos Urb. Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 2142189 | Lamboy Lamboy, Jaime Luis | HC04 Box 22090 | | | | Juana Diaz | PR | 00795 |
| 1665061 | Lamboy Lamboy, Jose W | PO Box 9198 | | | | San Juan | PR | 00908-0198 |
| 2002798 | Lamboy Mercado, Angel S. | HC. 01-Box 8249 | | | | San German | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | APARTADO 127 - AVENIDA COSTO PEREZ | | | | SAN GERMAN | PR | 00683 |
| 2058930 | LAMBOY MERCADO, MORAIMA | URB LUCHETTI | CALLE CAOBA F-6 | | | YAUCO | PR | 00698 |
| 1018413 | LAMBOY MONTALVO, JOSE | URB BELLA VISTA | A19 CALLE NINFA | | | PONCE | PR | 00716-2525 |
| 2018460 | LAMBOY MONTALVO, JOSE DIEGO | A-19 CALLE NINFA. URB. BELLA VISTA | | | | PONCE | PR | 00716-2525 |
| 1862686 | Lamboy Ortiz, Pedro Juan | HC 10 Box 7646 | | | | SABANA GRANDE | PR | 00637 |
| 1758354 | Lamourt Baez, Orlando V. | HC 3 Box 33415 | | | | San Sebastian | PR | 00685 |
| 1982259 | Lamourt Cardona, Gladys | HC 3 Box 36939 | | | | San Sebastian | PR | 00685 |
| 2048985 | Lamourt Cardona, Gladys | HC03 Box 36939 | | | | San Sebastian | PR | 00685 |
| 1585211 | LAMOURT CARDONA, GLADYS | HC-3 | BOX 36939 | | | SAN SEBASTIAN | PR | 00685 |
| 1770396 | Lamourt Rodriguez, Wilmarie | PO BOX 355 | | | | Florida | PR | 00650 |
| 193139 | Lamourt Velez, Glenda I | HC 3 Box 37010 | | | | San Sebastian | PR | 00685 |
| 1982471 | Lanausse Torres , Ramonita | 178 J. Amadeo | | | | Salinas | PR | 00751 |
| 1982471 | Lanausse Torres , Ramonita | PO Box 949 | | | | Salinas | PR | 00751 |
| 1627897 | Landrau Correa, Luis R. | Calle 16 v 13 Alturas de Interamericana | | | | Trujillo Alto | PR | 00976 |
| 1186269 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | | CAROLINA | PR | 00984 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1383844 | LANDRAU LUGO, CRUZ V | URB LOMA ALTA | CALLE 13 L6 | | CAROLINA | PR | 00984 | |
|---|---|---|---|---|---|---|---|---|
| 1795239 | Landrau Ortiz, Hiram J | Carr 833 K 147 Bo. Guaraguao #18 | | | Guaynabo | PR | 00970 | |
| 2077769 | Landro Gonzalez, Julio  E | PO Box 958 | | | Salinas | PR | 00751 | |
| 2147234 | Landro Gonzalez, Julio E. | PO Box 958 | | | Salinas | PR | 00751 | |
| 1902329 | Landron Rivera, Diana | N-16 - 9 Urb. Santa Ana | | | Vega Alta | PR | 00692 | |
| 1674132 | LANDRON RIVERA, LILLIAN | Urb.María del Carmen calle 7 L-2 | | | Corozal | PR | 00783 | |
| 1654847 | Landrón Rivera, Lillian | Urb.Maria del Carmen calle 7 L-2 | | | Corozal | PR | 00783 | |
| 2141149 | Landron Rivera, Yolanda | HC-6 Box 4076 | | | Ponce | PR | 00731 | |
| 723130 | LANGE VEGA, MILDRED | URB LA MARGARITA | C 20 CALLE C | | SALINAS | PR | 00751 | |
| 2008174 | LANGE VEGA, MILDRED | URB LA MARGARITA CALLE C #C-20 | | | SALINAS | PR | 00751 | |
| 2046984 | LANZO NUNEZ, JOSE  O | 29 AE6 | URB INTERAMERICANA | | TRUJILLO ALTO | PR | 00976 | |
| 2083003 | LAO ALICEA, MANUEL | HC 63 BOX 5209 | | | PATILLAS | PR | 00723 | |
| 2171054 | Lao Garcia, Israel | HC 03 Box 6112 | | | Humacao | PR | 00791 | |
| 2181389 | Lao Garcia, Jose | HC-3 Box 5969 | | | Humacao | PR | 00791 | |
| 2181095 | Lao Garcia, Maria De Lourdes | HC-03 Box 5787 | | | Humacao | PR | 00791 | |
| 1943934 | LaPlaca Astor, Tanya O. | Juan B Roman 871 | Urb. Country Club | | San Juan | PR | 00924 | |
| 1732985 | LaPorte Colon, Marta I dey | PO Box 651 | | | Guayama | PR | 00785 | |
| 1862300 | Laporte Vargas, Carmen Iris | Ext. Santa Teresita | 4137 Calle Santa Catalina | | Ponce | PR | 00730 | |
| 2157923 | Laporte, Frances M. | Urb. Jardines Calle-7 | J-18 | | Santa Isabel | PR | 00757 | |
| 2096675 | LARA BURGOS, OLGA IRIS | HC 04 BOX 44957 | | | CAGUAS | PR | 00725 | |
| 1714959 | Lara Feliciano, Nancy | Urb. La Providencia | 1H3 Calle 7a | | Toa Alta | PR | 00953 | |
| 306660 | LARA NARANJO, MARTALINA | CALLE DINUBA P-34 5TA SECCION SANTA JUANITA | | | BAYAMON | PR | 00619 | |
| 1939158 | LARACUENTE DIAZ, RITA | BORIQUEN 31 | | | VILLALBA | PR | 00766-1924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1932221 | Laracuente Gonzalez, Jose Arnoris | Urb. Paseo Costa del Sur | 187 Calle 3 | | | Aguirre | PR | 00704-2855 |
| 2015953 | Laracuente Medina, Wilfredo | C/San Andres Urb. Sta Teresita 6201 | | | | Ponce | PR | 00731 |
| 2098906 | Laracuente Rivera, Aida R. | 4027 Calle Aurora Apto. 811 | Edife. El Retiro | | | Ponce | PR | 00717 |
| 1180271 | LARACUENTE RIVERA, CARMEN E | ESTANCIAS DEL MAYORAL | 12016 CGUAJANA | | | VILLALBA | PR | 00766-2430 |
| 262058 | LARACUENTE RIVERA, MILAGROS | URB. VILLA ALBA CALLE 10 H6 | | | | SABANA GRANDE | PR | 00637 |
| 2039773 | LARACUENTE RIVERA, MILAGROS | URS. VILLA A18A CALLE 10 A-6 | | | | SABANA GRANDE | PR | 00637 |
| 1964388 | Laracuerte Rivera , Milagros | Urb. Villa Alda Calle 10 H-6 | | | | Sabana Grande | PR | 00637 |
| 262155 | LARRAGOITY MURIENTE, LAURA | C/LISA AM-19 URB. LEVITTOW 4TA SECC. | | | | TOA BAJA | PR | 00949 |
| 2114808 | LARREGOITY MORALES, LUIS R | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 |
| 703468 | LARREGOITY MORALES, LUIS R. | URB BAIROA PARK | 2 K 28 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1106 |
| 2005074 | Lars Olmeda, Carmen Maria | 1419 C/Guarabaxo Urb Los Caobos | | | | Ponce | PR | 00716 |
| 1961142 | LASALLE ACEUEDO, ISIDRO | 148 CALLE JUAN LASALLE | | | | QUEBRIDILLAS | PR | 00678 |
| 1961914 | LaSalle Acevedo, Isidro | 148 Calle Juan Lasalle | | | | Quebradillas | PR | 00678 |
| 2123789 | LASALLE ACEVEDO, ISIDRO | 148 CALLE JUAN LASALLE ACEVEDO | | | | QUEBRADILLAS | PR | 00678 |
| 2081930 | Lasalle Concepcion, Rosa M. | P.O. Box 214 | | | | Quebradillas | PR | 00678 |
| 262394 | LASANTA PINTADO, NELLY | BOX 676 | | | | BAYAMON | PR | 00960 |
| 1971783 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 1823739 | Lasanta Pintado, Nelly | PO Box 676 | | | | Bayamon | PR | 00960 |
| 1999757 | LASANTA RESTO, EMILIA | URB. VILLA DE LOIZA | LL 20 CALLE 41 | | | CANOVANAS | PR | 00729 |
| 262402 | LASANTA RIVERA, SHEILA | HC 73 BOX 5621 | | | | CAYEY | PR | 00736 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1726145 | LASEN CIRINO, NILDA | HC 1 BOX 2603 | URBANIZACION EL CABO | | | LOIZA | PR | 00772-9707 |
| 1547865 | Lasoncex Lage, Sunami | wb Colinas de empy | D1 Calle 1 | | | San Juan | PR | 00926 |
| 1848122 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 1855139 | LASPINA RIVERA, ELBA | URB RIO CANAS | CALLE AMAZONAS 2808 | | | PONCE | PR | 00728-1722 |
| 1950573 | Laspina Rivera, Elba | Urb. Rio Canos | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Elba Laspina Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | Ponce | PR | 00728-1722 |
| 1837362 | Laspina Rivera, Rivera | Urb. Rio Canas | Calle Amazonas 2808 | | | Ponce | PR | 00728-1722 |
| 2017520 | LASSALLE BOSQUES, GLORIA | HC 2 BOX 13329 | | | | MOCA | PR | 00676 |
| 1984631 | Lassalle Bosques, Rosa D. | PO Box 1163 | | | | Rincon | PR | 00677 |
| 262463 | LASSALLE MAESTRE, DAGMAR J. | CALLE 29 #893 | URB. MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 2116349 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 1327925 | Lassalle Mendez, Eduardo | HC-05 Box 10985 | | | | Moca | PR | 00676 |
| 769005 | LASSALLE VELAZQUEZ, YOLANDA | HC 02 BOX 12451 | BA. CAPA | | | MOCA | PR | 00676 |
| 1596964 | Lastra Gaetan, Doris E | PO Box 191342 | | | | San Juan | PR | 00919-1342 |
| 2109142 | LATIMER RIVERA, CLARA | CARRT 848 kM 3 H 6 | | | | Carolina | PR | 00957 |
| 2109142 | LATIMER RIVERA, CLARA | CLARA LATIMER RIVERA | P.O. Box 86 Sait Just | | | St. | PR | 00978-0086 |
| 1959510 | Latoni Gonzalez, Marilsa | Urb Reparto Metropolitano | 871 Calle 57 SE | | | San Juan | PR | 00921 |
| 1966143 | Latoni Gonzalez, Marilsa | Urb. Reparto Metropolitano | 871 57 SE | | | San Juan | PR | 00921 |
| 627231 | LATORRE CABAN, CARMEN | COND INTERAMERICANA GARDENS | EDF. A11 CALLE 20 | APT 366 | | TRUJILLO ALTO | PR | 00976 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1198168 | LATORRE CORTES, ELLIOT | HC7 BOX 76535 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1596181 | Latorre Ortiz, Doris | Calle 18 O-29 | Urb. Magnolia Gardens | | | Bayamon | PR | 00956 | |
| 2062192 | Latorre Rodriguez, Jorge L. | Los Colobos Park C/ Hucar #321 | | | | Carolina | PR | 00986 | |
| 2148071 | Latorre Vega, Doyle | Urb El Calebrina Calle J-22 | | | | San Sebastian | PR | 00685 | |
| 1695081 | Latorre, Sujeil  Gonzalez | Calle 7 M5 Urbanización Villa Rita | | | | San Sebastian | PR | 00685 | |
| 2220265 | LaTorre, Wilfredo Cortes | PO Box 5216 | | | | San Sebastian | PR | 00685 | |
| 123701 | LAUREANO CINTRON, DANIEL | URB COUNTRY CLUB | CALLE 232 BLOQUE HH-9 | | | CAROLINA | PR | 00982 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. INTE CESAR GONZALEZ, CALLE CALAF, | URB. TRES MONJITAS HATO REY | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalex | Calle Calaf | Urb. Tres Monjitas | Hato Rey | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | AVE. TNTE CESAR GONZALEZ, CALLE CALAF, URB TRES MO | | | | SAN JUAN | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | Ave. Tnte Cesar Gonzalez, Calle Calaf, Urb. Tres M | | | | San Juan | PR | 00919-0759 | |
| 797997 | LAUREANO GARCIA, JOSE | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 1870145 | LAUREANO MARTINEZ, CARMEN I | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 1819240 | Laureano Montalvo, Pedro Juan | P.O. Box - 27 | | | | Comerio | PR | 00782 | |
| 1682375 | Laureano Rodriguez, Esther | PO BOX 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 2101978 | Laureano Sifonte , Juana M. | HC - 03 Box 16209 | | | | Corozal | PR | 00783-9813 | |
| 2111805 | Laureano Sifonte, Juana M. | HC 03 Box 16209 | | | | Corozal | PR | 00783-9813 | |
| 1758861 | Laureano Valentin, Pedro | P.O. Box 1856 | | | | Hatillo | PR | 00659 | |
| 1467232 | LAUREANO, YASIRA | PMB 677 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 1777390 | LAURENAO ROSADO, RAFAEL | PO BOX 5270 | | | | VEGA ALTA | PR | 00762 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2101609 | Lausell Viola, Evelyn | 2-H 10 Calle 53A Urb. Lomas De Carolina | | | | Carolina | PR | 00987 | |
| 2101609 | Lausell Viola, Evelyn | Ave. Tnte. Cesar Gonzalez | Urb. Tres Monjitas | Calle Calaf HR | | San Juan | PR | 00917 | |
| 1424248 | LAYA JIMENEZ, LEOMAX M | URB BARALT CALLE 1 B-27 | | | | FAJARDO | PR | 00738 | |
| 1739316 | Lazaney Medina, Lourdes M. | Urb Marbello C/Tarragona 237 | | | | Aguadilla | PR | 00603 | |
| 2145940 | Lazu Figueroa, Cristobal | HC 6 Box 11228 | | | | Yabucoa | PR | 00767-9748 | |
| 2107418 | LAZU GARCIA, EDNA L. | URB HACIENDA #19 PALOMA | CALLE ARACANA | | | LUQUILLO | PR | 00773 | |
| 2157553 | Lazu Laboy, Saturnino | HC#55 Buzon 24517 | | | | Ceiba | PR | 00735 | |
| 1171395 | LAZU PAGAN, ASLIN | HC12 BOX 5510 | | | | HUMACAO | PR | 00791 | |
| 2173036 | Lazu Perez, Angel Israel | PO Box 1015 | | | | Yabucoa | PR | 00767 | |
| 2165511 | Lazu Rodriguez, Rogelio | P.O.B. 1716 | | | | Yabucoa | PR | 00767 | |
| 1712466 | LAZU-COLON, ALBERTO | URB TOA ALTA HEIGHTS AN29 CALLE 33 | | | | TOA ALTA | PR | 00953 | |
| 2233613 | Leandry Vazquez, Carmen I. | Urs Casa Mia | 5416 Guabairo St | | | Ponce | PR | 00728-3410 | |
| 2120003 | LEBRA CABA, WILSON | HC 01 Box 8199 | | | | Lajas | PR | 00667 | |
| 263730 | LEBRON ALICEA, HILDA L | CACAO BAJ0 | BOX 244 CARR 755 | | | PATILLAS | PR | 00723 | |
| 1740906 | Lebron Allende , Rey Francisco | Urb. Country Club/ St. Isaura Arnau #905 | | | | San Juan | PR | 00924 | |
| 1794985 | LEBRON BORRERO, MIGDALIA | RRL  BOX 37411 | BO. ALTOSANO | | | SAN SEBASTIAN | PR | 00685 | |
| 1254676 | LEBRON CINTRON, LUIS M | B1 URB MENDEZ | | | | YABUCOA | PR | 00767 | |
| 1946050 | Lebron Claudio, Iris  E | PO Box 1423 | | | | Yabucoa | PR | 00767 | |
| 2012360 | LEBRON CLAUDIO, IRIS  E. | PO BOX 1423 | | | | YABUCOA | PR | 00767-1423 | |
| 1700916 | Lebron Colon, Victor  A. | Condominio Torres de Cervantes | Apartamento 1414 - B | | | San Juan | PR | 00924 | |
| 263888 | LEBRON CORREA , MIGDALIA | JARDINES DEL MAMEY | CALLE 3 C-15 | | | PATILLAS | PR | 00723 | |
| 1979969 | Lebron Cortes, Celia | HC-01 Box 6283 | | | | Moca | PR | 00676 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1988920 | Lebron Escalera , Maria I. | 200 Calle 535 Condominio Vizcaya | Apt. 221 | | | Carolina | PR | 00985 | |
| 1754351 | Lebron Escalera, Maria  I. | 200 calle 535 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 1815649 | Lebron Escalera, Maria I. | 200 Calle 535 Cond. Vizcaye Apt 221 | | | | Carolina | PR | 00985 | |
| 1791324 | Lebron Escalera, Maria I. | 200 Calle 536 Condominio Vizcaya Apt 221 | | | | Carolina | PR | 00985 | |
| 1861433 | Lebron Escalera, Maria I. | Cond. Vizcaya | 200 Calle 535 Apt 221 | | | Carolina | PR | 00985 | |
| 2207469 | Lebron Flores, Elsie M. | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 1941051 | Lebron Flores, Elsie Maria | HC 64 Buzon 7115 | | | | Patillas | PR | 00723 | |
| 2235583 | Lebron Garcia, Ermitano | Bo. Calzada | Buzon 116 | | | Maunabo | PR | 00707 | |
| 1093772 | LEBRON GOMEZ, SIMON | PO BOX 10137 | | | | HUMACAO | PR | 00792 | |
| 2204206 | Lebron Guzman, Aida M. | Apt. 611 | | | | Maunabo | PR | 00707 | |
| 917261 | LEBRON LABOY, LUIS | HC 3 BOX 12059 | | | | YABUCOA | PR | 00767-9761 | |
| 2197729 | LEBRON LEBRON, HECTOR | URB. VILLA NAVARRO #95 | | | | MAUNABO | PR | 00707 | |
| 2201479 | Lebron Lebron, Luz Milagros | Buzon 105 Barrio Calzada | | | | Maunabo | PR | 00707 | |
| 2196604 | Lebron Lebron, Maria C. | P.O. Box 177 | | | | Maunabo | PR | 00707 | |
| 2204718 | Lebron Lebron, Mirna I. | PO Box 743 | Buzon 141 | | | Maunabo | PR | 00707-0743 | |
| 1861111 | Lebron Lopez, Carmen I. | An-4 calle 53 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 1844882 | Lebron Lopez, Francisco | 1856 Calle Buchama APT 204 | | | | San Juan | PR | 00926 | |
| 1844882 | Lebron Lopez, Francisco | Apartamentos Santa Ana University Gartens | Calle Salamanca Edif A Apto 1A | | | San Juan | PR | 00927 | |
| 2179029 | Lebron Lopez, Luis M. | P.O. Box 8296 | | | | Humacao | PR | 00791 | |
| 1674584 | Lebron Lopez, Ramonita | HC 1 Box 25326 | | | | Caguas | PR | 00725 | |
| 2064765 | Lebron Martell, Milagros | Carr. 106 K. 9.4 int | HC 04 Box 45560 | | | Mayaguez | PR | 00680 | |
| 2118531 | LEBRON MARTELL, MILAGROS | HC 04 BOX 45560 | | | | MAYAGUEZ | PR | 00680 | |
| 2036958 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2068510 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1901805 | Lebron Martinez, Cesar Augusto | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1806511 | Lebron Matias, Damaris E. | Urb. El Comandante # 79 Calle German | Besosa Apt 4 | | | Carolina | PR | 00982 | |
| 1988444 | Lebron Matias, Tania M. | 128 Calle Velero | | | | Guayama | PR | 00784 | |
| 1726411 | Lebrón Matías, Tania M. | Urb. Chalets de Brisas del Mar | 128 Calle Velero | | | Guayama | PR | 00784 | |
| 1027378 | LEBRON MONCLOVA, JUBAL | HC 1 BOX 4440 | | | | MAUNABO | PR | 00707 | |
| 1862935 | LEBRON MORALES, ELBA | URB ALTURAS DE YAUCO | CALLE 11 N2 | | | YAUCO | PR | 00698 | |
| 2203424 | Lebron Navarro, Edgardo | P.O Box 183 | | | | Patillo | PR | 00723 | |
| 1933721 | Lebron Navarro, Edgardo | PO Box 183 | | | | Patillas | PR | 00723 | |
| 2063317 | LEBRON NAZARIO, ELSA I | 44 JOSE S QUINONEZ | BO VENEZUELA | | | SAN JUAN | PR | 00926 | |
| 1231791 | Lebron Padilla, Jose A. | PASEOS REALES | 198 CALLE CASTILLO | | | ARECIBO | PR | 00612-5520 | |
| 1857634 | Lebron Ramos, Agustin | 4001 Calle Santa Catalina | Ext. Santa Teresita | | | Ponce | PR | 00730-4621 | |
| 1235912 | LEBRON REYES, JOSE  L | BO CAMINO NUEVO | APTO 339 | | | YABUCOA | PR | 00767 | |
| 1935412 | Lebron Rivera, Nayda I. | HC 64 Box 8311 | | | | Patillas | PR | 00723 | |
| 1748676 | LEBRON RIVERA, PETRONILA | PO BOX 935 | | | | MAYNABO | PR | 00707 | |
| 2012563 | Lebron Rivera, Sally | Calle Cayey 104 Bonneville Height | | | | Caguas | PR | 00725 | |
| 1104752 | LEBRON RIVERA, XIOMARA | HC 1 BOX 4726 | | | | ARROYO | PR | 00714 | |
| 2235580 | Lebron Rodriguez, Carlos Ruben | HC 01 Box 4418 | Barrio Borderleza | | | Maunabo | PR | 00707 | |
| 2082479 | Lebron Rodriguez, Sara | A-11 12 Urb. Villas de Loiza La Misma | | | | Canovanas | PR | 00729 | |
| 2134528 | Lebron Rosado, Yrca T | K-12 Calle 11 Urb. Loma Alte | | | | Carolina | PR | 00987 | |
| 1585791 | LEBRON RUIZ, JOSE A. | PO BOX 10005 | | | | HUMACAO | PR | 00792 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1971139 | Lebron Ruiz, Maria Del R. | 404 C Soldado Libran | Urb. San Agustin Rio Piedras | | | San Juan | PR | 00923 | |
| 2084309 | LEBRON SANTIAGO, JOSE DAVID | DD13 Calle Lago Carite, Levittown | | | | Toa Baja | PR | 00949 | |
| 2154441 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2206285 | Lebron Torres, Pablo R. | PO Box 1732 | | | | San Sebastian | PR | 00685 | |
| 2157549 | Lebron Travecier, Luis Esteban | Extension Mendez D-7 | | | | Yabucoa | PR | 00767 | |
| 1247068 | LEBRON VARGAS, JONATHAN | HC9 BOX 95903 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2221869 | Lebron, Cecilio Lebron | HC 03 Box 14198 | | | | Aguas Buenas | PR | 00703-8330 | |
| 1989942 | Lebron, Jubal | Los Prados Armonia | Edif 37 Apt 202 Ave. | Grand Boulevar 400 | | Caguas | PR | 00727 | |
| 2028543 | Leclerc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |
| 2109306 | LECLERE VALENTIN, CARLOS | CALLE WILLIAM IRIZARRY #36 | | | | MAYAGUEZ | PR | 00680 | |
| 2117773 | Lecleuc Valentin, Carlos | Calle William Irizarry #36 | | | | Mayaguez | PR | 00680 | |
| 264786 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1874740 | LECTORA SOTO, PABLO | PO BOX 224 | | | | MERCEDITA | PR | 00715 | |
| 1654212 | Ledee Collazo, Carmen Ana | HC-02 Box 5737 | | | | Villalba | PR | 00766 | |
| 1845853 | Ledee Melendez, Mercedes | 3269 c/Caoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1930215 | Ledee Ramos, Jose | 352-A Stgo. Iglesias | Bo. Coco Nuevo | | | Salinas | PR | 00751 | |
| 2187993 | Ledee, Heriberto | 44 Shawmut St | | | | Lawrence | MA | 01841 | |
| 1823041 | Ledesma Moulier, Zenaida | 8-H-11 Ext. Villa Rica | | | | Bayamon | PR | 00959-5011 | |
| 1680204 | LEDESMA MOULIER, ZENAIDA | EXT VILLA RICA | H 11 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 1453710 | Ledesma Munoz, Brenda | #200 Calle Gregorio Maranon | | | | Toa Alta | PR | 00953 | |
| 1732673 | LEDESMA-MOULIER, ZENAIDA | 8-H-11 EXT. VILLA RICA | | | | BAYAMON | PR | 00959-5011 | |
| 1764181 | Ledro Mariquez, Gloria  L. | Calle Mayaguez Cond | Mayaguez Court | EDF 137 Apt 4 | | San Juan | PR | 00917 | |
| 1932400 | Leduc Marquez, Madeline | PO Box 309 | | | | Naguabo | PR | 00718-0309 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | Toa Alta | PR | 00953 | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 | |
| 1724741 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | Coto Laurel | PR | 00780 | |
| 1946071 | Legarreta Vega, Mary | # 308 Gardenia St. | LLanas del Sur | | Coto Laurel | PR | 00780 | |
| 1860899 | Legarreta Vega, Mary | #308 gardenia st | llanas del sur | | Coto Laurel | PR | 00780 | |
| 1843849 | Legrand Garcia, Rosario | 2312 Reina de las Flores | Urb. Villa Flores | | Ponce | PR | 00716-2905 | |
| 1887442 | Legrand Montanez, Yolanda | 32 Las Orquideas | | | Aguas Buenas | PR | 00703 | |
| 1934025 | Lelonon Delgado, Ailer | P.O. Box 1012 | | | Yabucoa | PR | 00767 | |
| 757589 | LENY, TANIA | 677 SAGAMORE DRIVE | | | DELTONA | FL | 32738 | |
| 1453896 | Leny, Tania | 677 Sagamore Drive | | | Deltona | FL | 32738 | |
| 1790347 | Leon Amaro, Glenda E | BOX 586 | | | MAUNABO | PR | 00707-0000 | |
| 265323 | LEON AMARO, GLENDA E. | BOX 586 | | | MAUNABO | PR | 00707-0000 | |
| 2075854 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | Coamo | PR | 00769 | |
| 2068908 | Leon Cansobre, Carmen M. | Urb. Las Aguilas Calle 2-D-2 | | | Coamo | PR | 00769 | |
| 1975019 | Leon Cansobre, Carmen M. | Urb. Las Agulas Calle 2-D-2 | | | Coamo | PR | 00709 | |
| 1842812 | Leon Casillas, Moraima | 28 Ramos Elvira | | | Rio Piedras | PR | 00923 | |
| 1953474 | Leon Cintron, Nelida | Apt. 507 | | | Cidra | PR | 00739 | |
| 2081195 | Leon Cintron, Nelida | Apt. 507 | | | Cidra | PR | 00739-0507 | |
| 1933462 | LEON CITRON, NELIDA | PO BOX 507 | | | CIDRA | PR | 00739 | |
| 1842792 | Leon Colon , Alberto | PO Box 608 | | | Villalba | PR | 00766 | |
| 1887844 | LEON COLON, ALBERTO | PO BOX 608 | | | VILLALBA | PR | 00766 | |
| 1894856 | LEON COLON, ALBERTO | PO BOX 608 | | | VILLALBA | PR | 00766-0608 | |
| 2075830 | Leon Cortes, Teriangel | 18 Colinas de Verde Azul | | | Juana Díaz | PR | 00795 | |
| 2096585 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 | |
| 2121219 | Leon Cortes, Teriangeli | 18 Colinas de Verde Azul | | | Juana Diaz | PR | 00795 | |
| 1834204 | Leon Cotty, Maria M. | Alta Vista Calle 19-R9 | | | Ponce | PR | 00716 | |
| 1616543 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 | |
| 1616454 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 | |
| 1849305 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 | |
| 1849368 | Leon Cotty, Maria M. | Alta Vista Calle 19-R-9 | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2081232 | Leon Cruz , Nydia  E. | 3 #15 Villa Esperanza | | | | Ponce | PR | 00716-4012 | |
| 1982763 | Leon de Rueda, Nydia J. | PO Box 334370 | | | | Ponce | PR | 00733-4370 | |
| 1716666 | Leon Dominguez, Minerva | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 2015148 | LEON DOMINGUEZ, SANTA | HC-02 BOX 8475 | | | | JUANA DIAZ | PR | 00795 | |
| 1821411 | Leon Dominguez, Santa | HC-02 Box 8475 | | | | Juana Diaz | PR | 00795 | |
| 1903801 | Leon Febue, Aurea E | PO Box 35 | | | | Toa Alto | PR | 00954 | |
| 2209223 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 | |
| 2221796 | Leon Figueroa, Gloria E. | Condominio Laguna Gardens #5 | Apartamento 6-D | | | Carolina | PR | 00979 | |
| 2199820 | Leon Figueroa, William | Condominio Baldorioty Plaza apt 1204 | Calle Diez de Andino | | | Santurce | PR | 00912 | |
| 1741829 | LEON GARCIA, GISELLE | URB JARDS DE SANTO DOMINGO | E13 CALLE 4 | | | JUANA DIAZ | PR | 00795 | |
| 1727603 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 1898448 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4 E-13 | | | | Juana Diaz | PR | 00795 | |
| 1691659 | Leon Garcia, Giselle | Urb. Jardines de Santo Domingo Calle 4-E-13 | | | | Juana Diaz | PR | 00795 | |
| 2023277 | Leon Garcia, Giselle | Urb. Jardines del Santo Domingo | Calle 4 E-13 | | | Juana Diaz | PR | 00795 | |
| 2027632 | Leon Gonell, Angela R. | Urb. Lagos de Plata | S-18 Calle 23 | | | Toa Baja | PR | 00949 | |
| 2079677 | Leon Gonell, Maria R. | Urb. Levittown Lakes | CI-14 Dr. Leno Gandia | | | Toa Baja | PR | 00949 | |
| 2153586 | Leon Gonzalez, Miguel A. | HC1 Box 5083 | | | | Salina | PR | 00751 | |
| 2205688 | Leon Hernandez, Fredisminda | P.O. Box 258 | | | | Juana Diaz | PR | 00795 | |
| 1631602 | Leon Hernandez, Milta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 2230447 | Leon Hernandez, Mirta R. | Haciendas Del Rio | 57 Calle El Jibarito | | | Coamo | PR | 00769 | |
| 265586 | LEON LEON, SONIA | HC-02 BOX 3867 | | | | MAUNABO | PR | 00707 | |
| 1785683 | LEON LOPEZ, MARIBEL | HC-01 BOX 7547 | | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1675767 | Leon Lugo, Ana  Eva | Calle Edna DD 37 | Glenview Gardens | | | Ponce | PR | 00730-1640 | |
| 2086062 | LEON LUGO, ANA E | GLENVIEW GARDEN CALLE EDNA | DD37 | | | PONCE | PR | 00730-1640 | |
| 1806114 | LEON LUGO, ANA EVA | GLENVIEW GARDENS | CALLE EDNA DD 37 | | | PONCE | PR | 00730-1640 | |
| 1901212 | LEON MARTINEZ, IRMA N. | 6714 AVE.INTERIOR EXT.PUNTO ORO | | | | Ponce | PR | 00728-2423 | |
| 1851236 | Leon Martinez, Merilia | 416 Calle Dublin | Villa Borinquen | | | San Juan | PR | 00920 | |
| 1819758 | Leon Martinez, Rosa M. | 1215 CALLE BAMBU | URB LOS CAOBOS | | | PONCE | PR | 00716-2624 | |
| 798280 | Leon Mattei, Deianira | Coto Laurel | P.O. Box 800258 | | | Ponce | PR | 00780 | |
| 798280 | Leon Mattei, Deianira | Urb. Bello Horizonte #1071 Calle Verbena Ponce | | | | Ponce | PR | 00728-2528 | |
| 2143785 | Leon River, Glorivil | Villas del Porque C-5 | | | | Juana Diaz | PR | 00795 | |
| 1794857 | Leon Rivera, Ana  M. | 4603 E Yukon St. | | | | Tampa | FL | 33617 | |
| 76037 | LEON RIVERA, CARMEN M | URB PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1845614 | LEON RIVERA, CARMEN M. | PRADERAS DEL SUR | 302 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2054 | |
| 1664697 | LEON RIVERA, CARMEN MERCEDES | 302 CALLE CEDRO | | | | SANTE ISABEL | PR | 00757 | |
| 1758916 | León Rivera, Elsa M. | 2035 Chatham Place Dr. | | | | Orlando | FL | 32824 | |
| 2107996 | LEON RIVERA, NORA | F-8 JARDINES II | PO Box 373188 | | | CAYEY | PR | 00737 | |
| 1987459 | Leon Rodriguez, Julia  Enid | # H-1 C-8 Villa El Encanto | | | | JUANA DIAZ | PR | 00795 | |
| 2127722 | Leon Rodriguez, Julia Enid | # H-1 C-8 Villa El Encanto | | | | Juana Díaz | PR | 00795 | |
| 1747911 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 1930268 | LEON RODRIGUEZ, JULIA ENID | # H-1 C-8 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 | |
| 2008042 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1957224 | Leon Rodriguez, Julia Enid | #H-1 C-8 Villa El Encanto | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2128455 | Leon Rodriguez, Lesbia  Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1980256 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 2001212 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 2127955 | Leon Rodriguez, Lesbia Milagros | PO Box 800452 | | | | Coto Laurel | PR | 00780-0452 | |
| 1862421 | LEON RODRIGUEZ, LESBIA MILAGROS | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 1916002 | Leon Rodriguez, Lesbia Milagros | PO BOX 800452 | | | | COTO LAUREL | PR | 00780-0452 | |
| 1765683 | Leon Rodriguez, Lizzie | M1 Taino | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 1987911 | LEON RODRIGUEZ, MARGARITA | LA PROVIDENCIA | 1M 2 CALLE 8 | | | TOA ALTA | PR | 00953 | |
| 2005673 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1974998 | Leon Rodriguez, Milagros | HC 06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 2058227 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1916028 | Leon Rodriguez, Milagros | HC-06 Box 8991 | | | | Juana Diaz | PR | 00795 | |
| 1870194 | LEON RODRIGUEZ, MILAGROS | HC-06 BOX 8991 | | | | JUANA DIAZ | PR | 00795 | |
| 2081281 | Leon Rodriguez, Milagros | HC-06 JBox 8991 | | | | Juana Diaz | PR | 00795 | |
| 1871811 | Leon Rodriguez, Nilsa  Judith | P.O. Box 1621 | | | | Santa Isabel | PR | 00757 | |
| 2081437 | Leon Santiago, Ada  A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2069225 | LEON SANTIAGO, ADA A. | URB LOS CAOBOS | CALLE BAMBU 2567 | | | PONCE | PR | 00716 | |
| 2085211 | Leon Santiago, Ada A. | Urb Los Caobos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 1990428 | Leon Santiago, Ada A. | Urb. Los Cabos Calle Bambu 2567 | | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2023410 | Leon Santiago, Ada A. | Urb. Los Caobos Bambu 2567 | | | | Ponce | PR | 00716 | |
|---|---|---|---|---|---|---|---|---|---|
| 1933150 | Leon Santiago, Ada A. | Urb. Los Caobos, Calle Bambu 2567 | | | | Ponce | PR | 00716 | |
| 2078137 | Leon Santiago, Francisco | Carr. 151 Km 8 HC 4 | | | | Villalba | PR | 00766 | |
| 2078137 | Leon Santiago, Francisco | HC-01 Box 3563 Bamo Lemon | | | | Villalba | PR | 00766 | |
| 1932282 | Leon Santiago, Judith | Urb. Jacaquax Calle 2 #25 | | | | Juan Diaz | PR | 00795 | |
| 2222658 | Leon Torres, Elizabeth | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1972953 | LEON TORRES, ELSA M | BO. COABEY | CARR. 144 KM 9.2 | | | JAYUYA | PR | 00664 | |
| 1972953 | LEON TORRES, ELSA M | PO BOX 350 | | | | JAYUYA | PR | 00664 | |
| 2223066 | Leon Torres, Eva | HC3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1956176 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1888168 | Leon Torres, Eva Yolanda | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2093414 | Leon Torres, Jose  A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2014084 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2086045 | Leon Torres, Jose A. | C-15 Calle 3 Urb. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2106809 | Leon Torres, Raquel | HC-01 Box 3941 | | | | Villalba | PR | 00766 | |
| 2219781 | Leon Torres, Rosa E. | HC 3 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 2034576 | Leon Torres, Rosa Esther | HC 03 Box 12697 | | | | Juana Diaz | PR | 00795 | |
| 1967432 | LEON VAZQUEZ, FELIX | PO BOX 10, 007 Suite 133 | | | | GUAYAMA | PR | 00785 | |
| 2079657 | LEON VAZQUEZ, FELIX | PO BOX 10007 | SUITE 133 | | | GUAYAMA | PR | 00785 | |
| 2130995 | LEON VAZQUEZ, HIPOLITA | 3-C 56 DALMACIA | URB. VILLA DEL REY | | | CAGUAS | PR | 00727 | |
| 1972760 | Leon Vega, Adalinda | HC 01 Box 5098 | | | | Santa Isabel | PR | 00757 | |
| 1753889 | Leon Velazquez, Liz Auri | PO Box 912 | | | | Barranquitas | PR | 00794 | |
| 2220363 | Leon, Miguel A. | HC 1 Box 5083 | | | | Salinas | PR | 00751 | |
| 1935576 | Leticia Noemi, Marrero Hernandez | Urbanización Colinas de San Francisco | Calle Lucero F-42 | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 1928934 | Levante Lopez, Fernando L. | Urb. Perla del Sur 4811 | Calle Candido Hoy | | | Ponce | PR | 00717-0305 |
| 2081970 | LEWIS MATIAS, CECIL | Jardines de Santa Isabel | Calle 8 A 33 | | | Santa Isabel | PR | 00757 |
| 1795591 | Lewis-Velez, Allan | HC-02 Box 5052 | | | | Guayanilla | PR | 00656 |
| 1606478 | LIBRAN EFRE, ISABEL | SU-20 BUCARE VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 |
| 845289 | LICIAGA PEREZ, JEANNETTE | HC 6 BOX 12796 | | | | SAN SEBASTIÁN | PR | 00685-9843 |
| 1502691 | Lima Beaz, Sucn Josefina | Urb. Colinas Verdes | Calle 1 B-17 | | | San Juan | PR | 00924 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 1404405 | LIMARDO SANCHEZ, ABNER | CALLE BRASIL B10 GARDENVILLE | | | | GUAYNABO | PR | 00966-2023 |
| 879219 | LIMERY DONES, ABRAHAM | CALLE LEILA U20 4ta SECCION | | | | LEVITTOWN | PR | 00949 |
| 879219 | LIMERY DONES, ABRAHAM | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 |
| 2136761 | Linares Martir, Carmen del R. | 7030 Agustin Ramos  Calero Ave. | | | | Isabela | PR | 00662 |
| 2136761 | Linares Martir, Carmen del R. | P.O. Box 1751 | | | | Isabela | PR | 00662 |
| 1099463 | LINARES ROSARIO, VILMARI | H-22 CALLE 8 STA. MONICA | | | | BAYAMON | PR | 00957 |
| 1099463 | LINARES ROSARIO, VILMARI | RES VIRGILIO DAVILA | EDIF 40 APTO 384 | | | BAYAMON | PR | 00961 |
| 1874848 | LINARES TORO, VICTOR  JOSE | HC-01 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 2077696 | Linares Torres, Lourdes Nidia | Urb. El Real | Palacio #80 | | | San German | PR | 00683 |
| 2080732 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |
| 2078796 | Linares Torres, Lourdes Nidia | Urb. El Real, Palacio #80 | | | | San German | PR | 00683 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1860646 | Lind Davila, Adelita | Urb. San Martin Calle 02 #71 | Box 1303 | | | Patillas | PR | 00723 | |
| 1902773 | Lind Davila, Hector S. | Urb. Parque del Sol E - 4 Box 713 | | | | Patillas | PR | 00723 | |
| 1956082 | Lind Garcia, Nadia D | PO Box 1948 | | | | Canovanas | PR | 00729 | |
| 1958591 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 | |
| 1897407 | Lind Garcia, Nadia D. | PO Box 1948 | | | | Canovanas | PR | 00729 | |
| 1179260 | LIND SANCHEZ, CARMELO | 8 HARVEST LN | | | | TROY | NY | 12180-6515 | |
| 545255 | LION DE LA PAZ, TEOFILO | HC 01 BOX 7744 | | | | LOIZA | PR | 00772 | |
| 1744309 | LISBOA TORRES, IRMA M | HC 8 BOX 80863 | | | | SAN SEBASTIAN | PR | 00685-0755 | |
| 1832322 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1983914 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 2098434 | Lisojo Crespo, Ramon A. | P.O. Box 1079 | | | | San Sebastian | PR | 00685 | |
| 1998178 | LIZASOAIN RIVERA, LUCY I. | #1439 CALLE ALOA URB. BUENA VISTA | | | | PONCE | PR | 00717/2502 | |
| 1870876 | Lizasoain Rivera, Lucy I. | #1439 Calle Alva | Urb. Buena Vista | | | Ponce | PR | 00717/2502 | |
| 1753229 | Llabreras Gonzalez, Noel | Urb. Estancias del Bosque 504 Nogales | | | | Cidra | PR | 00739 | |
| 1548816 | Llanes Montes, Aracelys | PO Box 792 | | | | Utuado | PR | 00641 | |
| 1980580 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1950538 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1901653 | Llanes Santos, Juan | 37 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 1024254 | LLANES SANTOS, JUAN | 37 ENTRADA ARENAS | | | | JAYUYA | PR | 00664 | |
| 2127715 | Llanes Villegas, Nancy I. | P.M.B. 448267 | Calle Sierra Morena | | | San Juan | PR | 00926 | |
| 1980083 | Llanos Benitez, Gloria Ines | C11 D Urb. Jardines de Carolina | | | | Carolina | PR | 00987 | |
| 269235 | LLANOS BENITEZ, MAYRA | CALLE E #227 APT. 166 | | | | TRUJILLO ALTO | PR | 00976 | |
| 976306 | Llanos Calderon, Celia | Parc La Dolores | 194 Calle Argentina | | | Rio Grande | PR | 00745-2324 | |
| 2047618 | LLANOS LLANOS, IRIS | CALLE 601 Blg 222 CASA 1 | URB-VILLA CAROLINA | | | CAROLINA | PR | 00985 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1962252 | LLANOS LLANOS, IRIS | CALLE 601 BLQ. 222 CASA # 1 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 269444 | LLAVET DUCHESNE, NEREIDA | C/BARCELONA G-171 EXT.FOREST HILL | | | | BAYAMON | PR | 00959 | |
| 1808542 | LLERA RODRIGUEZ, NORMA I | CALLE 42 BLOQUE 45 NUM. 18 | URBANIZACION SIERRA BAYAMON | | | BAYAMON | PR | 00961-3451 | |
| 1760399 | Llera Rodriguez, Norma I. | Calle 42 Blogue 45 Num 18 Sierra | | | | Bayamon | PR | 00961 | |
| 1987820 | LLERA RODRIGUEZ, NORMA I. | URB SIERRA BAYAMON | 45-18 CALLE 42 | | | BAYAMON | PR | 00961 | |
| 1760399 | Llera Rodriguez, Norma I. | Urb. Sierra Bayamon | 45-18 Calle 42 | | | Bayamon | PR | 00961 | |
| 2047413 | Lliteras Batista , Maribel | Urb. Villa Barcelona F3 | | | | Barceloneta | PR | 00617 | |
| 1889283 | Lliteras Batista, Maribel | Urb. Villa Barcelona F-3 | | | | Barceloneta | PR | 00617 | |
| 2028537 | LLITERAS BATISTA, MARIBEL | URB. VILLA BARCELONA F-3 | | | | BARCELONETA | PR | 00617 | |
| 1987040 | Lliteras Batista, Maribel | Urb. Villa Borcelona F-3 | | | | Borceloneta | PR | 00617 | |
| 1949713 | Lliteras Batista, Olga Iris | P.O. Box 183 | | | | Manati | PR | 00674-0183 | |
| 1859820 | Lliteras Batista, Olga Iris | PO Box 183 | | | | Manati | PR | 00674-0183 | |
| 1641641 | LOMBA RODRIGUEZ, EUGENIO | PO BOX 27 | | | | VEGA BAJA | PR | 00694 | |
| 1589205 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 1645339 | Lomba Rodriguez, Irma J. | Ext. Betances #23 | | | | Vega Baja | PR | 00693 | |
| 2206561 | Longo, Alba I. | HC 5 Box 6327 | | | | Aguas Buenas | PR | 00703 | |
| 878961 | LOPES MURIENTE, YAMILLE | URB MOUNTAIN VIEW | FF9 CALLE 4A | | | CAROLINA | PR | 00987 | |
| 1175952 | LOPEZ ACEVEDO, CARLOS A. | HC 01 BOX 6152 | | | | MOCA | PR | 00676 | |
| 1705017 | LOPEZ ACEVEDO, IDALIA | NUM. 375 CALLE VALLADOLID EXT. MARBELLA | | | | AGUADILLA | PR | 00603-5924 | |
| 1717410 | Lopez Acevedo, Maria  S. | 219 Calle Amador Oeste | | | | Camuy | PR | 00627 | |
| 2149445 | Lopez Adames, Angel | P.O. Box 67 | | | | San Sebastian | PR | 00685 | |
| 2089528 | Lopez Alicea, Dimane | #33 Res La Torre | | | | Sabana Grand | PR | 00637 | |
| 2102179 | Lopez Alicia, Dimane | #33 Res La Torre | | | | Sabana Grande | PR | 00637 | |
| 2067412 | Lopez Alvarado, Ramon A. | 10 Calle Rufina | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1395848 | LOPEZ ALVARADO, RAMON A. | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 1483448 | Lopez Alvarez , Noemi | 18 Ave Los Robles | | | | Aguadilla | PR | 00603 | |
| 1868447 | LOPEZ ALVAREZ, ANA C. | HC 01 BOX 9017 | | | | BAJADERO | PR | 00616 | |
| 2205473 | Lopez Alvarez, Rucelis | 16925 SE 23rd Ave | | | | Summerfield | FL | 34491 | |
| 2221149 | Lopez Aponte, Mayra | Urb. Riverview | ZD-42 Calle 35 | | | Bayamon | PR | 00961 | |
| 1719488 | Lopez Arias, Victor M. | Carr. 712 | Calle 4 | Barrio Plena | | Salinas | PR | 00751 | |
| 1571511 | Lopez Arizmendi, Felicita | HC 1 Box 4748 | | | | Rincon | PR | 00677-8804 | |
| 270324 | LOPEZ ARREDONDO, GUADALUPE | SAN JUAN VIEW | 850 CALLE EIDER APT 807 | | | SAN JUAN | PR | 00924 | |
| 1731011 | Lopez Audiffred, Zoila M. | PO Box 466 | | | | Ceiba | PR | 00735 | |
| 1875728 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 | |
| 1861762 | Lopez Avila, Maria E. | 20700 Calle De Jesus Sanchez | | | | Quebradillas | PR | 00678-7213 | |
| 1755412 | LOPEZ AVILA, MARIA E. | 20700 CALLE DE JESUS SANCHEZ | | | | QUEBRADILLAS | PR | 00678-7213 | |
| 1681680 | Lopez Aviles, Beatriz | HC 56 BOX 4637 | | | | Aguada | PR | 00602 | |
| 1791252 | LOPEZ AVILES, ERNESTO | HC 44 BOX 12611 | | | | CAYEY | PR | 00736-9706 | |
| 1955895 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2097280 | Lopez Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 1863097 | Lopez Ayala, Carmen Ana | Le Calle Mimbre | | | | Arecibo | PR | 00612 | |
| 1863097 | Lopez Ayala, Carmen Ana | PO Box 14 3904 | | | | Arecibo | PR | 00614-3904 | |
| 1658966 | Lopez Ayala, Ivette | PO Box 143904 | | | | Arecibo | PR | 00614 | |
| 2046414 | Lopez Barreto, Marisol | PO Box 602 | | | | Moca | PR | 00676 | |
| 1832447 | Lopez Barrios, Myrna | HC-04 Box 22008 | | | | Juana Diaz | PR | 00795-9611 | |
| 1637673 | Lopez Barrios, Myrna | Myrna Lopez Berrios | Urb. La Fe /HC-04 | Box 22008 | | J. Diaz | PR | 00795-9611 | |
| 2095736 | Lopez Batiz, Luis A. | 34 Calle Sidney W. Eduards | P.O. Box 597 | | | Jayuya | PR | 00664 | |
| 2215336 | Lopez Benitez, Juan A. | P.O. Box 1600 Suite 278 | | | | Cidra | PR | 00739 | |
| 270532 | Lopez Benitez, Michael  A | Hc 1 Box 4970-5 | | | | Naguabo | PR | 00718 | |
| 270550 | LOPEZ BERRIOS, ANGEL | Angel Mario Lopez | 3117 Carr 351 | | | Mayaguez | PR | 00682 | |
| 270550 | LOPEZ BERRIOS, ANGEL | PO BOX 3882 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | |
| 1477884 | Lopez Bonelli, Pedro R. | #2 Calle Candina, Apt. 1001 | | | | San Juan | PR | 00907 | |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 1477884 | Lopez Bonelli, Pedro R. | Noemi Landrau Rivera, Attorney | Landrau Rivera & Associates | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| 2095992 | Lopez Burgos, Emma | HC-1 Box 9013 | | | | Toa Baja | PR | 00949 | |
| 1575278 | Lopez Burgos, Marilyn Janel | Calle 1 # 325 | Apt 5 | Jardines Monte Alto | | Trujillo Alto | PR | 00976 | |
| 2069092 | Lopez Caceres, Antonia | PMB-46 PO Box 1000 | | | | Garrochales | PR | 00652-1000 | |
| 2028530 | Lopez Caceres, Iris M | HC-6 Box 65144 | | | | Camuy | PR | 00627 | |
| 2031663 | LOPEZ CACERES, IRIS M. | HC 6 BOX 65144 | | | | CAMUY | PR | 00627 | |
| 2031948 | Lopez Caceres, Iris M. | HC 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 1602588 | Lopez Calderon, Delia | Villas del Sol Calle Acuario #9 | | | | Arecibo | PR | 00612 | |
| 1978607 | Lopez Calderon, Emy B. | HC-01 Box 7128 | | | | Aguas Buenas | PR | 00703 | |
| 270758 | LOPEZ CAMACHO, IRMA I. | CALLE 4 B5 | SANTA ISIDRA 3 | | | FAJARDO | PR | 00738 | |
| 2143057 | Lopez Campos, Ariel | HC 2 Box 8836 | | | | Juana Diaz | PR | 00795 | |
| 2116392 | LOPEZ CARRION, CARMEN A. | DAGUAO DD1 PARQUE DEL MONTE | | | | CAGUAS | PR | 00727 | |
| 2093624 | Lopez Carrion, Carmen A. | Daguao DD1 Parque Del Monte | | | | Caguas | PR | 00727 | |
| 1684068 | LOPEZ CARTAGENA, ANA B | STA ELENA | BB 17 CALLE G | | | BAYAMON | PR | 00957 | |
| 1738372 | Lopez Cartagena, Diana | Calle Ponce de Leon #62 | Jardines d ela Fuente | | | Toa Alta | PR | 00953 | |
| 1902522 | Lopez Cartagena, Luis H. | Urb. Royal Town | M16 Calle 7 | | | Bayamon | PR | 00956 | |
| 2013990 | Lopez Cartagena, Sara  L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |
| 2016810 | LOPEZ CARTAGENA, SARA L. | H-11 CALLE SAN BERNADO | URB. MARIOLGA | | | Caguas | PR | 00725 | |
| 2013250 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo | Urb Mariolga | | | Caguas | PR | 00725 | |
| 1974745 | Lopez Cartagena, Sara L. | H-11 Calle San Bernardo Urb. Mariolga | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1887612 | Lopez Cartagena, Sara Luz | H-11 Calle San Bernardo Urb Mariolga | | | | Caguas | PR | 00725 |
| 1846671 | Lopez Cartegena, Sylvia de Lourdes | 248 Ciudad Jardin III Bauhinia | | | | Toa Alta | PR | 00953 |
| 1881639 | Lopez Casanova, Evelyn | Calle Oviedo 19-9 Torrimar | | | | Guaynabo | PR | 00966 |
| 2218907 | Lopez Castillo, Candy I | PO Box 781 | | | | Canovanas | PR | 00729 |
| 270960 | Lopez Castro, Debra | Cond River Park | Apt. B 108 | | | Bayamon | PR | 00968 |
| 1800038 | Lopez Chanza, Nereida | PO Box 199 | | | | Angeles | PR | 00611 |
| 2149179 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2149744 | Lopez Colon, Eduardo | Urb Villa del Carmen | 550 Calle Salamanca | | | Ponce | PR | 00716 |
| 2109906 | Lopez Colon, Julia | H2 C9 Urb: Villa Universitaria | | | | Humacao | PR | 00791 |
| 1969384 | Lopez Corcino, Maria M. | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 |
| 1999115 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 |
| 2081294 | Lopez Corcino, Maria M. | B-16 Calle 2 Urb. Los Almendros | | | | Juncos | PR | 00777 |
| 1757310 | Lopez Correa, Tanniea | PO Box 2243 | | | | Bayamon | PR | 00960 |
| 2050317 | Lopez Cortes, Angel L. | Carr. 4417 K.3 Bo. Guanabano | | | | Aguada | PR | 00602 |
| 2050317 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00602 |
| 2073430 | Lopez Cortes, Angel L. | HC 56 Box 4770 | | | | Aguada | PR | 00607 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1638974 | LOPEZ CORTES, LUCERMINA | 15505 CALLE MAGA | URB. PASEO DE JACARANDA | | | SANTA ISABEL | PR | 00757-9627 |
| 1697333 | LOPEZ CORTES, LUCERMINA | URB PASEOS DE JACARANDA | 15505 CALLE MAGA | | | SANTA ISABEL | PR | 00757-9627 |
| 271327 | Lopez Cotto, Yesenia | PO Box 452692 | | | | Kissimmee | FL | 34745 |
| 271327 | Lopez Cotto, Yesenia | PO Box 972 | | | | Gurabo | PR | 00778 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2172995 | Lopez Cruz, Abigalda | HC 2 Box 11245 | | | Humacao | PR | 00791 | |
|---|---|---|---|---|---|---|---|---|
| 2135581 | Lopez Cruz, Israel | Res Nemesio R. Canales | Edif 61 Apt 1068 | | San Juan | PR | 00918 | |
| 1649549 | Lopez Cruz, Katherine | PO Box 288 | Carr. 547 Sector Chichon | | Villalba | PR | 00766 | |
| 1896855 | Lopez Cruz, Migdalia | Urb. Las Veredas, 139 | Calle Aleli | | Camuy | PR | 00627 | |
| 1674019 | Lopez Curbelo, Virginia | F 84 Ba. Santa Rosa | | | Hatillo | PR | 00659 | |
| 2153614 | Lopez David, Miriam | 425 East 105th St Apt. 5B | | | New York | NY | 10029-5157 | |
| 1584749 | Lopez David, Miriam | 425 East 105th Street Apt 5B | | | New York | NY | 10029-5157 | |
| 1903309 | Lopez de Haro Jimenez, Irma | #2618-Calle Trinitaria-Urb Villa Flores | | | Ponce | PR | 00716-2924 | |
| 2157012 | Lopez de Jesus, Francisco | Box Mosquito Pad 007 | Buzon 1695 | | Aguirre | PR | 00704 | |
| 1689849 | Lopez de Jesus, Ivan | HC-01 Box 7823 | | | Villalba | PR | 00766 | |
| 2154954 | Lopez De Jesus, Jose Angel | Urb. Villa Madrid Calle 10 E-16 | | | Coamo | PR | 00769 | |
| 2223113 | Lopez De Jesus, Judith | H C-4 Box 8075 | | | Villalba | PR | 00766-9866 | |
| 920753 | LOPEZ DE JESUS, MARIA  D | COND ALHAMBRA PLAZA | 2515 C. ALOMAR APT 301 | | PONCE | PR | 00716 | |
| 1947528 | LOPEZ DE JESUS, RAMONITA | HC-01 BOX 7542 | | | VILLALBA | PR | 00766 | |
| 1898325 | Lopez de la Cruz, Nora I. | PO Box 621 | | | Salinas | PR | 00751 | |
| 1518780 | López Delgado, Ana M | Hc 5 Box 91500 | | | Arecibo | PR | 00612-9516 | |
| 2153177 | Lopez Diaz, Johnny | 116 Park Street | | | Bridgeport | CT | 06608 | |
| 1843081 | Lopez Diaz, Karen | PO Box 1007 | | | Trujillo Alto | PR | 00977 | |
| 696669 | LOPEZ DIAZ, LESLIE | URB VILLA DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 | |
| 1572022 | Lopez Diaz, Leslie | Villas De Carrazio | RR 7 Box 313 | | San Juan | PR | 00926 | |
| 1571879 | LOPEZ DIAZ, LESLIE R | VILLAS DE CARRAIZO | RR 7 BUZON 313 | | SAN JUAN | PR | 00926 | |
| 1947554 | Lopez Duprey, Ana M. | 15 Urb. Ext. San Jose | | | Aguada | PR | 00602 | |
| 1697299 | Lopez Echegaray, Laura | Villa Serena | Calle Orquidia R-15 | | Arecibo | PR | 00612 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565 Orquidea | | | Guayama | PR | 00784 | |
| 2168315 | Lopez Enriquez, Julio Angel | 565-BZN 57 Calle Orquidea | | | Guayama | PR | 00784 | |
| 1906709 | LOPEZ ESTADA, CARMEN E | HC02 BOX 5028 | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1880451 | LOPEZ FELICIANO, ANGEL R | Barrio Merian Carr 417 KM G-7 | | | | Aguada | PR | 00602 |
| 1880451 | LOPEZ FELICIANO, ANGEL R | P.O. BOX 1034 | | | | AGUADA | PR | 00602 |
| 2204876 | Lopez Feliciano, Etelvina | 290 Sector Santa Clara | | | | Cidra | PR | 00739 |
| 1753116 | Lopez Feliciano, Maribel | 325 calle 1 Apt.23 | | | | Trujillo Alto | PR | 00976 |
| 1525972 | Lopez Feliciano, Myriam | PO Box 2137 | | | | Aibonito | PR | 00705 |
| 2034841 | Lopez Feneque, Ana  Elena | Calle 1 #3385 Com. Stella | | | | Rincon | PR | 00677 |
| 2034841 | Lopez Feneque, Ana  Elena | Cond. Steele Calle 15 #2691 | | | | Rincon | PR | 00677 |
| 1997820 | Lopez Fernondez, Luz Aida | Apartado 5555 | | | | San Just. | PR | 00978 |
| 2075392 | Lopez Ferrer, Dolores E | Apartado 785 | | | | Luquillo | PR | 00773 |
| 2066028 | Lopez Ferrer, Dolores E. | Apartado 785 | | | | Luquillo | PR | 00773 |
| 1685931 | Lopez Figueroa, Carmen G. | HC-01 Box 4320-1 | | | | Naguabo | PR | 00718 |
| 1878474 | LOPEZ FIGUEROA, HECTOR | PO BOX 1478 | | | | GUANICA | PR | 00653 |
| 2066756 | Lopez Figueroa, Hector | PO Box 1478 | | | | Guanica | PR | 00653 |
| 798681 | LOPEZ FIGUEROA, ROSA | PO BOX 9471 | | | | CAGUAS | PR | 00726 |
| 272093 | LOPEZ FONRODONA, CECILIO | HC-09 BOX 4365 | | | | SABANA GRANDE | PR | 00637 |
| 2023753 | Lopez Fuentes, Mirta E. | Calle 3 E-23 Canovanas | | | | Canovanas | PR | 00729 |
| 2023753 | Lopez Fuentes, Mirta E. | Villas de Loiza | E23 Calle 10 | | | Canovanas | PR | 00729 |
| 1580066 | LOPEZ FUENTES, MORAIMA | PO BOX 345 | MEDIANIA ALTA MINIMINE | CARR 187 KM 65 | | LOIZA | PR | 00772 |
| 1728724 | LOPEZ FUENTES, SYLVIA I | HC 02 BOX 16277 | | | | ARECIBO | PR | 00612 |
| 2103069 | Lopez Garcia , Felicita | 3369 Calle Antigua | Urb Islazul | | | Isabela | PR | 00662 |
| 1918698 | Lopez Garcia, Damaris | Residential Barinas I3 Calle 2 | | | | Yauco | PR | 00698 |
| 272185 | LOPEZ GARCIA, ELVIN | ALTURAS DE PENUELAS 2 | N-2 CALLE 14 | | | PENUELAS | PR | 00624 |
| 1782948 | LOPEZ GARCIA, JOSE A. | #35 EXT SANTA ELENA 3 | CALLE SANTA CLARA | | | GUAYANILLA | PR | 00656 |
| 2196725 | Lopez Garcia, Migdalia | Q9 Calle 15 Urb. El Madrigal | | | | Ponce | PR | 00730 |
| 2221953 | Lopez Garcia, Migdalia | Urb. El Madrigal Calle 15Q9 | | | | Ponce | PR | 00730 |
| 1221534 | LOPEZ GERENA, IVELISSE | SANTA CATALINA | CALLE 5 G1 | | | BAYAMON | PR | 00957 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 1960714 | Lopez Ginel, Jose L. | 54 Com. Caracoles 1 | | | Penuelas | PR | 00624 |
| 1755082 | LOPEZ GINORIO, IVAN | PO BOX 132 | | | MERCEDITA | PR | 00715 |
| 2164799 | Lopez Gonzalez, Aixa C. | 67 Sevilla Ext. Marbella | | | Aguadilla | PR | 00603 |
| 1645168 | LOPEZ GONZALEZ, CARMEN | Box 17 | | | Castaner | PR | 00631 |
| 1645168 | LOPEZ GONZALEZ, CARMEN | P O BOX 645 | | | CASTANER | PR | 00631 |
| 1937413 | LOPEZ GONZALEZ, ENID | 1081 MONTE GUILARTE | | | JUANA DIAZ | PR | 00795 |
| 671744 | LOPEZ GONZALEZ, ISMAEL | HC 01 BOX 4302 | | | ADJUNTAS | PR | 00601 |
| 2034905 | Lopez Gonzalez, Luis A. | HC-01 Box 2301 | | | Jayaye | PR | 00664 |
| 1920118 | Lopez Gonzalez, Maria I | 112 Calle:  La Merced | Urb. El Rosario | | Yauco | PR | 00698 |
| 2207363 | Lopez Gonzalez, Mariana | Calle Cristo #14 | | | Patillas | PR | 00723 |
| 2121678 | Lopez Gonzalez, Oriali | 43 Dario Villafane | | | Jayuya | PR | 00664 |
| 2107738 | Lopez Gonzalez, Ruth | HC-01 Box 11771 | | | Toa Baja | PR | 00949 |
| 2107738 | Lopez Gonzalez, Ruth | PO Box 2359 | | | Toa Baja | PR | 00951 |
| 534194 | LOPEZ GONZALEZ, SOL E | URB ESTANCIAS DEL RIO | 549 CALLE PORTUGUES | | HORMIGUEROS | PR | 00660 |
| 1769074 | LOPEZ GONZALEZ, WANDA | PARC PEREZ 5 CALLE 3 | | | ARECIBO | PR | 00612-5408 |
| 1834580 | LOPEZ GONZALEZ, WILMA M | BOX 286 | | | ISABELA | PR | 00662 |
| 1979473 | Lopez Gonzalez, Wilmarie | P.O. Box 132 | | | Aguada | PR | 00602 |
| 1671833 | Lopez Gonzalez, Yuraima C | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | Hato Rey | PR | 00917 |
| 272475 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | ISABELA | PR | 00662 |
| 1937994 | LOPEZ GOYCO, EVELYN | 303 ESTANCIAS DEL JAVILLO | | | ISABELA | PR | 00662 |
| 272475 | LOPEZ GOYCO, EVELYN | 343 NOEL ESTRADA | | | ISABELA | PR | 00662 |
| 2226843 | Lopez Gracia, Marta | HC 03 Box 15410 | | | Juana Diaz | PR | 00795 |
| 1933972 | Lopez Guzman, Damaris | Cond. El Milenio Apartado 1408 Calle 220 | | | Carolina | PR | 00982 |
| 1785812 | López Haddock, Cristobal Guillermo | P.O. Box 71 | | | Cidra | PR | 00739 |
| 1824408 | Lopez Hernandez, Antonio | Bo. Saltos Coli | PO Box 1253 | | Orocovis | PR | 00720-1253 |
| 2027558 | LOPEZ HERNANDEZ, CARMEN C. | HC-2 BOX 6211 | | | LOIZA | PR | 00772 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1748020 | Lopez Hernandez, Monica | HC 1 Box 6982 | | | | Moca | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|---|
| 1646084 | Lopez Hernandez, Monica | Hc 1 Box 6982 | | | | Moca | PR | 00676 | |
| 2039468 | Lopez Hernandez, Noel | 23 Calle Elisco Guerrero | | | | Comerio | PR | 00782 | |
| 2014153 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2040732 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2066513 | Lopez Hernandez, Noel | 23 Calle Eliseo Guerrero | | | | Comerio | PR | 00782 | |
| 2159226 | Lopez Huerta, Francisco | Bo Mosquito Pda 9 Buzon 2037 | | | | Aguirre | PR | 00704 | |
| 2195449 | Lopez Irizarry, Gladys | 2A 10 Calle 45 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 2220944 | Lopez Irizarry, Gladys | Urb. Jardines del Caribe | 2A10 Calle 45 | | | Ponce | PR | 00728 | |
| 1906548 | Lopez Lamadrid, Roberto Emilio | U-26 Leila Urb Levittown Lakes | | | | Toa Baja | PR | 00949 | |
| 2105442 | Lopez Lebron, Carmen I. | Calle 9-I8 Ext. San Antonio | | | | Humacao | PR | 00791 | |
| 1060061 | LOPEZ LEBRON, MAYRA | PO BOX 434 | | | | ARROYO | PR | 00714 | |
| 273164 | LOPEZ LOPEZ , VICTOR | PO BOX 620 | | | | RIO BLANCO | PR | 00744 | |
| 2096787 | Lopez Lopez, Doris | Hc4-Box 43041 | | | | Lares | PR | 00669 | |
| 1531911 | Lopez Lopez, Edwin | RR-1 Box 37278 | | | | San Sebastian | PR | 00677 | |
| 1614986 | LOPEZ LOPEZ, EMMA ROSA | URB VILLA EL ENCANTO | D-1 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1212269 | Lopez Lopez, Guadalupe | PO Box 141 | | | | Barranquitas | PR | 00794 | |
| 1751836 | Lopez Lopez, Jose Enrique | Urb. Jardines de Santo Domingo | Calle 2 G-2 | | | Juana Diaz | PR | 00795 | |
| 2074418 | Lopez Lopez, Maria Dolores | 69 Flor Gerena | | | | Humacao | PR | 00791 | |
| 1677369 | LOPEZ LOPEZ, MIRIAM | BRISAS DE LOIZA CALLE SAGITARIO # 95 | | | | CANOVANAS | PR | 00729 | |
| 2014291 | LOPEZ LOPEZ, PAULA | PO BOX 639 | | | | ANASCO | PR | 00610-0639 | |
| 2142133 | Lopez Lopez, Pedro Luis | HC03 Box 11111 | | | | Juana Diaz | PR | 00795 | |
| 1897133 | Lopez Lopez, Sandra | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 1924344 | Lopez Lopez, Sylvia | Calle Amapola, Parcela 188 | | | | Las Piedras | PR | 00771 | |
| 1924344 | Lopez Lopez, Sylvia | HC-04 Box 4457-2 Calle Amapola | | | | Las Piedras | PR | 00771 | |
| 2076439 | LOPEZ MAISONET, CARMEN M. | CALLE TERVEL 789 VISTA MAR | | | | CAROLINA | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1960439 | LOPEZ MALAVE, REGALADO | JARDINES DEL CARIBE CB7 | | | | ISABELA | PR | 00662 | |
| 2012495 | Lopez Maldonado, Ana | Urb. Santa Teresita | 5117 San Marcos St. | | | Ponce | PR | 00730 | |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 | |
| 2181333 | Lopez Maldonado, Domingo | HC04 Box 4296 | | | | Humacao | PR | 00791 | |
| 2219199 | Lopez Marcucci, David | HC 02 Box 5846 | | | | Penuelas | PR | 00624 | |
| 1861479 | Lopez Marcucici, David | #41 Calle Pilar B. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1850976 | Lopez Marcucici, David | #41 Calle Pilar Bo. Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 | |
| 1733597 | López Márquez, Nelly R. | PO Box 9977 | | | | Carolina | PR | 00988 | |
| 2154105 | Lopez Marrero, Luis A. | Montesoria II #216 Calle Manati | | | | Aguirre | PR | 00704 | |
| 1441296 | LOPEZ MARRERO, WILFREDO | HC-59 BOX 5739 BO MARIAS | | | | AGUADA | PR | 00602 | |
| 1976423 | Lopez Martinez, Annette | 129 Barriada Cooperativa | | | | Villalba | PR | 00766 | |
| 1896928 | Lopez Martinez, Felicita | Valle Real | Calle Intanta 1807 | | | Ponce | PR | 00716-0507 | |
| 2115599 | Lopez Martinez, Grisel M. | # 79 Calle 3 4.6 Urb. Les Mercedes | | | | Las Piedras | PR | 00771 | |
| 2061108 | LOPEZ MARTINEZ, IRIS | URB SAN ANTONIO | C 16 CALLE B | | | ARROYO | PR | 00714 | |
| 1230470 | LOPEZ MARTINEZ, JORGE | LEVITTOWN LAKES 5TA SE | BC17 CALLE DR GABRIEL | | | TOA BAJA | PR | 00949 | |
| 1894698 | LOPEZ MARTINEZ, LOURDES | BOX 7745 | | | | PONCE | PR | 00732-7745 | |
| 273475 | LOPEZ MARTINEZ, LUZ N | HC 05 PO BOX 27625 | | | | CAMUY | PR | 00627 | |
| 1870496 | LOPEZ MARTINEZ, OLGA | 10-L-8 URB APONTE | | | | CAYEY | PR | 00736 | |
| 1857925 | LOPEZ MARTINEZ, OLGA | 10-L-8 Urb Aponte | | | | Cayey | PR | 00736 | |
| 1636466 | Lopez Martinez, Zulma A. | Jardines del Caribe 2 # 21 | | | | Ponce | PR | 00728 | |
| 2112702 | Lopez Mateo, Israel | Urb. La Margarita Calle C/A-27 | | | | Salinas | PR | 00751 | |
| 2207267 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 | Toa Alta Heights | | | Toa Alta | PR | 00953 | |
| 2212083 | Lopez Matias, Jorge Luis | AQ-23 Calle 33 Toc Alta Heights | | | | Toa Alta | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2223038 | Lopez Matias, Jorge Luis | Urb. Toa Alta Heights | Calle 33 AQ-23 | | Toa Alta | PR | 00953 | |
| 2213837 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 | |
| 2207659 | Lopez Matias, Lucas Manuel | G4 Calle 6 Hermanas Davila | | | Bayamon | PR | 00959-5137 | |
| 273554 | Lopez Matos, Maria | P.O. Box 607 | | | Angeles | PR | 00611-0607 | |
| 1843168 | Lopez Mayra, Bonet | HC-09 Box 4306 | | | Sabana Grande | PR | 00698 | |
| 1843039 | Lopez Mayra, Bonet | HC9 Box 4306 | | | Sabana Grande | PR | 00637-9618 | |
| 1843039 | Lopez Mayra, Bonet | Urb el Rosario 15 Calle La Milagrosa | | | Yauco | PR | 00698 | |
| 1843168 | Lopez Mayra, Bonet | Urb. El Rosario # 15 Las Milagrosa | | | Yauco | PR | 00698 | |
| 1952133 | Lopez Medina, Esther | Paseo Delfin 1436 Ira Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1783247 | Lopez Medina, Esther | PO Box 10725 | | | San Juan | PR | 00922-0725 | |
| 1952133 | Lopez Medina, Esther | PO BOX 10725 | | | SAN JUAN | PR | 00922-0735 | |
| 1129718 | LOPEZ MEDINA, OTHONIEL | PO BOX 114 | | | ISABELA | PR | 00662 | |
| 2153243 | Lopez Medina, Tarsis | Montesoria #1 Calle Gran Via Buzon 207 | | | Aguirre | PR | 00704 | |
| 1727096 | Lopez Melendez, Hector L | Valle Arriba Heights | AO-12 calle Ceiba | | Carolina | PR | 00983 | |
| 2160829 | Lopez Mendez, Jose  L | HC-4 Box 16028 | | | Moca | PR | 00676 | |
| 2226527 | Lopez Miranda, Carmen I. | Parc Nuevas Celadas | 485 Calle 32 | | Gurabo | PR | 00778-2927 | |
| 1759348 | Lopez Miranda, Carmen Iris | Calle 32 H 485 Nueva Celade | | | Gurabo | PR | 00778 | |
| 1890474 | Lopez Miranda, Carmen Iris | Calle 32 No. 485 | Nueva Celada | | Gurabo | PR | 00778 | |
| 1753435 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nosve Celada | | | Gurabo | PR | 00725 | |
| 1888840 | Lopez Miranda, Carmen Iris | H485 Calle 32 Nueve Celade | | | Gurabo | PR | 00778 | |
| 2116724 | Lopez Miranda, Lesly F. | F18 Calle 2 Santa Isidra 3 | | | Fajardo | PR | 00738 | |
| 2038420 | Lopez Mirna, Cruz | P.O. Box 800795 | | | Coto Laurel | PR | 00780 | |
| 1807573 | Lopez Morales , Hilda  E. | Carr Principal #56 | Bo Coco Viejo | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1578793 | Lopez Morales, Gerardo E. | PO Box 311 Carr 884 KM 0.7 Bo Achiote | | | | Naranjito | PR | 00719 |
| 1636869 | LOPEZ MORALES, HECTOR I | HC 3 BOX 9387 | | | | DORADO | PR | 00646-9506 |
| 2147216 | Lopez Morales, Hilda E. | Evangelio Lopez Alvarado | PO Box 631 | | | Salinas | PR | 00751 |
| 2208285 | Lopez Morales, Jose Ivan | PO Box 1840 | | | | Yabucoa | PR | 00767 |
| 2020612 | Lopez Moya, Juan R. | HC 3 Box 20660 | | | | Arecibo | PR | 00612 |
| 1851009 | LOPEZ MUNOZ, IRMA | HC 06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |
| 1008480 | LOPEZ MUNOZ, IRMA | HC-0 6 BOX 6344 | | | | JUANA DIAZ | PR | 00795-9898 |
| 2028534 | LOPEZ MUNOZ, IRMA | HC-06 BOX 6344 | | | | JUANA DIAZ | PR | 00795 |
| 1904320 | Lopez Negron, Carmen L | Urb Las Flores Calle 2 F-16 | | | | Juana Diaz | PR | 00795 |
| 1890538 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES | CALLE 2 F-16 | | | JUANA DIAZ | PR | 00795 |
| 1960982 | Lopez Negron, Carmen L. | Urb. Las Flores | Calle 2 F-16 | | | Juana Diaz | PR | 00795 |
| 1893263 | LOPEZ NEGRON, CARMEN L. | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 |
| 1913642 | Lopez Negron, Carmen L. | Urb. Las Flores, Calle 2-F-16 | | | | Juana Diaz | PR | 00795 |
| 2118853 | Lopez Negron, Luis J. | C/ K I#1 Alamar | | | | Luquillo | PR | 00773 |
| 671746 | LOPEZ OCASIO, ISMAEL | HC 2 BOX 4549 | | | | VILLALBA | PR | 00766 |
| 2124909 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2124905 | Lopez Ocasio, Ismael | HC 2 Box 4549 | | | | Villalba | PR | 00766 |
| 2125172 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 1519049 | Lopez Ocasio, Ismael | HC2 Box 4549 | | | | Villalba | PR | 00766 |
| 2222841 | Lopez Olivo, Luz S. | 1342 Sandalio Alonso | Urb. Santiago Iglesias | | | San Juan | PR | 00921 |
| 2222773 | Lopez Olivo, Luz Selenia | 1342 Sandalio Alonso | | | | San Juan | PR | 00921 |
| 1656724 | Lopez Orence, Melvin I. | Calle San Juan 63 | | | | Camuy | PR | 00627 |
| 2030016 | Lopez Orence, Melvin Ivan | #63 San Juan | | | | Camuy | PR | 00627 |
| 2099626 | Lopez Orengo, Madeline | HC 02 Box 844 | | | | Yauco | PR | 00698 |
| 946433 | LOPEZ ORTIZ, AGUSTIN | URB SIERRA LINDA | GG5 CALLE 9 | | | BAYAMON | PR | 00957-2131 |
| 1391006 | Lopez Ortiz, Bamily | PO Box 635 | | | | Rio Grande | PR | 00745 |
| 1900928 | LOPEZ ORTIZ, ELSIE D. | 6146 CLIFF HOUSE LN. | | | | RIVERVIEW | FL | 33578 |
| 2069702 | Lopez Ortiz, Jose Antonio | Calle Jose C. Vazquez #139 | | | | Aibonito | PR | 00705 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1766744 | Lopez Ortiz, Juan | Condominio Quintana Edif. B Apt. 1406 | | | San Juan | PR | 00917 |
| 2165053 | Lopez Ortiz, Modesta | Urb. San Antonio D-12 Calle 6 | | | Humacao | PR | 00791 |
| 1652596 | Lopez Ortiz, Raquel E. | Caribbean Towers 621 Ave. | Ponce de Leon 670 | | Miramar | PR | 00907 |
| 2011057 | Lopez Ortiz, Ruth N | Urb. Las Muesas | 32 Rafael C. Navas | | Cayey | PR | 00736 |
| 2062170 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32  Calle Rafael C. Navas | | | Cayey | PR | 00736 |
| 1931485 | Lopez Ortiz, Ruth N. | Urb. Las Muesas 32 Rafael C. Navas | | | Cayey | PR | 00736 |
| 1672619 | LOPEZ OSTOLAZA, ELVIN | URB. STARLIGHT | 3046 CALLE NOVAS | | PONCE | PR | 00716 |
| 2005083 | Lopez Pabon, Blanca Iris | P.O. Box 800250 | | | Coto Laurel | PR | 00780-0250 |
| 2005083 | Lopez Pabon, Blanca Iris | Urb. Valle Alto | 1347 Calle Cordillera | | Ponce | PR | 00730 |
| 1728741 | Lopez Pabon, Jorge L | 41125 Paseo Turey | Villase del Turey | | Coto Laurwel | PR | 00780 |
| 2059452 | Lopez Pabou, Jorge L. | 41125 Paseo Tuuay Villas Del Tuuay | | | Coto Laurel | PR | 00780 |
| 1677690 | LOPEZ PADILLA, CARLOS | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2106624 | LOPEZ PADILLA, CARLOS L | HC 71 BOX 3350 | | | NARANJITO | PR | 00719 |
| 2141951 | Lopez Pagan, Carmen L. | PO Box 1153 | | | Adjuntas | PR | 00601 |
| 1046944 | LOPEZ PAGAN, LYNNETTE | 2 COND SAN FERNANDO VILLAGE APTO 305B | | | CAROLINA | PR | 00987 |
| 2058440 | Lopez Pagan, Maria Luisa | Km H5 carr 417 (Hc-59 Box 5745) | | | Aguada | PR | 00602 |
| 333814 | LOPEZ PAGAN, MILDRED | URB SANTA CLARA 61 CALLE D | | | PONCE | PR | 00716-2593 |
| 1064740 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | Ponce | PR | 00716-2593 |
| 2036571 | Lopez Pagan, Mildred | Urb. Santa Clara | 61 Calle D | | Ponce | PR | 00716-2593 |
| 2073713 | Lopez Pagan, Mildred | Urb. Santa Clara, 61 Calle D | | | Ponce | PR | 00716-2593 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2020902 | Lopez Pagan, Vilma R | L-7 Calle B Urb Alamar | | | Luquillo | PR | 00773 | |
|---|---|---|---|---|---|---|---|---|
| 2020875 | Lopez Pagan, Vilma R. | L-7 Calle B Urb. Alamar | | | Luquillo | PR | 00773 | |
| 1966946 | Lopez Pamias, Sol M. | HC 05 Box 29842 | | | Camuy | PR | 00627 | |
| 2002147 | Lopez Pantoja, Altagracia | Ceiba Sabana 550 Carr 688 | | | Vega Baja | PR | 00693 | |
| 2137197 | Lopez Perez, Angel L. | C-10 Calle 3 Urb. Ext. Villas del Pilar | | | Ceiba | PR | 00735 | |
| 2013882 | Lopez Perez, Efrain | HC 06 Box 66405 | | | Aguadilla | PR | 00603 | |
| 2012525 | Lopez Perez, Eny S. | Urbanizacion Islazul | Calle Jamaila 3011 | | Isabela | PR | 00662 | |
| 2003978 | Lopez Perez, Ilka M. | Villa del Carmen Ave. Constancia 4350 | | | Ponce | PR | 00716 | |
| 1837570 | LOPEZ PEREZ, MARIA | PO BOX 8784 | SABANA BRANCH | | VEGA BAJA | PR | 00693 | |
| 1993032 | Lopez Perez, Maritza | J13-Caoba Quintas de Dorado | | | Dorado | PR | 00646 | |
| 1934869 | Lopez Pizarro, Kelvin Y. | Carretera 187. km7.4 Urb. Portal | | | Luiza | PR | 00772 | |
| 2155775 | LOPEZ PLAZA, JOSE H | HCO1 BOX 5145 | | | STA ISABEL | PR | 00757 | |
| 1839916 | Lopez Plaza, Rose Mary | PO Box 8596 | | | Humacao | PR | 00792 | |
| 1998225 | Lopez Poventud, Ramon | Lomas De Carolina | J-32 La Torrecilla | | Carolina | PR | 00987 | |
| 1998897 | Lopez Ramirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 2007401 | Lopez Ramirez, Noemi | Urb.Santa Ana Calle 6 B-13 | | | Vega Alta | PR | 00692 | |
| 2075171 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guayanilla | PR | 00656 | |
| 2116343 | Lopez Ramirez, Ruth B. | HC 02 Box 7970 | | | Guyanilla | PR | 00656 | |
| 2064633 | Lopez Ramo, Roberto | PO Box 723 | | | Camuy | PR | 00627 | |
| 2051353 | Lopez Ramos, Efrain | H5 Calle Lorena Villa del Rey 1 | | | Caguas | PR | 00725 | |
| 904428 | LOPEZ RAMOS, ISABEL | PO BOX 1253 | | | OROCOVIS | PR | 00720 | |
| 2054928 | Lopez Ramos, Isabel | PO Box 1253 | | | Orocovis | PR | 00720 | |
| 275130 | Lopez Ramos, Roberto | PO Box 723 | | | Camuy | PR | 00627 | |
| 1368730 | LOPEZ RAMOS, ROBERTO | PO BOX 723 | | | CAMUY | PR | 00627 | |
| 1471100 | Lopez Ramos, Sherill Marie | PO Box 2067 v/s | | | Aguadilla | PR | 00605 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2013384 | Lopez Remirez, Noemi | Urb. Santa Ana Calle 6 B-13 | | | | Vega Alta | PR | 00692 | |
|---------|---------------------|----------------------------|---|---|---|-----------|----|-------|---|
| 1768245 | Lopez Reyes, Madia S. | 383 Carr. 845 | Apt. 114 | | | San Juan | PR | 00926 | |
| 1786556 | LOPEZ RIOS, ALIDA | HC-01 BOX 5280 | | | | BARRANQUITAS | PR | 00794 | |
| 1664791 | LOPEZ RIOS, FELIX M. | URB. VILLAS DE LAVADERO CALLE DUJO C-76 | | | | HORMIGUEROS | PR | 00660 | |
| 2080354 | Lopez Rios, Sandra | 24040 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 1654530 | Lopez Ripoll, Yanira | Banco Santander de Puerto Rico | | | | San Juan | PR | 00917 | |
| 1654530 | Lopez Ripoll, Yanira | Urb Casitas de las Fuentes | Calle Las Flores 592 | | | Toa Alta | PR | 00953 | |
| 1679526 | LOPEZ RIVERA, HECTOR M. | HC 2 BOX 6643 | | | | SALINAS | PR | 00751 | |
| 1792929 | Lopez Rivera, Hilda Liz | HC02 Box 5903 | | | | Salinas | PR | 00751 | |
| 1789596 | Lopez Rivera, Ingrid | Bo. Duque-Bzn 1853 | 84 C/aleli | | | Naguabo | PR | 00718 | |
| 1869325 | Lopez Rivera, Iraida | Box 698 | | | | Salinas | PR | 00751 | |
| 1869325 | Lopez Rivera, Iraida | PO Box 698 | | | | Salinas | PR | 00751 | |
| 1970429 | LOPEZ RIVERA, ISABEL | URB MANSIONES DE ESPANA | 212 CALLE CERVANTE | | | MAYAGUEZ | PR | 00682 | |
| 1982313 | Lopez Rivera, Josefina | C/J Vizcarrondo #311 | | | | San Juan | PR | 00915 | |
| 1982313 | Lopez Rivera, Josefina | Villa Palmeras St. | | | | San Juan | PR | 00915 | |
| 1998813 | Lopez Rivera, Lisette | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 1251762 | LOPEZ RIVERA, LUIS A | 17 CALE PALMA REAL | | | | PENUELAS | PR | 00624 | |
| 2147029 | Lopez Rivera, Luis Antonio | Ext. Barrieda Monserrata Calle #2 Casa 15 | | | | Santa Isabel | PR | 00757 | |
| 1985447 | LOPEZ RIVERA, MARGA  IVETTE | HC 1 BOX 3999 | | | | VILLALBA | PR | 00766 | |
| 1944888 | Lopez Rivera, Marga Ivette | HC 1 Box 3999 | | | | Villalba | PR | 00766 | |
| 1049716 | LOPEZ RIVERA, MARGARITA | HC 03 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 709234 | LOPEZ RIVERA, MARGARITA | HC 3 BOX 5964 | | | | HUMACAO | PR | 00791 | |
| 1934124 | Lopez Rivera, Maria del C. | Apartado 957 | | | | Villalba | PR | 00766 | |
| 1632784 | Lopez Rivera, Maria del C. | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 | |
| 1877969 | Lopez Rivera, Maritza | HC 01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1807905 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1916300 | Lopez Rivera, Maritza | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
|---|---|---|---|---|---|---|---|---|---|
| 1084660 | LOPEZ RIVERA, RICARDO | HC-80 BOX 7612 | | | | DORADO | PR | 00646 | |
| 1667102 | Lopez Rivera, Sandra | Urb. Verde Mar 257 | Calle Azabache | | | Punta Santiago | PR | 00741-2326 | |
| 1618054 | Lopez Rivera, Vanessa | HC 2 6005 | | | | Salinas | PR | 00751 | |
| 2154891 | Lopez Roche, Julio | HC 03 Box 12055 | | | | Juana Diaz | PR | 00795 | |
| 1850993 | Lopez Rodriguez, Ada  Nelly | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 2127300 | Lopez Rodriguez, Ada I | 1519 Calle Jaguey | | | | Ponce | PR | 00716-2631 | |
| 1982166 | LOPEZ RODRIGUEZ, ADA NELLY | P O BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1922140 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1940932 | LOPEZ RODRIGUEZ, ADA NELLY | PO BOX 560156 | | | | GUAYANILLA | PR | 00656 | |
| 1990424 | LOPEZ RODRIGUEZ, ANGEL L | B99 REPTO ROBLES | | | | AIBONITO | PR | 00705-3906 | |
| 1738878 | Lopez Rodriguez, Awilda | 3367 Galaxia Urb Starlight | | | | Ponce | PR | 00717 | |
| 1640102 | LOPEZ RODRIGUEZ, AWILDA | URB STARLIGHT | 3367 CALLE GALAXIA | | | PONCE | PR | 00717-1473 | |
| 1955033 | Lopez Rodriguez, Carmen Iris | 2 Calle 35 Bl 31 Urb Mira flores | | | | Bayamon | PR | 00957 | |
| 1843458 | Lopez Rodriguez, Carmen Luz | P.O. Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1982403 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 1851744 | Lopez Rodriguez, Carmen Luz | PO BOX 560156 | | | | Guayanilla | PR | 00656 | |
| 1920022 | Lopez Rodriguez, Carmen Luz | PO Box 560156 | | | | Guayanilla | PR | 00656 | |
| 2067343 | Lopez Rodriguez, Evelyn | Calle Calaf | | | | Hato Rey | PR | 00019 | |
| 2067343 | Lopez Rodriguez, Evelyn | HC 71 Box 3177 | | | | Naranjito | PR | 00719 | |
| 1931913 | Lopez Rodriguez, Gladys | La Rosaleda #2 C/ Jazmin RG-7 | | | | Toa Baja | PR | 00949 | |
| 1952184 | LOPEZ RODRIGUEZ, GLADYS | LA ROSALEDA #2 C/JAZMIN RG-7 | | | | TOA BAJA | PR | 00949 | |
| 1808571 | Lopez Rodriguez, Guillermo | 95 Calle A Barrio Plaza | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1808571 | Lopez Rodriguez, Guillermo | PO Box 479 | | | Salinas | PR | 00751 |
| 1755552 | Lopez Rodriguez, Luis Alberto | Santa Elena III 35 Sanata Clara | | | Guayanilla | PR | 00656 |
| 2049881 | LOPEZ RODRIGUEZ, MAARIA D | PARQUE DE VILLA CAPARRA | 36 CALLE ZUANIA | | GUAYNABO | PR | 00966 |
| 1974937 | Lopez Rodriguez, Maria Ines | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 |
| 1055865 | LOPEZ RODRIGUEZ, MARICELY | 174 CALLE CISNE | URB QUINTAS DE CABO RO | | CABO ROJO | PR | 00623 |
| 2054206 | Lopez Rodriguez, Marta  M. | Apartado 561613 | | | Guayanilla | PR | 00656 |
| 2030248 | Lopez Rodriguez, Marta M | Apartado 561613 | | | GUAYANILLA | PR | 00656 |
| 2088746 | Lopez Rodriguez, Marta M. | Apartado 561613 | | | Guayanilla | PR | 00656 |
| 2008084 | Lopez Rodriguez, Milagros | P.O. Box 800 | | | Salinas | PR | 00751 |
| 2126364 | Lopez Rodriguez, Minerva | 18 Fraternidad Villa Esperanza | | | Caguas | PR | 00727 |
| 1620927 | LOPEZ RODRIGUEZ, OLGA | D-72 CALLE AMATISTA | URB. MIRABELLA VILLAGE | | BAYAMON | PR | 00961 |
| 2207293 | Lopez Rodriguez, Rafeal | Estancias de Cerro Gordo | E-13 Calle 8 | | Bayamón | PR | 00957 |
| 1999047 | Lopez Rodriguez, Ruth E. | HC 1 Box 3318 | | | Yabucoa | PR | 00767 |
| 1877790 | Lopez Rodriguez, Santos | 654 Ave Munos Rivera | Edif. Plaza 654 Ste. 911 | | San Juan | PR | 00918 |
| 1555566 | Lopez Rodriguez, Yazim | Calle Caoba 1480 | | | Toa Baja | PR | 00949 |
| 1555566 | Lopez Rodriguez, Yazim | HC-01 Box 5862 | | | Toa Baja | PR | 00945 |
| 1922158 | Lopez Rodriquez, Miriam Del Carmen | Res. las Casas 394 | Edif. 33 | | San Juan | PR | 00915 |
| 2215056 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | Caguas | PR | 00725 |
| 2221824 | Lopez Roldan, Julio | Urb. San Antonio Calle 4 F14 | | | Caguas | PR | 00725 |
| 2040996 | LOPEZ ROLON, ABNYRIS S. | URB. BELINDA | CALLE 2 F-4 | | ARROYO | PR | 00714 |
| 1925387 | Lopez Rondon, Marta Iris | Delbrey # 264 Pda 25 Santurce | | | San Juan | PR | 00912 |
| 1160337 | LOPEZ ROSA, ALEXANDER | HC1 BOX 5798 | | | GUAYNABO | PR | 00971 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2028304 | Lopez Rosa, Carines | HC-71 Box 3173 | | | | Naranjito | PR | 00719-9713 | |
|---------|---------------------|----------------|--|--|--|-----------|----|-----------|--|
| 1202689 | Lopez Rosa, Evelyn | PO BOX 3529 | Calle Aeel #11 Reparto Esperanza | | | Guaynabo | PR | 00970 | |
| 1887757 | Lopez Rosa, Gladys | Apt 946 | | | | Santa Isabel | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | APT. 946 | | | | SANTA ISABEL | PR | 00757 | |
| 1942939 | LOPEZ ROSA, GLADYS | COM. SERRANO #6 CASA 662 | | | | JUANA DIAZ | PR | 00757 | |
| 1887757 | Lopez Rosa, Gladys | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1822631 | LOPEZ ROSA, JOSE E | VILLA ANGELINA | CALLE 29 | | | LUQUILLO | PR | 00773 | |
| 1778419 | Lopez Rosado, Victor | APT 1549 | | | | Lares | PR | 00669 | |
| 1761739 | Lopez Rosario, Evelyn | Barrio Cerro Gordo Carretera 419 | | | | Aguada | PR | 00608 | |
| 1761739 | Lopez Rosario, Evelyn | HC 59 Box 6080 | | | | Aguada | PR | 00602 | |
| 276232 | Lopez Ruiz, Jean | PO BOX 1103 | | | | YAUCO | PR | 00698 | |
| 1601421 | Lopez Ruiz, Mabel | Valle Real Calle Infanta # 1834 | | | | Ponce | PR | 00716-0506 | |
| 1794497 | LOPEZ RUIZ, MARILYN | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 696621 | LOPEZ SAEZ, LEOVIGILDO | STARLIGHT, ANTARES #3709 | | | | PONCE | PR | 00717 | |
| 1925196 | LOPEZ SALGADO, ADA L. | HC46 BOX 5818 | | | | DORADO | PR | 00646-9805 | |
| 1669868 | Lopez Salgado, Paula I. | HC-46 BOX 5818 | | | | Dorado | PR | 00646 | |
| 1883354 | LOPEZ SANCHEZ, ANA L | CALLE E 53, BO LA CUARTA | | | | MERCEDITA | PR | 00715 | |
| 1775026 | Lopez Sanchez, Jenny | 1610 Raena Dr. Unit 312 | | | | Odessa | FL | 33556 | |
| 1940056 | Lopez Sanchez, John | Urb. La Vega A-158 | | | | Villalba | PR | 00766 | |
| 1730592 | Lopez Sanchez, Lisa | 1610 Raena Dr Unit 312 | | | | Odessa | Fl | 33556 | |
| 2153783 | LOPEZ SANCHEZ, RAMON | PO BOX 57 | | | | LAS MARIAS | PR | 00670 | |
| 1900930 | Lopez Santana, Frank | HC 09 Box 4083 | | | | Sabana Grande | PR | 00637 | |
| 2083910 | LOPEZ SANTANA, FRANK | HC 09 BOX 4083 | | | | SABANA GRANDE | PR | 00637 | |
| 2046607 | Lopez Santana, Haydee | HC 2 Box 9034 | | | | Loiza | PR | 00772 | |
| 1479591 | Lopez Santana, Ludicinio | H.C. 1 Box 9442 | | | | Guayanilla | PR | 00656-9417 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1479591 | Lopez Santana, Ludicinio | Parcelas Quebradas 129, Calle del Rio | | | Guayanilla | PR | 00656 | |
|---|---|---|---|---|---|---|---|---|
| 276529 | Lopez Santana, Meiling | C B No. 37 | Dr. Agustin Stalh | | Bayamon | PR | 00959 | |
| 1756786 | Lopez Santiago, Carmen M. | Apartado 456 | | | Toa Alta | PR | 00954 | |
| 1596452 | Lopez Santiago, Gregorio | 5302 Condominio Veredas del Mar, | | | Vega Baja | PR | 00693 | |
| 2011627 | Lopez Santiago, Jose Luis | Attn: Irma Cedena Orengo | HC 03 14878 | | Yauco | PR | 00698 | |
| 276635 | LOPEZ SANTIAGO, LYMARI | P.O. BOX 393 | | | VILLALBA | PR | 00766 | |
| 1975104 | Lopez Santiago, Lymari | PO Box 393 | | | Villalba | PR | 00766 | |
| 2063997 | Lopez Santiago, Margarita | HC-7 Box 31944 | | | Hatillo | PR | 00659 | |
| 1987600 | Lopez Santiago, Maria E. | Bo. Pugnado Afuera Secto El Palmar | | | Vega Baja | PR | 00693-2044 | |
| 1987600 | Lopez Santiago, Maria E. | PO Box 2044 | | | Vega Baja | PR | 00693-2044 | |
| 2010847 | Lopez Smith, Suzanne I. | HC-72 Box 3531 | | | Naranjito | PR | 00719-9716 | |
| 2233544 | Lopez Soriano, Javier T. | Calle Reina 43-A | Parcelas Carmen | | Vega Alta | PR | 00692 | |
| 1212149 | LOPEZ SOTO, GRISELLE | PO Box 1818 | | | Caguas | PR | 00726-1818 | |
| 1960841 | Lopez Tenes, Milre | P.O. Box 9154 | | | Caguas | PR | 00726 | |
| 1948765 | Lopez Tenes, Milre | P.O. Box 9154 | | | Caguas | PR | 00726 | |
| 2023555 | Lopez Tenes, Milre | PO Box 9154 | | | Caguas | PR | 00726 | |
| 2223002 | Lopez Tolentino, Humberto | PO Box 681 | | | Toa Alta | PR | 00954 | |
| 2220098 | Lopez Torres, Betsy E. | PO Box 1162 | | | Yauco | PR | 00698 | |
| 1764910 | Lopez Torres, Carmen Delia | HC-02 Box 4970 | | | Villalba | PR | 00766 | |
| 2179088 | López Torres, Eulalia | HC #1 Box 4160 | | | Yabucoa | PR | 00767 | |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | Juana Diaz | PR | 00795 | |
| 2196246 | Lopez Torres, William | Las Flores Apartment H30 Calle 1 Apt #1 | | | Juana Diaz | PR | 00795 | |
| 2023372 | LOPEZ URBINA, CARMEN D. | HC-06 BOX 10132 | | | GUAYNABO | PR | 00971 | |
| 2137241 | Lopez Valentin, Susana | 1503 Zuber Dr. | | | Galena Park | TX | 77547 | |
| 1730881 | Lopez Vargas, Manuel | Departamento de Educación de Puerto Rico | P.O. Box 2525 PMB Suite 21 | | Utuado | PR | 00641 | |
| 2202532 | Lopez Vargas, Rolando | PO Box 521 | | | Vega Alta | PR | 00692 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2136174 | Lopez Vazquez, Aurora | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277252 | LOPEZ VAZQUEZ, AURORA | URB. CIUDAD CENTRAL II | CALLE HERMANOS RUPPERT # 705 | | | CAROLINA | PR | 00987 | |
| 1868799 | Lopez Vega, Carmen Ivette | A8 Carlos Lopez Guzman | Urb. Salimar | | | Salinas | PR | 00751 | |
| 1728466 | Lopez Vega, Carmen N | Apartado 1032 | | | | Barranquitas | PR | 00794 | |
| 2057687 | Lopez Vega, Maria M. | S31 23 Vista Azul | | | | Arecibo | PR | 00612 | |
| 1678073 | LOPEZ VELEZ, BRUNILDA | HC 1 BOX 4115 | | | | LARES | PR | 00669 | |
| 2194459 | Lopez Velez, Isabel | RR 5 Box 9035 | | | | Toa Alta | PR | 00953-9244 | |
| 1988008 | Lopez Velez, Julia M. | HC 63 Buzon 3104 | | | | Patillas | PR | 00723 | |
| 1251774 | Lopez Velez, Luis A | Urb. Salvador Rios | 135 Calle Dorado | | | Isabela | PR | 00662 | |
| 2091703 | Lopez Velez, Migdalia | PO Box 156 | | | | Hatillo | PR | 00659 | |
| 1728155 | López Vélez, Samara A. | 178 Urb. Valles de Añasco | | | | Añasco | PR | 00610 | |
| 1818766 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BOCALLEJONES | | | LARES | PR | 00669 | |
| 277460 | LOPEZ VELEZ, VIDAL | HC 01 BOX 4115 | BO.CALLEJONES | CARR.454 HM.3.8 | | LARES | PR | 00669 | |
| 277512 | LOPEZ VILLANUEVA, MARIXA | URB. LEVITTOWN | C/ GAUTIER BENITEZ EB-5 | | | TOA BAJA | PR | 00949 | |
| 1683089 | LOPEZ VIVES, OSVALDO | URB PRADERA REAL | 1226 CALLE HIEDRA | | | ISABELA | PR | 00662-7058 | |
| 2154557 | Lopez, Angel L | 4301 N Fairhill St | | | | Philadelphia | PA | 19140 | |
| 1946118 | Lopez, Arturo Lopez | PO Box 533 | | | | Adjuntas | PR | 00601 | |
| 2086902 | Lopez, Carmen | Daguao DD1 Parque del Monte | | | | Caguas | PR | 00727 | |
| 1183271 | LOPEZ, CARMEN S | URB EL PLANTIO | D44 CALLE JAGUEY | | | TOA BAJA | PR | 00949 | |
| 2154599 | Lopez, Edwin | 11 1 St | Apt 1 | | | Glen Cove | NY | 11542 | |
| 2193093 | Lopez, Griselle Mendez | Buzón 548 | Carr. 112  Bo. Arenales Altos | | | Isabela | PR | 00662 | |
| 1750366 | Lopez, Janet Osoria | P.O. Box 2213 | | | | Isabela | PR | 00662 | |
| 2076848 | Lopez, Jorge  Rodriguez | 3425 Santa Anastacion Street | | | | PONCE | PR | 00730-9606 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1656607 | Lopez, Migdalia | 2692 Fountain View Cir Apt 207 | | | | Naples | Fl | 34109-1779 | |
| 2093391 | Lopez, Miriam Morales | PO Box 1282 | | | | Moca | PR | 00676 | |
| 1936891 | LOPEZ, ROSA L. | 135 COLIBRI | PASEO PALMA REAL | | | JUNCOS | PR | 00777 | |
| 1936996 | Lopez, Samir Espada | HC 02 Box 9762 | | | | Juana Diaz | PR | 00795 | |
| 2007183 | Lopez, Sandra Lopez | C-47 Las Marias Vistamar | | | | Carolina | PR | 00983 | |
| 1941129 | Lopez, Zoraida Alvarez | 571 Eliott Urb Litheda Hight | | | | San Juan | PR | 00926 | |
| 1961144 | LOPEZ-AVILES, MARIA  V. | APARTADO 284 | | | | CAMUY | PR | 00677 | |
| 1955876 | Lopez-Aviles, Maria V. | Apartado 284 | | | | Camuy | PR | 00627 | |
| 2030494 | Lopez-Caceres, Iris M. | H.C. 6 Box 65144 | | | | Camuy | PR | 00627 | |
| 2116354 | LOPEZ-MARTINEZ, GRISEL M. | #79 CALLE 3 | URB LAS MERCEDES | | | LAS PIEDRAS | PR | 00771 | |
| 1914379 | Lopez-Ramos, Roberto | P.O. Box 723 | | | | Camuy | PR | 00627 | |
| 1610107 | LOPEZ-SOTO , AWILDA | REPARTO SAN JOSE | 139 CALLE CANARIO | | | CAGUAS | PR | 00727-9428 | |
| 2133868 | Lopez-Velez, Edna Nydia | F-12 Calle Prado Urb. Colinas | | | | Yauco | PR | 00698-4147 | |
| 2034532 | Lora Guzman, Lillian | Apartado 455 Loiza | Carretera 187 | | | Loiza | PR | 00772 | |
| 2088528 | Lorazo Lorazo, Evelyn | HC 57 Box 11405 | | | | Aguada | PR | 00602 | |
| 1231845 | LORENZANA OQUENDO, JOSE A | HC 01 BOX 7180 | | | | TOA BAJA | PR | 00949 | |
| 1786842 | Lorenzana Torres, Carmen J. | RR01 Box 12985 | | | | Toa Alta | PR | 00953 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | 117 CALLE 2 URB PASEO | COSTA DEL SUR | | | AGUINE | PR | 00704 | |
| 1580921 | LORENZI MELENDEZ, DAMARIS | URB VILLA RETIRO SUR | P 5 | | | SANTA ISABEL | PR | 00757 | |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | | Gurabo | PR | 00778 | |
| 2209002 | Lorenzo Alers, Elva I. | Calle 7 N-6 | Urb. Reina de los Angeles | | | Gurabo | PR | 00778 | |
| 1198646 | LORENZO ALERS, ELVA IRIS | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1198646 | LORENZO ALERS, ELVA IRIS | URB REINA DE LOS ANGELES | N6 CALLE 7 | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|
| 1822460 | LORENZO ALERS, VICTOR | HC 03 BOX 6612 | | | RINCON | PR | 00677 | |
| 2012963 | Lorenzo Alers, Victor | HC03 Box 6612 | | | Rincon | PR | 00677 | |
| 1987585 | Lorenzo Alers, Victor | HC03, Box 6612 | | | Rincon | PR | 00677 | |
| 1985569 | LORENZO ALEVS, VICTOR | HC 03 BOX 6612 | | | RINCON | PR | 00677 | |
| 1808053 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 | |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 | |
| 1761290 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 | |
| 1729816 | Lorenzo Carrero, Minerva | HC 60 Box 12457 | | | Aguada | PR | 00602 | |
| 2220837 | Lorenzo Guiteras, Celso | PO Box 9020014 | | | San Juan | PR | 00902-0014 | |
| 2132089 | Lorenzo Hernandez, Edgar | HC 05 Box 105017 | | | Moca | PR | 00676 | |
| 1654327 | LORENZO LORENZO, EVELYN | HC 57 BOX 11405 | | | AGUADA | PR | 00602 | |
| 2054285 | LORENZO RAMOS, AWILDA | PO BOX 872 | | | HORMIGUEROS | PR | 00660 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | CAGUAS | PR | 00726 | |
| 2205431 | Loubriel, Susan | 615 Chadbury Way | | | Kissimmee | FL | 34744 | |
| 2205868 | Loubriel, Susan | 615 Chadbury Way | | | Kissimmee | FL | 34744 | |
| 1818530 | Lourido Padro, Leticia M | 81 Manuel Colon | | | Florida | PR | 00650 | |
| 1938665 | Loyola Cosme, Norma I. | Buz. #21 Wichie Torres | | | Ponce | PR | 00717 | |
| 1638006 | Loyola Fornes, Amalia Herminia | 1107 Avila St. Urb La Rambla | | | Ponce | PR | 00730-4031 | |
| 2231649 | Loyola Rivera, Maria I | VILLA DEL CARMEN 1145 CALLE SACRA | | | Ponce | PR | 00716 | |
| 1981920 | Loyola Torres, Cesar A. | HC 02 Box 5380 | | | Penuelas | PR | 00624 | |
| 1590545 | LOZADA , YAZMIN ORTIZ | HC 03 BOX 17285 | | | COROZAL | PR | 00783 | |
| 2160214 | Lozada Alvarez, Juan | H-C-63 Bz 5281 | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2042583 | LOZADA ALVAREZ, SAMUEL | AGENTE | POLICIA DE PUERTO RICO | HC 63 BOX 3220 | | PATILLAS | PR | 00723 | |
| 2042583 | LOZADA ALVAREZ, SAMUEL | CARR. 184 KM 1.3 BO. CACAO BAJO | | | | PATILLAS | PR | 00723 | |
| 74814 | LOZADA CRUZ, CARMEN D. | P.M.B. 382 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754 | |
| 74814 | LOZADA CRUZ, CARMEN D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |
| 1986920 | LOZADA GONZALEZ , LAURA E. | AA-37-15 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 2088695 | Lozada Gonzalez, Viviam M. | P.M.B. 15 R.R. 5 | Box 4999 | | | Bayamon | PR | 00956 | |
| 1889569 | Lozada Gutierrez, Fidel | PO Box 287 | | | | Toa Alta | PR | 00954 | |
| 1944457 | Lozada Hernandez, Luis Armando | 56 Duarte | Urb. Town Hills | | | Toa Alta | PR | 00953-2705 | |
| 1675218 | Lozada Lopez, Marielba | Urb Jardines De Loiza | A29 Calle 2 | | | Loiza | PR | 00772 | |
| 2157590 | Lozada Medina, Jesus Manuel | Parcela Martorell #5 | HC 5 Box 4967 | | | Yabucoa | PR | 00767 | |
| 1675171 | Lozada Melendez, Victor | Calle 100 Buzon | 2 Barrio Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1756750 | Lozada Orozco, Rafael A | Urb Ext El Verde | 84 Calle Saturno | | | Caguas | PR | 00725 | |
| 2209283 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | |
| 2220437 | Lozada Ortiz, Manuel A. | Urb. Monte Alto 252 | Calle Guilarte | | | Gurabo | PR | 00778-4076 | |
| 1886016 | Lozada Otero, Modesta | PO Box 74 | | | | Catano | PR | 00963 | |
| 1988620 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 2046501 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1826115 | Lozada Rivera, Dora A. | F-16 Azules del Mar | Dorado del Mar | | | Dorado | PR | 00646 | |
| 1800807 | Lozada Rivera, Elena | R14 4 Calle C | | | | Caguas | PR | 00725 | |
| 1586088 | LOZADA SALGADO, JOSE F | XX 12 CALLE 17 | ALTA VISTA | | | PONCE | PR | 00716 | |
| 2032256 | Lozada Sanchez, Zoraida | P.O. Box 797 | | | | Corozal | PR | 00783 | |
| 2019758 | Lozada Sanchez, Zoraida | PO Box 797 | | | | Corozel | PR | 00787 | |
| 2069165 | LOZADA SANCHEZ, ZORAIDA | PO BOX 797 | | | | COROZAL | PR | 00783 | |
| 2180939 | Lozada Velazquez, Luciano | HC 01 - Box 17341 | | | | Humacao | PR | 00791 | |
| 2190930 | Lozada, Nellie Monroig | Ramirez De Arellano 5-1 | Torrimar | | | Guaynabo | PR | 00966 | |
| 2038621 | Lozado Cruz, Carmen D. | P.M.B. 382 PO Box1283 | | | | San Lorenzo | PR | 00754 | |
| 2038621 | Lozado Cruz, Carmen D. | Urb. Ciudad Masso | Calle 15 G 16 | | | San Lorenzo | PR | 00754 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279591 | LOZANO LOZANO, NYDIA A | # 524 PASEO CONCORDIA | URB VILLA PINARES | | | VEGA BAJA | PR | 00693 | |
| 279625 | LOZANO RIVERA, ARLEEN | CALLE CALANDRIA 2005 | HACIENDA EL PILAR | | | TOA ALTA | PR | 00953-9429 | |
| 1794773 | Lozano Ruiz, Hecly A | Urb Jardines De Caguas Calle B B-7 | | | | Caguas | PR | 00727-2506 | |
| 2154667 | Lozano Santana, Felix R | Urb. Fajardo Gardens, 248 Laurel St | | | | Fajardo | PR | 00738-2963 | |
| 2154433 | Lozano Santana, Juanita | Urb. Monte Brisas 3 | Calle 106-3P-6 | | | Fajardo | PR | 00738 | |
| 2221031 | Lozano Sepulveda, Migalia | Hc 01 Box 27160 | | | | Vega Baja | PR | 00693 | |
| 1902290 | Lucena Laureano, Eslem | P.O. Box 69001 | PMB 414 | | | Hatillo | PR | 00659 | |
| 1544239 | LUCENA MARTINEZ, MARCOS A | URB SANTA MARIA | CALLE 4 D 19 | | | SAN GERMAN | PR | 00683 | |
| 1570330 | Lucena Olmo, Madeline | 3000 San Remo Circle | | | | Homestead | FL | 33035 | |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | PO BOX 336075 | | | | PONCE | PR | 00733-6075 | |
| 1899221 | LUCIANO ANDUJAR, MIROSLAVA | SAN ANTONIO | CALLE DAMASCO 1445 | | | PONCE | PR | 00728 | |
| 1751180 | LUCIANO TORRES, JOSE | 1366 CALLE VERDUN BO 4 CALLES | | | | PONCE | PR | 00717-2260 | |
| 1843955 | LUGARO PACHECO, MERCEDES | URB SANTA MARIA | CALLE 13 N-10 | | | GUAYANILLA | PR | 00656 | |
| 1920020 | LUGARO PACHECO, MERCEDES | Urb. Santa Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1859357 | Lugaro Pacheco, Mercedes | Urb. Sta. Maria | Calle 13 N-10 | | | Guayanilla | PR | 00656 | |
| 1812126 | LUGARO PAGAN, ROSALIA | HC 01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1755758 | Lugaro Pagan, Rosalia | HC-01 Box 9335 | | | | Guayauilla | PR | 00656 | |
| 1848563 | Lugaro Pagan, Rosalia | HC-01 BOX 9335 | | | | Guayanilla | PR | 00656 | |
| 1864338 | LUGARO PAGAN, ROSALIA | HC-01 BOX 9335 | | | | GUAYANILLA | PR | 00656 | |
| 1987547 | Lugo Bautista, Marlene | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 | |
| 1593642 | LUGO BEAUCHAMP, NIDYVETTE | 45 SAN JOSE | | | | MAYAGUEZ | PR | 00682 | |
| 1586184 | LUGO BEAUCHAMP, NIDYVETTE | CJULIO R MATOS | 45 SAN JOSE | | | MAYAGUEZ | PR | 00682 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586547 | LUGO BEAUCHAMP, VICTOR E | 45 URB SAN J JULIO N MATOS | | | | MAYAGUEZ | PR | 00680 | |
| 1586547 | LUGO BEAUCHAMP, VICTOR E | POLICIA DE PUERTO RICO | C15 SAN JOSE JULIO N MATOS | | | MAYAGUEZ | PR | 00682 | |
| 1973192 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 K9.6 Bo Collores | | | Humacao | PR | 00791 | |
| 2062945 | Lugo Colon, Carmen Milagros | HC 12 Box 7000 | Carr. 926 Km 9.6 | Bo. Collores | | Humacao | PR | 00791 | |
| 2247320 | Lugo Concepcion, Gladys S | HC1 Box 2056 | | | | Comerio | PR | 00782 | |
| 1546307 | Lugo Crespo, Luis F | Raymi Ruiz | PO Box 366147 | | | San Juan | PR | 00936 | |
| 1546307 | Lugo Crespo, Luis F | Urbanizacion Buena Vista | Calle 4 A-11 | | | Lares | PR | 00669 | |
| 1003151 | LUGO CRUZ, HECTOR | HC 2 BOX 7426 | | | | PENUELAS | PR | 00624-9865 | |
| 1825755 | LUGO DAMIANI, OLGA | BOX 7973 | | | | PONCE | PR | 00732 | |
| 2112765 | Lugo De Jesus, Juan F | PO BOX 8490 Carr 484 Camino | Los Poganos | | | Quebradillas | PR | 00678 | |
| 1975441 | Lugo De Jesus, Juan F. | P.O. Box 8490 | Carr. 484 | Camino Los Paganos | | Quebradillas | PR | 00678 | |
| 1976453 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 CAMINO LOS PAGANOS | | | | QUEBRADILLAS | PR | 00678 | |
| 2080704 | LUGO DE JESUS, JUAN F. | P.O. BOX 8490 CARR. 484 COMINO | LOS PAGANOS | | | QUEBRADILLAS | PR | 00678 | |
| 2013961 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00678 | |
| 2056471 | Lugo de Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 2013694 | LUGO DE JESUS, MIRIAM | CALLE LOS PINOS #2 | | | | QUEBRADILLAS | PR | 00768 | |
| 2097537 | Lugo De Jesus, Miriam | Calle Los Pinos #2 | | | | Quebradillas | PR | 00678 | |
| 2039153 | LUGO DIAZ, ADANED Y | PO BOX 821 | | | | FLORIDA | PR | 00650 | |
| 1641605 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraizo Calle 3 J22 | | | | San Juan | PR | 00926 | |
| 1729298 | Lugo Garcia, Laura S. | Urb. Haciendas de Carraízo calle 3 J22 | | | | San Juan | PR | 00926 | |
| 1754167 | Lugo Gutierrez, Dolores del Carmen | Urbanizacion San Joaquin Calle Luis Bartolomei #6 | | | | Adjuntas | PR | 00601 | |
| 1825740 | Lugo Irizarry, Ilia R. | HC 2 Box 6562 | | | | Adjuntas | PR | 00601 | |
| 1664622 | Lugo Irizarry, Iris M. | HC-1 Buzon 3729 | | | | Adjuntas | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1680149 | LUGO LUGO, GLORIA | URB. METROPOLIS CALLE 30 T20 | | | | CAROLINA | PR | 00987 | |
| 1574807 | Lugo Lugo, Santos | Bzn 40621 | | | | Quebradillas | PR | 00678-9448 | |
| 1987101 | Lugo Maldonado, Norah E. | Q40 Calle 13 Urb. El Conquistador | | | | Trujillo Alto | PR | 00976 | |
| 2153338 | Lugo Marbal, Monserrate | PO Box 519 | | | | Aguirre | PR | 00704 | |
| 1187048 | LUGO MARTINEZ, DAMARIS | 166 CALLE SOCORRO | | | | QUEBRADILLAS | PR | 00678 | |
| 1018711 | LUGO MARTINEZ, JOSE M | HC 2 BOX 313 | | | | YAUCO | PR | 00698 | |
| 353518 | LUGO MARTY, MYRTA | URB. EL VALLE CALLE ROSALES #13 | | | | LAJAS | PR | 00667 | |
| 1870430 | LUGO MARTY, MYRTA L. | URB EL VALLE | 13 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 1860426 | Lugo Medina, Melua W | #5 Calle Victoria Mateo | PO Box 536 | | | SALINAS | PR | 00751 | |
| 2153421 | Lugo Melbelt, Felix | Bo Mosquit Pd6 Buzon 1514 | | | | Aguirre | PR | 00704 | |
| 1976245 | Lugo Mora, Maria A. | F-14 Calle Josefina | Royal Gardens | | | Bayamon | PR | 00957 | |
| 1976245 | Lugo Mora, Maria A. | Urb Bella Vista | Z13 Calle 29 | | | Bayamon | PR | 00957-6103 | |
| 2030059 | Lugo Morales, Noemi | Parcelas Aquilino #98 Bo. Ovejas | RR 3 Box 9412 | | | Anasco | PR | 00610 | |
| 2030059 | Lugo Morales, Noemi | PO Box 9412 | | | | Anasco | PR | 00610 | |
| 2038239 | LUGO MORALES, NOEMI | RR 3 BOX 9412 | | | | ANASCO | PR | 00610 | |
| 2038372 | Lugo Morales, Noemi | RR3 Box 9412 | | | | Anasco | PR | 00610 | |
| 1779125 | Lugo Olivera, Alicia | Calle Imperial N55 | Parque Ecuestre | | | Carolina | PR | 00987-8543 | |
| 1879321 | LUGO OLIVERA, MARIA L | URB VILLA CONTESSA | PP8 CALLE VENECIA | | | BAYAMON | PR | 00956 | |
| 1983497 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1947912 | Lugo Olivera, Miriam | HC 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1753326 | Lugo Olivera, Miriam | Hc 02 Box 5059 | | | | Guayanilla | PR | 00656-9705 | |
| 1766575 | Lugo Oliveras, Iris  Belsie | Calle 58 Bloque 70 #25 | | | | Villa Carolina | PR | 00985 | |
| 1909397 | Lugo Pacheco, Luz B. | HC04 Box 46297 | | | | Caguas | PR | 00727 | |
| 2002521 | Lugo Padilla, Ilonka | 339 Broadway | | | | Mayaguez | PR | 00680 | |
| 2052480 | LUGO PADILLA, ILONKA | 339 BROADWAY | | | | MAYAGUEZ | PR | 00680 | |
| 2067097 | Lugo Padilla, Ilonka N. | 339 Broadway | | | | Mayaguez | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281281 | LUGO PEREZ, EDNA I | CALLE JUANA GONZALEZ 15 | | | | ISABELA | PR | 00662 | |
| 1945706 | Lugo Perez, Santos | Po Box 167 | | | | Toa Baja | PR | 00951 | |
| 1222757 | LUGO RAMIREZ, JACQUELINE | SBT 175 | | | | NARANJITO | PR | 00719 | |
| 1933342 | LUGO RAMIREZ, WILFREDO | 480 EDDIE GRACIA | | | | SAN JUAN | PR | 00918 | |
| 134743 | LUGO REYES, DENISSE | COND PUERTA REAL | 834 CALLE ANASCO APT 511 | | | SAN JUAN | PR | 00925 | |
| 300253 | LUGO RIOS, MARIA V. | CALLE 1 A-13 | URB. VILLA LAS MERCEDES | | | CAGUAS | PR | 00725 | |
| 1934324 | Lugo Rivera, Carlos Antonio | 56 c/3 Bo. Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1934324 | Lugo Rivera, Carlos Antonio | RR-01 Box 12474 | | | | Toa Alta | PR | 00953 | |
| 1835604 | Lugo Rivera, Lourdes del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradilla | PR | 00678 | |
| 1916656 | Lugo Rivera, Lourdes Del C. | Buzon 1831 Calle Victor Curbelo | | | | Quebradillas | PR | 00678 | |
| 1953308 | LUGO RIVERA, MIGDALIA | G-16 DALIA | TERRAZAS DE GUAYNABO | | | GUAYNABO | PR | 00969 | |
| 2109990 | LUGO RIVERA, WANDA  T | ALTURAS DE CASTELLANA GARDENS | BB16 CALLE CASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 1101754 | LUGO RIVERA, WANDA T | ALT DE CASTELLANA GARDENS | BB16 CCASTILLA | | | CAROLINA | PR | 00983-1904 | |
| 2048358 | LUGO RIVERA, WANDA T | ALTURAS DE CASTELLANA GARDENS | BB16 CASTILLA | | | CAROLINA | PR | 00983 | |
| 1767705 | Lugo Rodriguez, Cynthia | Ext. Mariani 7561 c Dr. Lopez Nussa | | | | Ponce | PR | 00717 | |
| 2107778 | LUGO RODRIGUEZ, DAISY | V-7 19 | | | | TOA BAJA | PR | 00949 | |
| 2019495 | Lugo Rodriguez, Isabel | V-6 Calle 18 Bay.Gardens | | | | Bayamon | PR | 00957 | |
| 1701050 | Lugo Rodriguez, Lee Sandra | Haciendas de Miramar | 211 Calle Cristal del Mar | | | Cabo Rojo | PR | 00623 | |
| 1886659 | Lugo Rodriguez, Maria Socorro | 12465 Jon Evans | | | | El Paso | TX | 79938 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1886659 | Lugo Rodriguez, Maria Socorro | 3942 Calle Aurora | Bajas | | | Ponce | PR | 00717 | |
| 1970562 | Lugo Rodriguez, Emely | 1412 Rodolfo Del Valle | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 | |
| 1177772 | LUGO ROMERO, CARLOS J | URB LINDA VISTA B-17 | | | | LAJAS | PR | 00667 | |
| 2143418 | Lugo Ruberte, Miriam | Llanos del Sur 662 Los Claveles | | | | Coto Laurel | PR | 00780 | |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 | |
| 1725731 | LUGO RUIZ, ANA I. | CALLE AUSTRAL 237 | URB. LA MARINA | | | CAROLINA | PR | 00979 | |
| 1738521 | Lugo Ruiz, Fredita | Urb. Villa Carolina | Calle 74 Bloque 116-15 | | | Carolina | PR | 00985 | |
| 1460006 | Lugo Ruiz, Roland | PMB 348 | PO Box 4956 | | | Caguas | PR | 00726 | |
| 1968638 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. La Providencia | | | | Ponce | PR | 00728-3148 | |
| 1965120 | Lugo Sabater, Ana E. | 2716 Calle Chelin Urb. Providencia | | | | Ponce | PR | 00728-3148 | |
| 1823584 | Lugo Santana, Ines  M | Los Caobbos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1894442 | Lugo Santana, Ines M | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1771027 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1850445 | Lugo Santana, Ines M. | Los Caobos Calle Acerola 1021 | | | | Ponce | PR | 00716 | |
| 1845147 | LUGO SANTANA, INES M. | LOS CAOBOS CALLE ACEROLA 1021 | | | | PONCE | PR | 00716 | |
| 1973952 | Lugo Santiago, Gloria M. | P.O. Box 105 | | | | Quebradillas | PR | 00678 | |
| 1512654 | Lugo Santos, Emilio | G-3 Calle Coagaco | | | | Guayanilla | PR | 00656 | |
| 1694699 | Lugo Santos, Wanda  I. | Calle Ceiba 116 Susua | | | | Sahana Grande | PR | 00637 | |
| 1809731 | LUGO SANTOS, WANDA I. | CALLE CEIBA 116 BO SUSUA | | | | SABANA GRANDE | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57564 | LUGO SEGARRA, BRENDA | URB MAYAGUEZ TERRACE | 7086 B GAUDIER TEXIDOR | | | MAYAGUEZ | PR | 00682-6616 |
| 1452679 | Lugo Segarra, Daniel | 22 Calle Manuel Rodriguez | | | | Lajas | PR | 00667 |
| 1844856 | LUGO SILVAGNOLI, ALVIN | BO ROMERO CARR. 149 PO BOX 32 | | | | VILLALBA | PR | 00766 |
| 2144792 | Lugo Tirado, Rafael | HC - 01  BOX 4717 | | | | Salinas | PR | 00751 |
| 2153494 | Lugo Tirado, Ramon | Ext - La Carmen D-44 | | | | Salinas | PR | 00751 |
| 1477390 | LUGO TORRES, CARMEN E | URB LA INMACULADA | CALLE CRUZ C3 | | | TOA BAJA | PR | 00949 |
| 281816 | Lugo Troche, Ada Iris | 523, Calle F. Martinez de Matos | Urb. Villa Sustanita | | | Mayaguez | PR | 00680 |
| 2091748 | LUGO VALENTIN, SANDRA F. | BOX 23 | | | | MAYAGUEZ | PR | 00681 |
| 2088196 | Lugo Valentin, Sandra F. | Box 23 | | | | Mayaguez | PR | 00681 |
| 2220188 | Lugo Vazquez, Carmen | Urb. Villa del Carmen | 1034 Calle Salerno | | | Ponce | PR | 00716 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | BOX 178 | | | | CABO ROJO | PR | 00623 |
| 2136191 | LUGO VAZQUEZ, GENOVEVA | Carr. 100 Interior Barrio | | | | Cabo Rojo | PR | 00623 |
| 1977425 | Lugo, Ada Iris | Urb.Villa Sultanta | 523 Calle F. Martinez de Matos | | | Mayaguez | PR | 00680 |
| 2127720 | Lugo, Iris D. | Urb. Los Caobos | Calle Guama #1871 | | | Ponce | PR | 00716 |
| 2203664 | Lugo, Lucy Costanza | Urb Treasure Valley Ave Las Americas H-17 | | | | Cidra | PR | 00739 |
| 2208038 | Lugo, Roberto Navarro | HC-15 Box 16233 | | | | Humacao | PR | 00791 |
| 1940279 | LUGO-RIVERA, LOURDES DEL C | BUZON 1831 CALLE VICTOR CARBELO | | | | QUEBRADILLAS | PR | 00678 |
| 2001907 | LUGO-RIVERA, LOURDES DEL C. | BUZON 1831 | CALLE VICTOR CURBELO | | | QUEBRADILLAS | PR | 00678 |
| 2149540 | Luis Colon, Ramon | Box. Mosquito Prd. 9 BZ. 2014 | | | | Aguirre | PR | 00704 |
| 2082445 | LUIS RAMOS, ZENAIDA | URB. LA ESTANCIA PRIMAVERA 309 | | | | SAN SEBASTIAN | PR | 00685 |
| 2233634 | Luis Rivera, Julio | HC #6 BUZON 11321 | CALABAZA | | | Yabucoa | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2191819 | Luisa Martinez Velez, Ruth Dalia | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1956596 | LUISA TORRUELLA, ANA | BRD BELGICA CALLE BOLIVIA 5926 | | | | PONCE | PR | 00717-1728 | |
| 2148888 | Luna Collazo, Jorge | PO Box 1444 | | | | Santa Isabel | PR | 00757 | |
| 285935 | Luna Colon, Elena | VILLA CAROLINA | 24 39 CALLE JOSE S QUINONES | | | CAROLINA | PR | 00985 | |
| 2212224 | Luna Felix, Maria M. | Jazmines 644 - Veredas | | | | Gurabo | PR | 00778 | |
| 1751299 | LUNA GUZMAN, JANETTE | BOX 669 | | | | SALINAS | PR | 00751 | |
| 1242359 | LUNA LOPEZ, JUAN | BAYAMON STATION | PO BOX 55141 | | | BAYAMON | PR | 00960 | |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 | |
| 2215811 | Luna Martinez, Luis R. | Estancias Las Trinitaria II 910 | Calle Girasol G g-1 | | | Aguirre | PR | 00704-2833 | |
| 1890161 | Luna Muniz, Juan A. | HC 7 Box 3458 | | | | Ponce | PR | 00731-9658 | |
| 1648888 | Luna Santiago , Marta  M. | Urb. Sta Rita 2 Calle San Miguel #1056 | | | | Coto Laurel | PR | 00780 | |
| 2153713 | Luna Santiago, Marta C. | Res Los Rosales | Blg 7, Apt 55 | | | Ponce | PR | 00730 | |
| 1102065 | LUNA ZAYAS, WILBERTO | URB VALLE ARRIBA | #38 CALLE CEIBA | | | COAMO | PR | 00769 | |
| 1965020 | Luque Quintero, Sandra Patricia | Urb. Paseo Palma Real | #134 F3 Calle Ruisenor | | | Juncos | PR | 00777-3135 | |
| 1997387 | Luque, Francisca Cardona | P.O. Box 194 | | | | Aguas Buenas | PR | 00703 | |
| 769021 | LUYANDO BURGOS, YOLANDA | PO BOX 8916 | | | | HUMACAO | PR | 00792 | |
| 2201817 | Luyando Ortiz , Jorge | HC-01 Bo Emayagua 2435 | | | | Maunabo | PR | 00707 | |
| 2199809 | Luyando Ortiz, Angel | PO Box 1434 | | | | Maunabo | PR | 00707-1434 | |
| 1840087 | Luz Carrion Cedeno, Aida | T-50 Calle 20 Ext.Caguay | | | | Caguas | PR | 00725 | |
| 1940767 | Luz Delgado, Aida | HC 4 Box 6639 | | | | YABUCOA | PR | 00767 | |
| 2095483 | LUZ RIVERA PEREZ, NORMA | CARR 174 KM 214 SECTON MINILLAS BO MULA APARTADO 21 | | | | AGUAS BUENAS | PR | 00703 | |
| 2222364 | Luzunaris Hernandez, Elias | HC 04 Box 4671 | | | | Humacao | PR | 00791 | |
| 2181135 | Luzunaris Hernandez, Elias | HC04 Box 4671 | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1975677 | Lydia Rios, Carmen | E-206 3 Alt. Rio Grande | | | | Rio Grande | PR | 00745 |
| 1686693 | M. Ceballos Cepeda, Nora | Hco2 Box 15296 | Cienaga Alta Rio Grande | | | Rio Grande | PR | 00745 |
| 2023330 | Ma Vega Sierra, Carmen | Carmen Vega Sierra | PO Box 79 | | | Cidra | PR | 00739 |
| 2023330 | Ma Vega Sierra, Carmen | Urb Valle San Luis, 113 Vila del Sol | | | | Caguas | PR | 00725-3300 |
| 1645284 | MACHADO ACEVEDO, AIDA | SECTOR MACHADO. | BUZON NRO. 1 | | | ISABELA | PR | 00662 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288299 | MACHADO LOPEZ, ALISYADHIRA | HC-01 BOX 12034 | | | | HATILLO | PR | 00659 |
| 288319 | Machado Martinez, Zaida | Rr Box 12057 | Bo.Boquillas | | | Manati | PR | 00674 |
| 1790468 | Machado Montanez, Billy | HC-06 Box 10262 | | | | Guaynabo | PR | 00971 |
| 2116944 | MACHIN HUERTAS, ADA E. | BOX 1898 | | | | SAN LORENZO | PR | 00754 |
| 2116944 | MACHIN HUERTAS, ADA E. | PO BOX 206 | | | | SAN LORENZO | PR | 00754 |
| 1507489 | MACHIN OCASIO, MARIA | APARTADO 1711 | | | | SAN LORENZO | PR | 00754 |
| 2003569 | Machin Pagan, Marilen | Parque San Antonio | 1 Apto. #1402 | | | Caguas | PR | 00725 |
| 1462535 | Machin Sanchez, Andres | P.O. Box 367 | | | | San Lorenzo | PR | 00754 |
| 288499 | MACHUCA GARCIA , VIRGINIA | TERESITA | 30 AD 3 | | | BAYAMON | PR | 00961 |
| 2075646 | MACHUCA MARTINEZ , IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 |
| 799867 | MACHUCA MARTINEZ, IRIS D | HC 46 BOX 5434 BO. PUERTOS | | | | DORADO | PR | 00646 |
| 1451296 | MACHUCA QUEVEDO, LISSETTE | 1905 2ND AVE APT 4E | | | | NEW YORK | NY | 10029-7450 |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 |
| 1817796 | Macy's Puerto Rico | Mr. Matthew Schroeder, Macy's Corp Svcs, Inc/Tax D | 7 West Seventh Street | | | Cincinnati | OH | 45202 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1889264 | Madera Boyer, Nancy | A16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1713274 | Madera Boyer, Nancy | A-16 8 Urb. Bello Horizonte | | | | Guayama | PR | 00784 | |
| 1947081 | MADERA CARABALLO, AWILDA | EXT SANTA ELENA | CALLE 16 S16 | | | GUAYANILLA | PR | 00656 | |
| 1929713 | Madera Cruz, Leida I. | Villas de Cafetal 0-24 Calle 12 | | | | Yauco | PR | 00638-3439 | |
| 1896726 | MADERA GARCIA, LUCRECIA | PO BOX 681 | | | | SAN GERMAN | PR | 00683 | |
| 1937238 | Madera Lopez, Agnes Eileen | Hc 03 Box 15699 | | | | YAUCO | PR | 00698 | |
| 1475582 | Madera Rosario, Eliezer | PO BOX 801 | | | | PATILLAS | PR | 00723 | |
| 1914643 | Madera Santiago, Talsira | 170 Calle Valencia La Salamanca | | | | San German | PR | 00683 | |
| 289141 | MAESTRE, LUIS A | 133 LA GRANJA | LA GRANJA | | | UTUADO | PR | 00641-2772 | |
| 2203191 | Mage Rodriguez, Jose A | 1484 Ave. F.D. Roosevelts Apt-1209 | | | | San Juan | PR | 00920 | |
| 1968696 | Magobet Seda, Evelyn | Urb. University Gdns | Calle Ausubo I-23 | | | Arecibo | PR | 00612 | |
| 1938138 | Magobet Seda, Wanda I. | 217 Calle Hucares | | | | Hatillo | PR | 00659 | |
| 664989 | MAISONET CONCEPCION, HECTOR | PO BOX 591 | | | | FLORIDA | PR | 00650 | |
| 1744748 | Maisonet Diaz, Wanda I. | Calle Eider 49 | Condominio Torres de Cervantes | Apto 1401-A | | San Juan | PR | 00924 | |
| 1701830 | Maisonet Perez, Ernesto | 59 Calle Acosta | | | | Manati | PR | 00674 | |
| 2005726 | Maisonet Reyes, Luz M. | 409 Suiza Urb. Floral Park | | | | San Juan | PR | 00917-3628 | |
| 1886205 | Maisonet Rivera, Fabian | 5060 Daguao Naguabo | | | | Naguabo | PR | 00718-2990 | |
| 2233719 | Maisonet, Lydia M | Barrio Macita | Apartado 2434 | | | Juncos | PR | 00777 | |
| 1443656 | Maladonado Albaladejo, Benito | Calle Santa Rosa 6 | La Puntilla | | | Catano | PR | 00962 | |
| 1630697 | Malaret Olvarria, Chary L. | HC 02 BZ 7122 | | | | Florida | PR | 00650 | |
| 1582727 | MALARET, MYRIAM COSTA | URB. BOSQUE DE LAS PALMAS | CALLE COCOPLUMOSO 238 | | | BAYAMON | PR | 00956 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1606025 | Malave Adames, Israel | PO Box 236 | | | | Ensenada | PR | 00647 | |
|---------|----------------------|------------|--|--|--|----------|----|-------|--|
| 2117449 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | La Marias | PR | 00670 | |
| 2134416 | Malave Berio, Jorge L. | HC 01 Box 2284 | | | | Las Marias | PR | 00670 | |
| 2100870 | Malave Berio, William  Edgardo | PO Box 403 | | | | Las Marias | PR | 00670 | |
| 2027631 | Malave Berio, William Edgardo | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 1956050 | Malave Colon, Ibis | #82 Calle Begonia Urb. Montefiori | | | | Caguas | PR | 00725 | |
| 1956050 | Malave Colon, Ibis | PMB 2197 PO Box 6017 | | | | Carolina | PR | 00984 | |
| 1954483 | Malave Colon, Maria  M. | 160 Ruis Rivera | | | | Aibonito | PR | 00705 | |
| 1200925 | MALAVE LEDESMA, ERIKA | CALABURA U 13 | URB. SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 2110242 | Malave Lopez, Felicita | P.O. Box. 370112 | | | | Cayey | PR | 00737 | |
| 2101780 | MALAVE LOPEZ, MARY A. | P.O. BOX 338 | | | | Camuy | PR | 00627 | |
| 1985749 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 1977772 | Malave Lopez, Mary A. | PO Box 338 | | | | Camuy | PR | 00627 | |
| 2152618 | Malave Malave, Ely Sandra | Box 6001 Suite 102 | | | | Salinas | PR | 00751 | |
| 2152576 | Malave Malave, Ely Sandra | Pox 6001 Suite 162 | | | | Salinas | PR | 00751 | |
| 2149227 | Malave Mendoza, Wilfredo | Calle #43 Casa AW-2 | | | | Guayama | PR | 00784 | |
| 1594936 | Malave Ramos, Heidie | Urb. Country Club Calle Molucas 806 | | | | San Juan | PR | 00924 | |
| 1988816 | Malave Rivera, Sheila | HC 44 Box 12815 | | | | Cayey | PR | 00736 | |
| 1999542 | Malave Rodriguez, Edgardo | 12450 Great Park Circle 101 | | | | Germantown | MD | 20876 | |
| 1999542 | Malave Rodriguez, Edgardo | RR02 Box 5065 Parc. Gandara I | | | | Cidra | PR | 00739 | |
| 2096307 | Malave Rodriguez, Eladia | Urb. San Miguel | C-28 | | | Santa Isabel | PR | 00757 | |
| 2149979 | Malave Rodriguez, Esther | Montesona II Calle Capitan #71 | | | | Aguirre | PR | 00704 | |
| 2198898 | MALAVE RODRIGUEZ, ESTHER | MONTESORIA # CALLE CAPITAN | #71 | | | AGUIRRE | PR | 00704 | |
| 2149434 | Malave Vargas, Edwin | H-02 Box 20764 | | | | San Sebastian | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2034480 | Malave Villalba, Norma L. | Coud. Porticon de Cupey Can. 845 | Num 100 BZ4101 | | | San Juan | PR | 00926 | |
| 2232149 | Malave Zayas, Raul | PO Box 1236 | | | | Cidra | PR | 00739 | |
| 1522738 | Malave, Gladys | Calle Nogal 1964 | Alturas de Santa Maria | | | Guaynabo | PR | 00969 | |
| 2200680 | Maldanado Perez, Edwin | Edwin Maldonado Perez | Villa del Monte 214 | | | Toa Alta | PR | 00952-3546 | |
| 1882387 | MALDONADO APONTE, LYDIA K. | HC-01 BOX 7546 | | | | AGUAS BUENAS | PR | 00705 | |
| 1214647 | MALDONADO ARROYO, HECTOR | TOA ALTA HEIGHTS | AR23 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 1897139 | Maldonado Ayala, Ada Bethzaida | PMB 129 PO Box 1981 | | | | Loiza | PR | 00772 | |
| 2069381 | Maldonado Bermudez, Blanca R. | Urb. Villa Carolina | 5TA Sec 211-5 Calle 508 | | | Carolina | PR | 00985 | |
| 2215408 | Maldonado Berrios, Carmen A. | Bo. Arenas Rm.1 Sector Los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2208407 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |
| 2208411 | Maldonado Berrios, Jose G. | Bo. Centenejas San Jose #6 | | | | Cidra | PR | 00739 | |
| 1689543 | Maldonado Blanco, Carmen M. | HC 01 Box 7204 | | | | Villalba | PR | 00766 | |
| 1683631 | Maldonado Blanco, Carmen M. | HC01 Box 7204 | | | | Villaba | PR | 00764 | |
| 2076286 | Maldonado Bou, Sandra R. | Apar. PO Box 585 | | | | Manati | PR | 00674 | |
| 1650988 | Maldonado Camacho, Yolanda | Urb. San José | 463 Aranjuez | | | San Juan | PR | 00923 | |
| 1916823 | Maldonado Candelaria, Roberto | PMB 414 P.O. Box 69001 | | | | Hatillo | PR | 00659 | |
| 1997990 | MALDONADO CARRION, LOURDES R. | URB. METROPOLIS CALLE 18 M-8 | | | | CAROLINA | PR | 00987 | |
| 1862854 | Maldonado Carrion, Nora J | HC-3 Box 32400 | | | | Morovis | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1753284 | MALDONADO COLON, LUIS A. | LUIS A. MALDONADO COLON URB. TOMAS CARRION MADURO CALLE 4 # 87 | | | | JUANA DIAZ | PR | 00795 | |
| 1753284 | MALDONADO COLON, LUIS A. | URB. TOMAS CARRION MADURO CALLE4 #87 | | | | JUANA DIAZ | PR | 00795 | |
| 2157021 | Maldonado Cubi, Aderman | HC-01 Box 4724 | | | | Salinos | PR | 00751 | |
| 658695 | MALDONADO CUBI, GERALDO | PO BOX 1065 | BO CAMARONES 9970 CARRETERA 560 | | | VILLALBA | PR | 00766 | |
| 2021686 | Maldonado Davila, Felix | HC 46 Box 5574 | | | | Dorado | PR | 00646 | |
| 2149681 | Maldonado Davila, Maria | Calle Manati # 213 | Montesoria 2 | | | Aguirre | PR | 00704 | |
| 291019 | MALDONADO DE AYALA, YVONNE | II COND LAGUAN GONS SC | | | | CAROLINA | PR | 00979 | |
| 1327072 | MALDONADO DE FIGUEROA, DORIS | PO BOX 965 | | | | ADJUNTAS | PR | 00601 | |
| 1224678 | MALDONADO DIAZ, JAVIER | SECTOR PONDEROSA | 811 CALLE LAREDO | | | PONCE | PR | 00730 | |
| 1948290 | Maldonado Diaz, Javier | Sector-Ponde Rosa Calle Carelo 811 | | | | Ponce | PR | 00730-1810 | |
| 1572346 | MALDONADO ESCOBAR, REINALDO | DF-5 CALLE ATENAS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 1581056 | Maldonado Espinosa, Modesto | HC-02 Box 119111 | | | | Humacao | PR | 00791 | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | BO. CEIBA SUR KM 15.7 | | | | JUNCOS | PR | 00777 | |
| 1984166 | MALDONADO FEBRES, CARMEN A. | P.O BOX 1052 | | | | JUNCOS | PR | 00777 | |
| 1751449 | Maldonado Fernandez, Rayda T. | Urb. La Rumbla | 1688 Calle Navarra | | | Ponce | PR | 00730-4003 | |
| 1871863 | Maldonado Figueroa, Felicita | HC 01 Box 6898 | | | | Guayanilla | PR | 00656-9727 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1230073 | Maldonado Figueroa, Jorge L. | Villa Escondida Carr. | HC 645 Box 5331 | | | Trujillo Alto | PR | 00976 | |
| 1739417 | Maldonado Freytes, Noemi | 385 Calle Andres Narvaes Barahona | | | | Morovis | PR | 00687 | |
| 1898642 | MALDONADO GALLEGO, IRENE | FINE SPRINGS ROAD 2916 | | | | DALTON | GA | 30721 | |
| 1901773 | Maldonado Garcia , Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 1886582 | MALDONADO GARCIA, HECTOR | HC 01 BOX 7501 | | | | VILLALBA | PR | 00766 | |
| 2056776 | MALDONADO GARCIA, Luis A. | Urb. Valle Alto | 2114 C Carolina | | | Ponce | PR | 00730 | |
| 1965952 | Maldonado Garcia, Maria | 1717 Guaraguao | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1984877 | Maldonado Garcia, Maria | 1717 Guaraguao Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 1885236 | Maldonado Garcia, Marisol | 2276 Igualdad Vista Alegre | | | | Ponce | PR | 00717 | |
| 291382 | MALDONADO GONZALEZ, HECTOR | MONTECASINO I | CALLE GOLONDRINA 314 | | | TOA ALTA | PR | 00953 | |
| 2146626 | Maldonado Gonzalez, Juana | HC-01 Box 6024 | | | | Santa Isabel | PR | 00757 | |
| 1980132 | Maldonado Gonzalez, Luz Leida | PO Box 330 892 | | | | Ponce | PR | 00733 | |
| 1741362 | Maldonado González, Rubén | Empleado de Correccional | HC03 Box 14085 | | | Utuado | PR | 00641 | |
| 1679997 | MALDONADO GONZALEZ, SANDRA | URB SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1537701 | MALDONADO GONZALEZ, SANDRA | URB. SAN FELIPE | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 1722010 | Maldonado Gonzalez, Virna E. | Urb. Monte Brisas | 5 Calle 10 5K14 | | | Fajardo | PR | 00738 | |
| 1631158 | Maldonado Gonzalez, Yamaira | Parcelas Navas 70 C/A | | | | Arecibo | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2036186 | Maldonado Hernandez, Hemberto | HC-01 Box 3123 | | | Adjuntas | PR | 00601 | |
|---|---|---|---|---|---|---|---|---|
| 1893216 | Maldonado Irizarry, Minerva | Urb Alt Penuclas 2 Calle 3 # D-7 | | | Penuelas | PR | 00624 | |
| 1869981 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 | CALLE 3 # D-7 | | PENUELAS | PR | 00624 | |
| 1824356 | MALDONADO IRIZARRY, MINERVA | URB ALT. PENUELAS 2 CALLE 3 D-7 | | | PENUELAS | PR | 00624 | |
| 1752079 | Maldonado Irizarry, Minerva | Urb. Alt. Penuelas 2 | Calle 3 # D- 7 | | Penuelas | PR | 00624 | |
| 834244 | Maldonado Jimnez, Vivian G. | Cond. Bosque Real Apt. 516 | | | San Juan | PR | 00926 | |
| 1880413 | MALDONADO LABOY, JEANETTE | P.O. BOX 254 | | | VILLALBA | PR | 00766 | |
| 1660445 | Maldonado Lafuente, Waleska M. | Cond. Residences Parq. Escorial 3540 | Blvd. Media Luna | Apto. #21-11 | Carolina | PR | 00987 | |
| 1592169 | Maldonado Lopez, Edwin | Carr. 590 Km. 2.1 | Bo. Bauta Abajo | Sector La Francia | Orocovis | PR | 00720 | |
| 1592169 | Maldonado Lopez, Edwin | HC-01 Box 6806 | | | Orocovis | PR | 00720 | |
| 1791722 | MALDONADO LOPEZ, LISANDRA | CARR. 111 | HC 03 BOX 13911 | | UTUADO | PR | 00641 | |
| 291678 | MALDONADO LOPEZ, ROSA | 806 HACIENDA BORINQUEN | | | CAGUAS | PR | 00727 | |
| 291678 | MALDONADO LOPEZ, ROSA | Hacienda Borinquen | 806 Palma Hacienda Borinquen | | Caguas | PR | 00725 | |
| 1882516 | MALDONADO LOPEZ, ROSABET | #69 BERNADO SANCHEZ | PASEO DE LOS ARTESANOS | | LAS PIEDRAS | PR | 00771 | |
| 1875264 | Maldonado Madera, Doris Noelia | Las Delicias | Ursula Cardona 3222 | | Ponce | PR | 00728 | |
| 2156239 | Maldonado Maldonado, Jose R. | Calle 4AL 38 Nueva Vida El Tuque | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2069451 | MALDONADO MALDONADO, JUAN VIRGILIO | URB PENUELAS VALLEY #22 | CALLE 2 | | | PENUELAS | PR | 00624 | |
| 2075581 | MALDONADO MALDONADO, JUAN VIRGILIO | CALLE 2 #22 URB. PENUELAS VALLEY | | | | PENUELAS | PR | 00624 | |
| 1614781 | Maldonado Maldonado, Martha E | Villas de Caney | Calle Guayama D9 | | | Trujillo Alto | PR | 00976 | |
| 2204083 | Maldonado Maldonado, Miguel | DD-29 Calle 9, Las Americas | | | | Bayamon | PR | 00956 | |
| 1800825 | MALDONADO MALDONADO, PEDRO C. | BUZON 11037 HACIENDA | CONCORDIA | | | SANTA ISABEL | PR | 00757 | |
| 2136284 | Maldonado Marrero, Edward E. | Urb. Santa Rita 3 c/ San Francisco de Asis | # 1215 | | | Coto Laurel | PR | 00780 | |
| 2196233 | Maldonado Matos, Alexis | Calle 12-O-4 | Urb. Quintas del Sur | | | Ponce | PR | 00728 | |
| 291960 | Maldonado Medina, Gloria E. | X1 19 Urb. Villa Nueva | | | | Caguas | PR | 00727-6945 | |
| 1877030 | Maldonado Medina, Julia | Calle 4 F-14 | Urb San Antonio | | | Caguas | PR | 00725-2011 | |
| 1069707 | MALDONADO MERCADO, NEREIDA | LM6 PARQUE LAS MODELOS | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00982 | |
| 1854532 | Maldonado Natal , Israel | 87 4 Urb. To Carrion Maduro | | | | Juana Diaz | PR | 00795 | |
| 2139305 | MALDONADO NAVARRO, ELERY | 11200 THREE RIVERS ROAD | APT 15F | | | GULFPORT | MS | 39503 | |
| 1333153 | MALDONADO NAVARRO, FRANCISCO J | 6166 FAULNER CIR | | | | JACKSONVILLE | FL | 32244 | |
| 2139307 | MALDONADO NAVARRO, JESUS M J | 15170 OBERLIN AVE | | | | GULFPORT | MS | 39503 | |
| 1816298 | Maldonado Nazario, Celsa | 10079 Bo Camarones | | | | Villalba | PR | 00766 | |
| 2012032 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1995000 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1974556 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800762 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1819435 | Maldonado Nazario, Celsa | 10079 Bo. Camarones | | | | Villalba | PR | 00766 | |
| 1884460 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1869814 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1717050 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1840618 | Maldonado Nazario, Maribel | 2384 Calle Loma | | | | Ponce | PR | 00730 | |
| 1843975 | Maldonado Nazario, Maribel | 2384 Calle Lonia | | | | Ponce | PR | 00730 | |
| 1965087 | Maldonado Nazario, Marta  E. | Bo. Camarones 10074, carr. 560 | | | | Villalba | PR | 00766-9113 | |
| 2093976 | MALDONADO NAZARIO, MARTA E | BO CAMARONES 10074 | CARR 560 | | | VILLALBA | PR | 00766-9113 | |
| 1825627 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 | Carr. 560 | | | Villalba | PR | 00766-9113 | |
| 2007860 | Maldonado Nazario, Marta E. | Bo. Camarones 10074 Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1968456 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1979738 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766-9113 | |
| 1945644 | Maldonado Nazario, Marta E. | Bo. Camarones 10074, Carr 560 | | | | Villalba | PR | 00766 | |
| 1967515 | Maldonado Ortiz, Ana M. | 67 Calle Barceli | | | | Barranquitas | PR | 00794-1747 | |
| 2111190 | MALDONADO ORTIZ, SONIA  M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 2077133 | Maldonado Ortiz, Sonia M. | Urb. Maria del Carmen E-18 Calle 8 | | | | Corozal | PR | 00783 | |
| 2220354 | Maldonado Pabon, Victor | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1051046 | MALDONADO PAGAN, MARIA D | PO BOX 9300520 | | | | SAN JUAN | PR | 00928-0520 |
| 1051046 | MALDONADO PAGAN, MARIA D | URB. VILLA CAROLINA | 38-4 CALLE 36 | | | CAROLINA | PR | 00985 |
| 292392 | MALDONADO PENA, CARMEN T. | EXT VIL EL ENCANTO | G6 CALLE 6 | | | JUANA DIAZ | PR | 00795-2712 |
| 2023129 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2039811 | MALDONADO PEREZ, LIZETTE | HC-02 BOX 4468 | | | | VILLALBA | PR | 00766 |
| 1887846 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2025125 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 2060482 | Maldonado Perez, Lizette | HC-02 Box 4468 | | | | Villalba | PR | 00766 |
| 1967373 | Maldonado Plaza, Jose M | Carretera 521 | HC 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 2041121 | Maldonado Plaza, Jose M | Carretera 521 | Hc 02 Box 6476 | | | Adjuntas | PR | 00601 |
| 2094131 | Maldonado Plaza, Jose M. | Carretera 521 HC 02 Box 6476 | | | | Adjuntas | PR | 00601 |
| 292526 | Maldonado Ramos, Agnes D | Urb. Magnolia Gardens | Q 2 Calle 18 | | | Bayamon | PR | 00950-6000 |
| 1628299 | Maldonado Reyes, Hiram | calle Manuel Colón 130 | Los Quemados | | | Florida | PR | 00650 |
| 1853971 | MALDONADO REYES, ZENAIDA | URB MONTE CARLO | 896 CALLE 4 | | | SAN JUAN | PR | 00924 |
| 1820865 | Maldonado Rivera, Carmen M | C-8 Urb Los Cerros | | | | Adjuntas | PR | 00601 |
| 292641 | MALDONADO RIVERA, CARMEN M | LOS CERROS | C8 | | | ADJUNTAS | PR | 00601 |
| 1587366 | Maldonado Rivera, Evelyn | HC 2 Box 8315 | | | | Orocovis | PR | 00720 |
| 1649325 | Maldonado Rivera, Evelyn | HC-2 Box 8315 | | | | Orocovis | PR | 00720 |
| 1973330 | Maldonado Rivera, Maria del Carmen | Urb. Magnola Garden's 019 - Calle 18 | | | | Bayamon | PR | 00956 |
| 2076209 | Maldonado Rivera, Maria Del Carmen | Urb. Magnolia Gardens | O 19 - Calle 18 | | | Bayamon | PR | 00956 |
| 2008591 | Maldonado Rivera, Maria del Carmen | Urb. Magnolia Garden's | 019 Calle 18 | | | Bayamon | PR | 00956 |
| 1670554 | Maldonado Rivera, Millagros | PO Box 912 | | | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1477188 | Maldonado Rodriguez, Gloria H | 383 Caguas URB la Cumbre | | | | San Juan | PR | 00926 |
| 2222539 | Maldonado Rodriguez, Hector E. | HC 2 Box 8404 | | | | Camuy | PR | 00627 |
| 1799692 | Maldonado Rodriguez, Irma E. | PO Box 379 | | | | Penuelas | PR | 00624 |
| 1956313 | Maldonado Rodriguez, Maria J | Nueva Vida | El Tuque Calle 4A-I78 | | | Ponce | PR | 00728-6623 |
| 2106456 | Maldonado Rodriguez, Marta | #4614 Calle Rigel | | | | Ponce | PR | 00717-1464 |
| 2221171 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2214312 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St | Rio Grande Estatos | | | Rio Grande | PR | 00745 |
| 2211697 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina St. | Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2206708 | Maldonado Rodriguez, Migna R. | 11512 Princesa Carolina, R. Gde. Estates | | | | Rio Grande | PR | 00745 |
| 1963260 | MALDONADO RODRIGUEZ, NILDA | URB JARD DE PONCE | 27 CALLE 1 | | | PONCE | PR | 00731 |
| 1915643 | MALDONADO RODRIGUEZ, RUTH | 609 AVE TITO CASTRO SUITE 102 | | | | PONCE | PR | 00716-2232 |
| 1982738 | Maldonado Rodriguez, Ruth | Ave Tito Castio 609 | Suite 102 | | | Ponce | PR | 00716 |
| 2039192 | MALDONADO RODRIGUEZ, WIDALIZ | URB. MAGORAL CALLE TRAPICHE A-14 12109 | | | | VILLALBA | PR | 00766 |
| 2029729 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 1976645 | Maldonado Rodriguez, Widaliz | Urb. Mayoral Calle Trapiche A-14 12109 | | | | Villalba | PR | 00766 |
| 1164157 | Maldonado Rolon, Ana S | PO Box 152 | | | | Sabana Hoyos | PR | 00688-0152 |
| 2203818 | Maldonado Russe, Carmen  M. | 1484 Roosevelt Apt 912 | | | | San Juan | PR | 00920 |
| 2017856 | Maldonado Saldana, Janette | Urb Colinas Verdes D16 Calle 2 | | | | San Juan | PR | 00924 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627783 | MALDONADO SAMO, CARMEN A. | CALLE 100 BUZON 30 | BARRIO PUEBLO NUEVO | | | VEGA BAJA | PR | 00693 | |
| 2197964 | Maldonado Sanchez, Fidel | 227 Coleus Dr. | | | | Orlando | FL | 32807 | |
| 293200 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 1538267 | MALDONADO SANTIAGO, EDWARD | PARCELAS CABAZA 307 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| 1627683 | Maldonado Santiago, Wanda  Y | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 1764571 | MALDONADO SANTIAGO, WANDA Y | 4 CALLE BEGONIA | | | | CIDRA | PR | 00739 | |
| 1939631 | Maldonado Santiago, Wanda Y. | 4 Begonia Arenas | | | | Cidra | PR | 00739 | |
| 1763509 | Maldonado Santiago, Wanda Y. | 4 Calle Begonia | | | | Cidra | PR | 00739 | |
| 847615 | MALDONADO SERRANO, MARISOL | 4329 CALLE SANTA CECILIA URB. STA. TERESITA | | | | PONCE | PR | 00730 | |
| 847615 | MALDONADO SERRANO, MARISOL | PO BOX 8507 | | | | PONCE | PR | 00732-8507 | |
| 1752789 | Maldonado Soberal, Ruth M. | P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 1752789 | Maldonado Soberal, Ruth M. | Ruth m. Maldonado Soberal Aceedor  Niguna  P.O. Box 994 | | | | Barceloneta | PR | 00617 | |
| 1921236 | Maldonado Soto, Carmen A. | 108 Calle Hucar  Urb. Cruz Rosario | | | | Morovis | PR | 00687 | |
| 1943554 | Maldonado Soto, Hiram | 384 Calle Dryadella | Urb Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 2090350 | MALDONADO TORRES, ANGELICA | Apartado 404 | Calle 1 #5 Bo Guanabano | Urb. San Ramon | | JUANA DIAZ | PR | 00795-0404 | |
| 1650466 | Maldonado Torres, Deliris | HC 83 Box 6622 | | | | Vega Alta | PR | 00692 | |
| 293458 | Maldonado Torres, Kristian | HC 01 BOX 8378 | | | | PENUELAS | PR | 00624 | |
| 1246680 | MALDONADO TORRES, KRISTIAN | HC1 BOX 8378 | | | | PENUELAS | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1854455 | Maldonado Torres, Lydia E. | Urb. Las Alondras Calle 1B-58 | | | | Villalba | PR | 00766 | |
|---|---|---|---|---|---|---|---|---|---|
| 1901959 | Maldonado Torres, Mabel | PO Box 311 | | | | Salinas | PR | 00751 | |
| 1881751 | Maldonado Torres, Maria | P.O. Box 10136 | | | | Ponce | PR | 00732-0136 | |
| 1589945 | Maldonado Torres, Zenaida | URB Valle Escondido Buzon 11071 | | | | Villalba | PR | 00766 | |
| 1820303 | MALDONADO TORRES, ZENAIDA | URB. VALLE ESCONDIDO #5 BUZON 11071 | | | | VILLALBA | PR | 00766 | |
| 1941313 | Maldonado Trinidad, Elizabeth | P.O. Box 1319 | | | | Manati | PR | 00674 | |
| 2129607 | Maldonado Vargas, Nivia J | Ave. Munoz Rivera 1575 Urb. Mariani PMB 139 | | | | Ponce | PR | 00717-0211 | |
| 1709640 | Maldonado Vazquez, Esperanza | HC 91 Buzon 90343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 2201106 | Maldonado Velez, Jesus | Urb. Los Faroles 500 | Carretera 861 Apt 35 | | | Bayamon | PR | 00956 | |
| 293650 | MALDONADO VELEZ, JULIA | HC-5 BOX 27452 | VIVI ARRIBA | | | UTUADO | PR | 00641-8698 | |
| 2245503 | Maldonado, Alma I Fred | HC4 Box 4054 | | | | Villalba | PR | 00766 | |
| 2225800 | Maldonado, Andres | 11451 NE 113th Place | | | | Archer | FL | 32618 | |
| 2188863 | Maldonado, Gladys | Quintas de Dorado | Call Ficus L-3 | | | Dorado | PR | 00646 | |
| 2183263 | Maldonado, Gladys | URB Quintas de Dorado | Calles Ficus L-3 | | | Dorado | PR | 00646 | |
| 1693753 | Maldonado, Ivelisse Castillo | HC 01 Box 6842 | | | | Guayanilla | PR | 00656 | |
| 1594793 | Maldonado, Ivelisse Castillo | HC 01 Buzón 6842 | | | | Guayanilla | PR | 00656 | |
| 2094351 | Maldonado, Jenny  Sierra | Urb. Jacaranda  # 35313 | Ave Federal | | | Ponce | PR | 00730 | |
| 2081680 | MALDONADO, JENNY SIERRA | URB. JACARANDA 35313 AVE. FEDERAL | | | | PONCE | PR | 00730 | |
| 2207422 | Maldonado, Maria T | 27 Orquidea | Villa Blanca | | | Trujillo Alto | PR | 00976 | |
| 2132023 | Maldonado-Graziani, Carmen Lydia | 1765 Marquesa | Valle Real | | | Ponce | PR | 00716-0508 | |
| 2208704 | Maldonaldo Laboy, Alfredo | PO Box 800360 | | | | Coto Laurel | PR | 00780-0360 | |
| 1889315 | Maldonando Caraballo, Gerardo | PO Box 56164a | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1930567 | Maldondo Nazario, Maribel | 2384 Calle Loma | | | Ponce | PR | 00730 | |
|---------|---------------------------|-----------------|--|--|-------|----|-------|--|
| 1830540 | Malpica Padilla, Lydia M | PO BOX 863 | | | Dorado | PR | 00646 | |
| 1934102 | Manfredy Figueroa, Minerva | Urb Hnos Santiago13 Hostos | | | Juana Diaz | PR | 00795 | |
| 1600527 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 1852785 | Manfredy Figueroa, Minerva | Urb. Hnos Santiago 13 Hostos | | | Juana Diaz | PR | 00795 | |
| 2010938 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostos | | Juana Diaz | PR | 00795 | |
| 1907439 | Manfredy Figueroa, Minerva | Urb. Hnos. Santiago | 13 Hostas | | Juana Diaz | PR | 00795 | |
| 1537296 | Mangoma Senati, Victor M. | Calle C #143 Ramey | | | Aguadilla | PR | 00603 | |
| 1098450 | MANGOME SENATI, VICTOR  M | CALLE C 143 | RAMEY | | AGUADILLA | PR | 00603 | |
| 1933764 | MANGUAL BOYET, MILAGROS | URB. VILLA GRILLASCA CALLE COSMETIZOL 1867 | | | PONCE | PR | 00717 | |
| 2147049 | Mangual Colon, Gladys | HC 02 Box 9859 | | | Juana Diaz | PR | 00795 | |
| 244051 | MANGUAL CONCEPCION, JORGE LUIS | PO BOX 1633 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| 1761512 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | San Juan | PR | 00926 | |
| 1743087 | Mangual Ferreira, Luisa | Condominio Los Cedros | 1687 Calle Amarillo, Apt 5102 | | San Juan | PR | 00926 | |
| 1940793 | Mangual Forestier, Haydee | 9237 Com. Serrano | | | Juana Diaz | PR | 00795 | |
| 1106825 | MANGUAL FUENTES, YOLANDA | PO BOX 234 | | | ANASCO | PR | 00610 | |
| 2004196 | Mangual Lacut, Felicidad | HC 2 Box 9530 | | | Juana Diaz | PR | 00795 | |
| 294072 | MANGUAL LOPEZ, MARICELI | P.O. BOX 204 | | | SALINAS | PR | 00751 | |
| 2010439 | Mangual Marcucci, Jesus M. | Urb. Paseo Sol  Y Mar | 502 Calle Estralla del Mar | | Juana Diaz | PR | 00795 | |
| 1948890 | Mangual Ortiz , Nestor  E. | Bo. Singapor Calle 3 #71 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1948890 | Mangual Ortiz , Nestor  E. | HC-07 Box 10039 | | | Juana Diaz | PR | 00795 | |
| 2129241 | MANGUAL PADRO, GLORIMAR | URB. EDUARDO J. SALDAÑA | C 43 CALLE ROBLES | | CAROLINA | PR | 00983 | |
| 2040770 | Mangual Perez, Raymond | PO Box 1074 | | | Isabela | PR | 00662 | |
| 1083150 | MANGUAL PEREZ, RAYMOND J | PO BOX 1074 | | | ISABELA | PR | 00662 | |
| 943746 | MANGUAL PINERO, CARMEN | URB VILLAS DE RIO VERDE | CALLE 26 Z 52 | | CAGUAS | PR | 00725 | |
| 1760852 | MANGUAL RIVERA, HILDA | MIRA PALMERAS | D8A CALLE FAJARDO | | SAN JUAN | PR | 00915-2645 | |
| 2070018 | Mangual Rosario, Maria Ines | PO Box 1981 | PMB 122 | | Loiza | PR | 00772 | |
| 1753506 | Mangual Rosario, Maria Ines | PO Box 1981 PMB 122 | | | Loiza | PR | 00772 | |
| 2091994 | Mangual Santiago, Justina | Urb. Green Hill D-52 C/Gardenia | | | Guayama | PR | 00784-6521 | |
| 1941478 | Mangual Vazquez, Gloria E | Interameuncana Gardenis B2 Calle 21 Apt. 134 | | | Trujillo Alto | PR | 00976-3306 | |
| 2035703 | MANGUAL VAZQUEZ, GRISEL | P.O. BOX 946 | | | JUANA DIAZ | PR | 00795 | |
| 1875150 | Mangual Vazquez, Maria C. | #368 Calle Atenas | | | San Juan | PR | 00920 | |
| 1860614 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | JUANA DIAZ | PR | 00795 | |
| 858330 | MANGUAL VAZQUEZ, MARIBEL | BOX 946 | | | JUANA DIAZ | PR | 00795 | |
| 1522603 | Mangual Vazquez, Maribel | Box 946 | | | Juana Diaz | PR | 00795 | |
| 1617240 | Mangual Vazquez, Marlyn | PO Box 946 | | | Juana Diaz | PR | 00795 | |
| 1842871 | Mangual Vazquez, Pedro | PO Box 946 | | | Juana Diaz | PR | 00795 | |
| 1860577 | Mangual Vazquez, Sandra Ivette | P.O. Box 946 | | | Juana Diaz | PR | 00795 | |
| 1939253 | MANGUAL VAZQUEZ, SANDRA IVETTE | P.O. BOX 946 | | | JUANA DIAZ | PR | 00795 | |
| 1769741 | Mangual, Iris W. | 5717 Catherine Dr. | | | Bossier City | LA | 71112 | |
| 1671206 | Mangual, Nirma  Ortiz | HC-06 BOX 6388 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1454893 | Manguel Concepcion, Jorge L. | P.O. Box 1633 | | | | Aguadilla | PR | 00803 | |
| 2081541 | Manjarrez Carrion, Elena J. | Calle 13 #38 Jds. San Fdo. | | | | Toa Alta | PR | 00953 | |
| 294259 | MANON JIRAU, JOEL R. | P.O. BOX 1046 | | | | CABO ROJO | PR | 00623 | |
| 2119143 | Manso Cepeda, Wanda L. | Ave Barbosa 606 | | | | Rio Piedias | PR | 00936 | |
| 1895883 | MANSO CEPEDA, WANDA L. | AVENIDA BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2119143 | Manso Cepeda, Wanda L. | Bo. Mediania Baja | P.O. Box 177 | | | Loiza | PR | 00772 | |
| 1895883 | MANSO CEPEDA, WANDA L. | BO. MEDIANIA BAJA | PO BOX 177 | | | LOIZA | PR | 00772 | |
| 1665086 | Manso Pizarro, Rosa Aurora | Calle Agustin Cabrera #107 | | | | Carolina | PR | 00985 | |
| 1748078 | Manso Rivera, Ramon Antonio | P.O. Box 250 | | | | Loiza | PR | 00772 | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | PO BOX 1047 | | | | CABO ROJO | PR | 00622 | |
| 542509 | MANUEL PIRALLO, SUCN | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681-1370 | |
| 1781140 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 1793889 | Manuel Rodriguez, Carlos | Apartamento 2004 | Paseo Degetau | | | Caguas | PR | 00725 | |
| 1556900 | MANUEL RODRIQUEZ, RAYMOND | 14 Calle CC-9 | | | | BAYAMON | PR | 00957 | |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | URB MONTECASINO | 425 CALLE CAOBA | | | TOA ALTA | PR | 00953-3731 | |
| 2142442 | Maraquez Davila, Felicita | Bo Calzada #108 | | | | Ponce | PR | 00715 | |
| 1750490 | Marcano Melendez, Maribel | Paseo Dorcas N1411 | Urb Levittown | | | Toa Baja | PR | 00949 | |
| 642537 | MARCANO RIVERA, EDWIN | HC 01 BOX 11357 | | | | ARECIBO | PR | 00612 | |
| 1852745 | Marcano Rodriguez, Judith D. | PO Box 298 | | | | Comerio | PR | 00782 | |
| 2104693 | MARCANO SPENCER, JORGE L. | Calle #31 #50 769 | | | | San Juan | PR | 00921 | |
| 1967423 | Marcano Spencer, Jorge Luis | #769 Calle 31 Las Lomas | | | | San Juan | PR | 00921 | |
| 2145974 | March Colon, Maria M. | HC Box 7422 | | | | Santa Isabel | PR | 00757 | |
| 2144237 | March Torres, Ana M | A-6 Villa Retiro Norte | | | | San Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2114553 | Marchany Carrasquillo, Melissa | Attn: Albieli Carrasquillo | PO Box 10528 | | | San Juan | PR | 00922-0528 | |
| 2114553 | Marchany Carrasquillo, Melissa | Santa Paula, 34 Jaime Rodriguez | | | | Guaynabo | PR | 00969 | |
| 1996450 | Marcial Roman, Maria G. | Apartado 366 | | | | Camuy | PR | 00627 | |
| 296333 | Marcucci Alvarado, Marilyn N | PO Box 1219 | | | | Penuelas | PR | 00624 | |
| 1639262 | Marcucci Gutierrez, Myrna M | Urbanizacion San Joaquin | Calle Teodoro Figueroa #26 | | | Adjuntas | PR | 00601 | |
| 2065852 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 2111758 | Marcucci Ramirez, Edgardo | P.O. Box 377 | | | | Penuelas | PR | 00624 | |
| 1981096 | Marcucci Ramirez, Edgardo | PO Box 377 | | | | Penuelas | PR | 00624 | |
| 1966672 | MARCUCCI RAMIREZ, EDGARDO | PO BOX 377 | | | | PENUELAS | PR | 00624 | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PMB 351 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 1639992 | MARCUCCI SOBRADO, MARCOS E | PO BOX 7732 | | | | PONCE | PR | 00732 | |
| 1771381 | Marcucci Velazquez, Irma | HC-2 Box 6095 | | | | Adjuntas | PR | 00601-9208 | |
| 1978993 | MARI BONILLA, LOURDES M. | CALLE CANTERA #345 INT. | BO SALUD | | | MAGAGUEZ | PR | 00680 | |
| 1948828 | Mari Gonzalez, Herohilda | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 1916111 | Mari Gonzalez, Herohilda | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1917634 | Mari Gonzalez, Iraida  O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1868933 | Mari Gonzalez, Iraida O | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1910605 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1905864 | Mari Gonzalez, Iraida O. | D-10 4 Valle Verde | | | | San German | PR | 00683 | |
| 1910923 | Mari Gonzalez, Iraida O. | Urb. Calle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1757730 | Mari Gonzalez, Iraida O. | Urb. Valle Verde | D-10 Calle 4 | | | San German | PR | 00683 | |
| 1849645 | MARI MERCADO, VIRGINIA | PO BOX 560-959 | | | | GUAYANILLA | PR | 00656 | |
| 1544268 | Maria De La Rosa Juarbe Estate | Pellot-Gonzalez, Tax Attorneys & Counselors at Law | Janira Beltran, Attorney | 268 Ponce de Leon | The Hatoy Rey Center, Suite 903 | San Juan | PR | 00918 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1544268 | Maria De La Rosa Juarbe Estate | PO Box 6007 | Loiza Station | | | San Juan | PR | 00914 | |
| 2168439 | Maria Rodriguez, Gloria | PO Box 1116 | | | | Yabucoa | PR | 00767 | |
| 2071627 | Mariani Guevara, Violeta | P.O. Box 138 | | | | Patillas | PR | 00723 | |
| 1833461 | Mariani Guevara, Violeta | PO Box 138 | | | | Patillas | PR | 00723 | |
| 1731565 | Mariani Rivera, Josefina | 2730 Las Carreras Perladel Sar | | | | Ponce | PR | 00717 | |
| 1763205 | Mariani Velez, Ada H. | Calle Ceiba | Quintas de Donado A-10 | | | Dorado | PR | 00646 | |
| 2055213 | Mariani Velez, Ada H. | Quintas de Dorado Calle Ceiba A-10 | | | | Dorado | PR | 00646 | |
| 2181796 | Mariano Nieves, Jesus | PO Box 204 | | | | Punta Santiago | PR | 00741 | |
| 1889225 | Marietti Dominicci, Ana H. | Urb. Glenview Garden | Q1 Calle Estancia | | | Ponce | PR | 00730-1652 | |
| 1931643 | Marietti Dominicci, Armanda | Urb. San Anonio 3017 Ave. Eduaudo Ruberto | | | | Ponce | PR | 00728-1807 | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | HC 23 6544 | | | | Juncos | PR | 00777 | |
| 301810 | MARIN ALGARIN , ERNESTO | URB. LA CAMPINA II | CALLE PAZ #13 | | | LAS PIEDRAS | PR | 00771 | |
| 2202050 | Marín Casanova, Julio L. | 7047 Pisos Reales | | | | Vega Baja | PR | 09693 | |
| 1963080 | Marin Gonzalez, Elba I | Box 615 | | | | Jayuya | PR | 00664 | |
| 2237259 | Marin Jurado, Ana Hilda | HC4 Box 4299 | | | | Las Piedras | PR | 00771-9212 | |
| 1860138 | Marin Oquendo , Eneida | HC 02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 1720448 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2080935 | Marin Oquendo, Eneida | HC-02 BOX 6917 | Bo. Collores Sector Rosa | | | Jayuya | PR | 00664 | |
| 2109570 | Marin Oquendo, Eneida | HC-02 Box 6917 | | | | Jayuya | PR | 00664 | |
| 2147719 | Marin Ortiz Toro, Joseline | 66 Villa De La Esperanza | | | | Juana Diaz | PR | 00795 | |
| 1251814 | MARIN RIOS, LUIS A | BRISAS DEL CARIBE | BUZON 55 | | | PONCE | PR | 00731 | |
| 1782335 | Marin Santiago, Jessica L. | Urb Valle Real | RR-05 Box 25021 | | | Anasco | PR | 00610 | |
| 2068677 | Marin Silva, Carlos R. | B-12 Z | | | | Hatillo | PR | 00659 | |
| 302200 | MARINELDA TORRES MEDINA | 52 CARR. 467 URB. VILLA MARBELLA | | | | AGUADILLA | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2097624 | Marini Dominica, Miguel Antonio | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 2070726 | Marini Dominicci, Miguel A. | HC-1 Box 6091 | | | | Guayanilla | PR | 00656 | |
| 2201574 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 | |
| 2203887 | Marlin Felix, Marilyn V. | Urb. San Gerardo | 309 Calle Ohio | | | San Juan | PR | 00926 | |
| 1163964 | MARQUEZ ALEJANDRO, ANA | AUC BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1163964 | MARQUEZ ALEJANDRO, ANA | BO JAGUAS | HC 1 BOX 8911 | | | GURABO | PR | 00778 | |
| 2091454 | Marquez Alejandro, Ana | Bo Jaguas HC-1 | Box 8911 | | | Gurabo | PR | 00778 | |
| 1102556 | MARQUEZ BIRRIEL, WILFREDO | PO BOX 40362 | | | | SAN JUAN | PR | 00940-0362 | |
| 1701120 | Marquez Castillo, Celia I. | Los Pinos #103 | | | | Utuado | PR | 00641 | |
| 1967558 | Marquez Cedeno, Gregorio | Villa Albiza | Calle Qzucena 27 | | | Toa Baja | PR | 00952 | |
| 1792534 | MARQUEZ CORTES, DARCY R | URB CONSTANCIA 3032 CALLE SOLLER | | | | PONCE | PR | 00717-2213 | |
| 1633713 | Marquez Cruz, Rafael A | PO BOX 39 | | | | DORADO | PR | 00646 | |
| 1864187 | Marquez Cuadrado, Mireyza | PMB 288 #390 Suite 1 Carr 853 | | | | Carolina | PR | 00987-8799 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | 3 ESTANCIAS DEL SUR | APTO 218 | | | PONCE | PR | 00728 | |
| 1063616 | MARQUEZ ESPINET, MIGUEL | Calle Marina 9140 #005 Cond. Ponciana | | | | Ponce | PR | 00717 | |
| 2031738 | Marquez Forty, Manuel | #935 Calle Ulises Ortiz | Urb Jose Severo Quinonez | | | Carolina | PR | 00985 | |
| 2111655 | Marquez Gonzalez , Wilfredo | P.O. Box 744 | | | | Culebra | PR | 00775 | |
| 2222935 | Marquez Luzunaris, Andres | HC 2 Box 12332 | | | | Viequez | PR | 00765-9456 | |
| 2179100 | Marquez Luzunaris, Andres | HC2 Box 12332 | | | | Viques | PR | 00765-9456 | |
| 2233657 | Marquez Martinez, Honoris | Calle 5 A3 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 844466 | MARQUEZ NERIS, HECTOR E. | HC 63 BOX 3111 | | | | PATILLAS | PR | 00723-9604 | |
| 2226919 | Marquez Pacheco, Fernando | P.O. Box 800 | | | | Punta Santiago | PR | 00741 | |
| 2156081 | Marquez Rivera, Jose Juan | H-C 63 Bzn 3458 | | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1235970 | MARQUEZ RIVERA, JOSE L | URB VALLE ALTO | D5 CALLE 2 | | | CAYEY | PR | 00736 | |
|---------|------------------------|----------------|-----------|---|---|------|-----|-------|---|
| 1187671 | MARQUEZ ROSADO, DANIEL | REPARTO VALENCIANO | 4 H7 | | | JUNCOS | PR | 00777 | |
| 2153679 | Marquez Santiago, Anibal | Cristino Figueroa #25 | | | | Aguirre | PR | 00704 | |
| 1729091 | Marquez Soliveras, Sara H. | Urb Los Cerros E9 | | | | Adjuntas | PR | 00601 | |
| 601349 | MARQUEZ VELAZQUEZ, ADABEL | PO BOX 418 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1605949 | MARQUEZ-LECODE, KATHERINE | CALLE WASHINGTON #169 | URB. CASABLANCA | | | TOA ALTA | PR | 00953 | |
| 1958069 | Marrero Berrios, Evelyn | Bello Monte J3 Calle 8 | | | | Guaynabo | PR | 00969 | |
| 2147913 | Marrero Borges, Antonio Juan | HC01 Box 6482 | | | | Santa Isabel | PR | 00757 | |
| 304404 | MARRERO BRACERO , IVETTE M | URB VICTORIA HEIGHTS | E-36  CALLE  7 | | | BAYAMON | PR | 00959 | |
| 304457 | MARRERO CARO, JOSE A. | P.O. BOX 1653 | | | | AGUADA | PR | 00602 | |
| 1655472 | Marrero Caro, José A. | P.O. Box 1653 | | | | Aguada | PR | 00602 | |
| 2103906 | MARRERO CINTRON, JOYCE M | URB ALTURAS DE COAMO | 121 CALLE CALIZA | | | COAMO | PR | 00769 | |
| 2145855 | Marrero Cintron, Joyce M. | Urb. Alturas de Coamo | C/Caliza 121 | | | Coamo | PR | 00769 | |
| 1597647 | Marrero Colon, Gilberto | 1032 Calle Ana de Cauzos | | | | San Juan | PR | 00924 | |
| 1910594 | Marrero Cruz, Dora | HC 3 Box 20014 | | | | Lajas | PR | 00667-9613 | |
| 1936169 | MARRERO DAVILA, NIVIA | PO BOX 543 | | | | AIBONITO | PR | 00705 | |
| 1988489 | Marrero Diaz, Ricardo | HC 5 Box 46132 | | | | Vega Baja | PR | 00693-9654 | |
| 1449383 | Marrero Figueroa, Evelyn | Jose E. Torres Valentin | Abogado | Torres Valentin Estudio Legal LLC | #78 Calle Georgetti | San Juan | PR | 00923 | |
| 2249830 | Marrero Franco, Dinora Wilda | PO Box 48 | | | | Juana Díaz | PR | 00795 | |
| 1541984 | Marrero Gonzalez , Ismael  M. | Jardinez II | Calle Orquidea B-33 | | | Cayey | PR | 00736 | |
| 1523090 | Marrero Gonzalez, Ismael M. | Jardinez II Calle Orquidea B-33 | | | | Cayey | PR | 00736 | |
| 304943 | MARRERO LANDRO, JONATHAN | A-21 CALLE 2 | EL CONVENTO | | | SAN GERMAN | PR | 00683 | |
| 1949313 | Marrero Leon, Jose A | HC-06, Box 4248 | | | | Coto Laurel | PR | 00780 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153728 | Marrero Luciano, Angel Samuel | HC-02-12853 | | | | Lajas | PR | 00667-9301 | |
| 2068515 | Marrero Marrero , Mariano | Urb. Maria Del Carmen c/2 E-24 | | | | Corozal | PR | 00783 | |
| 2109898 | Marrero Marrero, Grisel | #84 calle Jardin de Orquideas | Jardines de Vega Baja | | | Vega Baja | PR | 00693 | |
| 2084998 | Marrero Marrero, Grisel | Jardines De Vega Baja | #84 Calle Jardin De Orquideas | | | Vega Baja | PR | 00693 | |
| 2069461 | Marrero Marrero, Jenny | 2016 Carr. 348 | | | | Mayaguez | PR | 00680-2101 | |
| 1716754 | Marrero Marrero, Jose Antonio | PO Box 5103 Pmb 138 | | | | Cabo Rojo | PR | 00623 | |
| 1870265 | Marrero Marrero, Jose Antonio | PO Box 5103 PMB 138 | | | | Cabo Rojo | PR | 00623 | |
| 1645437 | Marrero Marrero, Leticia | P.O. Box 605 | | | | Camuy | PR | 00627 | |
| 1645437 | Marrero Marrero, Leticia | Urb. reparto Jardines de Camuy Calle Azucena casa | | | | Camuy | PR | 00627 | |
| 2061059 | MARRERO MARRERO, LYDIA E. | HC-01 BOX 7101 | | | | VILLALBA | PR | 00766 | |
| 1894421 | Marrero Marrero, Lydia E. | HC-01 Box 7101 | | | | Villalba | PR | 00766 | |
| 1753128 | Marrero Martinez, Ana L. | Ana L. Marrero Martinez Calle 203 GP 34 Countru Club | | | | Carolina | PR | 00982 | |
| 2216482 | Marrero Melendez, Alberto | Victoria Heights | E36 Calle 7 | | | Bayamon | PR | 00959 | |
| 1671639 | Marrero Nevarez, Mayra | 16 Calle Gerado Martinez Las Granjas | | | | Vega Baja | PR | 00693 | |
| 287281 | MARRERO ORTIZ, LUZ NEREIDA | BO DULCES LABIOS | 131 SIMON CARLO | | | MAYAGUEZ | PR | 00682 | |
| 1789215 | Marrero Ortiz, Mercedes | PO Box 158 | | | | Corozal | PR | 00783 | |
| 305454 | Marrero Ortiz, Miguel Angel | Hospital Dr Center Manati | Carr #2 Km 47.7 | | | Manati | PR | 00674 | |
| 305454 | Marrero Ortiz, Miguel Angel | PO Box 2011 | | | | San Sebastian | PR | 00685 | |
| 1947943 | Marrero Ortiz, Odalis | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 1459391 | MARRERO OTERO, ALEXIS | HC 7 BOX 21142 | | | | MAYAGUEZ | PR | 00680 | |
| 2070993 | Marrero Oyola, Mariela | Po Box 942 | | | | Toa Alta | PR | 00954 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1751814 | MARRERO PABON, BRENDA  L | 16 CALLE BARBOSA | | | | MANATI | PR | 00674 | |
| 1835973 | Marrero Pacheco, Lyumarie | Estancias de Palmarejo 48 | | | | Corozal | PR | 00783 | |
| 1937492 | Marrero Pena, Nievelyn Ruth | P.O. Box 1772 | | | | Orocovis | PR | 00720-1772 | |
| 1941296 | MARRERO PENA, NIEVELYN RUTH | PO BOX 1772 | | | | OROCOVIS | PR | 00720-1772 | |
| 1673523 | MARRERO PENA, NORKA A | EXT JARDINES DE COAMO F 60 CALLE 9 | | | | COAMO | PR | 00769 | |
| 741757 | Marrero Perez, Ramon D | PO BOX 970 | | | | Corozal | PR | 00783-0970 | |
| 1639672 | Marrero Quintero, Jayne | P.O. Box 278 | | | | Dorado | PR | 00646 | |
| 896996 | Marrero Reyes, Esteban | A-17 Calle 1 | Villa El Salvador | | | San Juan | PR | 00921 | |
| 2153525 | Marrero Reyes, Luz M. | PO Box 613 | | | | Santa Isabel | PR | 00757 | |
| 1807914 | Marrero Rivera, Ana | Calle Alejandria 1030 | Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1807914 | Marrero Rivera, Ana | Urb. Tres Monjitas | Calef Ave. | Tnte Cesar Gonzalez | | San Juan | PR | 00918 | |
| 2074080 | MARRERO RIVERA, AURORA M. | CALLE #33 A URB. SAN CRISTOBAL | | | | BARRANQUITAS | PR | 00794 | |
| 234309 | Marrero Rivera, Jacqueline I. | Antigua Casa de Salud C/Jose Celso Barbosa | | | | San Juan | PR | 00936-8184 | |
| 2218611 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | |
| 234309 | Marrero Rivera, Jacqueline I. | Calle Idilio #76 | | | | Corozal | PR | 00783 | |
| 1823249 | Marrero Rivera, Luz V | RR 05 Box 824525 | | | | Toa Alta | PR | 00953 | |
| 2121990 | Marrero Robles, Jose F. | #228 Calle 7 Sector Villa Juventud | | | | TOA ALTA | PR | 00953 | |
| 1746320 | Marrero Rodríguez, Maritza | HC - 1 Box 6422 | | | | Guaynabo | PR | 00971 | |
| 1841994 | Marrero Rodriguez, Nilda I. | 10 LAS ROSAS APTO 1802 | | | | BAYAMON | PR | 00961-7055 | |
| 2208213 | Marrero Rodriguez, Renee | P.O. Box 51886 | | | | Toa Baja | PR | 00950-1886 | |
| 2216559 | Marrero Rodriguez, Renee | PO Box 51886 | | | | Toa Baja | PR | 00950-1886 | |
| 1598517 | Marrero Rodriguez, Nelida | HC 2 Box 4763 | | | | Villalba | PR | 00766 | |
| 1753262 | Marrero Sánchez, Karla Marie | Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1753262 | Marrero Sánchez, Karla Marie | Karla Marie Marrero Sánchez Acreedor   Ninguna   Hc 02 Box 6960 | | | | Salinas | PR | 00751 | |
|---|---|---|---|---|---|---|---|---|---|
| 1063998 | MARRERO SANCHEZ, MIKE S | 69 C CARRION MADURO NORTE | | | | COAMO | PR | 00769 | |
| 1852738 | Marrero Santiago, Gisela | Po Box 208 | | | | Dorado | PR | 00646 | |
| 1862130 | Marrero Santiago, Gisela | PO Box 208 | | | | Dorado | PR | 00646 | |
| 925445 | MARRERO SANTIAGO, MIGUEL ANGEL | VILLA NEVAREZ | 1114 CALLE 17 | | | SAN JUAN | PR | 00927-5337 | |
| 1591919 | Marrero Santiago, William | HC 03 Box 15020 | | | | Juana Diaz | PR | 00795 | |
| 1610767 | Marrero Soto, Lisa Annette | PO Box 492 | | | | Angeles | PR | 00611 | |
| 2009501 | MARRERO TORRES, JORGE L. | APARTADO 43 | | | | VILLALBA | PR | 00766 | |
| 2009501 | MARRERO TORRES, JORGE L. | Urbanizacion Vista Alegre Calle Isabel #Final | | | | Villalba | PR | 00766 | |
| 1645647 | MARRERO TORRES, LUIS  A | HACIENDA LAS VEGAS | 104 CALLE RUISENOR | | | JUANA DIAZ | PR | 00795-7000 | |
| 1582363 | Marrero Torres, Luis A | Hacienda Las Vegas | 104 Calle Ruisenor | | | Juana Diaz | PR | 00795-7000 | |
| 1582340 | MARRERO TORRES, LUIS A. | 104 CALLE RUISENOR | HACIENDA LAS VEGAS | | | JUANA DIAZ | PR | 00795 | |
| 1057344 | MARRERO TORRES, MARISOL | SABANA REAL 97 | | | | SAN LORENZO | PR | 00754 | |
| 1795056 | Marrero Vanterpool, Lucy I. | Cond Alborada 18200 Carretera  Apt. 133 | | | | Canovanas | PR | 00729 | |
| 1181112 | Marrero Vazquez, Carmen J. | Cond. Altos Del Rio | B9 Calle 6 | Apt 3C | | Bayamon | PR | 00959 | |
| 2051031 | Marrero Velez, Annette | B-21 Calle Del Vivi Repto.Flamingo | | | | Bayamon | PR | 00959 | |
| 1754256 | Marrero Viera, Carlos G. | Urbanizacion April Gardens | Calle 3 D-13 | | | Las Piedras | PR | 00771 | |
| 2157466 | Marrero, Delfin  Martinez | HC01 Box 4700 | Carr. 119 K 59.6 | | | Las Marias | PR | 00670 | |
| 1729389 | Marrero, Jezebel | Sierra Bayamon | 93-31 Calle 76 | | | Bayamon | PR | 00961 | |
| 1084084 | MARTE CASTRO, REY | HC #2 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 306669 | MARTE CASTRO, REY F | HC-02 BOX 8777 | | | | YABUCOA | PR | 00767 | |
| 1788061 | Marte Peralta, Maria D. | 365 Ismael Rivera | | | | San Juan | PR | 00912 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1617259 | Martell Morales, Carmen M. | Parcelas Magueyes Avenida Rochdale #315 | | | | Ponce | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 1481042 | Martell Rivera, David  A | Hacienda Real | 479 Reina de las Flores | | | Carolina | PR | 00987 | |
| 1777353 | Martell Santiago, Arlene | Box 577 | | | | Utuado | PR | 00641 | |
| 1662092 | MARTI LOPEZ, CARLOS R. | 124 CALLE ESPIRITU SANTO | | | | LOIZA | PR | 00772 | |
| 1675616 | Marti López, Héctor Luis | HC02 Box 5515 | | | | Lares | PR | 00669 | |
| 1834445 | MARTI LUGO, ENRIQUE | 37 CALLE MILLONARIOS | URB. LA MONSERROTO | | | SAN GERMOUR | PR | 00683 | |
| 1890928 | Marti Perez, Jedrick | 37 Calle Los Millonarios | Urb. La Monserrate | | | San German | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 CALLE LOS MILLOUARIOS | URB LA MONSERRATE | | | SAN GERMAN | PR | 00683 | |
| 1881915 | MARTI PEREZ, JEDRICK | 37 Calle Los Millouarios Ub La Monserrate | | | | Sau Leericau | PR | 00683 | |
| 2047580 | MARTIN GALARZA, AIDA L | VILLA CAROLINA | 132 #20 CALLE 99 | | | CAROLINA | PR | 00985 | |
| 736752 | MARTIN MORENO, PEDRO | QUINTAS DE CUPEY | C-17 CALLE 17 | | | SAN JUAN | PR | 00926 | |
| 1959947 | Martin Silva, Victor M. | PO Box 1637 | | | | Lajas | PR | 00667 | |
| 1992506 | Martin Vargas, Betsy Milagros | 5820 Calle Arado | Hda. La Matildae | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1590266 | Martin Vargas, Betsy Milagros | 5820 Calle Arado Hacienda La Matilde | | | | Ponce | PR | 00728 | |
| 1836657 | Martin Vargas, Betsy Milagros | 5820 Hacienda La Matilde calle Arado | | | | Ponce | PR | 00728 | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 1456284 | MARTINEZ  SIERRA, EVELYN | PO BOX 1196 | | | | MANATI | PR | 00674 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | Morovis | PR | 00687 | |
|---------|---------------------------|--------------|--|--|---------|----|-------|--|
| 1867303 | Martinez Acevedo, Maria E | P.O. Box 137 | | | Morovis | PR | 00687 | |
| 2094209 | Martinez Acevedo, Myrna | Urb. Mirador de Bairoa Calle 17 2x7 | | | Caguas | PR | 00725 | |
| 2084108 | Martinez Acevedo, Myrna | Urb.Mirador de Bairoa | Calle 17 2x7 | | Caguas | PR | 00725 | |
| 1768740 | Martinez Acosta, Edwin J | Parcelas Magueyes Ave Rochdale 315 | | | Ponce | PR | 00728 | |
| 2019370 | Martinez Acosta, Myrna M. | 67 Parcelas Rayo Guaras | | | Sabana Grande | PR | 00637 | |
| 1989892 | MARTINEZ ACOSTA, SOLEIDA | 67 PARCELAS RAYO GUAROS | | | SABANA GRANDE | PR | 00637 | |
| 2145456 | Martinez Alicea, Hipolita | P.O Box 1178 | | | Santa Isabel | PR | 00737 | |
| 1745524 | Martinez Almodovar, Aileen | HC Box 4113 | | | Coto Laurel | PR | 00730 | |
| 2142045 | Martinez Alvarado, Andrea | HC 02 Box 8446 | | | Juana Diaz | PR | 00795 | |
| 2208003 | Martinez Alvarado, Nydia J. | Bo. Toita Buzon 3259 | | | Cidra | PR | 00739 | |
| 1986876 | Martinez Alvarez, Maria E | AA-10 Calle Pelicano | | | Dorado | PR | 00646 | |
| 2210684 | Martinez Alvarez, Noel | 30052 Sotogrande Loop | | | Wesley Chapel | FL | 33543 | |
| 1825283 | Martinez Amaro, Maria  T. | PO Box 1186 | | | Cidra | PR | 00739 | |
| 2143238 | Martinez Antongiorgi, Jorge Luis | HC02 Box 8516 | | | Juana Diaz | PR | 00795 | |
| 2140857 | Martinez Antongiovgi, Santos | HC-2-Box 8469 | | | JD | PR | 00795 | |
| 944229 | MARTINEZ ARIAS, ORLANDO | URB VILLA PRADORA 197 | | | RINCON | PR | 00677-1539 | |
| 1744086 | Martinez Arroyo, Elba Iris | 2k 27 Calle 64 Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1744086 | Martinez Arroyo, Elba Iris | Box 335 | | | Saint Just | PR | 00978 | |
| 1843708 | Martinez Arroyo, Emma | Calle Santa Lucia Q-11 Urb. Santa Elvira | | | Caguas | PR | 00725 | |
| 1861303 | Martinez Arroyo, Emma | Santa Lucia Q-11 | Urbanizacion Santa Elvira | | Caguas | PR | 00725 | |
| 1994217 | Martinez Baladejo, Jimmy | Urb. Villa del Monte | Calle Monte Claro 118 | | Toa Alta | PR | 00953 | |
| 1567744 | Martinez Barbosa, Maria M | Calle 3 Parc.69 Bo Palmas | | | Catano | PR | 00962 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1841266 | Martinez Bastian, Vivian N. | PO Box 1573 | | | | Guayama | PR | 00785 |
| 1593733 | Martinez Betancourt, Diana | 8107 Calle Parcelas Nuevas | | | | Sabana Seca | PR | 00952 |
| 1951128 | Martinez Bracero, Jaime | Urb. Mariani | 7667 Calle manuel Z Gandia | | | Ponce | PR | 00717-0219 |
| 2013001 | Martinez Branuelas, Maria L. | Calle 18 | CC-16 Urb.Sans Souci | | | Bayamon | PR | 00957 |
| 2008516 | Martinez Branuelas, Maria L. | CC-16 Calle 18 | Urb. Sans Souci | | | Bayamon | PR | 00957 |
| 307895 | MARTINEZ CALDER, VIRGINIA | CARR. 101 KM. 3.8 | BO. LAJAS | PO BOX 778 | | LAJAS | PR | 00667 |
| 2222782 | Martinez Camacho, Hiram | RR 5 Box 8571 | | | | Toa Alta | PR | 00953 |
| 2162017 | Martinez Caraballo, Jose A | 28 D Pueblo Nueoo | | | | Yauco | PR | 00698 |
| 308101 | Martinez Cesani, Raul E. | 2808 47 ST.W | | | | LEHIGH ACRES | FL | 33971 |
| 2214296 | Martinez Cole, Yazmin | #30 c/ Juan C. Borbon Apt. 311 | | | | Guaynabo | PR | 00969-5320 |
| 2223827 | Martinez Collazo, Juan R. | HC 83 Box 6576 | | | | Vega Alta | PR | 00692 |
| 1982331 | Martinez Colon, Carmen J. | HC-01 Box 5249 | | | | Santa Isabel | PR | 00757 |
| 1468016 | Martinez Colon, Edwin R | PO BOX 1604 | | | | Yauco | PR | 00698 |
| 1582585 | Martinez Colon, Juan  A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 1582598 | Martinez Colon, Juan A | Las Piedras #8136 | | | | Quebradillas | PR | 00678 |
| 1632020 | MARTINEZ COLON, LUZ C. | HC 02 BOX 2298 | | | | FLORIDA | PR | 00650 |
| 2196227 | Martinez Colon, Ramonita | 12-0-4- Urb. Quintas del Sur | | | | Ponce | PR | 00728 |
| 2219376 | Martinez Contreras, Francisco | HC 12 Box 5658 | | | | Humacao | PR | 00791 |
| 1864061 | Martinez Correa, William | Calle C-10 Playa | | | | Salinas | PR | 00751 |
| 11732 | MARTINEZ COSS, ALEJANDRO | 1201 COND. THOMASVILLE PARK | | | | CAROLINA | PR | 00987 |
| 1654716 | Martínez Cotto, Linette Aixa | HC45 Box 10196 | | | | Cayey | PR | 00736 |
| 2085732 | Martinez Crespo, Hector I | 7 Ramal 111 | | | | Lares | PR | 00669 |
| 1768939 | Martinez Crespo, Hector I | Ramal 111, #7 | | | | Lares | PR | 00669 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | INSTITUCIÓN FASE III 3793 | PONCE BY PASS M-NARANJA-224 | | | PONCE | PR | 00728 |
| 1422918 | MARTINEZ CRESPO, JUAN CARLOS | PO BOX 1076 | | | | ANASCO | PR | 00610 |
| 698541 | Martinez Crespo, Liza I | 19 Calle Miradero | | | | Aguada | PR | 00602 |
| 2049407 | MARTINEZ CRUZ, JEANETTE | HC 30 BOX 32501 | | | | SAN LORENZO | PR | 00754 |
| 1736704 | MARTINEZ CRUZ, RIGOBERTO | PO BOX 283 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 2153837 | Martinez Cuevas, Radames | Urb. El Bosque Calle Capa Prieto #506 | | | | Las Marias | PR | 00670 |
| 1735571 | MARTINEZ DAVILA, CAROL J. | PO BOX 216 | | | | DORADO | PR | 00646 |
| 2162088 | Martinez de Jesus, Elis | Urb Los Angeles | C F D-3 | | | Yabucoa | PR | 00767 |
| 2207996 | Martinez Diaz, Victor M. | 405 Parcelas Juan del Valle | | | | Cidra | PR | 00739 |
| 1124408 | MARTINEZ ESPADA, NEREIDA | HC 2 BOX 3712 | | | | SANTA ISABEL | PR | 00757-9730 |
| 1742497 | Martinez Esparra , Sonia | P.O. box 933 | | | | Coamo | PR | 00769 |
| 1849524 | Martinez Feliciano, Felicita | Ext Punto Oro | 4957 Calle La Merced | | | Ponce | PR | 00728 |
| 1508185 | MARTINEZ FELICIANO, MARISEL | URB. LAS FLORES | CALLE ORQUIDEA #27 | | | FLORIDA | PR | 00650 |
| 1596540 | MARTINEZ FLORES, NANCY | HC-02 BOX 11713 | | | | SAN GERMAN | PR | 00683 |
| 1993976 | Martinez Fontanez, Ruben | Urb. Jardines de Guamani | CC-24 17 | | | Guayama | PR | 00784 |
| 2207181 | Martinez Garcia, Aida L. | 1 Calle Coral Urb. Villas de Patillas | | | | Patillas | PR | 00723 |
| 2205653 | Martinez Garcia, Carmelo | 623 Calle Domingo Cruz, Urb. Villa Prades | | | | San Juan | PR | 00924-2111 |
| 1559942 | MARTINEZ GARCIA, JUAN R. | CALLE D #2302 BO. OBRERO SANTURCE | | | | SAN JUAN | PR | 00915 |
| 1999980 | MARTINEZ GARCIA, ROSA H. | RR 8 BOX 9131 | | | | BAYAMON | PR | 00956-9650 |
| 1999454 | Martinez Garcia, Rosa H. | RR-8 Box 9131 | | | | Bayamon | PR | 00956 |
| 309171 | MARTINEZ GARCIA, ROSA H. | RR-8 BOX 9131 | | | | BAYAMON | PR | 00956 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1617549 | Martinez Garcia, Sol A. | 7457 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1817274 | Martinez Garcia, Teresita | PO Box 893 | | | | Dorado | PR | 00646 | |
| 2085776 | Martinez Gaud, Mayra A | PO Box 2613 | | | | Coamo | PR | 00769 | |
| 2215087 | Martinez Gautier, Israel | 3410 Terralinda Ct. Apt D10 | | | | Trujillo Alto | PR | 00976 | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | 110 AVE. PONCE DE LEON, PARADA 16 1/2 | | | | SAN JUAN | PR | 00936 | |
| 1472584 | MARTINEZ GAYOL, ANTONIO R | URB SABANA GARDENS | 5-11, CALLES 8 | | | CAROLINA | PR | 00983 | |
| 1242560 | Martinez Gerena, Juan | HC 3 Box 11988 | | | | Yabucoa | PR | 00795 | |
| 1669554 | Martinez Gonzalez, Alice | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1669554 | Martinez Gonzalez, Alice | IPCS | Aracelis Almonte, Pastora | 9604 Lupine Ave. | | Orlando | FL | 32824 | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. | APT. 141 | | | ORLANDO | FL | 32809 | |
| 1937304 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1668660 | Martinez Gonzalez, Alicia | 2214 S. Rio Grande Ave. Apt. 141 | | | | Orlando | FL | 32809 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | 2214 S. RIO GRANDE AVE. APT. 141 | | | | ORLANDO | FL | 32809 | |
| 1667849 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE | PASTORA | IPCS | 9604 LUPINE AVE. | ORLANDO | FL | 32824 | |
| 1899668 | MARTINEZ GONZALEZ, ALICIA | ARACELIS ALMONTE, PASTORA | IPCS | 9604 LUPINE AVE. | | ORLANDO | FL | 32824 | |
| 1937304 | Martinez Gonzalez, Alicia | Attn: Aracelis Almonte | 9604 Lupine Ave. | | | Orlando | FL | 32824 | |
| 1668660 | Martinez Gonzalez, Alicia | IPCS | Aracelis Almonte | Pastora | 9604 Lupine Ave. | Orlando | FL | 32824 | |
| 2149693 | Martinez Gonzalez, Eladia | 430 Candido Pagan Coco Nuevo | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 309275 | MARTINEZ GONZALEZ, ELVIN | ALT DE VILLA FONTANA | G 14 CALLE 5 | | | CAROLINA | PR | 00982 |
| 1916989 | MARTINEZ GONZALEZ, IVY C | AE-24 CALLE 31 VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | AE-24 Calle 31 Villas de Loiza | | | Canovanas | PR | 00729 |
| 1842892 | Martinez Gonzalez, Ivy C. | Calle 31 Bloque Ae #24 | | | Villas de Loiza | PR | 00729 |
| 1793009 | Martinez Gonzalez, Luis | HC 3 Box 8091 | | | Lares | PR | 00669 |
| 2081037 | Martinez Gonzalez, Mildred | HC-02 BOX 8478 | | | Juana Diaz | PR | 00795 |
| 1771691 | Martinez Gutierrez, Carmen M. | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 1788900 | Martinez Gutierrez, Carmen Margarita | 21628 Sector Aponte | Bo. Guavate | | Cayey | PR | 00736-9411 |
| 2060127 | Martinez Gutierrez, Juanita | Calle 5- G7 Urb El Torito | | | Cayey | PR | 00736 |
| 1911206 | Martinez Gutierrez, Juanita | Calle 5-G7 | Urb. El Torito | | Cayey | PR | 00736 |
| 2133875 | Martinez Gutierrez, Migdalia | 46 Yagrumo Mans. de los Cedros | | | Cayey | PR | 00736 |
| 1655365 | Martinez Guzman, Diana | Urb. Quintas de Coamo Calle Capricornio #111 | | | Coamo | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | BO. LOS LLANOS SECTOR | LAS COLINAS #270 | | COAMO | PR | 00769 |
| 1610021 | MARTINEZ GUZMAN, EVELYN J. | P.O. BOX 1070 | | | COAMO | PR | 00769 |
| 1617638 | Martinez Hernandez , Blanca I | Apartado 1504 | | | Dorado | PR | 00953 |
| 2063971 | Martinez Hernandez, Maria de Lourdes | Cord. Golden Tower Apt. 210 | Urb. Vista Mor | | Carolina | PR | 00983-1858 |
| 2118066 | MARTINEZ HERNANDEZ, MARIA DE LOURDES | COND GOLDEN TOWER APT 210 | URB VISTA MOR | | CAROLINA | PR | 00983-1858 |
| 2012504 | Martinez Hernandez, Maria De Lourdes | Cond. Golden Tower Apt. 210 | Urb. Vistamar | | Carolina | PR | 00983-1858 |
| 1910029 | Martinez Izquierdo, Mayra Grizelle | Urb. Jardines Fagot | 2705 Altamisa | | Ponce | PR | 00716 |
| 1820121 | Martinez James, Nilda | 44 Barrio Dulce | Carr. Principal | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2012866 | MARTINEZ LABOY, MIGDALIA A. | URB VILLA DELICIAS | 4358 CALLE GIMNASIO | | | PONCE | PR | 00728-3700 | |
|---------|------------------------------|--------------------|---------------------|--|--|-------|----|-----------|--|
| 1857264 | Martinez Lagares, Juanita | Urb. San Felipe | G-4 Calle 5 | | | Arecibo | PR | 00612-3314 | |
| 1933948 | Martinez Lanausse, Esther | #153 calle: Victoria Mateo | | | | Salinas | PR | 00751 | |
| 2031375 | MARTINEZ LANAUSSE, YOLANDA | LA ARBOLEDA | C/18 #204 | | | SALINAS | PR | 00751 | |
| 2193366 | Martinez Latorre, Zoraida E. | Bo. San Isidro | Calle 12 #38 | | | Canovanas | PR | 00729 | |
| 2207064 | Martinez Latorres, Zoraida E. | #38 12 Bo. San Isidro | | | | Canovanas | PR | 00729-2631 | |
| 2222226 | Martinez Latorres, Zoraida E. | Bo. San Isidro Calle 12 # 38 | | | | Canovanas | PR | 00729-2631 | |
| 309743 | MARTINEZ LEBRON, RITA | MIRAFLORES | 13 21CALLE25 | | | BAYAMON | PR | 00957 | |
| 2142446 | Martinez Leon, Roberto | HC 02 Box 8832 | | | | Juana Diaz | PR | 00795 | |
| 2008195 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1634111 | Martinez Lopez, Javier | Carr 743 Box 26503 | | | | Cayey | PR | 00736 | |
| 1815514 | MARTINEZ LOPEZ, JAVIER | CARR 743 BOX 26503 | | | | CAYEY | PR | 00736 | |
| 2200442 | Martinez Lopez, Migdalia | 108 Valley Dr | | | | Brandon | FL | 33510 | |
| 2107629 | MARTINEZ LUCIANO, INES | 239 RES GANDARA | | | | PONCE | PR | 00717-2717 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 1377441 | MARTINEZ LUGO, ELSIE | RR 01 BZ 3081 | | | | MARICAO | PR | 00606 | |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 | |
| 2239174 | Martinez Malave, Luis G. | P.O. Box 1224 | | | | Salinas | PR | 00751 | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | Ave. Jorge Vazquez Sanes 334-B Urb. Vistamar | | | | Carolina | PR | 00983 | |
| 25722 | MARTINEZ MALDONADO, ANGEL L | AVENIDA JORGE VAZQUEZ SANEZ | 334-B VISTA MAR | | | CAROLINA | PR | 00983 | |
| 1658853 | Martinez Marrero, Carmen M | PMB 453 | PO Box 2400 | | | Toa Baja | PR | 00951-2400 | |
| 1107616 | MARTINEZ MARTINEZ, ZAIRY | HC01 BOX 3026 | | | | MAUNABO | PR | 00707 | |
| 2103195 | MARTINEZ MASSENOT, JOSE V. | RR-7 BOX 7078 | | | | SAN JUAN | PR | 00926 | |
| 2203935 | Martinez Medina, Gladys | Urb. Jaime E. Rodriguez | B22 Calle 1 | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1772351 | Martinez Melendez, Adelis | Calle Saturno Febo Torrecillas #21 | | | | Morovis | PR | 00687 |
| 1851462 | Martinez Mendez, Denisse G. | C-1 Calle Santa Barbara | Urb. Santa Maria | | | Toa Baja | PR | 00949 |
| 2028406 | Martinez Mendoza, Miriam | PO Box 1630 | B40 Calle 10 | Urb Brisas De Anasco | | Anasco | PR | 00610 |
| 2153367 | Martinez Mercado, Carmen D | Barriada Santa Ana Calle A 353 #5 | | | | Guayama | PR | 00784 |
| 1870809 | Martinez Mercado, Ciro | HC 02 Box 11965 | | | | San German | PR | 00683 |
| 2141658 | Martinez Millan, Manuel | HC 6 Box 4014 | Carr #1 Klm 120.5 | | | Ponce | PR | 00731 |
| 801426 | Martinez Mirabal, Bexaida | Hacienda La Matilde | Calle Bagazo 5315 | | | Ponce | PR | 00728 |
| 1654755 | Martinez Mirabal, Bexaida | Urb Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728-2437 |
| 1656370 | Martinez Mirabal, Bexaida | Urb. Hacienda La Matilde | 5315 Calle Bagazo | | | Ponce | PR | 00728 |
| 619025 | MARTINEZ MIRALBAL, BEXAIDA | URB HACIENDA LA MATILDE | 5315 CALLE BAGAZO | | | PONCE | PR | 00728-2437 |
| 1950563 | MARTINEZ MORALES, BEATRICE | HC- 04 BOX 45219 | | | | CAGUAS | PR | 00727 |
| 1960817 | Martinez Morales, Carmen  L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 2065226 | Martinez Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 |
| 1788783 | Martinez Morales, Carmen M | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 |
| 2134162 | MARTINEZ MORALES, CARMEN M | HC-01 BOX 11308 | | | | TOA BAJA | PR | 00949 |
| 1949779 | Martinez Morales, Carmen M. | HC-01 Box 11308 | | | | Toa Baja | PR | 00949 |
| 2026615 | MARTINEZ MORALES, ELBA I | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 |
| 1961162 | MARTINEZ- MORALES, ELBA I. | HC-04 BOX 17970 | | | | CAMUY | PR | 00627 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2119122 | MARTINEZ MORALES, HECTOR L. | URBANIZACION JESUS M. LAGO G-2 | | | | UTUADO | PR | 00641 |
| 1914652 | MARTINEZ MORALES, ILIA  ROSA | PO BOX 2257 | | | | TOA BAJA | PR | 00951 |
| 1899709 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 1947860 | Martinez Morales, Ilia Rosa | PO Box 2257 | | | | Toa Baja | PR | 00951 |
| 1967454 | Martinez Morales, Rene | Villa Sultanita | 775 Calle J Aponte De Silva | | | Mayaguez | PR | 00680 |
| 2042708 | MARTINEZ NATAL, CARMEN G | HC 03 BOX 55012 | | | | ARECIBO | PR | 00612 |
| 1829187 | Martinez Nazario Jr., Mariano | Carretera 836 Str. Rosa #2 | | | | Guaynabo | PR | 00971 |
| 2218599 | Martinez Nazario, Rosa M. | Jardines de Dorado | Calle Crisantemo C-3 | | | Dorado | PR | 00646 |
| 2149509 | Martinez Nieves, Luis Alfonso | HC 01 Box 6482 | | | | Santa Isabel | PR | 00757 |
| 2004269 | Martinez Nieves, Providencia | I - 20 Calle 26 Royal Town | | | | Bayamon | PR | 00956 |
| 2063690 | Martinez Nunez, Jacqueline | P.O. Box 1481 | | | | Cayey | PR | 00737 |
| 2134829 | Martinez Nunez, Jacqueline | PO Box 1481 | | | | Cayey | PR | 00737 |
| 2163237 | Martinez Ocasio, Jacqueline | 112 North Drive | | | | Copperas Cove | TX | 76522 |
| 1553301 | MARTINEZ ORTA, JULIO | URB LA MONSERRATE | 56 CALLE SANTA ROSA | | | SAN GERMAN | PR | 00683 |
| 1620918 | MARTINEZ ORTEGA, ROSA L | PARCELAS AMADEO CALLE D 14 | | | | VEGA BAJA | PR | 00693 |
| 2117482 | MARTINEZ ORTIZ, DAISY I. | PO BOX 461 | | | | MOROVIS | PR | 00687 |
| 2190137 | Martinez Ortiz, Elvis | 848A N 25th St | | | | Reading | PA | 19606-1410 |
| 2146336 | Martinez Ortiz, Julia | HC 0 Bo. 6302 | | | | Santa Isabel | PR | 00757 |
| 2190129 | Martinez Ortiz, Lillian | Urb Esteves | Calle Maga 1070 | | | Aguadilla | PR | 00603 |
| 2051691 | Martinez Ortiz, Luis E. | RES, Villa Andalucía Edf 1. Apt 10 | | | | San Juan | PR | 00926 |
| 1562030 | Martinez Ortiz, Maria M. | Bo. Santa Rosa II Parcelas Huertas #97 | | | | Guaynabo | PR | 00970 |
| 1562030 | Martinez Ortiz, Maria M. | HC-06 Box 6656 | | | | Guaynabo | PR | 00970 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764423 | MARTINEZ ORTIZ, MIRIAM | 22 URB. JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 1554808 | MARTINEZ ORTIZ, NOMAR | LEVITTOWN | BS25 DR TOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 858453 | MARTINEZ ORTIZ, NOMAR | URBLEVITTOWN | BS25 CDRTOMAS PRIETO | | | TOA BAJA | PR | 00949 | |
| 1832719 | Martinez Ortiz, Olga Ivette | #94 Calle Mirto - Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1831218 | Martinez Ortiz, Olga Ivette | 94 Calle Mirto-Rayo Guaras | | | | Sabana Grande | PR | 00637 | |
| 1493737 | MARTINEZ ORTIZ, SONIA I | PARQUE SAN ANTONIO II | APT 3002 | | | CAGUAS | PR | 00727 | |
| 1478042 | Martinez Ortiz, William H | HC 06 Box 6656 | | | | Guaynabo | PR | 00971 | |
| 2214534 | Martinez Osorio, Maria J. | S13-7 17 Urb. | | | | Caguas | PR | 00725 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | AUTORIDAD DE EDIFICIOS PUBLICOS | URB. SOBRINO CALLE B #43 | | | COROZAL | PR | 00783 | |
| 1229113 | MARTINEZ PACHECO, JONATHAN | URB. SOBRINO | CALLE B# 43 | | | COROZAL | PR | 00783 | |
| 1904578 | MARTINEZ PADILLA , WILMARIS | EXT JARDINES DE COAMO | CALLE 10 HH-4 | | | COAMO | PR | 00269 | |
| 2146885 | Martinez Padilla, Thelma | Calle Luis Munoz Rivera | 38 Coco Viejo | | | Salinas | PR | 00751 | |
| 1852554 | Martinez Pagan, Ester | 3124 Emilvo Fagot La Rambla | | | | Ponce | PR | 00730-4001 | |
| 1683908 | MARTINEZ PAGAN, ESTHER | 3124 EMILIO FAGOT | LA RAMBLA | | | PONCE | PR | 00730-4001 | |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 | |
| 2129228 | Martinez Perea, Angel Luis | HC-02 Box 8308 | Box Caluache | | | Rincon | PR | 00957 | |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |
| 961229 | MARTINEZ PEREZ, AUREA E | PO BOX 174 | | | | SANTA ISABEL | PR | 00757 | |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 961229 | MARTINEZ PEREZ, AUREA E | Villa Del Mar | Calle 4 #45 | | | Santa Isabel | PR | 00757 | |
| 1754273 | Martinez Perez, David | Van Scoy | Calle 10 A G-26 | | | Bayamon | PR | 00957 | |
| 1729267 | Martinez Perez, Eneida | Willow Bend | Box 76 | 260 Sunny Day Way | | Davenport | FL | 33897 | |
| 1821205 | Martinez Perez, Issac | PO Box 506 | | | | Hormigueros | PR | 00660 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1988875 | Martinez Plaza, Zenaida | 1903 Calle Lilly Urb. Flamboyanes | | | | Ponce | PR | 00716-9114 |
| 2195656 | Martinez Quiñones, Hernan | HC - 2 Box 8509 | | | | Guayanilla | PR | 00656 |
| 1115967 | MARTINEZ QUINONES, MARTINA | URB COSTA SUR | F24 CALLE MIRAMAR | | | YAUCO | PR | 00698-4588 |
| 2195725 | Martinez Quiñones, Martina | F-24 Miramar Calle F | Urb Costa Sur | | | Yauco | PR | 00698 |
| 1680133 | Martinez Quinones, Sheila M | HC 2 Box 8046 | | | | Las Marias | PR | 00670 |
| 1694992 | Martinez Ramirez, Carmen Leonor | Urbanizacion Santa Maria | Calle Hacienda Olivieri C-9 | | | Guayanilla | PR | 00656 |
| 1424451 | MARTINEZ RAMIREZ, NIVEA | MR2 VIA 18 VILLA FONTANA | | | | CAROLINA | PR | 00983 |
| 1734306 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P-3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1694890 | Martinez Ramirez, Ruth E. | Urb. Santa Elena | P3 Calle Flamboyan | | | Guayanilla | PR | 00656 |
| 1851059 | MARTINEZ RAMIREZ, RUTH E. | URB. SANTA ELENA | P3 CALLE FLAMBOYAN | | | GUAYANILLA | PR | 00656 |
| 2231802 | Martinez Ramos, Victor | 617 Midiron Dr | | | | Kissimmee | FL | 34759 |
| 2231802 | Martinez Ramos, Victor | 727 Bogie Ct | | | | Kissimmee | FL | 34759 |
| 801598 | MARTINEZ RAPPA, ALICE | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 |
| 1234968 | MARTINEZ REYES, JOSE I | HC 03 BOX 18890 | | | | COAMO | PR | 00769 |
| 1950201 | Martinez -Reyes, Luz Maria | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 |
| 2014183 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 2006456 | MARTINEZ REYES, YAJAIRA | HC-43 BOX 12091 | | | | CAYEY | PR | 00736 |
| 311857 | MARTINEZ RIVERA, ANGEL | HC 07 BOX 33150 | | | | CAGUAS | PR | 00727 |
| 2156186 | Martinez Rivera, Angel L | Bo Mosquito Buzon 1666 | | | | Aguirre | PR | 00704 |
| 1972991 | Martinez Rivera, Hilda M | 523 Calle Madrid | | | | Yauco | PR | 00698-2567 |
| 1851079 | Martinez Rivera, Idalmie | 101 6 Urb. Villa Esperanza | | | | Ponce | PR | 00716 |
| 1715347 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |
| 1731297 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |
| 1759033 | Martinez Rivera, Jessica | 299 Morton Street | | | | Springfield | MA | 01119 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570958 | Martinez Rivera, Jose L. | 207 St. 1 | | | | Ponce | PR | 00728 | |
| 2164614 | Martinez Rivera, Jose M. | HC-3 Box 8289 | | | | Canovanas | PR | 00729 | |
| 2196487 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Hacienda El Zorzal | | | | Bayamon | PR | 00956-6843 | |
| 2057480 | Martinez Rivera, Maria de los Angeles | C-23 Calle 3 Haciendas Elzorzal | | | | Bayamon | PR | 00956-6843 | |
| 1826363 | MARTINEZ RIVERA, MARISOL | HC 1 BOX 8537 | | | | TOA BAJA | PR | 00949 | |
| 1935325 | Martinez Rivera, Nicolas | Urb. San Miquel A-18 | | | | Santa Isabel | PR | 00757 | |
| 1658096 | Martinez Rivera, Rosemarie | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 | |
| 1658096 | Martinez Rivera, Rosemarie | Ciudad Universitaria | W-22 Calle 24 | | | Trujillo Alto | PR | 00976 | |
| 1844156 | MARTINEZ RIVERA, YOLANDA | BO TAMARINDO | #265A CALLE 5 | | | PONCE | PR | 00730-2056 | |
| 1650523 | MARTINEZ ROBLES, LOURDES M | HC 07 BOX 2443 | | | | PONCE | PR | 00731-9605 | |
| 1900832 | Martinez Rodriguez, Brenda  I. | F18 Calle 12 Urb Jardines de Cayey I | | | | Cayey | PR | 00736 | |
| 1996444 | MARTINEZ RODRIGUEZ, IVY | CALLE 1 C-13 | URB. VILLAMAR | | | GUAYAMA | PR | 00784 | |
| 853551 | MARTINEZ RODRIGUEZ, JESSICA | BDA SANDIN 2934 CALLE SOL | | | | VEGA BAJA | PR | 00693 | |
| 2168086 | Martinez Rodriguez, Jorge A. | HC 64 Buz 8508 | | | | Patillas | PR | 00723 | |
| 2176955 | Martinez Rodriguez, Joyce Lynn | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1954798 | MARTINEZ RODRIGUEZ, JUAN | PO BOX 1256 | | | | GUAYAMA | PR | 00784 | |
| 1249788 | Martinez Rodriguez, Lizette | P.O. BOX 1324 | | | | MAYAGUEZ | PR | 00681 | |
| 1594139 | Martinez Rodriguez, Luis Edgardo | Urb Las Campinas 3, Calle Cipres #17 V-1 | | | | Las Piedras | PR | 00771 | |
| 1896632 | Martinez Rodriguez, Lydia M. | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 1858791 | Martinez Rodriguez, Maria del C. | HC. 44 Box 13002 | | | | Cayey | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1815950 | Martinez Rodriguez, Maria del C. | HC-44 Box 13002 | | | | Cayey | PR | 00736 | |
| 1056311 | MARTINEZ RODRIGUEZ, MARILU | PO BOX 773 | | | | MAYAGUEZ | PR | 00681-0773 | |
| 1874378 | Martinez Rodriguez, Nivia A. | Urb. Jardines del Caribe 4971 c - Reltada | | | | Ponce | PR | 00728-3524 | |
| 1640583 | Martinez Rodriguez, Sally R | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 2208523 | Martinez Rodriguez, Tomasa | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 2095528 | Martinez Rosa, Maria de L. | HC 04 Box 5846 | | | | Coamo | PR | 00769 | |
| 1126409 | MARTINEZ ROSARIO, NOEMI | URB MADELAINE | P 28 CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 2126754 | Martinez Ruiz, Gloria M | HC 7 Box 27037 | | | | Mayaguez | PR | 00680 | |
| 1961012 | Martinez Ruiz, Gloria M. | HC 07 Box 27037 | | | | Mayagüez | PR | 00680 | |
| 1845458 | MARTINEZ RUIZ, GLORIA M. | HC 7 BOX 27037 | | | | MAYAGUEZ | PR | 00680 | |
| 2135186 | Martinez Ruiz, Guillermo | 1112 Chardon | Villa Del Rio Calles | | | Ponce | PR | 00720-1931 | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | 666 17 | | | | Villalba | PR | 00766 | |
| 1874301 | MARTINEZ RUIZ, JOSE  L. | APARTADO 219 | | | | VILLALBA | PR | 00766 | |
| 1018198 | MARTINEZ RUIZ, JOSE L | 666 17 | | | | VILLABA PR | PR | 00766 | |
| 1018198 | MARTINEZ RUIZ, JOSE L | PO BOX 219 | | | | VILLALBA | PR | 00766-0219 | |
| 2119706 | Martinez Ruiz, Margarita del P. | Condominio Bayside Cove | 105 Ave. Arterial Hostos Apartado 153 | | | San Juan | PR | 00918-2923 | |
| 801725 | MARTINEZ SABATER, MARIA | URB. CAOBOS | CALLE ACEROLA # 933 | | | PONCE | PR | 00716 | |
| 2234496 | Martinez Sanchez, Eleodoro | 996 Dwight St. | | | | Holyoke | MA | 01040 | |
| 2234484 | Martinez Sanchez, Julia | 551 Sector Velez | | | | Cidra | PR | 00739 | |
| 2021929 | MARTINEZ SANCHEZ, MILAGROS | 134 CONCEPCION GRACIA | | | | MAYAGUEZ | PR | 00680 | |
| 2233756 | Martinez Sanchez, Santos Maria | 524 Sec Los Velez | | | | Cidra | PR | 00739-2119 | |
| 1593133 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 1641899 | Martinez Santana, Aida L. | RR 1 Box 15101 | | | | Orocovis | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1806794 | Martinez Santiago , Sonia  Enid | 2911 Ave F.D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 1947078 | Martinez Santiago , Sonia E. | 2911 Ave F. D. Roosevelt | | | | Ponce | PR | 00717-1226 |
| 2032191 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780-2604 |
| 1627318 | MARTINEZ SANTIAGO, AIDA RUTH | 171 CALLE REY FERNANDO MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 1573296 | MARTINEZ SANTIAGO, AIDA RUTH | 171 REY FERNANDO URB. MANSION REAL | | | | COTO LAUREL | PR | 00780 |
| 2085231 | Martinez Santiago, Carmen M. | Urb Villa Maria | | | | Toa Alta | PR | 00953 |
| 2222923 | Martinez Santiago, Joel | Urb Alturus del Cafetal | B-15 Calle Anturio | | | Yauco | PR | 00698 |
| 2000614 | Martinez Santiago, Maria del Carmen | Urb Jardines M Blanco 13-26 Calle Bamba | | | | Yauco | PR | 00698 |
| 1816232 | Martinez Santiago, Mercedes | H.C. 07 Box 2391 | | | | Ponce | PR | 00731 |
| 1540145 | Martinez Santiago, Nivea E | RO-68 Urb. Riochuelo c/ Plaza Sur | | | | Trujillo Alto | PR | 00976 |
| 1911043 | Martinez Santiago, Olga | P.O. Box 561286 | | | | Guayanilla | PR | 00656 |
| 1961316 | Martinez Santiago, Rosalia | Rosalia Martinez Santiago | Las Pelas Calle D42 | | | Yauco | PR | 00698 |
| 1983270 | Martinez Santiago, Sonia E. | 2911 Ave F. D. Roosevelt | Urb. Mariani | | | Ponce | PR | 00717-1226 |
| 1887292 | MARTINEZ SANTIAGO, SONIA ENID | 2911 AVE F.D. ROOSEVELT MARIANI | | | | PONCE | PR | 00717-1226 |
| 1709651 | Martinez Santiago, Sonia Enid | 2911 Ave. F.D. Roosevelt Urb. Mariani | | | | Ponce | PR | 00717-1226 |
| 1902573 | MARTINEZ SANTOS, EVELYN | ESCUELA S.U. PLAYITA DE CORTADA | | | | SANTA ISABEL | PR | 00757 |
| 1902573 | MARTINEZ SANTOS, EVELYN | PO BOX 2131 | | | | SALINAS | PR | 00751 |
| 901286 | MARTINEZ SIERRA, GRICELIDY | 1027 CALLE 10 NE | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 1593666 | Martinez Sierra, Migdalia R | i-3 Calle B | Urb. El Rosario | | | Vega Baja | PR | 00693 |
| 1587637 | Martinez Sierra, Migdalia R, | I-3 Calle B | Urb. el Rosario | | | Vega Baja | PR | 00693 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1587687 | Martinez Sierra, Migdalia R. | I-3 Calle B Urb. El Rosario | | | Vega Baja | PR | 00693 | |
|---|---|---|---|---|---|---|---|---|
| 1876288 | MARTINEZ SOSA, VILMA | HC-04 BOX 45514 | | | CAGUAS | PR | 00727 | |
| 2060574 | MARTINEZ SOTO, RAMONITA | PO BOX 844 | | | ARROYO | PR | 00714 | |
| 1605799 | Martinez Sotomayor, Leida E. | 543 Oceania Apartments | | | Arecibo | PR | 00612 | |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2221 | |
| 1097138 | Martinez Sule, Vanessa | #2429 Calle Turin | Villa del Carmen | | Ponce | PR | 00716-2221 | |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | Ponce | PR | 00716-2221 | |
| 1097138 | Martinez Sule, Vanessa | Urb Villa Del Carmen | 2429 Calle Turin | | Ponce | PR | 00716-2221 | |
| 542569 | MARTINEZ SULSONA, SUCN RAUL | PO BOX 6154 | | | MAYAGUEZ | PR | 00681-6154 | |
| 1789004 | Martinez Tirado, Luz M | PO Box 1933 | | | Yabucoa | PR | 00767-1933 | |
| 1940390 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 | |
| 1866564 | Martinez Tirado, Luz M. | P.O. Box 1933 | | | Yabucoa | PR | 00767-1933 | |
| 1513316 | Martinez Toro, Marta | #1139 Monte Grande Carr. 102 | | | Cabo Rojo | PR | 00623 | |
| 1598464 | Martinez Torre, Ewin | PO Box 20068 | | | San Juan | PR | 00928 | |
| 1512500 | Martinez Torres, Glenisse Marie | Glenisse Marie Martinez | URB. Bello Monte | B-21 Calle 15 | Guaynabo | PR | 00969 | |
| 1512500 | Martinez Torres, Glenisse Marie | URB. Bello Monte | B-21 Calle 15 | | Guaynabo | PR | 00969 | |
| 2216529 | Martinez Torres, Israel | 1006 Calle Comercio | | | San Juan | PR | 00907 | |
| 2052540 | Martinez Torres, Luvia  I. | 49 Colony Road | | | West Springfield | MA | 01089 | |
| 2080968 | Martinez Torres, Mirta del R | Cond. Lagoplaya Apt. 2431 | | | Toa Baja | PR | 00949 | |
| 759946 | MARTINEZ TORRES, ULYSSES I | URB PRADERAS DEL SUR | 822 CALLE ALMACIGO | | SANTA ISABEL | PR | 00757 | |
| 990246 | MARTINEZ VALENTIN, EUCLIDES | HC 6 BOX 17609 | | | SAN SEBASTIAN | PR | 00685-9805 | |
| 1912583 | Martinez Valentin, Luis G | Box 859 | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2148446 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 2148091 | Martinez Valentin, Luis Guillermo | Box 859 | | | | Salinas | PR | 00751 | |
| 719712 | MARTINEZ VALIENTE, MERCEDES | 890 COND ASHFORD | APT 10 E | | | CONDADO | PR | 00907 | |
| 2215389 | Martinez Vargas, Israel | Box 6190 | | | | Mayaguez | PR | 00681 | |
| 1842175 | Martinez Vargas, Lillian | Susua Baja Sect. Las Pelas | Apt #394 | | | Yauco | PR | 00698 | |
| 2143771 | Martinez Vega, Judith | HC02 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 313764 | Martinez Velazquez, Mario Lione | Golden Gate II | Calle Gd# 7 | | | Caguas | PR | 00727 | |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Ave. Tito Castro | Suite 102 | | Ponce | PR | 00716-0200 | |
| 1930321 | Martinez Velez, Ruth  Dalia Luisa | PMB 506 | 609 Av. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1938759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2186204 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192043 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191732 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1985976 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191748 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2192058 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
|---------|----------------------------------|---------|-------------------------------|--|--|-------|----|-----------|--|
| 2192053 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191695 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191759 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2192051 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 2191687 | Martinez Velez, Ruth Dalia Luisa | PMB 506 | 609 Ave. Tito Castro Suite 102 | | | Ponce | PR | 00716-0200 | |
| 1594985 | MARTINEZ VELEZ, RUTH DALIA LUISA | PMB 506 609  AVE TITO CASTRO | SUITE 102 | | | PONCE | PR | 00716-0200 | |
| 1997405 | Martinez Velez, Ruth Dalia Luisa | PMB 506 609 Ave. Tito Castro Suite 102 | | | | Ponce | PR | 00716-0200 | |
| 1950439 | Martinez Zayas, Wanda E. | P.O. Box 10000 - 109 | | | | Cayey | PR | 00737 | |
| 1950439 | Martinez Zayas, Wanda E. | PO Box 100000 | Suite 109 | | | Cayey | PR | 00737 | |
| 2074719 | MARTINEZ, AIDA MIRANDA | CALLE 7 D-20 URB. SYLVIA | | | | CAROZAL | PR | 00783 | |
| 1000977 | MARTINEZ, GRACIA RUIZ | 6 URB LOS MAESTROS | | | | ANASCO | PR | 00610-2510 | |
| 1216761 | MARTINEZ, HIRAM RIVERA | HC 02 BOX 3712 | | | | SANTA ISABEL | PR | 00757 | |
| 1885121 | MARTINEZ, JANET | URB. JARDINES DE LA VIA #86 | | | | NAGUABO | PR | 00718 | |
| 2161938 | Martinez, Kenneth | HC4 Box 4720 | | | | Humacao | PR | 00791-8941 | |
| 2207829 | Martinez, Luis | 1107 Alderwood Dr | | | | Justin | TX | 76247 | |
| 1940715 | Martinez, Maria E. | P.O. Box 137 | | | | Morovis | PR | 00687 | |
| 2134650 | Martinez, Maria Milagros Coss | CC 1 A St. 23 | | | | Caguas | PR | 00725 | |
| 2205964 | Martinez, Migdalia Aquino | P.O. Box 800235 | | | | Coto Laurel | PR | 00780-0235 | |
| 929670 | MARTINEZ, OMANDI | 5735 SWEETWATER WAY | | | | SAN ANTONIO | TX | 78253 | |
| 2160038 | MARTINEZ, RUBEN | EXT COQIN CALLE PALOMA 37 | | | | AGUIRE SALINAS | PR | 00704 | |
| 1594834 | MARTINEZ, ZENAIDA  ROBLES | JARDINES DE MONTELLANOS | 205 CALLE MONTEIDILIO | | | MOROVIS | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1721096 | Martínez-Medina, Edna I. | Urb. Camino Real | 113 Calle Costa Real | | | Juana Diaz | PR | 00795 | |
| 2008107 | Martinez-Morales, Carmen  L | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1964522 | Martinez-Morales, Carmen L. | HC 04 Box 17969 | | | | Camuy | PR | 00627 | |
| 1983562 | Martinez-Morales, Elba I. | HC-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1841759 | Martinez-Morales, Elba I. | Hc-04 Box 17970 | | | | Camuy | PR | 00627 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918751 | Martinez-Natal, Luz I. | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1918797 | Martinez-Natal, Nydia E | HC 07 Box 12406 | | | | Arecibo | PR | 00612 | |
| 1817254 | Martinez-Perez, Norma R | Urb. La- Rambla-1795 | Sierva s-de-Maria | | | Ponce | PR | 00730-4080 | |
| 1991782 | Martinez-Reyes, Delia | Condado Moderno | L-42 17th St | | | Caguas | PR | 00725 | |
| 2135445 | Marting, Kelly de los A. | Urb Jardines de Loire Calle 2 A-2 | | | | Loiza | PR | 00772 | |
| 2247919 | Martino Gonzalez, Luz C. | Sabanera de Dorado #280 | | | | Dorado | PR | 00646 | |
| 961968 | MARTINO VIERA, AWILDA | CIUDAD EL RETIRO APT 709 | | | | SAN JUAN | PR | 00970 | |
| 961968 | MARTINO VIERA, AWILDA | PO BOX 30027 | | | | SAN JUAN | PR | 00929-1027 | |
| 1594776 | Martir Padilla, Iris N. | Urb. Paseo Sol Y Mar | 549 Calle Estrella Del Mar | | | Juana Diaz | PR | 00795 | |
| 1587753 | Martir Padilla, Iris N. | Urb. Paseo Sol y Mar | 549 Calle Estralla Del Mar | | | Juana Diaz | PR | 00795 | |
| 1772331 | Martir Torres, Migna B. | PO Box 1709 | | | | San Sebastian | PR | 00685 | |
| 314232 | MARTORELL VAZQUEZ, JOSE R. | URB LA RIVIERA E-5 | | | | ARROYO | PR | 00714 | |
| 2110518 | MAS FELICIANO, KATIRIA I | HC 2 BOX 5051 | | | | GUAYANILLA | PR | 00656-9801 | |
| 2074278 | Mas Feliciano, Katiria I. | HC 2 Box 5051 | | | | Guayanilla | PR | 00656-9801 | |
| 2192489 | Mas González, Edna V. | 5201 Par Dr. | Apt. 1126 | | | Denton | TX | 76208 | |
| 2045994 | Mas Morales, Maribel | P.O. Box 403 | | | | Las Marias | PR | 00670 | |
| 2097936 | MAS MORALES, MARIBEL | PO BOX 403 | | | | LAS MARIAS | PR | 00670 | |
| 1939406 | Mas Rivera, Leonardo | PO Box 430 | | | | Sabana Seca | PR | 00952-0430 | |
| 1939406 | Mas Rivera, Leonardo | PO Box 74 | | | | Toa Alta | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2207343 | Mason Velez, Norma I | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 | |
| 2202681 | Mason Velez, Norma I. | C9 13 Urb Sans Souci | | | | Bayamon | PR | 00957-4335 | |
| 1056928 | MASS LOPEZ, MARIO | VILLA ANGEL 1 | BO RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 1609101 | Massa Dieppa, Hilda | Calle 8 F1-48 | Ciudad Masso | | | San lorenzo | PR | 00754 | |
| 1787817 | Massa Dieppa, Hilda | Calle 8 F1-48 Ciudad Masso | | | | San Lorenzo | PR | 00754 | |
| 2191213 | MASSA DIEPPA, HILDA | F 1 -48 CALLE 8 | CIUDAD MASSO | | | SAN LORENZO | PR | 00754 | |
| 2192381 | Massa Dieppa, Hilda | F 1-48 Calle 8 | Ciudad Masso | | | San Lorenzo | PR | 00754 | |
| 1189951 | Massa Figueroa, Diana E | HC 1 Box 27323 | | | | Caguas | PR | 00725-8935 | |
| 878943 | MASSA OLMEDA, VIMARIE | URB VIRGINIA VALLEY | 623 CALLE VALLE VERDE | | | JUNCOS | PR | 00777 | |
| 1985964 | Massa Perez, Maria M. | B2-25 Calle Las Marias | Urb. Vistamar | | | Carolina | PR | 00983 | |
| 1985964 | Massa Perez, Maria M. | Nilda Rosevel Aulet Rivera | 800 Calle Piedras negraas Apt 5208 | | | San Juan | PR | 00926 | |
| 2058962 | Massa, Maria Vazquez | 104 Calle 3 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 1669139 | Massanet , Yara | Coop. Los Robles Apt. 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1686275 | Massanet Vazquez, Yara | Cooperativa Los Robles | Avenida Americo Miranda 405 Apt. 1011 A | | | San Juan | PR | 00927 | |
| 1650697 | Massanet, Yara | Coop. Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1661252 | Massanet, Yara | Los Robles Apt 1011A | Ave. Americo Miranda 405 | | | San Juan | PR | 00927 | |
| 1961890 | Massas Rodriguez, Diana N. | Villas de Castro Calle 15R-2 | | | | CAGUAS | PR | 00725 | |
| 1776648 | Massi Oyola, Angela | Urb. Hacienda Borinquen | 1229 Calle Hiedra | | | Caguas | PR | 00725 | |
| 1965365 | MASSOL SANTANA, MARIA  L. | 2540 Tenerife | | | | Ponce | PR | 00716-2228 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1822309 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | URB. VILLA DEL CARMEN | | | PONCE | PR | 00716-2228 | |
| 1822293 | MASSOL SANTANA, MARIA L | 2540 TENERIFE | | | | PONCE | PR | 00716-2228 | |
| 1959707 | Massol Santana, Maria L. | 2540 Tenerife | Urb Villa Del Carmen | | | Ponce | PR | 00716-2228 | |
| 1957637 | Matanzo Cortes, Migdalia | PO Box 1872 | | | | Caguas | PR | 00726-1872 | |
| 1653376 | Mateo Bermudez, Vivian E. | 2 Franklin Town Blvd Apt 1601 | | | | Philadelphia | PA | 19103-1230 | |
| 2150313 | Mateo Crespo, Antonio | Urb. Costa Azul | Calle 28. R9 | | | Guayama | PR | 00784 | |
| 964240 | MATEO MELENDEZ, BLAS | EXT JARD DE COAMO | K21 CALLE 23 | | | COAMO | PR | 00769-2130 | |
| 1752022 | MATEO RIVERA, AWILDA | PO BOX 1187 | | | | AIBONITO | PR | 00705-1187 | |
| 2148295 | Mateo Rivera, Leonilda | HC04 Box 7037 | | | | Coamo | PR | 00769 | |
| 1117353 | MATEO RIVERA, MIGDALIA | URB JARDINES DE SANTA ANA | CALLE 5 I - 4 | | | COAMO | PR | 00769-2563 | |
| 2153419 | Mateo Rivera, Nilda Rosa | K-21 Calle 23-Ext. Jardines de Coamo | | | | Coamo | PR | 00769 | |
| 1911885 | Mateo Rivera, Ruth N | D77 c/ Andalucia Apto. 3 Urb. Alhambra | | | | Bayamon | PR | 00957 | |
| 1933600 | Mateo Rivera, Ruth N | D77 Calle Andalucia Apto. 3 | Urb. Alhambra | | | Bayamon | PR | 00957 | |
| 1918668 | MATEO RIVERA, RUTH N. | D77 C/ANDALUCIA APTO. 3 | URB ALHAMBRA | | | BAYAMON | PR | 00957 | |
| 2035069 | Mateo Rodriguez, Carmen S. | HC 04 Box 15652 | | | | Carolina | PR | 00987 | |
| 1999791 | Mateo Santiago, Obdulia | carr. 5556 k26 | | | | Coamo | PR | 00769 | |
| 1999791 | Mateo Santiago, Obdulia | PO Box 709 | | | | Coama | PR | 00769 | |
| 1787754 | Mateo Santos, Emma | Urb. La Esperanza W-5 Calle 16 | | | | Vega Alta | PR | 00692 | |
| 1978347 | Mateo Torres, Maria M. | HC 04 Box 6045 | | | | Coamo | PR | 00769 | |
| 1896613 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 2059194 | MATEO TORRES, MARIA M. | HC-04 BOX 6045 | | | | COAMO | PR | 00769 | |
| 2122496 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |
| 1896560 | Mateo Torres, Maria M. | HC-04 Box 6045 | | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1617370 | MATEO-TORRES, FELIX | CALLE 6 SO #1814 | URB. VILLA MAGNA | | | SAN JUAN | PR | 00921 | |
|---------|---------------------|------------------|------------------|--|--|----------|----|-------|--|
| 2043423 | Matias Baez, Wilfredo | HC-1 Box 8496 | | | | Toa Baja | PR | 00949 | |
| 1977279 | Matias Camacho, Luz Aida | Box 41 | | | | Angeles | PR | 00611 | |
| 1660079 | MATIAS GONZALEZ, YOMARA | HC 01 BOX 7608 | | | | TOA BAJA | PR | 00949 | |
| 2026361 | Matias Lebron, Irma L. | 6635 Fort King Rd. Apt. 432 | | | | Zephrhills | FL | 33542 | |
| 2026361 | Matias Lebron, Irma L. | HC-71 Box 73082 | | | | Cayey | PR | 00736 | |
| 1629407 | Matias Leon, Judith M | Urb. Estancias del Golf Club 734 | | | | Ponce | PR | 00730 | |
| 1824090 | Matias Lopez, Felix | Urb Villa Pinares | 325 Calle Paseo Cipres | | | Vega Baja | PR | 00693 | |
| 1810094 | Matias Martinez, Myrta | Urb. Bayamon Gardens | MM22 Carmen St | | | Bayamon | PR | 00957 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | CARR# 2 KM 138 | BO NARANJO | | | AGUADA | PR | 00602 | |
| 315330 | MATIAS MARTINEZ, SULLYBETH | HC 59 BOX 6485 | BO. NARANJO | | | AGUADA | PR | 00602 | |
| 2075806 | Matias Ortiz, Saidy | RR 02 Box 2691 | | | | Anasco | PR | 00610 | |
| 2162057 | Matias Roman, Juan | HC 59 Box 6285 | | | | Arrogo | PR | 00602 | |
| 1667664 | MATIAS ROSADO, IRMA | #1950 BOULEVARD LUIS A FERRER URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 1706347 | MATIAS ROVIRA, MARIA | HC02 BOX 12122 | | | | MOCA | PR | 00636 | |
| 1202749 | MATIAS RUIZ, EVELYN | BARRIO ENSENADA | C-413 B-28 | | | RINCON | PR | 00677 | |
| 2134318 | Matias Soto, Belford A. | N-1 Calle D Jardenes Arecibo | | | | Arecibo | PR | 00612-2841 | |
| 2116476 | Matias Velez, Juan Antonio | HC 01 BOX 3887 | | | | Adjuntas | PR | 00601 | |
| 802015 | MATIAS VIALIZ, NORMA | APARTADO 617 | | | | SAN GERMÁN | PR | 00683 | |
| 2092049 | MATIAS VIALIZ, NORMA I | PO BOX 617 | | | | SAN GERMAN | PR | 00683-0617 | |
| 2210748 | Matias, Jorge Luis Lopez | AQ-23 CALLE 33 TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586185 | MATOS ALOMAR, JOSE J. | URB VISTA DEL MORRO | F2 CALLE NICARAGUA | | | CATANO | PR | 00962 |
| 193519 | MATOS ARCHILLA, GLORIA E | Gloria Esther Matos | Calle 1 Solar 7A Sierra Taina B. Minillas | | | Bayamon | PR | 00956 |
| 193519 | MATOS ARCHILLA, GLORIA E | HC- 67 BOX 15097 | | | | BAYAMON | PR | 00956 |
| 1970704 | Matos Arroyo , Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 315689 | MATOS ARROYO, MARIA DE LOS A | CALLE 4 B-29 | URB REPARTO HORIZONTE | | | YABUCOA | PR | 00767-3717 |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 2047053 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 802024 | MATOS ARROYO, MARIBEL | APARTADO 1772 | | | | YABUCOA | PR | 00767 |
| 2034395 | Matos Arroyo, Maribel | PO Box 1772 | | | | Yabucoa | PR | 00767 |
| 1825518 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 1956276 | MATOS ARROYO, VICENTA | PMB 376 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 2079125 | Matos Arroyo, Vicenta | PMB 376 Box 1283 | | | | San Lorenzo | PR | 00754 |
| 2219132 | Matos Arroyo, Vicenta | Urb. Los Flamboyanes | C/1 #107 PMB 376 | Box 1283 | | San Lorenzo | PR | 00754 |
| 1967721 | Matos Arroyo, Victor | HC 1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 2006790 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 2060409 | Matos Arroyo, Victor | HC1 Box 4073 | | | | Hatillo | PR | 00659-7207 |
| 2060409 | Matos Arroyo, Victor | P.O. Box 390 | | | | Bajadero | PR | 00616-0390 |
| 1967721 | Matos Arroyo, Victor | PO Box 390 | | | | Bajadero | PR | 00616-0390 |
| 2068633 | MATOS CALO, LUISA | URB PARQUE ECUESTRE | K16 CALLE 42 | | | CAROLINA | PR | 00987 |
| 1695576 | Matos Caraballo, Deborah | Calle Rio Mameyes A40 | Urb River Edge Hills | | | Luquillo | PR | 00773 |
| 1951027 | Matos Carrasquillo, Sylvia M. | P.O. Box 861 | | | | Comerio | PR | 00782 |
| 1539877 | MATOS DIAZ, LUZ YOLANDA | PO BOX 1353 | | | | YAUCO | PR | 00698 |
| 2084761 | Matos Elba, Marie Socorro | Calle 4 M34 Ext. Son Antonin | | | | Caguas | PR | 00725 |
| 1813200 | Matos Garced, Luis M. | P.O. Box 9795 | | | | Cidra | PR | 00739 |
| 1551688 | Matos Garcia, Luz Yolanda | PO Box 1353 | | | | Yauco | PR | 00698 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1632691 | Matos Gonzalez, Damaris | Cond. Torres De Cervantes II | 220 Calle 49 Apartamento 603B | | | | San Juan | PR | 00924-3295 | |
| 1911755 | Matos Gonzalez, Felipe | PO Box 202 | | | | | Canovanas | PR | 00729 | |
| 2054924 | MATOS HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | | | CAMUY | PR | 00627 | |
| 2114451 | Matos Hernandez, Carmen E. | HC 05 Box 27560 | | | | | Camuy | PR | 00627 | |
| 1845424 | MATOS HERNANDEZ, MARITZA | URB SANTA ELENA | N3 CALLE B | | | | BAYAMON | PR | 00959 | |
| 316138 | Matos Irizarry, Wilfredo | HC 01 Box 9126 | | | | | Cabo Rojo | PR | 00623-9714 | |
| 316138 | Matos Irizarry, Wilfredo | HC-01 Box 9108 | | | | | Cabo Rojo | PR | 00623-9750 | |
| 941491 | Matos Jimenez, Yanira | 25 43 Bloque 3 | | | | | Bayamon | PR | 00956 | |
| 941491 | Matos Jimenez, Yanira | BD 32 Calle India | | | | | Bayamon | PR | 00956 | |
| 1969863 | Matos Lopez, Ramonita | Calle 616 Blg. 238 #4 | Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 491377 | MATOS LOPEZ, ROSA I | HC 01 BOX 13094 | | | | | CAROLINA | PR | 00987 | |
| 1887282 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1841138 | Matos Matos, Carmen E. | 2115 Calle Motillo | Urb. Los Caobos | | | | Ponce | PR | 00716 | |
| 1841870 | Matos Matos, Carmen E. | 2115 Calle Motillo Urb Los Caobos | | | | | Ponce | PR | 00716 | |
| 1963906 | Matos Matos, Carmen L. | Calle Fabregos #50 | | | | | Mayaguez | PR | 00680 | |
| 1490260 | Matos Morales , Robert | Urb. San Fernando | Calle 5 E12 | | | | Toa alta | PR | 00953 | |
| 1908376 | Matos Negron, Carmen Milagros | C-18 Urb. Santiago Apostol | | | | | Santa Isabel | PR | 00757 | |
| 2060033 | Matos Ortiz, Jaime H | PO BOX 153 | | | | | Barronguito | PR | 00794 | |
| 2006884 | MATOS PEREZ , MIRTA | Urb. Cerromonte Calle 1 A-7 | | | | | Corozal | PR | 00783 | |
| 1937799 | Matos Perez, Mirta | Urb. Cerromonte calle 1 A-7 | | | | | Corozal | PR | 00783 | |
| 1881311 | Matos Portalatin, Leida  S. | A-14 Calle 2 | | | | | Bayamon | PR | 00952 | |
| 2220507 | Matos Ramos, Ovidio | Mansiones de Montecasino I | #361 C/ Guaraguao K-2 | | | | Toa Alta | PR | 00953 | |
| 1590035 | Matos Rangel, Alicia | #5 GAUTIER BENITEZ | | | | | COTO LAUREL | PR | 00780 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1962071 | Matos Rangel, Elba Elena | Urb. La Lula Calle 12 | N-19 | | Ponce | PR | 00730 |
| 1726365 | Matos Ranger, Elba E. | #12 Urb. La Lula | Calle 12 N 19 | | Ponce | PR | 00730-1526 |
| 1583733 | Matos Rargel, Olga E. | Cato Laurel | Gautier Bonila 5 | | Ponce | PR | 00780 |
| 983178 | MATOS RIOS, EDUVINO | HC 1 BOX 10349 | | | PENUELAS | PR | 00624 |
| 1463355 | MATOS RIVERA, ANGEL LUIS | HC -04-BOX 5879 | | | BARRANQUITAS | PR | 00794 |
| 2228566 | MATOS RIVERA, JUAN J | HC 4 BOX 52353 | | | MOROVIS | PR | 00687 |
| 1756041 | Matos Rodriguez, Alexis | PO Box 1713 | | | Utuado | PR | 00641 |
| 1638407 | Matos Rodriguez, Elizabeth | P.O. Box 1507 | | | Dorado | PR | 00646 |
| 1954434 | Matos Roman, Lilliam R. | Calle Aleli K-13 Jardines de Borinquen | | | Carolina | PR | 00985 |
| 1599409 | Matos Torres, Mirta | Urbanizacion Marisol | Calle 4 B20 | | Arecibo | PR | 00612 |
| 802194 | MATOS VAZQUEZ, PEDRO | HC 9 | BUZON 60578 | | CAGUAS | PR | 00725 |
| 1941074 | Matos Vega, Maria De Los A. | Calle Pedro Shuck #1248 | El Tuque | | Ponce | PR | 00728-4747 |
| 802200 | MATOS ZAYAS, EVELYN | PO BOX 96 | | | NARANJITO | PR | 00719 |
| 2115253 | MATOS-HERNANDEZ, CARMEN E. | HC 05 Box 27560 | | | Camuy | PR | 00627 |
| 2036048 | MATOS-HERNANDEZ, CARMEN E. | HC 05 BOX 27560 | | | CAMUY | PR | 00627 |
| 1748457 | Matos-Navarro, Diana S. | Urb. University Gardens Calle Eucalipto | J30 | | Arecibo | PR | 00612 |
| 887773 | MATTA RIVERA, CARLOS | 2P31 CALLE 41 | | | CAROLINA | PR | 00987 |
| 2024430 | Mattei Madera, Marlyn | T-47 Windsor Villa Contessa | | | Bayamon | PR | 00956 |
| 1846593 | Mattei Madera, Marlyn | Windsor T-47 | Villa Contessa | | Bayamon | PR | 00956 |
| 1968753 | Mattos Estrada, Miguel Angel | G-3 Calle 13 Urb. Diplo | | | Naguabo | PR | 00718 |
| 1968753 | Mattos Estrada, Miguel Angel | PO Box 205 | | | Naguabo | PR | 00718 |
| 1769204 | Maunez Diaz, Tomas | Urb. Diplo Calle 3 L-16 | Pob 787 | | Naguabo | PR | 00718-0787 |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | P.O. Box 3825 | | | Mayaguez | PR | 00681 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
|---|---|---|---|---|---|---|---|---|---|
| 317480 | MAYAS GOMEZ, ANDREW | URB VALLE DE ARAMANA | NUM 57 CALLE POMAROSA | | | COROZAL | PR | 00783 | |
| 2128560 | Maymi Morales, Chelitza | Urb. Valle Arriba Heights | #D-7 Calle Cedro | | | Carolina | PR | 00983 | |
| 2104682 | MAYMI MORALES, SARITZA | URB VALLE ARRIBA HEIGHTS | V-18 CALLE ORTEGON | | | CAROLINA | PR | 00983 | |
| 1879901 | Maymi Otero, Ana M. | HC 46, Box 5598 | | | | Dorado | PR | 00646 | |
| 1982000 | Maymi Torres, Nancy | Urb. Reparto Valencia Calle 9 AH-22 | | | | Bayamon | PR | 00959 | |
| 2081952 | Maysonet Barreto, Antonia | 4E-3 Playera | | | | Bayamon | PR | 00956 | |
| 1906030 | Maysonet Barreto, Sara | 4-E-3 Playera | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1866241 | Maysonet Medina, Damaris | HC 3 Box 6630 | | | | Dorado | PR | 00646 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | GA-2 5A ST URB. RIO GRANDE ESTATALES V | | | | RIO GRANDE | PR | 00745 | |
| 1053901 | MAYSONET RODRIGUEZ, MARIA | URB. BAHIA VISTAMAR | 8  24 CALLE D | | | CAROLINA | PR | 00983 | |
| 2095830 | Maysonet Sanchez, Maria I. | Carretera #2 Ruta 694 | Km 1 Hm 0 | Bo Monte Rey | | Vega Alta | PR | 00692 | |
| 2095830 | Maysonet Sanchez, Maria I. | HC-83 Buzon 6222 | | | | Vega Alta | PR | 00692 | |
| 2207161 | Maysonet, Jose A. | Bo. Campanillas 1022 Calle Trinitaria | | | | Toa Baja | PR | 00949-3689 | |
| 1801348 | MCCOY JORDAN , LOYD  R. | 143 SUSUA URB MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 2134436 | Medero Espanol, Delia I. | P.O.Box 9623 Cotto Station | | | | Arecibo | PR | 00613 | |
| 1766491 | Medero Soto, Maribel | HC 03 Box 12278 | | | | Carolina | PR | 00987 | |
| 1055461 | Medero Soto, Maribel | HC 3 Box 12278 | | | | Carolina | PR | 00987 | |
| 2073699 | Medina Arce, Carmen A. | PO Box 1566 | | | | Isabela | PR | 00662 | |
| 1990404 | Medina Carrasquillo, Catherine | Urb. Monterrey | Calle Madrid D-2 | | | San Lorenzo | PR | 00754 | |
| 2022976 | Medina Casiano, Mildred | A-13 Calle Escocia Glenview Gardens | | | | Ponce | PR | 00730-1617 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2111503 | MEDINA CINTRON, MAYRA | #292 CALLE AMATISTA | | | MANATI | PR | 00674 | |
| 2111503 | MEDINA CINTRON, MAYRA | P.O. BOX 1898 | | | VEGA BAJA | PR | 00694 | |
| 2140969 | Medina Colon, Eva | Urb Llanos del Sur 486 | Calle Jazmin | | Coto Laurel | PR | 00780-2835 | |
| 802344 | MEDINA COLON, JOSE J | P.O.BOX 792 | | | JUANA DIAZ | PR | 00795 | |
| 2227196 | Medina Colon, Jose J. | P.O. Box 792 | | | Juana Diaz | PR | 00795 | |
| 1503762 | MEDINA CORTES, TOMAS | HC 4 BOX 15135 | | | ARECIBO | PR | 00612 | |
| 1880274 | MEDINA CRUZ, WILLIAM | HC 15 BOX 15857 | | | HUMACAO | PR | 00791 | |
| 1909967 | Medina Cruz, William | HC-15 Box 15857 | | | Humacao | PR | 00791 | |
| 1902883 | Medina DeLeon , Hilda I. | 24985 Carr. 437 | | | Quebradillas | PR | 00678 | |
| 1889030 | Medina Diaz, Carmen M. | Urb. Villa Palmira Calle 4 D-78 | | | Punta Santiago | PR | 00741 | |
| 1032142 | Medina Diaz, Lucia | RR 04 3552 | | | Cidra | PR | 00739 | |
| 1930251 | Medina Diaz, Lucia | RR 04 3552 | | | Cidra | PR | 00739 | |
| 2015929 | MEDINA DIAZ, LUCIA | RR 4 BOX 3552 | | | CIDRA | PR | 00739 | |
| 1630546 | Medina Duprey, Denise | PO Box 284 | | | Bayamon | PR | 00960 | |
| 1898334 | Medina- Duran, Madeline | HC 08 Box 266 | | | Ponce | PR | 00731-9445 | |
| 2107772 | Medina Ermelinda, Valentin | P.O Box 1894 | | | Moca | PR | 00676 | |
| 1929326 | Medina Flores, Nayda Ivette | Calle Cristo Rey #427 Bo. Olimpo | | | Guayama | PR | 00784 | |
| 1870982 | Medina Garcia, Maria de Lourdes | HC-4 Box 22013 | | | Juana Diaz | PR | 00795-9611 | |
| 1676986 | MEDINA GARCIA, MARIELENA | LEVITOWN | PASEO CONDADO 3591 | | TOA BAJA | PR | 00949 | |
| 601059 | MEDINA GONZALEZ, ADA E | B1 Calle Pepita | Garced La Granja | | Caguas | PR | 00725 | |
| 601059 | MEDINA GONZALEZ, ADA E | HC 40 BOX 43344 | | | SAN LORENZO | PR | 00754 | |
| 1805327 | Medina Gonzalez, Ida  N | Mirador de Bairoa 2S-2 Calle 24 | | | Caguas | PR | 00727 | |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 | |
| 1511290 | Medina Gonzalez, Luis Emigdio | RR 3 Box 4230 | | | San Juan | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1720383 | Medina Gonzalez, Marines | 1813 La Monserrate | Urb. La Guadalupe | | | Ponce | PR | 00730 | |
| 1720383 | Medina Gonzalez, Marines | 5801 Cleveland St. | | | | Hollywood | FL | 33021 | |
| 2028488 | Medina Jimenez, Carmelo | Calle Santiago R. Palmer 53 Oeste | | | | Mayaguez | PR | 00680 | |
| 1702431 | Medina Lamboy, Hilda G. | 377 Cedar Glen Dr. | | | | Lake Alfred | FL | 33850 | |
| 2221469 | Medina Lazu, Berney | HC 05 Box 4976 | | | | Yabucoa | PR | 00767 | |
| 2205497 | Medina Lazu, Berney | HC 5 Box 4976 | | | | Yabucoa | PR | 00767 | |
| 2030518 | Medina Lopez, Gloricela | HC-04 Box 47786 | | | | Mayaguez | PR | 00680 | |
| 1896298 | Medina Marin, Ismael | Ismael Medina | Urb. Salimar | E5 Calle 6 | | Salinas | PR | 00751 | |
| 1896298 | Medina Marin, Ismael | PO Box 783 | | | | Salinas | PR | 00751 | |
| 1742344 | Medina Martinez, Luis  Manuel | Extension Santa Teresita Calle Santa Alodia | #3975 | | | Ponce | PR | 00730 | |
| 1816172 | Medina Medina, Luz | Box 5241 | | | | San Sebastian | PR | 00685 | |
| 1860691 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 1974793 | Medina Mestre, Liz Yadira | HC-2 Box 69151 | | | | Las Piedras | PR | 00771 | |
| 2157957 | Medina Mestre, Luis Rafael | HC 4 Box 6991 | Bario Tejas | | | Yabucoa | PR | 00714 | |
| 1689250 | MEDINA MOLINA, MIRIAM | HC 2 15861 | | | | CAROLINA | PR | 00987 | |
| 104033 | MEDINA MORALES, CONFESOR | HC 04 BOX 14270 | | | | MOCA | PR | 00676 | |
| 1185705 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 891297 | MEDINA MORALES, CONFESOR | HC 4 BOX 14270 | | | | MOCA | PR | 00676 | |
| 2024794 | Medina Morales, Iris D. | HC-04 Box 14245 | | | | Moca | PR | 00676 | |
| 846483 | MEDINA MORENO, LITZY | HC 5 BOX 5801 | | | | JUANA DIAZ | PR | 00795-9768 | |
| 1793835 | Medina Muñiz, Luis A. | Carr. 113 Buzon 2434 | | | | Quebradillas | PR | 00678 | |
| 1793835 | Medina Muñiz, Luis A. | Carr. 113 Km 11.14 | | | | Quebradillas | PR | 00678 | |
| 1710408 | Medina Munoz, Marta  Y | Cond. Paisajes del Escorial 110blvd. | Media luna apt. 708 | | | Carolina | PR | 00987 | |
| 1988938 | Medina Ocasio, Rosa | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 1679047 | MEDINA OCASIO, VILMA DEL C. | PO BOX 366 | | | | LUQUILLO | PR | 00773 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1786805 | Medina Oliveras, Angelica | PMB 413 Box 94000 | | | | Corozal | PR | 00783 | |
| 1612527 | MEDINA ORIZAL, BRENDS E | 1761 ANGUEISES VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1949730 | Medina Ortiz, Dalila | 165 #11 | Calle 419 | | | Carolina | PR | 00985 | |
| 2201400 | Medina Otero, Nitzandra | Urb. Ciudad Jardin | Lila Street #101 | | | Carolina | PR | 00987 | |
| 1595051 | Medina Oyola, Glorimar | 6323 Gypsum Ct | | | | Houston | TX | 77041-6018 | |
| 1595051 | Medina Oyola, Glorimar | HC 1 Box 1083 | | | | Arecibo | PR | 00612 | |
| 1066306 | MEDINA PACHECO, MOISES | HC2 BOX 50985 | | | | COMERIO | PR | 00782 | |
| 802511 | MEDINA PAGAN, TAWANY A | URB. ALTAGRACIA | C/GORRION H-6 | | | TOA BAJA | PR | 00949 | |
| 2048616 | MEDINA PORTALATIN, LIZANDRA | HC-5 BOX 91838 | | | | ARECIBO | PR | 00612-9520 | |
| 1943815 | Medina Quinones, Julia | Urb. Monte Sol | 441 C/ Maria E. Vazquez | | | Juana Diaz | PR | 00795 | |
| 1913251 | Medina Quinones, Julio | Colinitas de Cacao 224 Calle Providencia | | | | Carolina | PR | 00987 | |
| 2206695 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 2211526 | Medina Ramos, Felipe | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 761353 | MEDINA RAMOS, VICTOR A | URB SAN ANTONIO | 149  CALLE 2 | | | AGUADILLA | PR | 00692 | |
| 1940407 | Medina Ramos, Victor A. | Urb. San Antonio 149 Calle 2 | | | | Aguadilla | PR | 00692 | |
| 1499230 | MEDINA RIOS, NATHANAEL | HC 02 BOX 13419 | | | | GURABO | PR | 00778 | |
| 2200170 | Medina Rivera, Efrain | Urb La Inmaculada | Calle Padre Delgado #547 | | | Vega Alta | PR | 00692 | |
| 1484331 | Medina Rivera, Liza M | PO Box 9020218 | | | | San Juan | PR | 00902 | |
| 1665490 | MEDINA RIVERA, LIZAMARIE | PO BOX 6199 | STATION 1 | | | BAYAMON | PR | 00960 | |
| 2226541 | Medina Rivera, Luis | Hc 12 Box 5496 | | | | Humacao | PR | 00791-9226 | |
| 2228100 | Medina Rivera, Luis | HC 12 Box 5496 | | | | Humacao | PR | 00791-9226 | |
| 1833075 | Medina Rivera, Nydia  Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | |
| 1627360 | MEDINA RIVERA, NYDIA  ANNIE | PO BOX 5397 | | | | CAGUAS | PR | 00726 | |
| 1963665 | Medina Rivera, Nydia Annie | P.O. Box 5397 | | | | Caguas | PR | 00726 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1658922 | Medina Rodriguez, Camille Ivette | P.O. Box 66 | | | | Bajadero | PR | 00616 | |
| 2142364 | Medina Rodriguez, Yesenia | Parcelas Sabanetas | Calle 1ero Mayo | | | Ponce | PR | 00716 | |
| 1571177 | MEDINA ROSAS, MARIA R | HC 01 BOX 6190 | | | | GUAYANILLA | PR | 00656 | |
| 320713 | MEDINA SANCHEZ, YOLANDA | BO RIO GRANDE | HC01 BOX 4824 | | | RINCON | PR | 00677 | |
| 320713 | MEDINA SANCHEZ, YOLANDA | Yolanda Medina Sanchez | P.O. Box 1502 | | | Rincon | PR | 00677 | |
| 1937744 | Medina Santiago, Jose  Ogaden | B-8 Calle Amapola | | | | Adjuncas | PR | 00601-2408 | |
| 2160009 | Medina Santiago, Jose O | Jonderos de Adjuntas 8 | | | | Adjuntas | PR | 00601-2546 | |
| 2220055 | Medina Santiago, Olga | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 1979878 | Medina Schelmety, Luz Nidia | B-128 | Sector Campo Alegre | | | Utuado | PR | 00641 | |
| 2084244 | MEDINA SOTO, ADA N. | HC 3 BOX 51005 | | | | HATILLO | PR | 00659-6111 | |
| 2106295 | Medina Soto, Carmen Janet | HC 01 Box 5316 | | | | Arroyo | PR | 00714 | |
| 2134759 | Medina Soto, Denis E. | 474 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1744801 | MEDINA SOTO, WILLIAM | HC 1 BOX 6004 | | | | LAS PIEDRAS | PR | 00771 | |
| 1633562 | Medina Tirado, Luis Yariel | Urb Ext San Jose #2 | | | | Aguada | PR | 00602 | |
| 1984965 | MEDINA TORRES , MAYRA ENID | AK-25 C/24 URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 | |
| 1506222 | MEDINA TORRES, LUZ E | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1497560 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1510365 | MEDINA TORRES, LUZ E. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1990573 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 2014868 | Medina Ubiles, Minerva | PO Box 8412 | | | | Humacao | PR | 00792-8412 | |
| 1897660 | MEDINA UBILES, MINERVA | PO BOX 8412 | | | | HUMACAO | PR | 00792-8412 | |
| 2157679 | Medina Vazquez, Agustin | HC-4 Box 7288 | | | | Yabucoa | PR | 00767-9521 | |
| 73274 | MEDINA VAZQUEZ, CARLOS M | HC 5 BOX 4912 | | | | YABUCOA | PR | 00767-9607 | |
| 2036997 | Medina Vazquez, Elisania | Urb. Jaime L. Drew | Calle A #238 | | | Ponce | PR | 00730 | |
| 2164897 | Medina Vazquez, Jesus | HC #5 Box 4912 | | | | Yabucoa | PR | 00767-9607 | |
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q-13 Calle Elegancia | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023889 | Medina Vazquez, Raquel | Urb. Glenview Gdns | Q13 Calle W22A | | | Ponce | PR | 00730-1651 |
| 1937984 | Medina Velazquez, Ana L | HC 05 Box 15166 | | | | Moca | PR | 00679 |
| 321065 | MEDINA VELAZQUEZ, ANA L | HC-05 BOX 15166 | | | | MOCA | PR | 00676 |
| 2010702 | Medina Velazquez, Rafael | HC-04 Box 14237 | | | | Moca | PR | 00676 |
| 321078 | MEDINA VELAZQUEZ, SONIA | HC-04 BOX 14237 | | | | MOCA | PR | 00676 |
| 1519673 | Medina, Milagros Santiago | Urb Villa del Carmen | 2718 Calle Toledo | | | Ponce | PR | 00716-2235 |
| 2219431 | Medina, Nydia | PO Box 5397 | | | | Caguas | PR | 00726 |
| 2075997 | Medina, Ramon G. | #539 Yucatan | | | | Ponce | PR | 00722-1622 |
| 2124018 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1907677 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 1885028 | Medina-Duran, Madeline | HC 08 Box 266 | | | | PONCE | PR | 00739-445 |
| 1830598 | Medina-Duran, Madeline | HC 08 Box 266 | | | | Ponce | PR | 00731-9445 |
| 2093685 | Medina-Vega , Ana M. | T-23 Eucalipto Street | Urb. Glenview | | | Ponce | PR | 00730-1656 |
| 1759744 | Medrano Duran, Laura I. | Calle Antigua G #64 Altos De Torrimar | | | | Bayamon | PR | 00959 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | MR. PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | PHILIP J. ALBERT | 710 MEDTRONIC PARKWAY LC355 | | | MINNEAPOLIS | MN | 55432 |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1611280 | MEJIA AVILA, MARLENE | CALLE JUNIN #75 | APART 908 | | | SAN JUAN | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2102856 | MEJIAS AVILES, GILBERTO | CALLE 1 Q | 18 BELLO MONTE | | | GUAYNABO | PR | 00969 | |
|---|---|---|---|---|---|---|---|---|---|
| 2102856 | MEJIAS AVILES, GILBERTO | PO Box 2129 | | | | San Juan | PR | 00922-2129 | |
| 1750836 | Mejias Cepero, Rosa E. | 465 Calle Shuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1774922 | Mejias Cepero, Rosa E. | 465 Schuck Court | Urb. Floral Park | | | San Juan | PR | 00917 | |
| 1597203 | Mejias Diaz, Heroilda | HCO1-Box 3878 | | | | Lares | PR | 00669 | |
| 1675075 | MEJIAS LUGO, ORLANDO | COUNTRY CLUB 4 EXT | CALLE 514 OE 19 | | | CAROLINA | PR | 00982 | |
| 2052755 | Mejias Maldonado, Miguel  A | HC-3 Box 9434 | | | | Moca | PR | 00676 | |
| 321469 | MEJIAS MARIN, GLADYS M | P.O. BOX 189 | | | | CIALES | PR | 00638-0000 | |
| 2222019 | Mejias Rios, Awilda | Cond Balcones de San Pedro | 19 Jose de Diego Apartamento 186 | | | Guaynabo | PR | 00969-4592 | |
| 2156313 | Mejias Rosa, Ramon | HC02 Box 12342 | | | | Moca | PR | 00676 | |
| 2054394 | Mejias Soto, Adamila | 2187 Calle Naranjo | Urb. Los Caobos | | | Ponce | PR | 00716 | |
| 1775756 | Mejias Soto, Adamila | 2187 Calle Naranjo - Urb Los Caobos | | | | Ponce | PR | 00716 | |
| 2118582 | Mejias Soto, Lissette | Cond. El Mirader Calle 110 Jesus Velaguez Walker Apt 204 | | | | Carolina | PR | 00987 | |
| 2092942 | Melecio Cesareo, Nilda L | PO Box 572 | | | | Toa Baja | PR | 00951 | |
| 124257 | MELECIO RODRIGUEZ, DARYS | PROYECTO 141 LAS VEGAS | 98 CALLE 14 | | | CATANO | PR | 00962 | |
| 892126 | MELECIO RODRIGUEZ, DARYS | URB LAS VEGAS | 98 CALLE 14 PROY 141 | | | CATANO | PR | 00962 | |
| 321792 | Melecio Rodriguez, Darys Y | Urb Las Vegas | Calle 14 Num.98 Proy.141 | | | Catano | PR | 00962 | |
| 1752864 | Meledy Vega Echevarria | Hc 4 Box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Acreedor    Hc 4 box 55201 | | | | Morovis | PR | 00687 | |
| 1752864 | Meledy Vega Echevarria | Meledy Vega Echevarria Hc 4 box 55201 | | | | Morovis | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 985324 | MELENDEZ ACEVEDO, ELENA | URB TURABO GDNS | K32 CALLE 28 | | | CAGUAS | PR | 00727-5901 |
| 1606855 | Melendez Algarin, Hugo N | RR 8 Box 9041 Bo Dajaos | | | | Bayamon | PR | 00956 |
| 1965462 | Melendez Alicea, Juan | PO Box 426 | | | | Orocovis | PR | 00720 |
| 1896757 | MELENDEZ ALICEA, JUAN | PO Box 426 | | | | OROCOVIS | PR | 00720-0426 |
| 2023348 | Melendez Alsina, Elizabeth | HC 73 Box 6164 | | | | Cayey | PR | 00736 |
| 2005004 | Melendez Alvarado, Betty | Buzon 206 | Urb. Sierra Real | | | Cayey | PR | 00736-9004 |
| 2062431 | MELENDEZ ALVAREZ, HERIBERTO | C/JADE #333 | | | | CAROLINA | PR | 00985 |
| 1430997 | MELENDEZ APONTE, ROBERTO | 54 CALETA DE SAN JUAN | | | | SAN JUAN | PR | 00901 |
| 76063 | MELENDEZ AYALA, CARMEN M. | RR 1 BOX 12093 | | | | MANATI | PR | 00674 |
| 1636171 | Melendez Bermudez, Luz | 51 Calle Ramon Power | | | | Coamo | PR | 00769 |
| 1864358 | Melendez Cabrera, Miriam G | Villa El Encanto | Calle 6 H53 | | | Juana Díaz | PR | 00795 |
| 1808793 | MELENDEZ CABRERA, MIRIAM G | VILLA EL ENCANTO CALLE 6 H53 | | | | JUANA DIAZ | PR | 00795 |
| 1805752 | Melendez Cabrera, Miriam G. | Villa El Encanto | Calle 6 H53 | | | Juana Diaz | PR | 00795 |
| 1924880 | Melendez Cabrera, Miriam G. | Villa El Encanto Calle 6H53 | | | | Juana Diaz | PR | 00795 |
| 1769705 | MELENDEZ CASTRO, EDWIN R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 1769705 | MELENDEZ CASTRO, EDWIN R. | C/ FAJARDO #258 | VILLA PALMERA | | | SAN JUAN | PR | 00915 |
| 2020532 | Melendez Colon, Francisco | HC 2 Box 5878 | | | | Salinas | PR | 00751 |
| 1693741 | Melendez Colon, Modesta | HC-03 Box 11061 | | | | Juana Diaz | PR | 00795-9856 |
| 1862556 | MELENDEZ COLON, SATURNILO | URB. FERRY BARRANCAS | 333 CALLE CRISANTUROS | | | PONCE | PR | 00730-4324 |
| 1944019 | Melendez Cruz , Mayra | Urb. Alturas De Vega Baja | Calle FF II - 45 | | | Vega Baja | PR | 00693 |
| 1613812 | Melendez Cruz, Sandra D. | RR-03 Box 10155-25 | | | | Toa Alta | PR | 00953 |
| 1094396 | MELENDEZ CRUZ, SONIA I | P O BOX 1827 | | | | TOA BAJA | PR | 00951 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 322394 | MELENDEZ CURETTY, NILKA M. | CALLE 505 BLQ. 215 #35 | VILLA CAROLINA | | | CAROLINA | PR | 00984 | |
|---|---|---|---|---|---|---|---|---|---|
| 2207189 | Melendez de Alba, Ruth  M | HCI 3433 Calle Robles #500 | | | | Arroyo | PR | 00714 | |
| 1668945 | Melendez De Leon, Ruth M. | Calle JJ-Bloque II-19 | Urb. Alturas de Vega Baja | | | Vega Baja | PR | 00693 | |
| 802736 | MELENDEZ DELGADO, MARIA  S. | PO BOX 672 | | | | CIDRA | PR | 00739 | |
| 1848078 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | |
| 1872892 | Melendez Delgado, Maria S. | PO Box 672 | | | | Cidra | PR | 00739 | |
| 1878048 | Melendez Delgado, Maria S. | PO Box 9860 | | | | Cidra | PR | 00739 | |
| 1734165 | Melendez Diaz, Damarys | J 5 Calle 7 | Urb. La Esperanza | | | Vega Alta | PR | 00692 | |
| 1768969 | MELENDEZ DIAZ, LILLIAM | COND PORTALES DE ALTAMESA | # 1802 | | | SAN JUAN | PR | 00921 | |
| 2208130 | Melendez Feliciano, Alex | 50-20 54 Urb. Miraflores | | | | Bayamon | PR | 00957-3851 | |
| 1807280 | Melendez Feliciano, Alex | URB. Miraflores 50-20 Calle 54 | | | | Bayamon | PR | 00957-3851 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 2219535 | Melendez Fraguada, Eva E | PO BOX 361 | | | | Canovanas | PR | 00729 | |
| 1557099 | Melendez Fraguada, Eva E. | P.O. Box 361 | | | | Canovanas | PR | 00729 | |
| 1964311 | MELENDEZ GONZALEZ, EDWIN | HC-02 BOX 8500 | | | | GUAYANILLA | PR | 00656 | |
| 2012579 | MELENDEZ GREEN, SOL MARITZA | HC-08 BOX 38844 | | | | CAGUAS | PR | 00725-9420 | |
| 1675816 | MELENDEZ HERRERA, ELIZABETH | CALLE P U3 MONTE BRISAS 2 | | | | FAJARDO | PR | 00738 | |
| 322877 | MELENDEZ LEBRON, JUAN JOSE | CALLE ENRIQUE GONZALEZ | 121 OESTE | | | GUAYAMA | PR | 00784 | |
| 2204017 | Melendez Luna , Maria  I | II Gautier Benitez | | | | Cidra | PR | 00739 | |
| 988532 | MELENDEZ LUNA, ENRIQUE | 11 CALLE GAUTIER BENITEZ | | | | CIDRA | PR | 00739 | |
| 2203846 | Melendez Luna, Enrique | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |
| 2016804 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1951784 | Melendez Luna, Maria I. | 11 Gautier Benitez | | | Cidra | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 1586220 | MELENDEZ LUYANDO, LINDA | BO DAGUAO | BZN 195 | | NAGUABO | PR | 00718 | |
| 1585932 | Melendez Luyando, Linda | Daguao | Buzon 195 | | Naguabo | PR | 00718 | |
| 1585932 | Melendez Luyando, Linda | Urb. Altamira Calle Oceano D35 | | | Fajardo | PR | 00738 | |
| 1586220 | MELENDEZ LUYANDO, LINDA | URB. ALTAMIRA CALLE OEANO D 35 | | | FAJARDO | PR | 00738 | |
| 1659782 | Melendez Maisonet, Wanda | Calle Monte Ararat #319 | | | Manatí | PR | 00674 | |
| 1725662 | Melendez Maldonado, Erika | Cond. Santa Maria 2 | Calle 501 Modesta Apt. 504 | | San Juan | PR | 00924 | |
| 1639955 | Meléndez Maldonado, Erika | Cond. santa maria 2 | Calle 501 modesta apt.504 | | San Juan | PR | 00924 | |
| 2129188 | Melendez Maldonado, Miguel Angel | 7719 Dr. Tommayrac Apt 506 | | | Ponce | PR | 00717 | |
| 1599045 | Melendez Marrero, Yanice M. | #26 calle Rubi | Quintas de Tortuguero | | Vega Baja | PR | 00693 | |
| 1878484 | Melendez Martinez, Alda | X 32 18 Turaho Gardens | | | Caguas | PR | 00727 | |
| 2130041 | Melendez Martinez, Marcelina | 120 Calle Barcelo | | | Barranquitas | PR | 00794 | |
| 1640313 | Melendez Martinez, Marcelina | Calle Barcelo 120 | | | Barranquitas | PR | 00794 | |
| 2155251 | Melendez Melendez, Elsie E. | C-7 Calle E | | | Fajardo | PR | 00738 | |
| 1816042 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | Orocovis | PR | 00720 | |
| 1832456 | Melendez Melendez, Gloria Ivelisse | P.O. Box 401 | | | Orocovis | PR | 00720 | |
| 323134 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | Orocovis | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1852736 | Melendez Melendez, Gloria Ivelisse | PO Box 401 | | | | Orocovis | PR | 00720 | |
| 1427503 | MELENDEZ MELENDEZ, JOSE | 13 BDA CANTERA AVE ROBERTO DIAZ | | | | CAYEY | PR | 00736 | |
| 1702223 | MELENDEZ MELENDEZ, JULIA VIRGINIA | PO BOX 401 | | | | OROCOVIS | PR | 00720 | |
| 1819347 | Melendez Melendez, Margarita | P.O. Box 401 | | | | Orocovis | PR | 00720 | |
| 323162 | Melendez Melendez, Noradalin | HC 44 Box 13272 | | | | Cayey | PR | 00736 | |
| 1071962 | MELENDEZ MELENDEZ, NORADALIN | HC 44 BOX 13272 | | | | CAYEY | PR | 00736 | |
| 1762461 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1717138 | Melendez Morales, Mayrin | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1766255 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1728105 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1773415 | Melendez Morales, Mayrim | RR1 Box 10860 | | | | Orocovis | PR | 00720 | |
| 1977796 | Melendez Nieves, Ruben | Z-13 Calle 18 Jardines Country Club | | | | Carolina | PR | 00983 | |
| 1071435 | MELENDEZ OJEDA, NOEL | HC02 BOX 11185 | | | | LAJAS | PR | 00667 | |
| 2121450 | Melendez Ortiz, Jose M. | Aveaida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2110471 | Melendez Ortiz, Jose M. | Box 334 | | | | Naguabo | PR | 00718 | |
| 2121450 | Melendez Ortiz, Jose M. | Box 334 Naguabo | | | | Naguabo | PR | 00718 | |
| 2016114 | Melendez Ortiz, Yaritza | URB Vista Bella E5 Calle 3 | | | | Bayamon | PR | 00956 | |
| 1756410 | Melendez Ramirez, Karla M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 1969487 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1953150 | Melendez Ramirez, Karla M. | 130 Town Center Blvd 3201 | | | | Clermont | FL | 34714 | |
| 1894428 | Melendez Ramirez, Karla M. | 130 Town Center Blvd 3201 | | | | Clermont | FL | 34714 | |
| 1891855 | Melendez Ramirez, Karla M. | 130 Town Center Blvd Apt. 3201 | | | | Clermont | FL | 34714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1562081 | Melendez Ramos , Brenda E. | 500 Ave. Los Filtros | Box 118 | Cond. Boulevard del Rio II | | Guaynabo | PR | 00971 | |
|---|---|---|---|---|---|---|---|---|---|
| 1147916 | Melendez Rentas, Sonia | Hc 6 Box 21583 | | | | Ponce | PR | 00731-9611 | |
| 2041107 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 2176959 | Melendez Reyes, Miriam | HC 1 Box 3119 | | | | Arroyo | PR | 00714 | |
| 1768867 | Melendez Reyes, Yadira | Barrio Quebrada Cruz Sector | Los Pachecos | RR-6 Box 7281 | | Toa Alta | PR | 00953 | |
| 1780569 | Melendez Rios, Dagma I. | Bo. Cantera #45 | | | | Manati | PR | 00674 | |
| 1646761 | Melendez Rios, Madelyn | #2 Lourdes Garcia | Reparto Garcia | | | Manati | PR | 00674 | |
| 1163201 | MELENDEZ RIVERA, ANA I | URB. MONTE SUBACIO CALLE 9L- 13 | | | | JURABO | PR | 00778 | |
| 882119 | MELENDEZ RIVERA, ANA N | 1099 CALLE ALBIZIA | | | | PONCE | PR | 00716 | |
| 2246252 | Melendez Rivera, Carmen D. | PO Box 801413 | | | | Coto Laurel | PR | 00780-1413 | |
| 2246252 | Melendez Rivera, Carmen D. | Vanessa Hernandez Rodriguez, Esq | 4140 Aurora Street Suite 1 | | | Ponce | PR | 00717-1203 | |
| 1752742 | Melendez Rivera, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795-9719 | |
| 1614182 | MELENDEZ RIVERA, IDALIA | COND. GOLDEN TOWER APT. 302 | | | | CAROLINA | PR | 00983 | |
| 1761548 | Melendez Rivera, Isabel | Cond. Tibes Town House B-2 Apt.#11 | | | | Ponce | PR | 00730-2160 | |
| 905334 | Melendez Rivera, Ivette | E-27 CALLE NEISY Sta. Rosa | | | | CAGUAS | PR | 00725 | |
| 1778461 | Melendez Rivera, Lourdes A. | HC 73 Box 6114 | | | | Cayey | PR | 00736 | |
| 1947131 | Melendez Rivera, Luz M | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1939377 | MELENDEZ RIVERA, LUZ M | HC-2 BOX 7458 | | | | OROCOVIS | PR | 00720 | |
| 1992773 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1847255 | Melendez Rivera, Luz M. | HC-2 Box 7458 | | | | Orocovis | PR | 00720 | |
| 1972894 | Melendez Rivera, Mari L. | Calle 6 E-44 urb cibuco | | | | Corozal | PR | 00783 | |
| 2131569 | Melendez Rivera, Rosa Julia | E-27 Calle Puerto Rico | Urb. Las Antillas | | | Salinas | PR | 00751-1606 | |
| 323905 | MELENDEZ RODRIGUEZ, AMARILIS | BOX 162 | | | | TOA ALTA | PR | 00954 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1989949 | Melendez Rodriguez, Diana J | Cond. La Morada Edif 205 | Calle Jose Oliver 1121 | | | San Juan | PR | 00918 |
| 1649981 | MELENDEZ RODRIGUEZ, ELBA E. | 535 ANTONIO R. BARCELO | | | | CAYEY | PR | 00736 |
| 2152674 | Melendez Rodriguez, Elba E. | 535 Antonio R. Barcelo | | | | Cayey | PR | 00736 |
| 1957230 | Melendez Rodriguez, Irene | HC-02 Box 50711 | | | | Comerio | PR | 00782 |
| 1536018 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 1562259 | Melendez Rodriguez, Kendra M | PO Box 1388 | | | | Arroyo | PR | 00714 |
| 1102597 | MELENDEZ RODRIGUEZ, WILFREDO | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 |
| 1959667 | Melendez Rodriquez, Elliot | Urb. Fuentebella | C/ Modena #1559 | | | Toa Alta | PR | 00953 |
| 1611213 | MELENDEZ ROSA, ARNALDO | RR 12 BOX 10040 | | | | BAYAMON | PR | 00956-9643 |
| 1045711 | MELENDEZ ROSA, LUZ M. | HC 67 BOX 18333 | | | | FAJARDO | PR | 00738-9437 |
| 2098219 | Melendez Rosa, Myriam Ruth | C/4 I 11 Jardenes de Convernas | | | | Canovanas | PR | 00729 |
| 1951791 | Melendez Rosado, Cruz N | Apt 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Apt. 392 | | | | Corozal | PR | 00783 |
| 2027704 | Melendez Rosado, Cruz N. | Bo. Palmerjo | | | | Corozal | PR | 00783 |
| 2002060 | Melendez Rosado, Yolanda | Bo Arenas Sector Los Pinos Carr. 734 | | | | Cidra | PR | 00739 |
| 2002060 | Melendez Rosado, Yolanda | PO Box 11998 Suite # 178 | | | | Cidra | PR | 00739 |
| 1495819 | Melendez Sanchez, Enid E | The Rivera Group | Gabriela Rivera | PO Box 360764 | | San Juan | PR | 00936 |
| 1495819 | Melendez Sanchez, Enid E | Urb Oasis GDNS | I10 Calle Noriega | | | Guaynabo | PR | 00969-3416 |
| 2142019 | Melendez Sanchez, Rosa | Vallas Torres #68 | | | | Mercedita | PR | 00715 |
| 2109140 | Melendez Santiago, Haydee | Centro Gubernamental 4to Piso | | | | Caguas | PR | 00926 |
| 2109140 | Melendez Santiago, Haydee | Urb. Fairview c/Martin quilaz 697 | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2155518 | Melendez Santiago, Roberto | 368 Cedro Fdo Cdenas 363 | | | | Fajardo | PR | 00738 | |
| 1778399 | Melendez Tirado , Ana Maria | PO Box 959 | | | | Aguas Buenas | PR | 00703 | |
| 1991619 | Melendez Torres, Brunilda | PO Box 1889 | | | | Vega Baja | PR | 00694 | |
| 1727634 | Melendez Vazquez, Darlene | Urb. Notre Dame H-17 San Clemente | | | | Caguas | PR | 00725 | |
| 1955704 | Melendez Vazquez, Wanda | HC 01 BOX 6045 | | | | Orocovis | PR | 00720-9265 | |
| 2009914 | MELENDEZ VEGA, DOMINGO | HC 1 BOX 4314 | | | | ARROYO | PR | 00714 | |
| 1972291 | Melendez Velazquez, Claribel | 1727 Cupido Venus Garden | | | | San Juan | PR | 00926 | |
| 1946885 | Melendez Velazquez, Glorymar | 35 Valles de Cidra | | | | Cidra | PR | 00739 | |
| 1796187 | MELENDEZ VELEZ, EDDA N | AX-16 MONTE REY VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| 1546362 | Melendez Velez, Jackeline | 88 Eugenio Sanchez Lopez | | | | Manati | PR | 00674-0000 | |
| 1787142 | MELENDEZ VELEZ, NADINE | PO BOX 10733 | | | | PONCE | PR | 00732 | |
| 1993280 | Melendez Zayas, Jose O. | P.O. Box 34 | | | | Villalba | PR | 00766 | |
| 1993280 | Melendez Zayas, Jose O. | Urbanizacion Santa Cecilia num. 41 | | | | Caguas | PR | 00725 | |
| 2069108 | Melendez, Bethzaida | #303 Bo. Tallaboa Encarnacion Calle 4 | | | | Penuelas | PR | 00624 | |
| 1650527 | Melendez, Brunilda Flores | 2102 RED VALLEY DR | | | | HOUSTON | TX | 77049 | |
| 2204471 | Melendez, Domingo Falcon | HC05 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2221416 | Melendez, Eduardo Torres | Box 8044 | | | | Ponce | PR | 00732 | |
| 2110011 | Melendez, Elisandra | HC 05 Box 5432 | | | | Juana Diaz | PR | 00795 | |
| 1470291 | Melendez, Gualbert Gonzalez | 384 Elaine Dr | | | | Clarksville | TN | 37042 | |
| 1779727 | Melendez, Jose | Urb.Vistas Del Mar | 2512 Calle Nacar | | | Ponce | PR | 00716 | |
| 1740813 | MELENDEZ, KARLA M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1740192 | Melendez, Karla M | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1728813 | Melendez, Karla M | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1697588 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1667409 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1731812 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 1743005 | Melendez, Karla M. | 130 Town Center Blvd APT 3201 | | | | Clermont | FL | 34714 | |
| 1702853 | Melendez, Karla M. | 130 Town Center Blvd Apt 3201 | | | | Clermont | FL | 34714 | |
| 2209635 | Meletiche Torres, Wilfredo | HC 2 Box 9968 | | | | Juana Diaz | PR | 00795 | |
| 1815781 | MELIA MUNIZ, EVELYN | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1047273 | MELIA MUNIZ, MADELINE | URB FLORAL PARK | 118 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 1665081 | Melia Rodriguez, Emilio | Acreedor | Urb Las Lomas Calle 32 Q-3-4 | | | San Juan | PR | 00921 | |
| 1665081 | Melia Rodriguez, Emilio | P.O Box 114 | | | | Guaynabo | PR | 00907 | |
| 1855899 | MENAY RUIZ , MARIA  DE LOS A. | 2197 CALLE NUEVA VIDA | | | | YAUCO | PR | 00698 | |
| 1954678 | Menay Ruiz , Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 2047830 | Menay Ruiz, María  De Los Angeles | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1959083 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1941687 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698-4886 | |
| 1903431 | Menay Ruiz, Maria de Los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1998622 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1962424 | Menay Ruiz, Maria De los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1970054 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 2000339 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |
| 1994635 | Menay Ruiz, Maria de los A. | 2197 Calle Nueva Vida | | | | Yauco | PR | 00698 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 325221 | MENAY RUIZ, MARIA DE LOS A. | 2197 NUEVA VIDA | | | | YAUCO | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|---|
| 1998655 | Mendez Barreto, Ana D. | HC 02 Box 20763 | | | | Aguadilla | PR | 00603 | |
| 2042892 | Mendez Barreto, Nereida | HC 04 Box 13518 | | | | Moca | PR | 00676 | |
| 2032439 | Mendez Barreto, Nereida | HC-04 | Box 13518 | | | Moca | PR | 00676 | |
| 2130562 | Mendez Borrero, Wanda I. | Box 714 | | | | Juana Diaz | PR | 00795 | |
| 803055 | MENDEZ CAMILO, JANNETTE | 27 Z-11 URB. CIUDAD UNIVERSITERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 803055 | MENDEZ CAMILO, JANNETTE | C/21 P12 | VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00976 | |
| 2132577 | Mendez Caraballo, Carmen M. | Bo Obrero Station | Box 7186 | | | Santurce | PR | 00916 | |
| 2079847 | MENDEZ COLON, LAURA E | PO BOX 7951 | | | | CAGUAS | PR | 00726 | |
| 2079847 | MENDEZ COLON, LAURA E | URB. TURABO GARDENS III CALLE 34 | R-1527 | | | CAGUAS | PR | 00725 | |
| 325578 | Mendez Crespo, Maria A | PO Box 41149 | | | | San Juan | PR | 00940-1149 | |
| 325578 | Mendez Crespo, Maria A | Urb Las Veredas | Calle Lauresles #65 | | | Camuy | PR | 00627 | |
| 325608 | MENDEZ CRUZ, MARISOL | CALLE IGLESIAS | BUZON 26 | BO LAVADERO | | HORMIGUEROS | PR | 00660 | |
| 325608 | MENDEZ CRUZ, MARISOL | P.O. BOX 411 | | | | CABO ROJO | PR | 00623 | |
| 1482361 | Mendez Cruz, Raul | Urb. La Milagrosa | F 12 calle Rubi | | | Sabana Grande | PR | 00637 | |
| 1482401 | MENDEZ CRUZ, RAUL | URB. LA MILAGROSA | F 12 CALLE RUBI | | | SABANA GRANDE | PR | 00637 | |
| 2219391 | Mendez Cuevas, Ada | Box 9153 | | | | Mayaguez | PR | 00681 | |
| 2104100 | Mendez Cuevas, Ada I | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2122616 | Mendez Cuevas, Ada I. | Box 7153 | | | | Mayaguez | PR | 00681 | |
| 2103866 | Mendez Cuevas, Margarita | Estancias Del Rio | 192 Calle Guayanes St. | | | Hormigueros | PR | 00660 | |
| 2002693 | Mendez Cuevas, Silvia | #302 Calle Bellevue | Villa Palmeras | | | San Juan | PR | 00915 | |
| 2071602 | Mendez de Jesus, Carmen | Apartado 481 | | | | Rio Grande | PR | 00745 | |
| 2088735 | Mendez de La Paz, Wanda I | Urb Metropolis C-1 HI17 | | | | CAROLINA | PR | 00987 | |
| 2080401 | MENDEZ DE LA PAZ, WANDA I. | URB. METROPOLIS 4 TA SECC | C-1 HI17 | | | CAROLINA | PR | 00987 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 | |
| 1467529 | Mendez Diaz, Maria  Esther | Embalse San Jose | Calle Trafalgar 473 | | | San Juan | PR | 00923 | |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 1467529 | Mendez Diaz, Maria  Esther | Metropolitan Bus Authority | 37 Ave. Jose de Diego Monacillo | | | San Juan | PR | 00927 | |
| 765625 | MENDEZ DIAZ, WILFREDO | #8 CALLE 10 | BO. SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| 2224384 | Mendez Escobales, Norma D. | HC 03 Box 18217 | | | | Utuado | PR | 00641 | |
| 1685055 | Mendez Figueroa, Rosa M. | PO Box 512 | | | | Quebradillas | PR | 00678 | |
| 1943477 | Mendez Gerena, Raul | 19 Calle 2 Parcelas Perez | | | | Arecibo | PR | 00612 | |
| 325799 | MENDEZ GONZALEZ, ELIZABETH | CALLE 6 G-17 | URB. SANTA ELENA | | | BAYAMON | PR | 00957 | |
| 2219097 | Mendez Gonzalez, Felix A | Po Box 362243 | | | | San Juan | PR | 00936-2243 | |
| 1778485 | Méndez Hernández, Amarilis | PO Box 533 | | | | Moca | PR | 00676 | |
| 1818377 | Mendez Hernandez, Carmen M | Box 1496 | | | | Anasco | PR | 00610 | |
| 1983003 | Mendez Hernandez, Carmen M. | PO Box 1496 | | | | Anasco | PR | 00610 | |
| 1854276 | Mendez Hernandez, Jenny | Apartado 1358 | | | | Moca | PR | 00676 | |
| 1761686 | Mendez Lopez, Rosseline | HC 5 Box 58276 | | | | San Sebastian | PR | 00685 | |
| 1767353 | Mendez Martinez, Carmen M | #1569 Sorrento St. Fuente Bella | | | | Toa Alta | PR | 00953 | |
| 1964981 | Mendez Martinez, Olga   V. | P.O. Box 1053 | | | | Camuy | PR | 00627 | |
| 1839489 | Mendez Martinez, Olga V | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2016228 | Mendez Martinez, Olga V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 1573035 | Mendez Mendez, Irma L. | HC-01 Box 5382 | | | | Moca | PR | 00676 | |
| 1574166 | Mendez Mendez, Magdalena | HC-01 Box 5382 | | | | Moca | PR | 00676 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1724507 | Mendez Mendez, Virmary | 412 Calle Experimental | | | | Isabela | PR | 00662 | |
| 1683578 | Mendez Millet, Jose Ruben | Urb. Pedregales #42 | | | | Rio Grande | PR | 00745 | |
| 2222279 | Mendez Mojica, Gladys | Hacienda Real | 493 Calle Coqui Blanco | | | Carolina | PR | 00987 | |
| 2148839 | Mendez Muniz, Nelson | HC3 Box 18607 | | | | Quebradillas | PR | 00678 | |
| 2148880 | Mendez Muniz, Ramon | HC-6 Buzon 13048 | | | | San Sebastian | PR | 00685 | |
| 1950596 | Mendez Munoz, Ela N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2073264 | Méndez Muñoz, Ela N. | #17 Calle Cambija | | | | Rincón | PR | 00677 | |
| 2021454 | Mendez Munoz, Elba N | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2034416 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2037658 | Mendez Munoz, Elba N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2042045 | Méndez Muñoz, Elba N. | 17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2015823 | Mendez Munoz, Elva N. | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 2022625 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1871923 | Mendez Munoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1990887 | Mendez Munoz, Myriam | Calle Cambija #17 | | | | Rincon | PR | 00677 | |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 926815 | Méndez Muñoz, Myriam | #17 Calle Cambija | | | | Rincon | PR | 00677 | |
| 1034869 | MENDEZ PADILLA, LUIS | HC-04 BOX 7242 | | | | COROZAL | PR | 00783-9620 | |
| 326394 | Mendez Padilla, Luis A | Hc 04 Box 7242 | | | | Corozal | PR | 00783 | |
| 1651013 | Méndez Pagán, Walesca E. | HC 01 Box 7886 | | | | Aguas Buenas | PR | 00703 | |
| 1678842 | MENDEZ PEREZ, AWILDA | 200 CRESSFELL ROAD | | | | IRMO | SC | 29063 | |
| 326438 | Mendez Perez, Carlos M | Urb Medina | B 20 Calle 3 | | | Isabela | PR | 00662 | |
| 1763873 | Mendez Perez, Irma  E | PO Box 182 | | | | Moca | PR | 00676 | |
| 2029120 | MENDEZ PEREZ, IRMA E | BOX 182 | | | | MOCA | PR | 00676 | |
| 2085540 | Mendez Perez, Irma E. | Box 182 | | | | Moca | PR | 00676 | |
| 1800835 | MENDEZ PEREZ, IRMA E. | PO BOX 182 | | | | MOCA | PR | 00676 | |
| 2046367 | Mendez Perez, Wanda Zoe | 16 Paseo Gaviotas Urb. Soly Mar | | | | Isabela | PR | 00662 | |
| 2205986 | Mendez Piñero, Jose Raul | C/17 San Jose Apt 701 | Fountain Blue Village | | | Guaynabo | PR | 00969 | |
| 1760329 | Mendez Ramirez, Karla  M. | 130 Town Center Blvd | Apt. 3201 | | | Clermont | FL | 34714 | |
| 1818758 | Mendez Ramos, Hasmir | HC-01 Box 4659C | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2059068 | Mendez Ramos, Wanda | Urb. Villas de las Praderas | Calle del Colibri #29 | | | Rincon | PR | 00677 |
| 1917279 | Mendez Ramos, Wanda | Urbanizacin Villas #29 | Del Colibri Ciraderas | | | Rincon | PR | 00677 |
| 2064501 | Mendez Reyes, Juan L. | Bo Zarzal | Carr. 967 Km 4.4 | Box 3376 | | Rio Grande | PR | 00745 |
| 2101030 | MENDEZ RIOS, LEONARDO | HC 01 BUZON 11470 | | | | SAN SEBASTIAN | PR | 00685-9726 |
| 1553466 | MENDEZ RIVERA, ZORAIDA | VILLA ALEGRE | 112 CALLE DIAMANTE | | | AGUADILLA | PR | 00603 |
| 2226836 | Mendez Rodriguez, Milagros | P.O. Box 10047 | | | | Carolina | PR | 00988 |
| 2220409 | Mendez Rodriguez, Nilda M. | PO Box 566 | | | | Anasco | PR | 00610-0566 |
| 1916830 | Mendez Salcedo, Ediltrudis | 905 DD Urb. Jose Severo Quinones | Sanchez Rohena | | | Carolina | PR | 00985 |
| 1954086 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 2079212 | Mendez Salcedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 1960571 | Mendez Saleedo, Ediltrudis | Urb. Jose Severo Quinones | 905 DD Sanchez Rohena | | | Carolina | PR | 00985 |
| 326809 | MENDEZ SALINAS, SERGIO | PO BOX 688 | CARR 434 SECTOR SABANAS | BO CUCHILLAS | | MOCA | PR | 00676 |
| 1136586 | MENDEZ SANCHEZ, RAMON | P.O. BOX 109 | | | | LAS MARIAS | PR | 00670-9042 |
| 1930700 | Mendez Santana, Diana | P1 Calle H Golden Gate 11 | | | | Caguas | PR | 00727 |
| 1929695 | Mendez Santana, Diana | P1 Calle H Urb. Golden Gate 11 | | | | Caguas | PR | 00727 |
| 2069899 | Mendez Santiago, Carmen Iris | Box 9442 | | | | Bayamon | PR | 00960 |
| 2136878 | Mendez Santiago, Julia Rosa | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 |
| 2136878 | Mendez Santiago, Julia Rosa | Urb Caguas Norte | | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1767720 | Mendez Santiago, Maria Magdalena | URB Sabanera Camino | Del Monte 197 | | | Cidra | PR | 00739 | |
| 1850450 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Miramelinda | | | Cidra | PR | 00739 | |
| 1666949 | Mendez Santiago, Rafael | Urb. Sabanera | 405 Calle Miramelinda | | | Cidra | PR | 00739 | |
| 2150176 | Mendez Sojo, Jose Luis | HC2 Box 11216 | | | | Las Marias | PR | 00670 | |
| 1618728 | Mendez Soto, Jannette | Cipriano Armenteros | 2021 Calle Asociacion | | | San Juan | PR | 00918 | |
| 1674481 | Mendez Torres, Aida L | HC 3 Box 16614 | | | | Utuado | PR | 00641 | |
| 2149395 | Mendez Zayas, Luis A | Jarda Sto. Domingo | E-18 Calle 4 | | | Juana Diaz | PR | 00795 | |
| 2156779 | Mendez, Carlos L. | HC-2 Box 7233 | | | | Santa Isabel | PR | 00757-9759 | |
| 1633296 | MENDEZ, CARMEN M | HC-01 BOX 5382 | | | | MOCA | PR | 00676 | |
| 2194566 | Mendez, Carmen Maria | Cond River Park Edif K Apt 203 | | | | Bayamon | PR | 00961 | |
| 1452626 | Mendez, Ediberto  Valentin | HC-01 Box 8750 | | | | Maricao | PR | 00606 | |
| 1452626 | Mendez, Ediberto  Valentin | Policia de Puerto Rico | Carr 357 Km | 2.5 Int. Bo. Montoso | | Maricao | PR | 00606 | |
| 2209565 | Mendez, Gladys Morales | Urb Puerto Nuero | Calle Bogota 1135 | | | San Juan | PR | 00980 | |
| 1965181 | Mendez-Martinez, Olga  V. | PO Box 1053 | | | | Camuy | PR | 00627 | |
| 2057850 | Mendoza Cardona, Nereida | Bzn 592 Barrio Carrizales | | | | Aguada | PR | 00602 | |
| 1566872 | Mendoza Echevarria, Ivelissa | Urb. Olivencia c/ Julia Ruiz #26 | | | | San Sebastian | PR | 00685 | |
| 1563962 | MENDOZA ECHEVARRIA, IVELISSE | URB OLIVENCIA | 26 CALLE JULIA RUIZ | | | SAN SEBASTIAN | PR | 00685 | |
| 1724911 | Mendoza Heredia, Cruz A. | calle San Juan #53 | | | | Camuy | PR | 00627 | |
| 1225500 | MENDOZA MATOS, JEFFREY B | APT 1547 | | | | AGUADA | PR | 00602 | |
| 1632237 | Mendoza Ramos, Irma Z | Calle A Este #B11 | Urb Ciudad Universitaria | | | Trujillo Alto | PR | 00976 | |
| 2205673 | Mendoza Rodriguez, Maribel L. | P.O. Box 1124 | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1841985 | Mendoza Rodriguez, Maribel L. | PO BOX 1124 | | | | Cidra | PR | 00739 | |
| 1848758 | Mendoza Rodriguez, Maribel L. | PO Box 1124 | | | | Cidra | PR | 00739 | |
| 1902746 | Mendoza Vasquez, Maria  M. | HC03 Box 31180 | | | | Aguada | PR | 00602 | |
| 1668952 | Mendrell Hernandez, Hilda | Buzon 1639 | Bo. Tablonal | | | Aguada | PR | 00602 | |
| 616283 | MENENDEZ COLON, AUREA E | URB SAN FELIPE | C 11 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 1655635 | Mercado Acevedo, Amilcar | Carr. 528 Urb. Estancias de Santa Rosa #2 | | | | Jayuya | PR | 00664 | |
| 1655635 | Mercado Acevedo, Amilcar | PO Box 1454 | | | | Jayuya | PR | 00664 | |
| 1782968 | Mercado Acevedo, Marizel | Parcelas Navas Calle A. Buzon 61 | | | | Arecibo | PR | 00612-9490 | |
| 1852354 | Mercado Baez, Sonia | Camino Zarzuela | S F 22 Mansiones Sur | | | Toa Baja | PR | 00949 | |
| 1949607 | Mercado Baez, Sonia | Mansion Del Sur | SF22 Camino De La Zarzuela | | | Toa Baja | PR | 00949 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | CARR. 367 KM. 1.3 | BO. PAPAYO INT. | | | SABANA GRANDE | PR | 00637 | |
| 327900 | MERCADO BAHAMUNDI, JOSE M | HC 09 Box 4408 | | | | Sabana Grande | PR | 00637 | |
| 1341162 | MERCADO BANOS, JESUS M | HC 1 BOX 6242 | | | | YAUCO | PR | 00698 | |
| 1161792 | MERCADO BENIQUEZ, ALMA N | PO BOX 206 | | | | ISABELA | PR | 00662 | |
| 1613677 | Mercado Camacho, Nilda L | Urb. Flamboyanes | Calle Lima # 1714 | | | Ponce | PR | 00716 | |
| 1572290 | Mercado Canals, Isamarys | 1066 Calle Arturo Jimenez Ualle | | | | Isabela | PR | 00662 | |
| 1723150 | Mercado Cartagena, Lourdes R. | HC-4 Box 2155 | | | | Barranquitas | PR | 00794 | |
| 306924 | MERCADO CINTRON, MARTHA L | AVE ROMOX FRONTERA #1059 | | | | MAYAGUEZ | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306924 | MERCADO CINTRON, MARTHA L | URB BUENAVENTURA | 8024 CALLE NARDO | | | MAYAGUEZ | PR | 00682-1277 |
| 2032848 | Mercado Colon, Roberto L. | Urbanizacion La Margarita B-10-A | | | | Salinas | PR | 00751 |
| 1861734 | MERCADO CORTES, RUTH | Calle Mackenzie 1907 | Urb. Rio Canas | | | Ponce | PR | 00728 |
| 1867178 | MERCADO CORTES, RUTH | CALLE MACKENZIE 1907 | URB. RIO CANAS | | | PONCE | PR | 00728 |
| 1786306 | MERCADO CRUZ, CARLOS ENRIQUE | URB MANSIONES DE SAN GERMAN | CALLE 4 CASA D-1 | | | SAN GERMAN | PR | 00683 |
| 1764070 | Mercado Cruz, Carlos Enrique | Urb. Mansiones de San German | Calle 4 Casa D-1 | | | San German | PR | 00683 |
| 2141648 | Mercado Cruz, Nora I. | Urb Santa Clara Ave | Emilio tagot 3088 | | | Ponce | PR | 00716 |
| 1897213 | Mercado De Leon, Luz Evelyn | HC 5 Box 57920 | | | | Hatillo | PR | 00659 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | COOPERATIVA PADNE MCDONALD'S | # CIENTA 39086 | # REETA 22 1582213 | | PONCE | PR | 00717 |
| 2114575 | MERCADO DIAZ, ISUANNETTE | P O BOX 8112 | | | | PONCE | PR | 00732 |
| 1917514 | Mercado Duran, Angy Luz | HC 01 Box 4263 | | | | Lares | PR | 00669 |
| 1885487 | MERCADO FELICIANO, NILDA | PO BOX 54 | | | | ARECIBO | PR | 00613 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 2135278 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 1672043 | Mercado Galindo, Moises M | Box 1583 | | | | San German | PR | 00683 |
| 1998102 | MERCADO GARCIA, MIGDALIA | URB EL ARRENDADO A-13 | BUZON 214 | | | SABANA GRANDE | PR | 00637 |
| 1595631 | Mercado Gonzalez, Eva P | Ext. Del Carmen 6- G5 | | | | Juana Diaz | PR | 00795 |
| 1597862 | Mercado Gonzalez, Naisy I | HC 02 Box 16366 | | | | Arecibo | PR | 00612 |
| 1533739 | Mercado Gonzalez, Wilfredo | #58 San Martin | Urb. Villa Soll | | | Mayaguez | PR | 00680 |
| 1558869 | Mercado Gonzalez, Wilfredo | 58 San Martin | Urb Villa Sol | | | Mayaguez | PR | 00680 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1539263 | Mercado Gonzalez, Wilfredo | 58 San Martin Urb Villa Sol | | | | | Mayaguez | PR | 00680 | |
| 1832344 | MERCADO GUADALUPE, JESSICA | FRANCISCO MENDEZ 2F12 | BAIROA PARK | | | | CAGUAS | PR | 00727 | |
| 1648484 | Mercado Guzman, Hiram | Box 1314 | | | | | Hatillo | PR | 00659 | |
| 2079257 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | | Isabela | PR | 00662 | |
| 2066039 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | | Isabela | PR | 00662 | |
| 2087881 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | | Isabela | PR | 00662 | |
| 2007638 | Mercado Hernandez, Maria L. | 130 Avenida Noel Estrada | | | | | Isabela | PR | 00662 | |
| 328539 | Mercado Hernandez, Maria L. | PO Box 2027 | | | | | Isabela | PR | 00662 | |
| 1889187 | Mercado Jimenez, Elizabeth | HC02 Box 6195 | | | | | Lares | PR | 00669 | |
| 1838105 | MERCADO LUGO, ANGEL D. | PO BOX 169 | | | | | GUANICA | PR | 00653 | |
| 1596391 | Mercado Lugo, Felix L. | Sector Pueblito #146 | | | | | Ciales | PR | 00638 | |
| 1582044 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E660 | | | | Guanica | PR | 00653 | |
| 1583481 | Mercado Martinez, Ana | Urb. Maria Antonia | Calle 4 E #660 | | | | Guanica | PR | 00653 | |
| 2035295 | Mercado Mercado, Diana E. | URB. CONSTANCIA CALLE SOUER 3055 | | | | | Ponce | PR | 00717 | |
| 834971 | Mercado Mercado, Hector M | Urb Rio Cristal | 5162 Calle Roberto Cole | | | | Mayaguez | PR | 00680-1945 | |
| 1958525 | Mercado Merle, Elena | Bo. Jacaboa, Carr. #3 R-758 | KOH9 | | | | Patillas | PR | 00723 | |
| 1816140 | MERCADO MERLE, NORA E | PO BOX 602 | BO. JACABOA | | | | PATILLAS | PR | 00723 | |
| 2177299 | Mercado Morales, Isaymette | P O Box 132 | Chalets de Brisas de Mar | | | | Guayama | PR | 00784 | |
| 2085955 | Mercado Morales, Lourdes M. | Calle Turgueza #946 Urb. Quintos II | | | | | Canovanas | PR | 00729 | |
| 2059755 | Mercado Morales, Rosendo | HC 03 Box 20324 | | | | | Arecibo | PR | 00612 | |
| 979075 | MERCADO NAZARIO, DAVID | PO BOX 437 | | | | | ADJUNTAS | PR | 00601-0437 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000230 | MERCADO NEGRON, ALBA N | URB. COSTA SUR CALLE PALMAR | H 14 CALLE E | | | YAUCO | PR | 00698 | |
| 1814376 | Mercado Negron, Alba Nelly | H-14 Calle Palmar Urb.Costa Sur | | | | Yauco | PR | 00698 | |
| 1791730 | MERCADO NIEVES, HILDA LUZ | 32 CALLE CASIMIRO PEREZ | PO BOX 733 | | | ISABELA | PR | 00662 | |
| 328993 | MERCADO OLIVENCIA, FRANCISCO | PO BOX 1415 | | | | LARES | PR | 00669 | |
| 642581 | MERCADO OLMEDA, EDWIN | Edwin Mercado Olmeda | HC03 Box 16036 | | | Aguas Buenas | PR | 00703 | |
| 642581 | MERCADO OLMEDA, EDWIN | HC 2 BOX 12914 | | | | AGUAS BUENAS | PR | 00703 | |
| 2193005 | Mercado Ortiz, Angel Luis | P.O. Box 505 A | | | | Maunabo | PR | 00707 | |
| 1606884 | Mercado Ortiz, Myriam M. | Ext. Sta. Elena T-7 Calle Jaguey | | | | Guayanilla | PR | 00656 | |
| 1721648 | MERCADO ORTIZ, WANDAMARIS | URB TERRAZAS DE BORINQUEN | 81 CALLE CANUELA | | | CAGUAS | PR | 00725 | |
| 1501914 | Mercado Padilla , Isabel | P O Box 5000 #29 | | | | San German | PR | 00683 | |
| 329083 | MERCADO PADILLA , LOURDES | BO TUNA | HC 2 BOX 12006 | | | SAN GERMAN | PR | 00683-9616 | |
| 2133636 | Mercado Padilla, Isabel | P.O. Box 5000 #29 | | | | San German | PR | 00683 | |
| 2026332 | MERCADO PADILLA, ISABEL | P.O. BOX 5000 29 | | | | SAN GERMAN | PR | 00683 | |
| 329186 | MERCADO QUINONES, HAZEL | 3244 NW 25TH TER | | | | BOCA RATON | FL | 33434 | |
| 329186 | MERCADO QUINONES, HAZEL | P. O. BOX 591 | | | | SAN GERMAN | PR | 00683 | |
| 2220935 | MERCADO QUINONES, JUANA | CALLE PALMAR H-12 URB. COSTA SUR | | | | YAUCO | PR | 00698 | |
| 2204672 | Mercado Rios, Cesar A. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 | |
| 1994662 | Mercado Rios, Iris J. | HC 01 Box 5318 | | | | Barranquitas | PR | 00794 | |
| 1844904 | MERCADO RIOS, WILLIAM | CK 6 CALLE DR QUINONES | | | | TOA BAYA | PR | 00949 | |
| 329272 | MERCADO RIVERA, AMALIA | URB. CORALES | CALLE 3 # C-4 | | | HATILLO | PR | 00659 | |
| 1859199 | Mercado Rivera, Isaac | HC 2 Box 23943 | | | | Mayaguez | PR | 00680 | |
| 1682945 | Mercado Rivera, Omar Octavio | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 329475 | MERCADO ROMAN, EDGARDO | OFICINA DEL CONTRALOR DE PUERTO RICO | CARR. 368 KM1.3 INT. BO MACHUCHA | | | SABANA GRANDE | PR | 00637 | |
| 329475 | MERCADO ROMAN, EDGARDO | PO BOX 1278 | | | | SABANA GRANDE | PR | 00637-1278 | |
| 1599956 | Mercado Roman, Ivonne | Calle Roble #220, Maginas | | | | Sabna Grande | PR | 00637 | |
| 1835834 | Mercado Roman, Nancy | 1729 Calle Adams Summit Hills | | | | San Juan | PR | 00920 | |
| 1089566 | MERCADO ROMAN, RUBEN | URB CASA MIA | 5016 CALLE ZUMBADOR | | | PONCE | PR | 00728-3403 | |
| 2207024 | Mercado Romero, Jesus M. | Calle Arturo Cadilla | E-B-24 6ta Seccion Levitown | | | Toa Baja | PR | 00949 | |
| 224611 | MERCADO ROSA, HOMAT | HC 01 BOX 11, 116 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1216840 | MERCADO ROSA, HOMAT | URB. LAS DELICIAS | 3626 CALLE LOLA RODRIG | | | PONCE | PR | 00728 | |
| 2219089 | Mercado Rosa, Jose Moises | P.O. Box 5653 | Calle Atocha | | | Ponce | PR | 00733 | |
| 2205912 | Mercado Rosa, Jose Moises | P.O. Box 5653 Calle Atocha | | | | Ponce | PR | 00733 | |
| 2198040 | Mercado Rosa, Jose Moises | Urb. Villa Tabaiba | 371 Calle Taino | | | Ponce | PR | 00716-1312 | |
| 1152185 | MERCADO ROSAS, VIRGEN | HC 2 BOX 12243 | | | | LAJAS | PR | 00667-9252 | |
| 1643079 | Mercado Ruiz, Ada W | 2135 Calle Nogal Los Caobos | | | | Ponce | PR | 00716-2703 | |
| 1940937 | Mercado Ruiz, Jose  H | Condominio San Jose Edif. 4 | 399 Calle Sicilia Apt. 3 | | | San Juan | PR | 00923 | |
| 1801037 | MERCADO RUIZ, MALINDA MABEL | BOX 499 | | | | CASTANER | PR | 00631 | |
| 1834662 | Mercado Sanchez, Alicia | Bo. B-1591 Maravilla Calle Los Alumendcos K-18 | | | | Mecadila | PR | 00715 | |
| 2233686 | Mercado Sanchez, Juan A | 159 Calle Igualdad | | | | Fajardo | PR | 00738 | |
| 1549164 | Mercado Santiago, Evelyn | Urb. Hnas Davila, E6 Calle 4 | | | | Bayamon | PR | 00959 | |
| 1673774 | Mercado Santos, Marta | Urb. Sans Souci | Calle 17 W-17 | | | Bayamon | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1650882 | Mercado Silva, Zoraida | Porticos de Guaynabo | 1 Calle Villegas 2302 | | | | Guaynabo | PR | 00971 |
| 2073610 | Mercado Soto, Genoveva | PO Box 452 | | | | | Hatillo | PR | 00659 |
| 1517229 | Mercado Tones, Roberto | HC 5 Box 25012 | | | | | Lajas | PR | 00667 |
| 2145987 | Mercado Torres, Gladys | 9134 Com. Serrano | | | | | Juana Diaz | PR | 00795 |
| 1995936 | Mercado Valentin, Norma Iris | #24 Calle Lostoperena | | | | | Moca | PR | 00676 |
| 1995936 | Mercado Valentin, Norma Iris | PO Box 190917 | | | | | San Juan | PR | 00919-0917 |
| 2204636 | Mercado Valentin, Santa R. | Santa R. Mercado Valentin | 12 # 2 Calle 29 | Urb Sabana Gardens | | | Carolina | PR | 00983 |
| 1861234 | MERCADO VARGAS, ELIZABETH | Villa Blanca #7 Rio Hondo | | | | | MAYAGUEZ | PR | 00680 |
| 1863143 | MERCADO VARGAS, ELIZABETH | VILLA BLANCA #7 RIO HONDO | | | | | MAYAGUEZ | PR | 00680 |
| 1915848 | Mercado Vazquez, Ana V. | 46 A6#2 Bonneville Manor | | | | | Caguas | PR | 00727-4835 |
| 1382887 | MERCADO VAZQUEZ, ARMANDO | BO CACAO SECTOR CHIVA | BOX 1915 | | | | QUEBRADILLAS | PR | 00678 |
| 1848728 | Mercado Vega, Rosa M. | Calle Naranja 201 Buzon 526 | Buenaventura | | | | Carolina | PR | 00987 |
| 1599262 | Mercado Velez, Catalino | P O Box 1203 | | | | | Bajadero | PR | 00616 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | | Guayanilla | PR | 00656-9708 |
| 2205998 | Mercado Yordan, Rafael A. | HC-02 Box 6268 | | | | | Guayanilla | PR | 00656-9708 |
| 2215506 | Mercado-Rivera, Luis A. | Parc. Magina | 101 Calle Magnolia | | | | Sabana Grande | PR | 00637 |
| 2204786 | Mercados Rios, Cesar A. | HC5 Box 6318 | | | | | Aguas Buenas | PR | 00703 |
| 942132 | MERCED ACEVEDO, ZOBEIDA | BOX 15324 | | | | | AGUAS BUENAS | PR | 00703-9615 |
| 1932217 | Merced Acevedo, Zobeida | H03 BOX 15347 | | | | | Aguas Buenas | PR | 00703-9615 |
| 1507758 | Merced Alamo, Maria del C | HC 4 Box 8929 | | | | | Aguas Buenas | PR | 00703 |
| 1495219 | Merced Alicea, Carmen A | PO Box 809 | | | | | Gurabo | PR | 00778 |
| 1837278 | Merced Clemente, Osvaldo | 121-14 - Forest Hill | | | | | Bayamon | PR | 00959 |
| 87885 | MERCED DIAZ, CESAR R. | VILLA CALIZ | #7 CALLE RIQUEZA | | | | CAGUAS | PR | 00727-7060 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1944877 | Merced Ferrer, Manuel E. | PR - 8 Buzon 9140 | | | | Bayamon | PR | 00956 | |
| 2208653 | Merced Hernandez, Jose R. | 731 Shoal Creek Rd | | | | Colbert | GA | 30628 | |
| 803655 | MERCED LOPEZ, NILSA | URB.CAMINO DEL MAR | CALLE TERRAZA CONGREJO # 5036 | | | TOA BAJA | PR | 00949 | |
| 2023193 | Merced Mendoza, Norma I. | RR2-Box 7971 | | | | Cidra | PR | 00739 | |
| 2204132 | Merced Reyes, Zoraida | HC 01 Box 6650 | | | | Aguas Buenas | PR | 00703-9026 | |
| 2130901 | MERCED REYES, ZORAIDA | HC. 05-BOX 6650 | | | | AGUAS BUENAS | PR | 00703 | |
| 2168268 | Merced Sanchez, William | HC 2 Box 8820 | | | | Yabucoa | PR | 00767 | |
| 2130938 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703 | |
| 2204902 | Merced Santos, Maria L. | HC-5 Box 6821 | | | | Aguas Buenas | PR | 00703-9026 | |
| 1931990 | Merced Santos, Olga I. | HC 5 Box 6825 | | | | Aguas Buenas | PR | 00703 | |
| 2101859 | Merced Tirado, Luis R. | HC 73 Box 6164 | | | | Cayey | PR | 00736 | |
| 2161379 | Merced Vazquez, Eduardo | HC 2 Box 8419 | | | | Yabucoa | PR | 00767 | |
| 1621304 | Merced Vega, Kelvin | Urb. Alturas de Peñuelas II | St. 3 B 22 | | | Peñuelas | PR | 00624 | |
| 1851060 | MERCED ZAYAS, LUZ C. | U-8 CALLE 22 | URB TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 2148319 | Merced, Jose R. | Calle Felipe Bonilla #2 | | | | Salinas | PR | 00751 | |
| 1993269 | MERCEDES TIRADO, MARIA | HC 43 BOX 11295 | | | | CAYEY | PR | 00736 | |
| 330580 | MERCUCCI ORTIZ, LILLIBETH | URB. ALTURAS DEL CAFETAL | CALLE ORQUIDEA E-2 | | | YAUCO | PR | 00698 | |
| 1863174 | Mercucci Pietri, Martha | #2 Camelia- B | | | | Yauco | PR | 00698-3457 | |
| 2125381 | Mesa Rijos, Esperanza | Urb. Brisas de Loiza Calle Sagitario #98 | | | | Canovanas | PR | 00729 | |
| 2031621 | Mestey Bergollo, Emma I. | PO Box 23 | | | | Florida | PR | 00650 | |
| 2159021 | Mestre Ortiz, Domingo | HC2 Box 11239 | | | | Humacao | PR | 00791 | |
| 1860636 | MESTRE SUAREZ, EUGENIO | URB. MONTE BELLO | 6007 CALLE MAJESTAD | | | HORMIGUEROS | PR | 00660 | |
| 1848009 | Mestre Suarez, Eugenio | Urb. Monte Bello 6007 Calle Majestad | | | | Hormigueros | PR | 00660 | |
| 1643968 | Meyer Comas, María Cristina | Mattei Lluberas # 36 | | | | Yauco | PR | 00698 | |
| 330914 | MEYER COMAS, SARA M | 57 CALLE ALORA | URB SULTANA | | | MAYAGUEZ | PR | 00680-1439 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 330914 | MEYER COMAS, SARA M | A-1 FATIMA URB. SANTA MARIA | | | | MAYAGUEZ | PR | 00680-1521 | |
| 1228739 | MIELES ZAYAS, JOHN | URB VILLA BLANCA | 21 CALLE AMBAR | | | CAGUAS | PR | 00725 | |
| 331605 | MIESES ROSARIO, ADRIANA | BL-26 CALLE 41 | URB. REXVILLE | | | BAYAMON | PR | 00959 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Santa Maria | Calle 6 A1 PO Box 892 | | | Yabucoa | PR | 00767 | |
| 1690954 | Mighalowski Sepulveda, Margaret | Urb. Santa Maria Calle San Martin 101 | | | | Yabucoa | PR | 00767 | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | COND PORTICOS DE CUPEY APT 1304 | | | | SAN JUAN | PR | 00926 | |
| 76946 | MIGNUCCI SANTIAGO, CARMEN S | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 890341 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936 | |
| 1491519 | MIGNUCCI SANTIAGO, CARMEN SOFIA | PO BOX 367843 | | | | SAN JUAN | PR | 00936-7843 | |
| 1813627 | Migrant Health Center, Inc | c/o Migrant Health Center, Inc. | P.O. Box 190 | | | Mayaguez | PR | 00681 | |
| 1813627 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 722854 | MILAGROS RIVERA RENTAS | PO BOX 336944 | | | | PONCE | PR | 00733-6944 | |
| 1859814 | Milagros Velez, Iris | L-23 Cartier La Quinta | | | | Yauco | PR | 00698 | |
| 1960228 | Milan Calderon, Mayra T. | PO Box 71325 Suite 129 | | | | San Juan | PR | 00936 | |
| 1920502 | Milian Reyes, Antonia | Calle 21 Y-7 Urb. Turabo Gardens | | | | CAGUAS | PR | 00725 | |
| 2044736 | Millan Adames, Adolfo | Box 3278 | | | | Guaynabo | PR | 00970 | |
| 2007237 | Millan Alvarez, Zaida | Calle De Diego 410 | Cond Windsor Tower | Apto 702 | | San Juan | PR | 00923 | |
| 246462 | MILLAN CORTES, JOSE ALID | P O BOX 4370 | | | | AGUADILLA | PR | 00605 | |
| 1632308 | Millan Muniz, Betsy | RR 01 Buzon 6118 | | | | Maricao | PR | 00606 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 |
| 903690 | MILLAN OSORIO, INOCENCIA | LL 44 CALLE 39 | | | | CANOVANAS | PR | 00729 |
| 1037988 | MILLAN RIVERA, LUZ | HC 1 BOX 7244 | | | | SAN GERMAN | PR | 00683-9630 |
| 1758650 | Millán Rodríguez, Griselle | Calle San Lucas  i- 39 Urbanización alturas de San Pedro | | | | Fajardo | PR | 00738 |
| 1911255 | Millan Serrano, Irma L | P-53 Calle 12 | Villas de San Agustin II | | | Bayamon | PR | 00959 |
| 1911255 | Millan Serrano, Irma L | PO Box 1255 | | | | Guaynabo | PR | 00970 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | BO SABANA ABAJO | BZN CC12 LA 44 | | | CAROLINA | PR | 00983 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 |
| 1186787 | MILLAN TAPIA, DALIA E. | HC 2 BOX 17091 | | | | Rio Grande | PR | 00745 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | CALLE ESTRELLA #1436 APT. 201 | | | | SAN JUAN | PR | 00917 |
| 2030102 | MILLAN VALETTE, PRISCILLA I. | P.O. Box 192092 | | | | San Juan | PR | 00919-2092 |
| 1691892 | Millan, Edita Gomez | Buzón 27 calle arboleda | | | | Cidra | PR | 00739 |
| 1691892 | Millan, Edita Gomez | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 |
| 1024535 | MILLAND CARABALLO, JUAN | URB COUNTRY CLUB | MA20 CALLE 401 | | | CAROLINA | PR | 00982-1842 |
| 1869837 | Mirabal Leandry, Carmen Lucy | PO Box 10657 | | | | Ponce | PR | 00732 |
| 2134633 | MIRABAL ROBERTS, LOURDES | CAMPO REAL 17 #2 | | | | CAGUAS | PR | 00725 |
| 2134633 | MIRABAL ROBERTS, LOURDES | PMB 149 PO BOX 70344 | | | | SAN JUAN | PR | 00936-7344 |
| 2160048 | Mirabal Vazquez, Irma  N | PO Box 1304 | | | | Santa Isabel | PR | 00757 |
| 2154743 | Mirabel Vazquez, Irma N | PO Box 1304 | | | | Santa Isabel | PR | 00757 |
| 2111989 | Miranda Amoros, Emma Guadalupe | 4629 Calle La Nina | Ext. Pto Oro | | | Ponce | PR | 00728 |
| 2131357 | Miranda Aponte, Ada  N. | P.O. Box 696 | | | | Coamo | PR | 00769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534018 | Miranda Ariel, Tirado | Box 16567 HC 15 | | | | Humacao | PR | 00791-9710 |
| 1629885 | Miranda Bermúdez, Glenda Marie | Urbanización Vista del Sol | 16 Calle B | | | Coamo | PR | 00769 |
| 1863919 | MIRANDA BERMUDEZ, WANDA | HC-01 BOX 13956 | | | | COAMO | PR | 00769 |
| 1217921 | MIRANDA BETANCES, INES M | RIO CRISTAL | 321 CALLE DOMINGO ACOSTA | | | MAYAGUEZ | PR | 00680 |
| 2034338 | Miranda Cartagena, Zoraida M | 98 Calle Colibri, Chalets de Bairoa | | | | Caguas | PR | 00727-1272 |
| 1080033 | MIRANDA CASIANO, RAFAEL | HC 38 BOX 7428 | | | | GUANICA | PR | 00653 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 |
| 1220654 | MIRANDA CHICO, ISRAEL | 17 CAMINO AVELINO LOPEZ | | | | SAN JUAN | PR | 00926 |
| 1983128 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAB IGNACION URB.ALTA MESA | | | | SAN JUAN | PR | 00921 |
| 2092727 | MIRANDA COLON, ANGELES DEL CARMEN | 1392 SAN IGNACIO | URB. ALTA MESA | | | SAN JUAN | PR | 00921 |
| 1962889 | Miranda Colon, Angeles del Carmen | San Ignacio 1392 St. | Urb. Alta Mesa | | | San Juan | PR | 00921 |
| 1210991 | MIRANDA DIAZ, GLORIA I | LEVITTOWN | DF 14 LAGO CAONILLAS | | | TOA BAJA | PR | 00949 |
| 1818071 | Miranda Febres, Claudio | 76 Ciudad del Lago | | | | Trujillo Alto | PR | 00976 |
| 2203969 | MIRANDA FIGUEROA, CARMEN | 4555 SEC. CAPILLA | | | | CIDRA | PR | 00739 |
| 1931947 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4 Hm5, BoRincon | | | | Cidra | PR | 00739 |
| 1997889 | MIRANDA FIGUEROA, CARMEN | Carr. 171 Km. 4. Hm 5 Bo Rincon | | | | Cidra | PR | 00739 |
| 1931947 | MIRANDA FIGUEROA, CARMEN | RR4 BOX 3577 | | | | CIDRA | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1997889 | MIRANDA FIGUEROA, CARMEN | RR-4 BOX 3577 | | | | CIDRA | PR | 00739 | |
| 1476290 | Miranda Gonzalez, Goodwin | #20 Este Nenadich | | | | Mayaguez | PR | 00680 | |
| 1100478 | MIRANDA GONZALEZ, WALESKA | 20 CALLE NENADICH ESTE | | | | MAYAGUEZ | PR | 00680 | |
| 1894268 | MIRANDA LUNA, MARIA D | PO Box 1674 | | | | Albonito | PR | 00705 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2178335 | Miranda Mañon, Aida | Urb. Doraville | 99 Calle Malaga | | | Dorado | PR | 00646 | |
| 2037070 | Miranda Martinez, Anibal | P.O. Box 1036 | | | | Naguabo | PR | 00718 | |
| 2045427 | Miranda Martinez, Anibal | PO Box 1036 | | | | Naguabo | PR | 00718 | |
| 618886 | Miranda Medina, Betty | HC 3  BOX 6629 | | | | Humacao | PR | 00791-9548 | |
| 1646779 | Miranda Mendez, Maria C. | Urb Las Delicias | 3458 Josefina Moll | | | Ponce | PR | 00728 | |
| 335656 | Miranda Miranda, Luz T | HC 3 Box 8197 | | | | Barranquitas | PR | 00794 | |
| 1628353 | Miranda Montes, Aida Isabel | 280 Calle Pampano | Urbanización San Demetrio | | | Vega Baja | PR | 00693 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Buzon 434 | | | San Lorenzo | PR | 00754 | |
| 1592987 | Miranda Negron, Angel R. | Urbanizacion Bosque Llano | Calle Caoba D-34 | | | San Lorenzo | PR | 00754 | |
| 1758643 | Miranda Nunez, Luis | Res Antigua Via | Edif 15 Unidad 0-7 | | | San Juan | PR | 00926 | |
| 1893215 | Miranda Nunez, Mariano | Calle 62 S.E. #1237 | Reparto Metropolitano | | | Rio Piedras | PR | 00920 | |
| 2075785 | Miranda Oquendo, Frances | HC 1 Box 6588 | | | | Ciales | PR | 00638-9651 | |
| 335830 | MIRANDA PEREZ, LUZ | PO BOX 643 | | | | JUNCOS | PR | 00777 | |
| 1679121 | Miranda Quinones, Ruth Noemi | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 2161783 | Miranda Reyes, Juan B. | Calle Colombina M-6 Lomas Verde | | | | Bayamon | PR | 00956 | |
| 1946168 | Miranda Rivera, Benjamin | P.O. Box 782 | | | | Aguadilla | PR | 00605-0782 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2043967 | Miranda Rivera, Domitila | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO- 2911 | | | BAYAMON | PR | 00959 | |
| 2000767 | MIRANDA RIVERA, DOMITILA | AVE. RAMON R. RODRIGUEZ # 57 | CHALETS DE BAYAMON APTO. 2911 | | | BAYAMON | PR | 00959 | |
| 1990069 | Miranda Rivera, Edith | Urb. San Souci | 017 Calle 1 | | | Bayamon | PR | 00957 | |
| 335953 | MIRANDA RIVERA, JAVIER | PO BOX 2001 | | | | COAMO | PR | 00769 | |
| 2103744 | Miranda Rivera, Marta | 258 Ignacio Flores | Bo Balboa | | | Mayaguez | PR | 00680 | |
| 1777148 | MIRANDA ROLON , LOURDES | MAVILLAS | HC-01 BOX 3656 | | | COROZAL | PR | 00783 | |
| 1602779 | Miranda Roman, Sylvia | Urb Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00637 | |
| 1610030 | Miranda Roman, Sylvia | Urb. Paseos del Valle 35 Calle Horizonte | | | | San German | PR | 00683 | |
| 2045374 | Miranda Romero, Domingo | 1406 Calle J | | | | Mayaguez | PR | 00682 | |
| 2120601 | Miranda Romero, Domingo | 1406 Calle J Parcelas Soledad | | | | Mayaguez | PR | 00682 | |
| 1621019 | Miranda Rosario, Lorna | HC03 Box 37680 | | | | Mayaguez | PR | 00680 | |
| 2078214 | Miranda Salgado, Ruth M. | PO Box 1310 | | | | Rio Grande | PR | 00745 | |
| 1900300 | MIRANDA SANCHEZ, JOSE R. | APARTADO 525 | | | | JUANA DIAZ | PR | 00795 | |
| 1954642 | Miranda Sanchez, Jose R. | Apartado 525 | | | | Juana Diaz | PR | 00795 | |
| 2155953 | MIRANDA SANTIAGO, ANGELA | HC-O5 BOX 5838 | | | | JUANA DIAZ | PR | 00795 | |
| 1738401 | Miranda Santiago, Milagros | HC 01 BOX 7863 | | | | San German | PR | 00683 | |
| 2043225 | MIRANDA TORRES , MARTA E. | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1111 | |
| 1877141 | MIRANDA TORRES, AMARILIS | PO BOX 1036 | | | | NAGUAGO | PR | 00718 | |
| 1943111 | Miranda Torres, Amarilis | PO BOX 1036 | | | | NAGUABO | PR | 00718 | |
| 1555537 | Miranda Torres, Giomarie | PO Box 2400 | PMB 282 | | | Toa Baja | PR | 00951-2400 | |
| 1990565 | Miranda Torres, Giovanni | 100 Plaza Pradera SC | Ste 20 PMB 515 | | | Toa Baja | PR | 00949-3840 | |
| 2189374 | Miranda Torres, Giovanni | PMB #515 | | | | Toa Baja | PR | 00949-3840 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2189374 | Miranda Torres, Giovanni | Supervisor de Conservacion y Montenimiento de Edif | Curr 865 Calle 2 Interior Km.4 H9 Bo Canddaria Are | | | Toa Baja | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|---|
| 1603526 | MIRANDA TORRES, HERLINDA | PO BOX 520 | | | | TOA ALTA | PR | 00954 | |
| 1115541 | MIRANDA TORRES, MARTA E | PO BOX 1321 | | | | OROCOVIS | PR | 00720-1321 | |
| 2064019 | Miranda Torres, Marta E. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155499 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155412 | Miranda Torres, Wendy L | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 2155416 | Miranda Torres, Wendy L. | HC-01 Box 5352 | | | | Orocovis | PR | 00720 | |
| 1766652 | Miranda Valentin, Damaris | 7107 Tripoli Way | | | | Orlando | FL | 32822 | |
| 2026726 | Miranda Vega, Viviana | 116 Miosotis Las Cascadas II | | | | Toa Alta | PR | 00953 | |
| 2026726 | Miranda Vega, Viviana | PO Box 462 | | | | Toa Alta | PR | 00954 | |
| 1729101 | Miranda, Debbie | RR 11 Box 4546 | | | | Bayamon | PR | 00956 | |
| 1606792 | Miranda, Javier H | Bo. Barros Sector Las Colinas | | | | Orocovis | PR | 00720 | |
| 1606792 | Miranda, Javier H | P.O.Box 1927 | | | | Orocovis | PR | 00720 | |
| 1753521 | Miranda, Julio L. | 369 Peachstone Way | | | | Lawrenceville | GA | 30042 | |
| 2207864 | MIRANDA, MARGARITA | LAS VILLAS DE BAYAMON | 500 WEST MAIN ST 128 | EDIF 5-A APT 5 | | BAYAMON | PR | 00961 | |
| 1717981 | Miranda, Marta R. | PO Box 1321 | | | | Orocovis | PR | 00720 | |
| 1631233 | MIRANDA, RAFAEL VASSALLO | URB LEVITTOWN | HC9 CALLE ELISA TAVARES | | | TOA BAJA | PR | 00949 | |
| 1907730 | Miranda, Sylvia | Urb. Paseos Del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 1814670 | Miranda, Sylvia | Urb. Paseos del Valle | 35 Calle Horizonte | | | San German | PR | 00683 | |
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | SABANA GRANDE | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1899789 | MIRIZARRY VEGA, JESUS | BO MAGINAS | 42 CROBLES | | | | SABANA GRANDE | PR | 00637 |
| 2157380 | Miro Ramirez, Ebed | I-3 Calle Diamante | | | | | Vega Alta | PR | 00692 |
| 1798898 | Miro, Carlos | Luis Muñoz Marin Ave 15 Rd Km 25.4 | | | | | Cayey | PR | 00737-8000 |
| 2045832 | Mitchell, Maria Cartijo | Urb. La Esperanza U-2 Calle 18 | | | | | Vega Alta | PR | 00692 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | Carlos Jose Grovas-Porrata, Attorney | Capital Center Building - South Tower | Suite 605, 239 Arterial Hostos | San Juan | PR | 00918 |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Belk & Grovas Law Offices | PO Box 194927 | | | | San Juan | PR | 00919-4927 |
| 1962930 | Moatalvo Santiago , Gloria E | Urb Jardines de Villa Alba #9 | | | | | Sabana Grande | PR | 00637 |
| 2220047 | Moctezuma Alvarez, Luz M. | P.O. Box 1680 | | | | | Yabucoa | PR | 00767 |
| 1660642 | Moctezuma Herrera, Dailah G | Condominio Caminito Carr 189 | Apt 1104 | | | | Gurabo | PR | 00778 |
| 1677355 | MOCTEZUMA LEON, ZORAIDA | URB. PORTAL DEL VALLE A-5 | CALLE SALAMANCA | | | | JUANA DIAZ | PR | 00795 |
| 1854917 | Mojica Bermudez, Pedro A. | 527 Calle Eucalipto Glenview | | | | | Ponce | PR | 00730 |
| 1809155 | Mojica Cruz, Ana D. | Box 1756 | | | | | Yabucoa | PR | 00767 |
| 1945137 | Mojica Cruz, Ana Devora | Box 1756 | | | | | Yabucoa | PR | 00767 |
| 2135675 | Mojica Cruz, Elizabeth | PO Box 1142 | | | | | Pta Styo | PR | 00741 |
| 2056075 | Mojica Cruz, Elizabeth | PO Box 142 | | | | | Punta Santiago | PR | 00741 |
| 1849862 | Mojica Cruz, Elizabeth | PO Box 142 | | | | | Punta Santiago | PR | 00741 |
| 2119199 | Mojica Cruz, Norma I | Urb Verde Mar | Calle Turmalinas #459 | | | | Humacao | PR | 00741 |
| 1961506 | Mojica Cruz, Norma I. | Urb. Verde Mar | Calle Turmalinas #459 | | | | Humacao | PR | 00741 |
| 1986712 | Mojica Cruz, Zaida Luz | Box 142 | Punta Santiago | | | | Humacao | PR | 00741 |
| 1949055 | Mojica Cruz, Zaida Luz | Box 142 Punta Santiago | | | | | Humacao | PR | 00741 |
| 2225144 | Mojica Gonzalez, Magda Iris | Calle 28A C7 Interamericana | | | | | Trujillo Alto | PR | 00976 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2218820 | Mojica Gonzalez, Zenaida | P.O. Box 572 | | | Carolina | PR | 00986 | |
|---|---|---|---|---|---|---|---|---|
| 1181456 | MOJICA MARTINEZ, CARMEN L | URB BAIROA | DC 7 CALLE 13 | | CAGUAS | PR | 00725 | |
| 1819524 | Mojica Martinez, Josean Y. | Bo. Rio Lajas Calle 9 54A | | | Dorado | PR | 00646 | |
| 337837 | Mojica Nazario, Gamary F. | Bo. Celada Carr. 943 KM 30 | Box 515 | | Gurabo | PR | 00778 | |
| 1759397 | Mojica Ortiz, Lucila | HC 02 Box 7652 | | | Guayanilla | PR | 00656 | |
| 1859892 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | Guayanilla | PR | 00656 | |
| 1840345 | Mojica Ortiz, Lucila | HC02 - Box 7652 | | | Guyanilla | PR | 00556 | |
| 1856382 | MOJICA ORTIZ, LUCILA | HC02-BOX 7652 | | | GUAYANILLA | PR | 00656 | |
| 1768209 | Mojica Paz, Marjorie | Villa Plata Calle 5 E3 | | | Dorado | PR | 00646 | |
| 2206637 | Mojica Perea, Rebecca | 132 Lila Ciudad Jardin | | | Carolina | PR | 00987 | |
| 2205730 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | |
| 2216218 | Mojica Perea, Rebecca | Ciudad Jardin | Calle Lila 132 | | Carolina | PR | 00987 | |
| 1935318 | MOJICA RIVERA, ELENA | JARDINES APARTMENT | APT 216 | | JUNCOS | PR | 00777 | |
| 1807044 | MOJICA RIVERA, ELSTON | EXT 18 EXT URB PALMER | | | CABO ROJO | PR | 00623-3162 | |
| 2222196 | Mojica Rosario, Yolanda | #12 Calle 4 Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 | |
| 1449643 | Molano Borras , Manuel | Urb. Cupey Gardens 0-15, Calle 12 | | | San Juan | PR | 00926 | |
| 1449688 | Molano Borras, Manuel | Urb. Cupey Gardens | 0-15, Calle 12 | | San Juan | PR | 00926 | |
| 2030702 | Molina Ayala, Gloria | PO Box 244 | | | Rio Grande | PR | 00745 | |
| 2100662 | Molina Berrios, Yanira | RR-5 Box 7936 | | | Bayamon | PR | 00956 | |
| 1626752 | Molina Caba, Maria E | 3085 Calle Cofresi Punto Oro | | | Ponce | PR | 00728 | |
| 1721860 | Molina Colón, Jessica | Calle Ramon Perez #56 | | | Florida | PR | 00650 | |
| 1659891 | Molina Cruz, Jellie N. | Urb. Brisas del Prado | 1822 Calle Gaviota | | Santa Isabel | PR | 00757 | |
| 2046256 | Molina Cruz, Luisa E. | P.O. Box 1702 | | | Bayamon | PR | 00960 | |
| 1814904 | Molina Echevarria, Carmen Maria | HC 03 Box 33740 | | | Hatillo | PR | 00659-9611 | |
| 944346 | Molina Fernandez, Ricardo | PO BOX 1451 | | | Arroyo | PR | 00714 | |
| 944346 | Molina Fernandez, Ricardo | URB. Portalda Axcones | Calle 10 - K8 | | Amoyo | PR | 00714 | |
| 1570566 | Molina Garcia, Clotilde | La Plena Calle Caobos G-10 | | | Mercedita | PR | 00715 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1874070 | Molina Garcia, Clotilde | LA Plena Calle Los Caobos G-10 | | | | Mercedita | PR | 00715 | |
| 1901058 | MOLINA GARCIA, GLORINDA | BO. LOMAS GARCIA | | | | NARANJITO | PR | 00719 | |
| 1901058 | MOLINA GARCIA, GLORINDA | HC 71 BOX 2421 | | | | NARANJITO | PR | 00719 | |
| 1506064 | MOLINA GONZALEZ, JOSE  M. | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1497354 | MOLINA GONZALEZ, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 1975108 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 2119897 | Molina Guzman, Cecilia I. | Calle Guayacan G-21, El Plantio | | | | Toa Baja | PR | 00949 | |
| 1965394 | Molina Hernandez, Jeimy | Carr 156 Km 10-7 Interior, Bo. Pale Hincado | | | | Barranquitas | PR | 00794 | |
| 1965394 | Molina Hernandez, Jeimy | HC 03 Box 9612 | | | | Barranquitas | PR | 00794 | |
| 1962899 | Molina Laureano, Eneida | c/Principal 3143 Altura de Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1734288 | Molina Maldonado, Carmen Maria | Cooperativa de jardines de Trujillo Alto | Edificio G 505 | | | Trujillo Alto | PR | 00976 | |
| 2137116 | Molina Martinez, Maria H. | Urb Los Sauces 109 C/Laurel | | | | Humacao | PR | 00791 | |
| 1506889 | MOLINA MEDINA, JOSE M | BDA NUEVA B 28 | | | | UTUADO | PR | 00641 | |
| 2023606 | Molina Medina, Olga A | Hc 2 Box 4831 | | | | Sabana Hoyos | PR | 00688 | |
| 1486030 | MOLINA MILLER, MARIO | HC-02 BOX 4866 | | | | SABANA HOYOS | PR | 00688 | |
| 2212385 | Molina Molina, Jenny | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2204416 | Molina Molina, Jenny R. | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 1525288 | Molina Muniz, Jose  David | Urb. Estancias del Golf | 136 c/Miguel R. Texidor | | | Ponce | PR | 00730 | |
| 1880779 | Molina Orta, Concepcion | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 2068282 | Molina Orta, Concepcion | Uu4 Calle 25 Alta Vista | | | | Ponce | PR | 00716 | |
| 1983596 | Molina Orta, Concepcion | UU4 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1615364 | Molina Pagan, Andres A | 216 c/Laurel Urb Las Cumbres | | | | Morovis | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2047264 | Molina Pagan, Javier | HC 03 BOX 13220 | | | | Utuado | PR | 00641 |
| 1747535 | Molina Perez , Maria  D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |
| 1771827 | Molina Perez, Maria D | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |
| 1776948 | Molina Pérez, María D. | HC 01 Box 6121 | | | | Hatillo | PR | 00659 |
| 338816 | MOLINA RIVERA, JOSE | PO BOX 1142 | | | | CIDRA | PR | 00739 |
| 1793246 | Molina Rolon, Jose Luis | PO Box 1345-344 | | | | Toa Alta | PR | 00954 |
| 1728184 | Molina Román, Vivian M. | P.O. Box 7827 | | | | San Juan | PR | 00915 |
| 2019832 | Molina Santiago, Migdalia | P.O. Box 2062 | | | | Yabucoa | PR | 00767-2062 |
| 1999437 | Molina Vazquez, Maria E. | 308 Calle Faraday | Urb. Jardines Metropolitano | | | SAN JUAN | PR | 00927 |
| 2099115 | MOLINA ZAPATA, CARMEN D | BARRIADA ISRAEL | 186 CALLE NUEVA | | | SAN JUAN | PR | 00917 |
| 193522 | MOLINARY ROJAS, GLORIA E | URB REXVILLE | ZB 5 CALLE 21 | | | BAYAMON | PR | 00957-2507 |
| 1963087 | Molino Rodriguez, Marisol | 194 Urb. Villas De La Pradera | | | | Rincon | PR | 00677 |
| 2221993 | Moll Sotomayor, Gloria S. | P.O. Box 11323 | | | | San Juan | PR | 00910 |
| 2214698 | Moll, Gloria S. | PO. Box 11323 | | | | San Juan | PR | 00910 |
| 339255 | MONCLOVA GARCIA, SARA | BARRIO CALZADA | BUZON 117 | | | MAUNABO | PR | 00707 |
| 1581707 | MONCLOVA LEBRON, FUNDADOR | JJ27 CALLE 600 | | | | CAGUAS | PR | 00725 |
| 2201837 | Monclova Rodrigez , Tilsa | PO Box 181 | | | | Maunabo | PR | 00707 |
| 2154498 | Monge Benabe, Luis F. | Apartado 37 | | | | Luquillo | PR | 00773 |
| 1994902 | Monge Pacheco, Iris M. | PO Box 1559 | | | | Las Piedras | PR | 00771 |
| 1897041 | Monroig Jimenez, Iris  Ivette | 205 Urb.Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 1901846 | Monroig Jimenez, Iris I. | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 |
| 2150122 | Monroig Roman, Manuel A | HC8 Box 87871 | | | | San Sebastian | PR | 00685 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | W-2 CALLE HIGUERO | | | DORADO | PR | 00646 |
| 1931424 | MONROIG TORRES, MARIA E | QUINTAS DE DORADO | X14 CALLE 16 | | | DORADO | PR | 00646 |
| 1601324 | Monsegur Lopez, Alicia | HC 3 Box 31754 | | | | Mayaguez | PR | 00680-9312 |
| 1942240 | Monsegur Salcedo, Pedro | HC 2 Box 8708 | | | | Guayanilla | PR | 00656 |
| 2036931 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998935 | Monsegur Velez, Juanita | Urb. La Quinta | Calle Ciara H-19 | | | Yauco | PR | 00698-4113 | |
| 2054154 | MONSEGUR VELEZ, LIGIA E. | URB. LA QUINTA CALLE CIARA H #19 | | | | YAUCO | PR | 00698-4113 | |
| 1861291 | Monsegur Velez, Luisa Dolores | PO Box 920 | | | | Yauco | PR | 00698 | |
| 2075431 | Monsegur Velez, Rosario H | Apartado 829 | | | | Yauco | PR | 00698 | |
| 1851521 | Monserate Rodriguez Shardens, Maria | HC-01 Box 10751 | Carr 119 | | | San German | PR | 00683 | |
| 1999637 | Monserrate Davila, Nilda L. | PO Box 520 | | | | San Lorenzo | PR | 00754 | |
| 2097931 | Monserrate Rosa, Loyda | 11110 Urb. Rio Grande | Estate St. Rey Salomon | | | Rio Grande | PR | 00745 | |
| 1809581 | MONSERRATE VICENS, NILSA E | E.27 CALLE #2 | | | | HUMACAO | PR | 00791 | |
| 2222421 | Montaluo Alicea, Gisela | HC 3 Box 12706 | | | | Jacaguas, Juana Diaz | PR | 00795 | |
| 1573061 | Montalvo Alicea, Awilda | HC 03 Box 15441 | | | | Juana Diaz | PR | 00795 | |
| 1632062 | Montalvo Alicea, Gisela | HC-03 Box 12706 | | | | Juana Diaz | PR | 00795-9525 | |
| 2020971 | Montalvo Amill, Irma | 29 Nelson Ave. | | | | Waterbury | CT | 06705 | |
| 1860722 | MONTALVO APONTE, BETZAIDA | URB. ESTANCIA DEL GOLF CLUB | CALLE LUIS A. MORALES #622 | | | PONCE | PR | 00730-0536 | |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 963430 | Montalvo Aponte, Betzaida | Urb. Estancia del Golf Club Luis A. Morales #622 | | | | Ponce | PR | 00730-0536 | |
| 1701252 | Montalvo Ayala, Ibis | HC 02 Box 10866 | | | | Lajas | PR | 00667 | |
| 2090180 | Montalvo Battistini, Billy J. | Bo. Barrancas Abajo | Carr. 771 K.7.9 Int | | | Barranquitas | PR | 00794 | |
| 1765993 | Montalvo Berrocales, Marco Antonio | Urb Vistas de Sabana Grande | #221 Calle Vista Linda | | | Sabana Grande | PR | 00637 | |
| 1884255 | Montalvo Bota, Norayma | Sta. Teresita #4076 C/Sta. Catalina | | | | Ponce | PR | 00730 | |
| 1627220 | Montalvo Cales, Eneida | Box 2109 Calle Nueva Vida | | | | Yauco | PR | 00698 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1945236 | Montalvo Caraballo, Luz I | EE3 Calle G | Urb. San Antonio | | | Anasco | PR | 00610 | |
|---|---|---|---|---|---|---|---|---|---|
| 2193370 | Montalvo Collazo, Maria L. | P.O. Box 366994 | | | | San Juan | PR | 00936-6994 | |
| 2168823 | Montalvo Crespo, Jose L. | RRI Buzon 37171 | | | | San Sebastian | PR | 00685 | |
| 2015866 | Montalvo Del Valle, Marta M. | 40 Yaguer | | | | Guanica | PR | 00653 | |
| 1552043 | Montalvo Deynes, Victor  A. | Base Ramey 113 | Calle B | | | Aguadilla | PR | 00603 | |
| 1097819 | MONTALVO DEYNES, VICTOR A | 320A CALLE WING | BASE RAMEY | | | AGUADILLA | PR | 00603 | |
| 2129454 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SAN LUIS | VILLAS DE LAUREL I | | | COTO LAUREL | PR | 00780-2245 | |
| 1796552 | MONTALVO FIGUEROA, ROGELIO | 1226 BLVD SON LUIS VILLAS DEL LAUREL I | | | | COTO LAUREL | PR | 00780 | |
| 804250 | MONTALVO FIGUEROA, ROGELIO | VILLAS DE LAUREL 1 | BULEVAR SAN LUIS 1226 | | | PONCE | PR | 00780 | |
| 2147409 | Montalvo Malave, Aida L. | Box 1231 Santa Isabel | | | | Santa Isabel | PR | 00757 | |
| 2144559 | Montalvo Malave, Juan | Barrio Jauca - Calle #2 - Buzon 146 | | | | Santa Isabel | PR | 00757 | |
| 2034722 | Montalvo Martinez, Norberto | Urb. La Providencia | Bloque 1-H-6 Calle 7A | | | Toa Alta | PR | 00953 | |
| 2090686 | Montalvo Montalvo, Gricel | HC 8 Box 2854 | | | | Sabana Grande | PR | 00637 | |
| 2123803 | Montalvo Morales, Enill | Com. Punta Diamante 1340 Calle Marcos N6 | | | | Ponce | PR | 00728 | |
| 1939680 | Montalvo Morales, Manuela | Hato Rey | | | | San Juan | PR | 00612 | |
| 1939680 | Montalvo Morales, Manuela | PO Box 1318 | | | | Bajadero | PR | 00616-1318 | |
| 2024116 | Montalvo Negron, Bethzaida | P O Box  1474 | | | | Arecibo | PR | 00613 | |
| 1799302 | MONTALVO NEGRONI, ANGEL A | RR 3 BOX 10433 | | | | ANASCO | PR | 00610 | |
| 340487 | MONTALVO NIEVES, RUTH | URB HACIENDA LA MATILDE | 5312 CALLE BAGAZO | | | PONCE | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 340490 | MONTALVO NIEVES, RUTH J | 5312 CALLE BAGAZO | URB. HACIEDA LA MATILDE | | PONCE | PR | 00728 | |
| 340490 | MONTALVO NIEVES, RUTH J | URB HACIENDA LA MATILDA 5312 | CALLE BAGUZO | | PONCE | PR | 00728 | |
| 1633310 | Montalvo Nieves, Ruth Jeanette | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | Ponce | PR | 00728 | |
| 1754297 | Montalvo Ortega, Maria M. | Calle Cantera 169 A | | | Cabo Rojo | PR | 00623 | |
| 1871201 | Montalvo Ortega, Maria M. | Calle Cantera 169-A | | | Cabo Rojo | PR | 00623 | |
| 1995084 | MONTALVO PADRO, JULIO | PO BOX 937 | | | SABANA GRANDE | PR | 00637-0937 | |
| 340550 | Montalvo Pagan, Edwin A. | Apartado #1607 | | | San German | PR | 00683 | |
| 340580 | MONTALVO PEREZ, OLGA I | B 42 | BDA NUEVA | | UTUADO | PR | 00641 | |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 | |
| 2218978 | Montalvo Pitre, Edwin | HC 05 Box 54824 | | | San Sebastian | PR | 00685 | |
| 2148222 | Montalvo Pitre, Edwin | HC-05 Box 54824 | Bo Pozas | | San Sebastian | PR | 00685 | |
| 2148926 | Montalvo Pitre, Miguel Angel | HC-05 Box 54830 | | | San Sebastian | PR | 00685 | |
| 1631101 | MONTALVO RIVERA, HARRY | PO BOX 1312 | | | MANATI | PR | 00674 | |
| 2078259 | Montalvo Rivera, Zaida | HC - 02 Box 6973 | | | Utuado | Pr | 00641-9518 | |
| 2159196 | Montalvo Rodriguez, Maria M. | HC#5 Box-4865 | | | Yabucoa | PR | 00767 | |
| 1576952 | Montalvo Rojas, Carmen L | PO Box 1011 | | | Sabana Grande | PR | 00637 | |
| 1389423 | MONTALVO ROSA, SILVETTE | BDA CLAUSELLS | 40 CALLE 7 | | PONCE | PR | 00731 | |
| 937246 | MONTALVO ROSA, SILVETTE | BDA CLAUSEUS CALLE 7 #40 | | | PONCE | PR | 00731 | |
| 247634 | MONTALVO SANTIAGO, JOSE G | RR BUZON 44360 | | | SAN SEBASTIAN | PR | 00685 | |
| 247633 | MONTALVO SANTIAGO, JOSE G. | BO GUACIO | RR 1 BUZON 44360 | | SAN SEBASTIAN | PR | 00685 | |
| 1548794 | Montalvo Santiago, Liza E | Urb Santa Maria #116 | | | Sabana Grande | PR | 00637 | |
| 1560631 | Montalvo Santiago, Liza E. | Urb. Santa Maria # 116 | | | Sabana Grande | PR | 00687 | |
| 1573819 | MONTALVO VAZQUEZ, CARLOS A. | PAM.RAGO CAURAS CALLE LUNA 620.125 | | | SABANA GRANDE | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1555036 | Montalvo Vazquez, Carlos A. | Parc Rayo Guaras Calle Lana Szn.125 | | | | Sabana Grande | PR | 00637 | |
|---|---|---|---|---|---|---|---|---|---|
| 1861791 | Montalvo Vega, Virgen Milagros | PO Box 1511 | | | | San Germán | PR | 00683 | |
| 2150118 | Montalvo Velez, Leonides | HC 06 Bz 17508 | | | | San Sebastian | PR | 00685 | |
| 2136731 | Montalvo, Lavier Pagan | H.C. 02 Box 5667 | | | | Penuelos | PR | 00624 | |
| 2161003 | Montalvo, Remi | P.O Box 432 | | | | Penuelas | PR | 00624 | |
| 2160981 | Montalvo, Remi | P.O. Box 432 | | | | Penuelas | PR | 00624 | |
| 2160862 | Montalvo, Remi | PO Box 432 | | | | Penuelas | PR | 00624 | |
| 1753272 | Montalvo, Victoria Garcia | HC 3 BOX 13654 | | | | Cabo Rojo | PR | 00623 | |
| 1753272 | Montalvo, Victoria Garcia | Victoria Garcia Montalvo Acreedor Ninguna Carr. 307 KM 3.2 Int | | | | Cabo Rojo | PR | 00623 | |
| 2157543 | Montanez Camacho, Ruben | HC5-Box 4995 | | | | Yabucoa | PR | 00767 | |
| 1823907 | Montanez Cortez, Lissette | Cond Fontana Towers Apt 102 | | | | Carolina | PR | 00983 | |
| 2157622 | Montanez De Leon, Angel Luis | HC5-Box 5075 | | | | Yabucoa | PR | 00767 | |
| 1952973 | Montanez Dieppa, Milagros | Escuela Josefina Sitiriche | | | | Gurabo | PR | 00778 | |
| 1892897 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1822653 | Montanez Dieppa, Milagros | P.O. Box 1211 | | | | Gurabo | PR | 00778 | |
| 1972063 | MONTANEZ DIEPPA, MILAGROS | PO BOX 1211 | | | | GURABO | PR | 00778 | |
| 1952973 | Montanez Dieppa, Milagros | PO Box 1211 | | | | Gurabo | PR | 00778 | |
| 2157507 | Montanez Flores, Angel David | HC-5 Box 5139 | | | | Yabucoa | PR | 00767 | |
| 2161342 | Montanez Fontanez, Luz E. | Bada Santa Catalina | H-C-01 Buzon 6453 | | | Arroyo | PR | 00714 | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | BO OBRERO | 714 CALLE 5 | | | SAN JUAN | PR | 00915 | |
| 1454562 | MONTANEZ FREYTES, EDDA GRISEL | TERRENOS CENTRO MEDICO | BO MONACILLOS 191681 | | | SAN JUAN | PR | 00919-1681 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2236693 | Montañez Gutierrez, Maria Isabel | Calle Arizona #3 Casa #34 | | | Arroyo | PR | 00714 |
| 2166241 | Montanez Laboy, Luis M. | Calle Morse 186 | | | Arroyo | PR | 00714 |
| 2210824 | Montanez Lopez, Angel Roberto | Bo. Cañaboncito | HC 02 Box 35585 | | Caguas | PR | 00725 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 165 | | | LAS MARIAS | PR | 00670 |
| 728939 | MONTANEZ LOPEZ, NEYSA N | BOX 487 | | | LAS MANAS | PR | 00670 |
| 1842198 | Montanez Marrero, Lilliam | C/18 V-24 Urb. La Esperanza | | | Vega Alta | PR | 00692 |
| 2153078 | Montanez Navarro, Jose A. | PO Box 90 | | | Aguirre | PR | 00704 |
| 1638269 | Montanez Oquendo, Maria M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 1627366 | Montanez Oquendo, María M. | HC 03 Box 6560 | | | Dorado | PR | 00646-9510 |
| 2157748 | Montanez Ortiz, Perfecto | HC-5 Box 4995 | | | Yabucoa | PR | 00767 |
| 1183284 | MONTANEZ PINEIRO, CARMEN S | HC 11 BOX 47526 | CALLE 2 K5 | | CAGUAS | PR | 00725 |
| 1733812 | Montanez Quinones, Aileen | St. 6 #L9 | Urb. Hillside | | San Juan | PR | 00926-5230 |
| 1892516 | MONTANEZ RIVERA , NOEMI | P.O. BOX 235 | | | DORADO | PR | 00646 |
| 1768793 | Montañez Rivera, Arelys | Carr. 628 Km 8.1 | Bo. Combate | | Sabana Hoyos | PR | 00688 |
| 1768793 | Montañez Rivera, Arelys | PO Box 438 | | | Florida | PR | 00650 |
| 1868283 | Montanez Rivera, Dora Luz | Casa H-2 Calle 5 | Jardines De Dorado | | Dorado | PR | 00646 |
| 341412 | MONTANEZ RIVERA, MARISOL | BO. AGUACATE | PARCELAS COMUNA | HC #2  BOX 8624 | YABUCOA | PR | 00767-9506 |
| 1580569 | MONTANEZ RIVERA, MARISOL | HC2 BOX 8624 | | | YABUCOA | PR | 00767 |
| 2069382 | MONTANEZ RIVERA, NORIS | HC-38 BOX 7819 | | | GUANICA | PR | 00653 |
| 341418 | MONTANEZ RIVERO, PEDRO | HC 04 BOX 8333 | | | AGUAS BUENAS | PR | 00703 |
| 341418 | MONTANEZ RIVERO, PEDRO | P.O. BOX 70166 | | | SAN JUAN | PR | 09936-8166 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1477038 | MONTANEZ RODRIGUEZ, EDWARD | HC-63 BOX 3298 | | | | PATILLAS | PR | 00723 | |
| 1987665 | Montanez Rodriguez, Haydee | P.O. Box 395 | | | | Maricao | PR | 00606 | |
| 2099457 | Montanez Rodriguez, Haydee | PO Box 395 | | | | Maricao | PR | 00606 | |
| 2157741 | Montanez Sanchez, Orlando | 715 Bach Ct | | | | Freemansburg | PA | 18017 | |
| 1596562 | Montanez Vargas, Noemi | PO Box 926 | | | | Jayuya | PR | 00664 | |
| 2205768 | Montañez, Vicenta | PO Box 29 | | | | Juncos | PR | 00777 | |
| 1972045 | Montanez-Andino, Isidra | 7079 Margarita | | | | Sabana Seca | PR | 00952-4349 | |
| 2157652 | Montano Quinones, Wigberto | 3654 N 3rd St | | | | Harrisburg | PA | 17110-1506 | |
| 624851 | MONTERO HERNANDEZ, CARMELO | URB VILLA  LOS SANTOS | 17 CALLE  Y  24 | | | ARECIBO | PR | 00612 | |
| 1529459 | Montero Martinez, Maritza | 5136 Calle Principal Bo. Rio Abajo | | | | Vega Baja | PR | 00693 | |
| 1860147 | MONTERO MORALES, MARTA I | 33 GG-20 | JARDINES DEL CARIBE | | | PONCE | PR | 00728-2610 | |
| 1882791 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1884798 | Montero Morales, Marta I. | 33 GG-20 Jardines del Caribe | | | | Ponce | PR | 00728-2610 | |
| 1729790 | MONTERO MORALES, NORMA | URB MOREL CAMPOS | 16 AUSENCIA | | | PONCE | PR | 00731 | |
| 1982609 | MONTERO RODRIGUEZ, JUAN L. | HC-01 BOX 20611 | | | | CAGUAS | PR | 00725 | |
| 341853 | MONTERO RODRIGUEZ, MARIA | P.O. Box 1534 | | | | Caguas | PR | 00726 | |
| 341853 | MONTERO RODRIGUEZ, MARIA | PO BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| 1144871 | MONTERO RUIZ, SAMUEL | 609 AVE. TITO CASTRO STE 102 PMB 254 | | | | PONCE | PR | 00716-0200 | |
| 2148103 | Montes Alicea, Petra | Urb La Arboleda Calle 17 Casa 255 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1993197 | Montes Carire, Marisol | AK-36 Calle Hermosillo Venus Gardes Norte | | | | San Juan | PR | 00926 | |
| 1823958 | Montes Cordero, Carmen Milagros | 97 Vista del Valle | | | | Manati | PR | 00674 | |
| 1914146 | MONTES CORDERO, MARIA LINA | 1507 CALLE MONTE GRANDE | URBANIZACION MONTE VERDE | | | MANATI | PR | 00674 | |
| 1910533 | Montes Gonzalez, Sonia Ivette | 650 Calle S cuevas Bustamante Apt 1504 | | | | San Juan | PR | 00918-3863 | |
| 1616424 | Montes Lopez, Marilyn | Urbanizacion Bella Vista Gardens | Calle 29 Z-12 | | | Bayamon | PR | 00957 | |
| 848249 | Montes Malave, Elizabeth | Villas Del Sol | 58 Calle San Martin | | | Mayaguez | PR | 00680-2333 | |
| 1654780 | Montes Prado, Maine | 65 Carr. 848 Apartado 309 Cond. Plaza del Parques | | | | Trujillo Alto | PR | 00976 | |
| 1762836 | MONTES RODRIGUEZ, ANGELITA | HC 02 BOX 820 | | | | YAUCO | PR | 00698 | |
| 1847680 | MONTES ROSARIO, VILMA J | HC 5 BOX 13796 | | | | JUANA DIAZ | PR | 00795 | |
| 2100840 | Montes Valentin, Fernando | St. #3 House A-14 | Urb. Jardines de Anasco | | | Anasco | PR | 00610 | |
| 1837862 | Montes Vazquez, Georgina | PO Box 1870 | | | | Juana Diaz | PR | 00795 | |
| 2089717 | MONTES VELEZ , BETZAIDA | 1215 Magnolia | | | | Mayaguez | PR | 00682 | |
| 2016466 | Montesinos Santiago, Alice A. | Urb.Sabana Gardens Calle 30 Bloque 2 #18 | | | | Carolina | PR | 00983 | |
| 1978590 | Montesinos, Mayra M. Jimenez | 2M-36 Calle Hortensia Urb. Lomas Verdes | | | | Bayamon | PR | 00956-3419 | |
| 1978590 | Montesinos, Mayra M. Jimenez | Urb. Cana | EE 4 Calle 29 | | | Bayamon | PR | 00959 | |
| 2149257 | Montigo Vega, Luz Celenia | Urb. Laurel Sur 3033 Calle Reinita | | | | Ponce | PR | 00780 | |
| 342439 | MONTIJO CASTILLO, RAMON E. | PEDRO J. NAVAS # 11 | URB. DEL CARMEN | | | HATILLO | PR | 00659 | |
| 1661852 | Montijo Correa , Antonio | Box 6137 | Parcelas Quebrada Seca | | | Ceiba | PR | 00735-3507 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1911782 | Montilla Lopez, Julio H | Condominium Villa Panamcercuna | Edit-D apt - 604 | | | San Juan | PR | 00924 |
| 1911782 | Montilla Lopez, Julio H | Po Box 153 | | | | Rio Grande | PR | 00745 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 857326 | MONTOYO MARTINEZ, ABIGAIL | CALLE BELEN 1674 | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 1762167 | Monzon Santiago, Emilio | HC-69 | | | | Bayamon | PR | 00956-9523 |
| 2110323 | Mora Delgado, Casilda | 34 A | | | | Hatillo | PR | 00659 |
| 2110323 | Mora Delgado, Casilda | HC-01 Box 4462 | | | | Hatillo | PR | 00659 |
| 2011428 | MORA MALDONADO, JANYTSIE | H2 CALLE 15 | JELNS C. CLUB | | | CAROLINA | PR | 00983 |
| 2219234 | Mora Martinez, Josefina | Urb. Santa Ana | Calle 1 F-17 CA | | | Vega Alta | PR | 00692 |
| 1949023 | Mora Mora, Carmen | Urb. Mora 14 La Paz | | | | San Juan | PR | 00925-0000 |
| 1966995 | Mora Pabon, Amarilys L | Calle Majestad 5039 Monte Bello | | | | Hormigueros | PR | 00660 |
| 1659087 | Mora Parreno, Olga L. | 161 Calle Taft | | | | San Juan | PR | 00911 |
| 1659087 | Mora Parreno, Olga L. | Corporacion Publica para la Supervision y Seguros | | P.O Box 195449 | | San Juan | PR | 00919-5449 |
| 1903831 | Mora Ramos, Marcos Antonio | #302 Calle Bellevue Villa Palmevas | | | | San Juan | PR | 00915 |
| 2039240 | Mora Rivera, Aida N. | San Ignacio 22 | Plaza Palmar 705 | | | Guaynabo | PR | 00969 |
| 2190949 | Mora Velazquez, Carmen E. | Calle 7ndo. Velazquez #57 | PO Box 208 | | | Hatillo | PR | 00659 |
| 2190936 | Mora Velazquez, Carmen E. | PO Box 208 | | | | Hatillo | PR | 00659 |
| 1485140 | Mora Velez, Elizabeth | Urbanizacion Verdum Carr 345 Buzon 13 | | | | Hormigueros | PR | 00660 |
| 1655491 | Moraels Rivera, Magalis | 107 Ave Ortegón | Caparra Gallery Suite 100 | | | Guaynabo | PR | 00966 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207719 | Morales , Julia | #28 Calle Jazmin, Jardines de Patillas | | | | Patillas | PR | 00723 | |
| 1883533 | Morales Aguayo, Luis F | 1483 Calle Aloa | Urb. Mercedita | | | Ponce | PR | 00717-2622 | |
| 1900777 | Morales Albertorio, Gladys | P.O. Box 563 | | | | Santa Isabel | PR | 00757 | |
| 2154081 | Morales Almodovar, Angel M | Box. Mosquito Parrada I B 1124 | | | | Aguirre | PR | 00704 | |
| 1556324 | MORALES ALVARADO, LUZ | URB LOS CAOBOS | 1775 CALLE GUAYABO | | | PONCE | PR | 00716-2638 | |
| 1686895 | MORALES ALVARADO, MIRIAM L | BO. SALTOS CABRAS BOX 991 | | | | OROCOVIS | PR | 00720 | |
| 1691766 | Morales Alvarado, Miriam L. | Bo. Saltos Cabras Box 991 | | | | Orocovis | PR | 00720 | |
| 1762833 | Morales Alvarado, Miriam L. | P.O. Box 991 | | | | Orocovis | PR | 00720 | |
| 1609375 | Morales Alvarado, Miriam L. | PO Box 991 | | | | Orocovis | PR | 00720 | |
| 1570743 | Morales Alvarez, Luz Grissel | Sierra Bayamon 92 A-48 c/76 | | | | Bayamon | PR | 00961 | |
| 299520 | MORALES ALVAREZ, MARIA M | POR DERECHO PROPIO | CALLE B - ESTE, D-6 | CIUDAD UNIVERSITARIA | | TRUJILLO ALTO | PR | 00976 | |
| 342976 | MORALES ALVAREZ, ZAIDA L. | URB AZALEA 1 B 3 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 2121348 | MORALES ANDRADES, MARIA | PO BOX 5875 | | | | CAGUAS | PR | 00726 | |
| 2168886 | Morales Antana, Joel | P.O. Box 1131 | | | | Patillas | PR | 00723 | |
| 2152411 | Morales Antonetty, Rafael | 80 Newton Apart 2 | | | | Holyoke | MO | 01040 | |
| 2152411 | Morales Antonetty, Rafael | Calle Principal Box III Coco Viejo | | | | Salinas | PR | 00751 | |
| 1835950 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 1869633 | Morales Arroyo, Emilia | Urb. Villas del Cafetal I | Calle 8 I-35 | | | Yauco | PR | 00698 | |
| 1633046 | MORALES ARZOLA, JORMARIE | P.O. BOX 561256 | | | | GUAYANILLA | PR | 00656 | |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 | |
| 1908902 | MORALES AVILES, LIZETTE | HC 8 BOX 245 | | | | PONCE | PR | 00731-9444 | |
| 2014330 | Morales Berrios, Nidia Z. | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2014330 | Morales Berrios, Nidia Z. | P.O. Box 114 | | | | Naranjito | PR | 00719 | |
| 1619317 | Morales Borrero, Sol M. | PO Box 159 | | | | Yauco | PR | 00698 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1209343 | MORALES BURGOS, GILBERTO | URB. VISTAS DE CANDELERO 150 | | | HUMACAO | PR | 00791-9637 |
| 1930313 | Morales Camacho, Mildred L. | Cond. Mundo Feliz Apt 708 | | | Carolina | PR | 00979 |
| 2006743 | Morales Cameron, Luis F | P.O Box 698 | | | Camuy | PR | 00627 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 |
| 2044715 | MORALES CARABALLO, ERNESTO | PO BOX 308 | | | NARANJITO | PR | 00719-0308 |
| 991940 | Morales Caraballo, Fausto | Hc 3 Box 4558 | | | Gurabo | PR | 00778-9714 |
| 343353 | Morales Caraballo, Fausto | Hc-3 PO Box 4558 | | | Gurabo | PR | 00778 |
| 343387 | MORALES CARO, LUZ M | HC-02 BZN #5715 | CALLE HOSTOS #98 | | RINCON | PR | 00677 |
| 2217917 | Morales Carrasquillo, Maritza | Apatado 7266 | | | Carolina | PR | 00986 |
| 2168211 | Morales Carrion, Marta | 2505 E. 106th | | | Chicago | IL | 60617 |
| 2205284 | Morales Casiano, Riquelmo | Cond. Guarionex Apt. 504 | | | San Juan | PR | 00926 |
| 1630265 | MORALES CASIANO, ROSA B. | EXTENSION ONEILL  C2 JIA | | | MANATI | PR | 00674 |
| 1950369 | MORALES CASTELLANO, EVELYN | JH 5 CALLE 246 | COUNTRY CLUB | | CAROLINA | PR | 00982-2757 |
| 2128996 | Morales Castellano, Evelyn | JH5 Calle 246 Country Club | | | Carolina | PR | 00982-2757 |
| 1963825 | Morales Castillo, Luz Brunilda | Bo. Achiote Apt. 760 | | | Naranjito | PR | 00719 |
| 2155556 | Morales Collazo, Maria del Rosario | Grisobel Morales | P.O. Box 384 | | Aguirre | PR | 00704 |
| 1957372 | Morales Colon, Carmen D. | Bo Jaques Sector | Olla Honda Jardines C-2 | | Juana Diaz | PR | 00795 |
| 1957372 | Morales Colon, Carmen D. | HC-03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1963466 | Morales Colon, Carmen I. | B-O 4 Clearaza Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 2068626 | Morales Colon, Edda Janet | Calle 4 Z-20 | | | Coamo | PR | 00769 |
| 1767232 | Morales Colon, Elsievette | HC 74 Box 5385 | | | Naranjito | PR | 00719 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 990471 | MORALES COLON, EUGENIO | CARR 861 KM.Z HM 3 | | | BAYAMON | PR | 00956-9767 |
| 990471 | MORALES COLON, EUGENIO | RR 11 BOX 4559 | | | BAYAMON | PR | 00956-9767 |
| 1893011 | Morales Colon, Norma Iris | Hc - 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 1855696 | Morales Colon, Norma Iris | HC 03 Box 15455 | | | Juana Diaz | PR | 00795 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 731789 | MORALES COLON, OBED | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 |
| 1518556 | Morales Colon, Pedro J | HC 04 Box 46681 | | | Caguas | PR | 00727 |
| 1957421 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1786088 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1784938 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1955083 | Morales Colon, Wanda Ivelisse | P.O. Box 1713 | | | Coamo | PR | 00769 |
| 1891711 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | Coamo | PR | 00769 |
| 1785064 | Morales Colon, Wanda Ivelisse | PO Box 1713 | | | Coamo | PR | 00769 |
| 2137127 | Morales Cora, Angela | D-2 calle 37 Ext. Parque Ecuestre | | | Carolina | PR | 00987 |
| 2087579 | Morales Coss, Glenda L. | 1426 Simpson Rd #58 | | | Kissimmee | FL | 34744 |
| 2054257 | Morales Cruz, Jose Luis | Box 651 | | | Penuelas | PR | 00624 |
| 1837234 | MORALES CRUZ, MARISOL | CALLE H1 LA PLATA, PO BOX 757 | | | COMERIO | PR | 00782 |
| 1837234 | MORALES CRUZ, MARISOL | PO BOX 778 | | | COMERIO | PR | 00782 |
| 1061870 | MORALES CRUZ, MIGDALIA | HC 1 BOX 6465 | CARR 833 K4-H9 BO GUARAGUAO | | GUAYNABO | PR | 00971-9555 |
| 1547540 | Morales Cruz, Nannette | Bo. Rio Grande Carretera 141 km 1.5 interior | | | Jayuya | PR | 00664 |
| 1920110 | Morales Cruz, Nannette | Bo. Rio Grande Corretera 141 Km 1.5 Interior | | | Jayuya | PR | 00664 |
| 1547540 | Morales Cruz, Nannette | PO BOX 21 | | | Jayuya | PR | 00664 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920110 | Morales Cruz, Nannette | PO Box 21 | | | | Jayuya | PR | 00664 |
| 2075084 | Morales Cruz, Olga Iris | HC 02 Box 16982 | Bo. Hato Arriva Sector Juncos | | | Arecibo | PR | 00612 |
| 2075084 | Morales Cruz, Olga Iris | HC02 16982 | | | | Arecibo | PR | 00612 |
| 1968995 | Morales De Jesus, Alejandro | HC 01 2286 | | | | Maunabo | PR | 00707 |
| 2047743 | Morales De Jesus, Alejandro | HC-01 Box 2286 | Bo. Emajaguas | | | Maunabo | PR | 00707 |
| 1347423 | MORALES DE JESUS, JUANITA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 1057922 | MORALES DE JESUS, MARITZA | CARR 861 KM 2 HM 3 | | | | BAYAMON | PR | 00952-9767 |
| 1057922 | MORALES DE JESUS, MARITZA | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956-9767 |
| 2136644 | MORALES DE JESUS, MILAGROS | RR-11 BOX 4559 | CARR 861 KMZ HM3 | | | BAYAMON | PR | 00956 |
| 1364152 | MORALES DE JESUS, OLGA I | CARR 861 KM 2 HM 3 | BO PAGAROS AMERICANOS | | | BAYAMON | PR | 00956-9767 |
| 1364152 | MORALES DE JESUS, OLGA I | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 2180925 | Morales de Jesus, Osvaldo | HC-12 Box 13240 | | | | Humacao | PR | 00791 |
| 1371954 | MORALES DE JESUS, SONIA M | CARR 861, KM 2 HM 3 | BO. PAJAROS AMERICANOS | | | BAYAMON | PR | 00952-9767 |
| 1371954 | MORALES DE JESUS, SONIA M | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 1376557 | MORALES DE JESUS, ZAIDA R | RR 11 BOX 4559 | | | | BAYAMON | PR | 00956 |
| 343958 | MORALES DELGADO, AGUSTIN | PO BOX 895 | | | | LAJAS | PR | 00667 |
| 213247 | MORALES DIAZ, HAYDEE | P.O. BOX 2403 | | | | ARECIBO | PR | 00613-2403 |
| 1817777 | MORALES DIAZ, MAGDALENA | JARDINES DE BORINQUEN V-18 CALLE ROSA | | | | CAROLINA | PR | 00985 |
| 937564 | MORALES DIAZ, SONIA M. | URB. VILLAS DE PATILLAS | 5 CALLE CORAL | | | PATILLAS | PR | 00723 |
| 2135848 | Morales Doble, Doris N | Apartado 231 | Condominio Valles de Torrimar | | | Guaynabo | PR | 00966 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1823144 | Morales Doble, Doris N. | Apartado 231 Cond. Valles de Torrimar | | | Guaynabo | PR | 00966 |
| 1621000 | Morales Dominguez, Jaime L. | 152 Paseo Del Roble | | | Juana Diaz | PR | 00795 |
| 1963259 | MORALES ELIAS, ALBA E. | HC 60 BOX 290521 | | | AGUADA | PR | 00602 |
| 1783751 | Morales Encarnación, Maria del Mar | Urbanización Quintas de Miradero | 507 Calle Almendro | | Cabo Rojo | PR | 00623 |
| 1565785 | Morales Fantauzzi , Ruben | Bo Borinqin Anexo 17 | | | Aguadilla | PR | 00603 |
| 2204714 | Morales Ferrer, Laura | 200 Calle 535 Apto. 123 | | | Carolina | PR | 00985 |
| 2208094 | Morales Figueroa, Adrian | Bo Higuero Apt 682 | | | Comerio | PR | 00782 |
| 1875603 | Morales Figueroa, Adrian | P.O. Box 682 | | | Comerio | PR | 00782 |
| 1856365 | Morales Figueroa, Betsy L. | P.O. BOX 758 | | | CIDRA | PR | 00739 |
| 2203719 | Morales Figueroa, Betsy L. | PO Box 758 | | | Cidra | PR | 00739 |
| 2208425 | Morales Figueroa, Camen A. | HC 2 Box 5267 | | | Comerio | PR | 00782 |
| 1682651 | MORALES FIGUEROA, CARMEN A. | HC 2 BOX 5267 | | | COMERIO | PR | 00782 |
| 1904765 | Morales Figueroa, Carmen M | HC-73 Box 4335 | | | Naranjito | PR | 00719 |
| 344201 | MORALES FIGUEROA, EVELYN | BO. PALOMAS SECTOR HIGUERO | BOX 181 | | COMERIO | PR | 00782 |
| 2208676 | Morales Figueroa, Evelyn | Bo. Palomas, Sector Higuero | PO Box 181 | | Comerio | PR | 00782 |
| 344201 | MORALES FIGUEROA, EVELYN | Carr 156 Km. 34.4 | BO Palomas Sector Higuero | PO Box 181 | Comerio | PR | 00782 |
| 1946309 | Morales Figueroa, Gloria N. | PO Box 424 | | | Naranjito | PR | 00719 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | Comerio | PR | 00782 |
| 1877621 | Morales Figueroa, Margarita | Bo Narango PO Box 1138 | | | Comerio | PR | 00782 |
| 1891930 | Morales Figueroa, Maribel | Box 179 | | | Naranjito | PR | 00719 |
| 721312 | MORALES FIGUEROA, MIGUEL A | PO BOX 481 | | | NARANJITO | PR | 00719 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 721312 | MORALES FIGUEROA, MIGUEL A | PO Box 658 | | | | Naranjito | PR | 00719 | |
|---|---|---|---|---|---|---|---|---|---|
| 2208154 | Morales Figueroa, Mildred | Bo Higuero Apt 682 | | | | Comerio | PR | 00782 | |
| 2117515 | Morales Figueroa, Mildred | PO Box 682 | | | | Comerio | PR | 00782 | |
| 2096551 | Morales Figueroa, Pedro I. | HC 3 Box 100 436 | | | | Comerio | PR | 00782 | |
| 2208102 | Morales Figueroa, Pedro Ivan | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1566869 | Morales Figueroa, Sally A. | PO Box 345 | | | | Naranjito | PR | 00719 | |
| 1779080 | MORALES FIGUEROA, SYLVIA  E. | F-6 CALLE 10 SANS SOUCI | | | | BAYAMON | PR | 00957 | |
| 2208108 | Morales Figueroa, Zoraida | Bo. Rincon Carretera 729 | | | | Cidra | PR | 00739 | |
| 1969972 | Morales Figueroa, Zoraida | Bo: Rincon Box 3306-1 | | | | Cidra | PR | 00739 | |
| 1244188 | MORALES FLORES, JULIA | URB SABANA GARDENS | 23 2 AVE SOUTH MAIN | | | CAROLINA | PR | 00983 | |
| 2157393 | Morales Flores, William | Apartado 534 Central Aguirre | | | | Aguirre | PR | 00704 | |
| 1604859 | Morales Fonseca, Ana L. | Urb. Bayamon Gardens C/17 G-12 | | | | Bayamon | PR | 00957 | |
| 2000944 | Morales Franco, Gloria I. | HM-19 | 254 St. C. Club | | | Carolina | PR | 00982 | |
| 2166435 | Morales Galarza, Nereida | HC37 Box 4650 | | | | Guanica | PR | 00653 | |
| 1914948 | Morales Garay, Tomas A. | #303 Calle Julian Pesante | | | | San Juan | PR | 00912 | |
| 2132372 | Morales Garcia, Carmen E. | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 2159755 | Morales Garcia, Liduvina | Comunidad Miramar Carr. 707#548-56 | | | | Guayama | PR | 00784 | |
| 1852417 | Morales Gascot, Eliezer | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1852417 | Morales Gascot, Eliezer | HC-72 Box 3878 | | | | Naranjito | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | BO. CEDRO ARRIBA | CARR. 802 Km 6.3 | | | NARANJITO | PR | 00719 | |
| 344415 | MORALES GASCOT, OTONIEL | HC-72 BOX 3878 | | | | NARANJITO | PR | 00719 | |
| 1910171 | MORALES GAYA, ELSIE | HC 02 BOX 14607 | | | | LAJAS | PR | 00667 | |
| 1198579 | MORALES GAYA, ELSIE | HC-02 BOX 14607 | | | | LAJAS | PR | 00667 | |
| 2115234 | Morales Gonzalez, Elsa | PO Box 1728 | | | | Canovanas | PR | 00729 | |
| 2176944 | Morales Gonzalez, Jose | HC 65 Buzon 9231 | | | | Patillas | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1744975 | Morales Gonzalez, Judith | 79 Market St | | | | Lawrence | MA | 01843 |
| 1029601 | MORALES GONZALEZ, JUSTINO | PO BOX 966 | | | | MOCA | PR | 00676-0966 |
| 1311833 | MORALES GONZALEZ, LORIMAR | COND. TORRES DEL ESCORIAL | 4008 AVE. SUR APTO. 4203 | | | CAROLINA | PR | 00987-5178 |
| 1048592 | MORALES GONZALEZ, MANUEL | PARC NUEVA VIDA | 1839 CGREGORIO SABATER | | | PONCE | PR | 00728 |
| 2015761 | MORALES GUZMAN, CARMEN L | Buzon 1110 Carr. 119 Km 5.6 | | | | Camuy | PR | 00627 |
| 344635 | MORALES GUZMAN, HECTOR E. | PARCELA LAS LOMAS VERDES | 528 PLATINO | | | MOCA | PR | 00676 |
| 2039661 | MORALES GUZMAN, JOSE ANTONIO | A 22 CALLE 1 | | | | GUAYAMA | PR | 00784 |
| 2204732 | Morales Hernandez, Milagros | 1037 Via Playera Camino Del Mar | | | | Toa Baja | PR | 00949 |
| 1815372 | MORALES ILLAS, MIGUEL A. | URB. LAS AMERICAS | CALLE VENEZUELA #114 | | | AGUADILLA | PR | 00603 |
| 2207823 | Morales Jimenez, Martin | Calle 9 Bloque R-12 Ext. Guarico III | | | | Vega Baja | PR | 00693 |
| 2157085 | Morales Laboy, Carlos | Bo. Corazon Calle La Milagrosa | | | | Guayama | PR | 00784 |
| 344855 | MORALES LARREGUI, VICTOR M | PO BOX 3280 | | | | MANATI | PR | 00674 |
| 344855 | MORALES LARREGUI, VICTOR M | URB O'NEILL C14 | | | | MANATI | PR | 00674 |
| 2171836 | Morales Lebron, Antonio | HC03 Box 12412 | | | | Yabucoa | PR | 00767-7975 |
| 2020438 | MORALES LEBRON, JOSEFINA | URB SANTA ELENA | 36 CALLE 3 | | | YABUCOA | PR | 00767 |
| 2089810 | Morales Lebron, Josefina | Urb Santa Elena 36 Calle 3 | | | | Yabucoa | PR | 00767 |
| 1962413 | Morales Lebron, Josefina | Urb. Santa Elena | 36 Calle 3 | | | Yabucoa | PR | 00767 |
| 2208367 | Morales Lebron, Orlando | 7 Bo. Calzada | | | | Maunabo | PR | 00707 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | | SAN JUAN | PR | 00924 | |
| 1839644 | MORALES LEBRON, RAMONITA | 147 CALLE 8 | | | | SAN JUAN | PR | 00924 | |
| 1796150 | MORALES LEHMAN, ANGEL M | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 | |
| 26292 | MORALES LEHMAN, ANGEL M. | 419 CALLE MILLITO NAVARRO | ESTANCIAS DEL GOLF CLUB | | | PONCE | PR | 00730-0523 | |
| 1801014 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730-0523 | |
| 1800572 | MORALES LEHMAN, ANGEL M. | ESTANCIAS DEL GOLF CLUB | 419 MILLITO NAVARRO | | | PONCE | PR | 00730 | |
| 1997490 | Morales Lopez, Felix Javier | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | Bo. Pastillo | Calle 16 | Casa 329 | | Juana Diaz | PR | 00795 | |
| 1976772 | Morales Lopez, Felix Junior | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2160661 | Morales Lopez, Migdalia | HC 02 Box 11787 | | | | Humacao | PR | 00791 | |
| 1721930 | Morales Lugo , Natividad | PO Box 339 | | | | Sabana Hoyos | PR | 00688 | |
| 1240025 | MORALES MADERA, JOSUE | BO. POZUELO R.R.1 BOX 6396 | | | | GUAYAMA | PR | 00784 | |
| 1240025 | MORALES MADERA, JOSUE | JARDINES DE GUAMANI | C5 I1 | | | GUAYAMA | PR | 00784 | |
| 1184650 | MORALES MALDONADO, CESILIO | PO BOX 747 | | | | SANTA ISABEL | PR | 00757 | |
| 1860181 | MORALES MALDONADO, SANTOS | P.O. BOX 14 | | | | MERCEDITA | PR | 00715 | |
| 2143242 | Morales Marquez, Guillermo | PO Box 627 | | | | Salinas | PR | 00751 | |
| 1907004 | MORALES MARTE, MAYRA | VILLA EL ENCANTO | G76 CALLE 6 | | | JUANA DIAZ | PR | 00795 | |
| 1963839 | Morales Marte, Mayra I. | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 2218645 | Morales Martinez, Dialy T. | E-1, Aymaco St. | Urb. Parque Las Haciendas | | | Caguas | PR | 00727-7731 | |
| 1658799 | Morales Martinez, Luis A. | Urbanizacion Tomas Carrion Maduro | Calle 6 Casa 15 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1929543 | Morales Martinez, Wanda Ivette | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 345284 | Morales Matos , Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1618877 | Morales Matos, Glinette | Po Box 1061 | | | | Isabela | PR | 00662 | |
| 1726775 | Morales Matos, Glinette | PO Box 1061 | | | | Isabela | PR | 00662 | |
| 1236043 | MORALES MELENDEZ, JOSE L. | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 | |
| 2222081 | Morales Mendez, Gladys | Urb. Puerto Nuevo | Calle Bogota 1155 | | | San Juan | PR | 00920 | |
| 1759319 | Morales Molina, Margaret | 8301 CHESTNUT KEY CT, APT 105 | | | | ORLANDO | FL | 32825 | |
| 2157718 | Morales Montezuma, Alejandrino | HC-5 Box 5067 | | | | Yabucoa | PR | 00767-9442 | |
| 2224301 | MORALES MORALES, ADA I | URB MIRA FLORES | BIQ 23 17 C11 | | | BAYAMON | PR | 00957 | |
| 2155076 | Morales Morales, Candido R. | URB Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 2155135 | Morales Morales, Candido R. | Urb. Jardines del Mamey #3 D-7 | | | | Patillas | PR | 00723 | |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 345564 | MORALES MORALES, ELISA | PARCELAS VAN SCOY | T 5 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 2103027 | Morales Morales, Ildefonso | PO Box 63 | | | | Castaner | PR | 00631 | |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | | Humacao | PR | 00791 | |
| 2100597 | Morales Morales, Lillian | Urb. Villa Universitaria Calle 13 BG6 | | | | Humacao | PR | 00791 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | 383 SOLDADO LIBRAN | | | | SAN JUAN | PR | 00923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |
| 345621 | MORALES MORALES, LUZ ENID | Ave Torte. Cesar Gonzalez | Calle F Urb. Tres | | | San Juan | PR | 02923 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1059021 | MORALES MORALES, MARTIN | P.O. BOX 695 | | | | ARROYO | PR | 00714 | |
| 1909628 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 1891687 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 2086768 | Morales Morales, Ramona | Apartado 352 | | | | Las Marias | PR | 00670 | |
| 1139191 | MORALES MORALES, REINALDO | VALLE VERDE 2 | BB4 CALLE RIO AMAZONAS | | | BAYAMON | PR | 00961-3269 | |
| 345663 | MORALES MORALES, RICARDO | URB RIO CRISTAL | AVE SANTITOS COLON 1070 | | | MAYAGUEZ | PR | 00680 | |
| 345719 | Morales Munoz, Hector L | PO Box 1093 | | | | Aguada | PR | 00602 | |
| 1702174 | Morales Negrón, Ana N. | Urb. Sabana del Palmar | 215 calle Caoba | | | Comerío | PR | 00782 | |
| 2037800 | Morales Negron, Jesus | HC 01 Box 3013 | | | | Villalba | PR | 00766 | |
| 1729837 | Morales Negron, Maria | 3 L -2 calle 46 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 1831455 | MORALES NIEVES, JESSICA | HC-01 BOX 3329 | | | | COROZAL | PR | 00783 | |
| 2219943 | Morales Ocasio, Carmen Maria | PO Box 1365 | | | | Corozal | PR | 00783-1365 | |
| 2157202 | Morales Ocasio, Jose David | Urb Jaime C Rodriguez Calle 3 Casa D-14 | | | | Yabucoa | PR | 00767 | |
| 278721 | MORALES OLMEDA, LOURDES | URB PASEO COSTA | BOX 235 CALLE 6 | | | AGUIRRE | PR | 00704-2860 | |
| 2136335 | Morales Oquendo, Emiliano | HC - 30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 2064685 | Morales Ortega, Sandra M. | P.O. Box 688 | | | | Morovis | PR | 00687 | |
| 2167670 | Morales Ortiz, Nilda | HC 02 Box 6236 | | | | Guayanilla | PR | 00656 | |
| 2083117 | Morales Ortiz, Olga | #41 Ricardo Balazquidez Ext. Guaydia | | | | Guayanilla | PR | 00656 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | C 24 CALLE W 24A | | | PONCE | PR | 00730 | |
| 597683 | MORALES ORTIZ, ZAIDA | GLENVIEW GARDENS | CALLE EUBOXIO #24 | | | PONCE | PR | 00730-1632 | |
| 2094819 | Morales Otero, Vanessa | Urb May Terrace 6113 Calle R | Martinez Torres | | | Mayaguez | PR | 00681 | |
| 1612832 | MORALES PABON, CARMEN D. | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1794430 | Morales Pabon, Elba C. | Calle Elemi # 102 Urb. Alturas de Santa Maria | | | San Juan | PR | 00969 |
| 346050 | Morales Pabon, Iraida | Con De Diego 444 | Apt 307 | | San Juan | PR | 00923 |
| 1606811 | Morales Pabon, Mónica | Bo. Corazón calle Perpetuo Socorro | #83-9 | | Guayama | PR | 00784 |
| 1866122 | Morales Padilla, Gloryann | HC 05 Box 24395 | | | Lajas | PR | 00667 |
| 346106 | Morales Pagan, Jeremy | Mansiones Carolina | C/laurel Nn-18 | | Carolina | PR | 00987 |
| 2044243 | Morales Palermo, Carmen  J. | 220 Estacion Boqueron | Box 533 | | Boqueron | PR | 00622 |
| 1909811 | MORALES PEREZ , SONIA | 14202 NW 10TH RD | | | NEW BERRY | FL | 32669 |
| 147455 | MORALES PEREZ, EDGARDO | #3 EXT JARDINES DE AGUADA | | | AGUADA | PR | 00602 |
| 2099256 | MORALES PEREZ, ELBA | PO BOX 1046 | | | AGUADILLA | PR | 00605-1046 |
| 1624727 | Morales Perez, Freddie | Aptdo 605 | | | Juana Diaz | PR | 00795 |
| 1545246 | Morales Perez, Jose | Urb. Alturas de Joyudas 4002 | | | Cabo Rojo | PR | 00623 |
| 1961580 | Morales Perez, Luis A. | PO Box 1425 Vict. Sta. | | | Aguadilla | PR | 00605 |
| 1989492 | Morales Perez, Luz A. | PO Box 1035 | | | Moca | PR | 00676 |
| 1940080 | Morales Perez, Rosalinda | R-7 Box 16558 | | | Toa Alta | PR | 00953 |
| 1951031 | Morales Perez, Ruth V. | HG-43 Monsita Ferrer | Levittown | | Toa Baja | PR | 00949 |
| 1753694 | MORALES PEREZ, WANDA I. | PO BOX 63 | | | CASTANER | PR | 00631 |
| 2010456 | Morales Pieve, Rosana del Carmen | 5 Urb. Loma Linda - Box 674 | | | Carolina | PR | 00987 |
| 2010456 | Morales Pieve, Rosana del Carmen | Box 674 | | | Adjuntos | PR | 00601 |
| 2072214 | Morales Pinto, Tula | Calle 6 K-38 Urb. Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 759770 | MORALES PINTO, TULA | K-38 CALLE 6 | URB. JAIME C. RODRIGUEZ | | YABUCOA | PR | 00767 |
| 1918864 | Morales Pinto, Tula | Urb. Jaime C. Rodriguez | K-38 Calle 6 | | Yabucoa | PR | 00767 |
| 2057119 | Morales Pizarro, Minerva | PO Box 400 | | | Guaynabo | PR | 00970-0400 |
| 1572751 | MORALES QUINONES, AIDA E. | APARTADO 1730 | | | YAUCO | PR | 00698 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2220589 | MORALES RAMIREZ, MAIDA | 8061 PLAZA GAVIOTAS | URB. CAMINO DEL MAR | | | TOA BAJA | PR | 00949 |
| 2197956 | Morales Ramirez, Maida | 8061 Plaza Gaviotas Camino del Mar | | | | Toa Baja | PR | 00949 |
| 1841711 | Morales Ramos , Bethsaida | 2224 Calle 3 Fl Repo Alt de Penuelas | | | | Penuelas | PR | 00624 |
| 1750942 | Morales Ramos , Rosa  M. | Bo. Islote 2 Calle 19 #399 | | | | Arecibo | PR | 00612 |
| 1913613 | Morales Ramos, Bethsaida | 2224 Calle 3 F1 Reparto Alturas de Penuelas1 | | | | Penuelas | PR | 00624 |
| 1904303 | Morales Ramos, Bethsaida | 2224 Calle 3FL | Reparto Alturas De Penuelas I | | | Penuelas | PR | 00624 |
| 1960679 | Morales Ramos, Carmen L. | HC-02 Box 6304 | | | | Utuado | PR | 00641 |
| 2041141 | Morales Ramos, Miguel A. | PO Box 3267 Hato Arriba Stn | | | | San Sebastian | PR | 00685 |
| 1941865 | Morales Ramos, Omalis | 23401 Calle Lopez Vegas I | | | | Cayey | PR | 00736 |
| 1793824 | Morales Rios, Glorelma | Urb. Rio Cristal #561 | | | | Mayaguez | PR | 00680-1915 |
| 2220700 | Morales Rios, Libertad | BI-11 Calle Toluca | Sta Junita | | | Bayamon | PR | 00956 |
| 2204343 | Morales Rios, Libertad | BI-11 Calle Toluca STA. Juanita | | | | Bayamon | PR | 00956 |
| 2083325 | Morales Rivera, Anisia | Urb. Caguas Norte | U-14 Calle Nebraska | | | Caguas | PR | 00725-2246 |
| 1721041 | Morales Rivera, Carmen  D. | 109 Calle Zafiro | Villas De Patillas | | | Patillas | PR | 00723 |
| 651081 | MORALES RIVERA, EVELYN | HC 2 BOX 15614 | | | | CAROLINA | PR | 00985 |
| 1939332 | Morales Rivera, Gloria I. | 5 Sector San Antonio | | | | Naranjito | PR | 00719 |
| 2110235 | Morales Rivera, Heroilda | c/ Aurelio Asturias # 413 | Urb. Molinas Del Rio | | | Dorado | PR | 00646 |
| 1863194 | Morales Rivera, Irma | Urb. Monte Bello Calle Majestad #3029 | | | | Hormigueros | PR | 00660 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1896439 | Morales Rivera, Irving | Apartado 621 | | | | Puerto Real | PR | 00740 |
| 1768916 | Morales Rivera, Josihra | HC-6 Box 17433 | | | | San Sebastian | PR | 00685 |
| 2041258 | MORALES RIVERA, MARGARITA | HC - 1 BOX 4245-1 | | | | NAGUABO | PR | 00718 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2233751 | Morales Rivera, Miguel A. | RR-1 Box 2742 | | | | Cidra | PR | 00739 | |
| 1960017 | Morales Rivera, Rafaela | HC 1 Box 4471 | | | | Naguabo | PR | 00718-9790 | |
| 2160961 | Morales Rivera, Ricardo | Box 1014 | | | | Patillas | PR | 00723 | |
| 1980723 | MORALES ROBLES, EVELYN | HC-02 BOX 12006 | | | | AGUAS BUENAS | PR | 00703 | |
| 1973390 | MORALES RODRIGUEZ, CARMEN I. | S-22 CALLE PAJUIL | | | | CATANO | PR | 00962 | |
| 1972700 | MORALES RODRIGUEZ, CARMEN C | HC2 BOX 8004 | | | | MAUNABO | PR | 00707 | |
| 1971895 | MORALES RODRIGUEZ, JERRY | JARDINES DEL CARIBE 416 CALLE 2 | | | | PONCE | PR | 00728 | |
| 1960350 | Morales Rodriguez, Jose E. | HC-07 Box 2691 | | | | Ponce | PR | 00731 | |
| 1898736 | Morales Rodriguez, Juan A. | HC 4 Box 7266 | Carr 908 | | | Yabucoa | PR | 00767 | |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 | |
| 1585810 | MORALES RODRIGUEZ, MARIA | PO BOX 1893 | | | | VEGA ALTA | PR | 00692-1893 | |
| 733096 | Morales Rodriguez, Onoyola | PO Box 1097 | | | | Santa Isabel | PR | 00757 | |
| 2154197 | Morales Rodriguez, Santos | HC 1 Box 6333 | | | | Aibonito | PR | 00705 | |
| 2136466 | Morales Rodriguez, Yolanda | 215 Urb Altamira | | | | Lares | PR | 00669 | |
| 1677598 | Morales Rodriguez, Zoraida | Bo: San Idelfonso Sector Las Flores Carr 153 | | | | Coamo | PR | 00769 | |
| 1508894 | Morales Rodriguez, Zoraida | HC 01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1508910 | Morales Rodriguez, Zoraida | HC-01 Box 6087 | | | | Aibonito | PR | 00705 | |
| 1677598 | Morales Rodriguez, Zoraida | Urb. Vista del Sol C-35 | | | | Coamo | PR | 00769 | |
| 1806112 | Morales Rolon, Maribel | HC-01 Box 3973 | | | | Corozal | PR | 00783 | |
| 2013258 | Morales Rolon, Yolanda  I. | RR-1 Box 11664 | | | | Orocovis | PR | 00720 | |
| 1651695 | MORALES ROSA, JUANITA E. | KILIMETRO 4.3 CARR 861 | BO BUCARABONES SECTOR LA CUERDA | | | TOA ALTA | PR | 00953 | |
| 1651695 | MORALES ROSA, JUANITA E. | RR 7 BOX 11213 | | | | TOA ALTA | PR | 00953 | |
| 961133 | MORALES ROSADO, AUREA A | PO BOX 314 | | | | MOCA | PR | 00676-0314 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2072236 | Morales Rosado, Lillian | 31 Urb Los Maestros | Box 786 | | | Anasco | PR | 00610 | |
| 1869714 | Morales Rosario, Edgar A | Cond Garden View EDF 4 Apto 39 | | | | Carolina | PR | 00985 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 2217010 | Morales Rosario, Ivan J. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9570 | |
| 853794 | Morales Rosario, Sigrid Violeta | 3E5 Calle 32 | | | | Toa Alta | PR | 00953 | |
| 2208953 | Morales Rosario, Zuleyka M. | HC-03 Box 100436 | | | | Comerio | PR | 00782-9510 | |
| 1602545 | Morales Ruiz, Anthony | HC-08 Box 2848 | | | | Sabana Grande | PR | 00637 | |
| 978658 | MORALES SAEZ, DANIEL | HC 02 BOX 6384 | | | | GUAYANILLA | PR | 00656 | |
| 1028013 | MORALES SALINAS, JULIA | PO BOX 833 | | | | ARROYO | PR | 00714-0833 | |
| 1660283 | MORALES SANCHEZ , MARIA | P.O. BOX 825 | | | | DORADO | PR | 00646 | |
| 2026786 | MORALES SANCHEZ , WILLIAM | HC 75 | BOX 1241 | | | NARANJITO | PR | 00719 | |
| 1706274 | Morales Sanchez, Sonia I. | 23410 Calle Los Pinos | | | | Cayey | PR | 00736-9435 | |
| 2152761 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi # 61 Calle 3 | | | | Salinas | PR | 00751-4009 | |
| 2152583 | Morales Sanchez, Yanira Imar | Urb. Villa Cofresi #61 | Calle 3 | | | Salinas | PR | 00751-4009 | |
| 1469966 | Morales Sanchez, Yolanda | HC 03 Box 40593 | | | | Caguas | PR | 00725 | |
| 1870925 | Morales Santiago, Carmen Y | HC 02 Box 8292 | Carr 818 Km 3.3 | | | Corozal | PR | 00783 | |
| 2207251 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 | |
| 2222388 | Morales Santiago, Francisco | HC 75 Box 1850 | | | | Naranjito | PR | 00719 | |
| 1752454 | Morales Santiago, John | Villa Conquistador | Buzon 1909 | Bo. San Isidro | Parcela F-6 | Canovanas | PR | 00729 | |
| 2034320 | Morales Santiago, Margarita | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2034320 | Morales Santiago, Margarita | HC 75 Box 1267 | | | | Naranjito | PR | 00719 | |
| 2156146 | Morales Santiago, Martha M | Box 9389 | | | | Caguas | PR | 00726 | |
| 2101481 | MORALES SANTIAGO, ZOBEIDA | HC-73 BOX 4273 | | | | NARANJITO | PR | 00719-9506 | |
| 2178608 | Morales Solis, Norma L. | P.O. Box 1157 | | | | Patillas | PR | 00723-1157 | |
| 2105240 | Morales Soto, Ernesto | Urb. Vista Verde Calle 7 #423 | | | | Aguadilla | PR | 00603 | |
| 2006188 | Morales Soto, Florde M | HC-03 Box 33037 | | | | Aguadilla | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347774 | MORALES SOTO, GUISELA | PO BOX 170 | | | | PATILLAS | PR | 00723 |
| 1710620 | Morales Soto, Ivette | Urb. Parque del Sol | Po Box 1014 | | | Patillas | PR | 00723 |
| 2075880 | MORALES SOTO, LYDIA | HC-6 BOX 61225 | | | | AGUADILLA | PR | 00603-9815 |
| 2196844 | Morales Tellado, Augusto | 270 Diez De Andino St. | | | | San Juan | PR | 00912 |
| 1860764 | Morales Tirado, Marta | Urb Valle Verde | Calle 2-C-8 | | | San German | PR | 00683 |
| 1805106 | Morales Tirado, Marta | Urb. Valle Verde Calle 2 C-8 | | | | San German | PR | 00683 |
| 1880943 | Morales Torres, Candida R | HC 01 Box 5174 | | | | Barranquitas | PR | 00794-9611 |
| 1194876 | MORALES TORRES, EDWIN | RR 2 BOX 4220 | BO QUEBRADA LARGA | | | ANASCO | PR | 00610 |
| 2122405 | Morales Torres, Josefina | 15 Calle | 10 Parcelas El Cotto | | | Dorado | PR | 00646 |
| 2022327 | MORALES TORRES, JOSEFINA | 15 CALLE 10 PARCELAS EL COTTO | | | | DORADO | PR | 00646 |
| 1826256 | Morales Torres, Providencia | 2607 Cloudy Meadows | | | | SAN ANTONIO | TX | 78222-3422 |
| 2162313 | Morales Torres, Silvia E. | Calle I-N-9 | Urb Villa Humacao | | | Humacao | PR | 00791 |
| 1485535 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 1485909 | Morales Valdes, Ruben A | 12 Eucalipto Street | Parcelas Marquez | | | Manati | PR | 00674 |
| 1973630 | Morales Valladares, Grisel | 4207 Calle Augustin Daviu Urb. Perla de Sur | | | | Ponce | PR | 00717-0322 |
| 1761285 | Morales Vazquez, Aida Iris | PO Box 370869 | | | | Cayay | PR | 00737-0869 |
| 1933811 | Morales Vazquez, Carlos | 25503 Bo. Vegas | Carr 743 KM 17 | | | Cayey | PR | 00736 |
| 1842515 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr. 743 Km 1.7 | | | | Cayey | PR | 00736 |
| 1808904 | Morales Vazquez, Carlos | 25503 Bo. Vegas Carr.743 Km 1.7 | | | | Cayey | PR | 00736 |
| 2222464 | Morales Vazquez, Carlos | Jard. Guamani C3 D-20 | | | | Guayama | PR | 00784 |
| 2207821 | Morales Vazquez, Carlos | Jardines de Guamani | Calle 3 D20 | | | Guayama | PR | 00784 |
| 2119883 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |
| 2029035 | Morales Vazquez, Margarita | HC 72 Box 24342 | | | | Cayey | PR | 00736 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1852546 | MORALES VAZQUEZ, MARGARITA | HC 72 BOX 24342 | | | | CAYEY | PR | 00736-9526 |
| 2249788 | Morales Vazquez, Marina E. | Condominio Los Pinos Apartamento 1001 | Buzon 323 | | | Caguas | PR | 00725 |
| 1943166 | Morales Vazquez, Marisol | Calle Luis Llorens Torres #19 | | | | Las Piedras | PR | 00771 |
| 348148 | Morales Vazquez, Vicente | PO BOX 50871 | | | | TOA BAJA | PR | 00950 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 POrthole Lane | | | | Fort Worth | TX | 76179 |
| 2004723 | Morales Velazquez, Nelka Liz | 6357 Porthole LN | | | | Fort Worth | TX | 76170-2008 |
| 1859982 | Morales Velez, Milagros | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 |
| 1639773 | MORALES VELEZ, YAZMIN | URB VILLA CAROLINA | 142 7 CALLE 409 | | | CAROLINA | PR | 00985 |
| 1637210 | Morales Villanueva, Ana D | P.O. Box 969 | | | | Aguada | PR | 00602 |
| 1661900 | Morales Villanueva, Ana D | PO Box 969 | | | | Aguada | PR | 00602 |
| 2067605 | MORALES VIROLA, CARMEN D. | P.O. BOX 789 | | | | MAUNABO | PR | 00707 |
| 1816760 | Morales Zapata, Hector L. | 133 Alamo El Valle | | | | Lajas | PR | 00667 |
| 2165046 | Morales, Alejandro Martinez | P.O. Box 1917 | | | | Yabucoa | PR | 00767 |
| 2193512 | Morales, Anilda Sanabria | HC 2 Box 4952 | | | | Guayama | PR | 00784 |
| 1749604 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 1756222 | Morales, Arlene I | Calle Montana 316 | | | | San Juan | PR | 00926 |
| 2157115 | Morales, Jose David | Victor Morales Santana | Urb Jaime C Rodriguez calle 3 casa D.14 | | | Yabucoa | PR | 00767 |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 692589 | Morales, Julia | AVE. SOUTH MAIN 23-2 | URB. SABANA GARDENS | | | CAROLINA | PR | 00983 |
| 1994368 | Morales, Julia | Hc1 Buzon 11635 | | | | San Sebastian | PR | 00685 |
| 1738126 | Morales, Julio | HC 03 Box 8339 | | | | Lares | PR | 00669 |
| 2084066 | Morales, Martina | Apartado 743 | | | | Arroyo | PR | 00714 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150305 | Morales, Natividad Roman | Juana Pabon Rodriguez | Brisas de Maravilla | C/ Bella Vista D-23 | | Mercedita | PR | 00715 | |
| 1070864 | MORALES, NILSA J | URB OASIS GARDENS | E16 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| 1899165 | Morales-Garcia, Yanira | PO Box 11 | | | | Las Piedras | PR | 00771 | |
| 1423981 | Morales-Martinez, Vivian M. | Office Commissioner of Financial Institutions | PO Box 11855 | Edificio Centro Europa, Suite 600 | Ave. Ponce de Leon 1492 | San Juan | PR | 00907 | |
| 1423981 | Morales-Martinez, Vivian M. | PO Box 1856 Bo. Palmarejo | | | | Corozal | PR | 00783 | |
| 1612457 | Moran Lopez, Doris V. | Urb. La Esperanza | Calle 15 O 17 | | | Vega Alta | PR | 00692 | |
| 1605743 | Moran Santiago, Ermelinda | PO Box 212 | | | | Vega Alta | PR | 00692 | |
| 1726336 | MORAN, JULIA | CALLE JOVELLANOS 1 E-1 | URB COVADONGA | | | TOA BAJA | PR | 00949 | |
| 1746991 | Moran, Julia | calle Jovellanos 1 E-1 | Urb Covadonga | | | Toa Baja | PR | 00949 | |
| 1897901 | Moras Ortiz, Nellie | Urb.Sta. Maria C-16 | Hacd Dulce Nombre | | | Guayanilla | PR | 00656 | |
| 1658982 | MORCIEGO VASALLO , MAYRA | CALLE HIGUERA E3 | UNIVERSITY GARDENS | | | ARECIBO | PR | 00612 | |
| 1677552 | MOREIRA MONGE, MAYRA M. | URB. BARALT A-33 CALLE MARGINAL | | | | FAJARDO | PR | 00738 | |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 | |
| 2031942 | MOREIRA, DAYANNET | C/21 N-29 URB. JARDINES DE COPARRA | | | | BAYAMON | PR | 00959 | |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 2031942 | MOREIRA, DAYANNET | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | EDGAR D. BRITO BORGEN | PROFESSIONAL OFFICES OF EDB | PO BOX 362279 | | SAN JUAN | PR | 00936-2279 | |
| 348639 | MOREL DE LOS SANTOS, FRANCISCA | URB CAPARRA TERRACE | 837 CALLE 11 SO | | | SAN JUAN | PR | 00921 | |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 | |
| 2239176 | Morell Pagan, Flor A. | P.O. Box 873 | | | | Salinas | PR | 00751 | |
| 2088889 | Morell Rodriguez, Carlos R | HC-03 Box 14013 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2220511 | Morelles Rivera, Migdalia | PO Box 3 | | | | Patillas | PR | 00723 | |
|---|---|---|---|---|---|---|---|---|---|
| 1912720 | Moreno Acosta, Maria S | Calle Estancias Gonzalez Bzn 4303 | | | | Isabela | PR | 00662 | |
| 2006332 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 2089975 | MORENO ACOSTA, MARIA S. | CALLE ESTANCIAS GONZALEZ BZN 4303 | | | | ISABELA | PR | 00662 | |
| 2090295 | Moreno Cintron, Eda M. | B20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 2065907 | Moreno Cintron, Eda Mayela | B-20 Urb Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1824639 | Moreno Cintron, Eda Mayela | B-20 Urb. Villa del Caribe | | | | Santa Isabel | PR | 00757 | |
| 1582636 | Moreno Cintron, Marta  M | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1839479 | Moreno Cintron, Marta Milagros | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1833349 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llamos | | | | Santa Isabel | PR | 00757-1847 | |
| 2091320 | Moreno Cintron, Marta Milagros | B-4 Urb. Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 1913400 | Moreno Cordero , Lourdes | Ext. Santa Teresita Alodia-3843 | | | | Ponce | PR | 00730-4619 | |
| 915808 | MORENO CORDERO, LOURDES | EXT. SANTA TERESITA-3843 | SANTA ALODIA | | | PONCE | PR | 00730-4619 | |
| 1783175 | Moreno Cordova, Jennifer | EU 9 Mariano Abril Costalo Urb. | Levittown | | | Toa Baja | PR | 00949 | |
| 2019123 | MORENO DE JESUS, IRIS ELIA | P.O. BOX 5 | | | | SANTA ISABEL | PR | 00757 | |
| 2087901 | Moreno Luna, Luisa de Las Mercedes | PO BOX 36 | | | | Santa Isabel | PR | 00757 | |
| 1500946 | Moreno Marrero, Maria M | 7423 102nd St | | | | Lubbock | TX | 79424 | |
| 348931 | MORENO MARTINEZ,  LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |
| 699563 | MORENO MARTINEZ, LOURDES | PO BOX 901 | | | | BARCELONETA | PR | 00617 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2148574 | Moreno Miranda, Nilsa | HC02 Box 7810 | | | | Santa Isabel | PR | 00757 | |
| 1849839 | Moreno Pantoja, Rosa  R | URB Jard de Country Club | BN 4 Calle 111 | | | Carolina | PR | 00983-2106 | |
| 1695555 | Moreno Pantoja, Rosa R. | Urb. Jardines de Country Club | BN-4 Calle 111 | | | Carolina | PR | 00983 | |
| 2149757 | Moreno Rivera, Marissehh | Urb. Costa Azul | Calle 12 HH 15 | | | Guayama | PR | 00784 | |
| 2149635 | Moreno Rivera, Robert | PO Box 1254 | | | | Guayama | PR | 00785 | |
| 2007766 | Moreno Rivera, Sonia M | #3 Samara Hills Sector Pepe Torres | | | | Bayamon | PR | 00956 | |
| 1753228 | Moreno Rosado, Lilliam | Lilliam Moreno   acreedor ninguna   P.O. box 1301 | | | | Rincón | PR | 00677 | |
| 1753228 | Moreno Rosado, Lilliam | P.O. Box 1301 | | | | Rincón | PR | 00677 | |
| 1531962 | Moreno Santiago, Marljorie | HC 7 Box 32961 | | | | Hatillo | PR | 00659 | |
| 1713392 | Moreno Soto, Aurelio | 54 Unión Street | | | | Norwich | CT | 06360 | |
| 1603166 | Moreno Soto, Aurelio | 54 Unión Street | | | | Norwich | CT | 06360 | |
| 1785127 | Moreno Soto, Irma T | 224 Calle Madrid Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 2153032 | Moreno Torres, Antonio | HC03 Box 18574 | | | | Coamo | PR | 00769 | |
| 2156992 | MORENO VEGA, RAUL | URB SANTA TERESITA | 6105 CALLE SAN CLAUDIO | | | PONCE | PR | 00730-4452 | |
| 990585 | Moreno Velazquez, Eulalia | HC 1 Box 6876 | | | | Aibonito | PR | 00705-9716 | |
| 1595078 | MORERA RIVERA, EDDIE | COND. VILLAS EL DIAMANTINO | APT. A-4 BO. MARTIN GONZALEZ | | | CAROLINA | PR | 00987 | |
| 2011468 | MORERA RIVERA, LEIDA E | HC-43 11554 | | | | CAYEY | PR | 00736-9201 | |
| 1722305 | Morera Rivera, Leida E. | HC-43 Box 11554 | | | | Cayey | PR | 00736-9201 | |
| 1984477 | MORERA RIVERA, NILSA I. | 144 AVE CAMPO BELLO | | | | CIDRA | PR | 00739-1550 | |
| 1984477 | MORERA RIVERA, NILSA I. | UNIVERSIDAD PUERTO RICO | AVE BARCELO | | | CAYEY | PR | 00736 | |
| 2052218 | Moreu Munoz, Carmen R. | 1339 Calle Bonita Bueno Vista | | | | Ponce | PR | 00717 | |
| 2024134 | Moreu Munoz, Maria L. | 1913 Reef Club Dr. Apto. 103 | | | | Kissimmee | FL | 34741 | |
| 2197473 | Moro Ortiz, Maricelis | Urb. Villa El Encanto M-21, Calle 8 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1676210 | Moro Rodriguez, Maria J | Cond. Astralis | 9546 Calle Diaz Way Apt 703 | | | Carolina | PR | 00979 |
| 1513451 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 |
| 1697936 | MORRO VEGA, WALLESKA | AT-4 CALLE 41 RPTO. TERESITA | | | | BAYAMON | PR | 00961 |
| 1809874 | MOTA PEREZ, CILENY | HC 80 BOX 7384 | | | | DORADO | PR | 00646 |
| 349587 | MOURA GRACIA, ADA E | QUINTAS DE DORADO | CALLE MAGA J 32 | | | DORADO | PR | 00646 |
| 1981420 | Moura Gracia, Ada E. | J-32 Calle Maga | Quintas de Dorado | | | Dorado | PR | 00646 |
| 1933995 | Moura Gracia, Lillian | Hc 09 Box 1507 | | | | Ponce | PR | 00731 |
| 1969121 | Moutanez Pineiro, Carmen S. | HC - 11 Box 47526 | | | | Caguas | PR | 00725 |
| 349607 | MOUX POLANCO, LILLIAN I. | CIUDAD JARDIN 3 | CALLE CASIA 381 | | | TOA ALTA | PR | 00953 |
| 1862689 | MOVAIN RIVERA, BERNARDO | HC 70 BOX 26070 | | | | San Lorenzo | PR | 00754 |
| 1999076 | MOYET DE LEON, NESTOR R | 6 NOBLEZA VILLA ESPERANZA | | | | CAGUAS | PR | 00727 |
| 1672052 | Moyett Rodriguez, Wanda L. | HC-12 Box 7003 | | | | Humacao | PR | 00791 |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 44 | | | | JUANA DIAZ | PR | 00795 |
| 1773307 | MTORRES, JUDITH JU | PO BOX 442 | | | | MERCEDITA | PR | 00715 |
| 1944260 | Muler Rodriduez, Jesus A. | 138 Bo.Certenejas 1 | | | | Cidra | PR | 00739 |
| 1930727 | Muler Rodriguez, Jesus A. | 138 Bo. Certenejas 1 | | | | Cidra | PR | 00739 |
| 1849993 | Muler Rodriguez, Luis | Urb. Sabanera Camino del Monte 197 | | | | Cidra | PR | 00739 |
| 1862019 | MULER RODRIGUEZ, LUZ E | CALLE ALMENDRO 701 HACIENDA BORINGUEN | | | | CAGUAS | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1837393 | Muler Rodriguez, Luz E. | Calle Almendro 701 Hacienda Boringuen | | | | Caguas | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 1934381 | Muler Rodriguez, Luz V. | Calle Emajagua | 725 Hacienda Boringuen | | | Caguas | PR | 00725 | |
| 1934400 | Muler Rodriguez, Luz V. | Calle Emajagua 725 Hacienda Boringuen | | | | Caguas | PR | 00725 | |
| 1864621 | Muler Rodriguez, Mayra L. | Calle Roberto Rivera Negron | L-15 Valle Tolima | | | Caguas | PR | 00725 | |
| 1883311 | MULER RODRIGUEZ, MAYRA L. | CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA | | | | CAGUAS | PR | 00725 | |
| 1774180 | Muler Rodriguez, Rafael A. | Avenida Chumley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 1999023 | Muler Rodriguez, Rafael A. | Avenido Chunley Q-2 Turabo Garderis | | | | Caguas | PR | 00725 | |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 1561479 | MULER SANTIAGO, LUIS A. | LA ALAMEDA | 826 CALLE DIAMANTE | | | SAN JUAN | PR | 00926 | |
| 350079 | MULERO ARZUAGA, CARMEN IRIS | HC-22 BZ. 9250 | | | | JUNCOS | PR | 00777 | |
| 1654563 | Mulero Cuadra, Madeline | Calle Jumacao | 291 Los Caciques | | | Carolina | PR | 00987 | |
| 2216227 | Mulero Hernandez , Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 | |
| 1832525 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 1641999 | MULERO HERNANDEZ, ANA L. | RR 4 BOX 841 | SANTA OLAYA | | | BAYAMON | PR | 00956 | |
| 2220533 | Mulero Hernandez, Pedro | HC-06 Box 75231 | | | | Caguas | PR | 00725-9522 | |
| 2215715 | Mulero Mejias, Felicita | PO Box 9503 | | | | Caguas | PR | 00726 | |
| 2019582 | Mulero Montes, Ramon L. | Urb. El Valle Calle Rosales # 58 | | | | Lajas | PR | 00667 | |
| 2032158 | Mulero Serrano, Epifanio | HC02  Box 28889 | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040026 | Mulero Velez, Adilen | River Edge Hills #29 Calle Rio | | | | Mameyes Luquillo | PR | 00773 | |
| 2089306 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 2104850 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 2102710 | Muller Arroyo, Juanita | Box 6168 | | | | Mayaguez | PR | 00681 | |
| 350284 | Muller Irizarry, Joycelyn | Urbanizacion San Jose | Calle Manuel A. Barreto #1243 | | | Mayaguez | PR | 00682-1171 | |
| 1996465 | Muller Rodriguez, Myrna | 258 c/Turpial B-8 Urb. Repto. San Jose | | | | Caguas | PR | 00727 | |
| 1918412 | Muller Rodriguez, Myrna | Calle Turpial 258 Reparto San Jose | | | | Caguas | PR | 00727 | |
| 2197043 | Mundo Sosa, Evelia | F-4 Begonias Urb. Enramada | | | | Bayamon | PR | 00961 | |
| 1748613 | MUNERA ROSA, MARLYN A | Carretera 139  Jardines del Rio | | | | Ponce | PR | 00731-9602 | |
| 350462 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | JARDINES DEL RIO | | | PONCE | PR | 00731-9602 | |
| 1748613 | MUNERA ROSA, MARLYN A | HC 6 BOX 2049 | | | | PONCE | PR | 00731-9602 | |
| 1880593 | Munet Garcia, Iris N. | Urb Estan del Laurel 3937 | Calle Acerola | | | Coto Laurel | PR | 00780 | |
| 2073190 | Munier Castro, Rosa  J J | Calle General Duverge 14 | | | | Hormigueros | PR | 00660 | |
| 1858859 | Munier Arocho, Jennie A. | HC 5 Box 10322 | | | | Moca | PR | 00676 | |
| 2102873 | Muniz Badillo, Maria | HC I Box 1548 | | | | Boqueron | PR | 00622 | |
| 2148570 | Muniz Batista, Angel A | HC-2 Box 25521 | | | | San Sebastian | PR | 00685 | |
| 2148572 | Muniz Batista, Ivan A. | HC 7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 1749219 | Muniz Batista, Lissette | HC 02 Box 9015 | | | | Aibonito | PR | 00705 | |
| 1669263 | Muñiz Batista, Lissette | Hc 02 Box 9015 | | | | Albonito | PR | 00705 | |
| 2156320 | Muniz Batisto, Eliot | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 1941445 | MUNIZ BELTRAN, EDWIN | RES. LA MONTANA | EDIF. 24 APT. 212 | | | AGUADILLA | PR | 00603 | |
| 2153132 | Muniz Carril, Miguel A. | 4414 Ave. Arcadio Estrada | | | | San Sebastian | PR | 00685 | |
| 2208225 | Muñiz Cruz, Carmen Gloria | PO Box 4430 | | | | Aguadilla | PR | 00605 | |
| 1893227 | MUNIZ DE LEON, IRMA | 7549 DR LOPEZ NUSSA | EXT MARIANI | | | PONCE | PR | 00717 | |
| 2084445 | Muniz Diaz, Elias | P.O. Box 1702 | | | | Bayamon | PR | 00960 | |
| 1996925 | Muniz Garcia, Migdalia | RR 01 Box 2083 | | | | Anasco | PR | 00610 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2043542 | Muniz Garcia, Migdalia | RR01 Box 2083 | | | | Anasco | PR | 00610 | |
| 285231 | MUNIZ GINEL, LUIS R | HC 01 BOX 6030 | | | | SANTA ISABEL | PR | 00757 | |
| 2093450 | Muniz Ginel, Luis R. | HC-01 Box 6030 | | | | Santa Isabel | PR | 00757 | |
| 2029711 | Muniz Gonzalez, Emma | Urb. Hatillo del Mar Miguel Gonzalez #3 | | | | Hatillo | PR | 00659 | |
| 2149659 | Muniz Hernandez, Efrain | HC9 Box 95405 | | | | San Sebastian | PR | 00685 | |
| 2149493 | Muniz Hernandez, Licette | Hc 02 Buzon 20650 | | | | San Sebastian | PR | 00685 | |
| 1602438 | Muniz Irizarry, Ivia  L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 2130609 | Muniz Irizarry, Ivia L. | HC 02 Box 7808 | | | | Guayanilla | PR | 00656 | |
| 2129995 | MUNIZ IRIZARRY, WILLIAM | EE 27 30 STREET | JARDINES DEL CARIBE | | | PONCE | PR | 00728 | |
| 2130054 | Muniz Irizarry, William | EE27 30 Street Jardines del caribe | | | | Ponce | PR | 00728 | |
| 2015732 | Muniz Jimenez, Aixa | HC-01 Bzn 5892 | | | | Camuy | PR | 00627 | |
| 2074735 | Muniz Jimenez, Aixa | HC-01 Bzn. 5892 | | | | Camuy | PR | 00627 | |
| 2027042 | Muniz Jimenez, Zulma I. | HC Box 28861 | | | | Camuy | PR | 00627 | |
| 1964437 | MUNIZ JIMENEZ, ZULMA I. | HC-5 BOX 28861 | | | | CAMUY | PR | 00627 | |
| 1975160 | Muniz Jimenez, Zulma Ivette | HC 5 Box 28861 | | | | Camuy | PR | 00627 | |
| 351277 | MUNIZ MARIN, JANNELLE | 409-141 # 10 VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 1992029 | Muniz Marquez, Eduardo | #644 LA Paluita | | | | Yauco | PR | 00698 | |
| 351408 | MUNIZ NUNEZ, ADA E | URB EL RETIRO | CALLE 2 CASA 7 | | | QUEBRADILLAS | PR | 00678 | |
| 1972704 | MUNIZ OSORIO , BRENDA | Calle Higuero X-9 Urb Quintas De Dorado | | | | Dorado | PR | 00646 | |
| 1972704 | MUNIZ OSORIO , BRENDA | X-9 CALLE HIGUERO | | | | DORADO | PR | 00646 | |
| 237352 | MUNIZ PARDO, JENNIE | HC 4 BOX 11806 | | | | YAUCO | PR | 00698 | |
| 2156785 | Muniz Perez, Antonio | HC7 Box 76650 | | | | San Sebastian | PR | 00685 | |
| 2155448 | Muniz Perez, Pedro L | HC 7 Box 76647 | | | | San Sebastian | PR | 00685 | |
| 2199080 | Muniz Quiros, Alba I | Calle Antulios F-2 Estancias de Bairoa | | | | Caguas | PR | 00725 | |
| 2222662 | Muñiz Quiros, Alba I. | Calle Antulios F-2 | Estancias de Bainoa | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2216540 | Muniz Qurios, Alba I. | Calle Antulios F-2 | Estancias de Bairoa | | | Caguas | PR | 00725 |
| 993850 | MUNIZ RAMOS, FERDINAND | PO BOX 412 | | | | LAS MARIAS | PR | 00670-0412 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | 501 CALLE MODESTA | APT 309 | | | SAN JUAN | PR | 00924-4506 |
| 1576232 | MUNIZ RAMOS, HECTOR L. | COND. SANTA MARIA 2 | APT. 309 | | | SAN JUAN | PR | 00924 |
| 1921060 | MUNIZ RIVERA, CARMEN | 101 CALLE MAYOR | | | | PONCE | PR | 00730 |
| 2149788 | Muniz Rivera, Jesus | HC-2 Box 20650 | | | | San Sebastian | PR | 00685 |
| 2014754 | MUNIZ RODRIGUEZ, CARMEN M | 188 BUENA VISTA | URBANIZACION ALEMANY | | | MAYAGUEZ | PR | 00680 |
| 2048310 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 2070699 | Muniz Rodriguez, Carmen M. | 188 Buena Vista Urbanizacion Alemany | | | | Mayaguez | PR | 00680 |
| 1753124 | Muñiz Rodríguez, Elizabeth | Calle Reina Fabiola 11718 Rio Grande Estates | | | | Rio Grande | PR | 00745 |
| 2098892 | MUNIZ ROSADO, EVELYN | P.O. BOX 864 | | | | CAMUY | PR | 00627 |
| 1988211 | Muniz Rosado, Myrna I. | HC-04 Box 13519 | | | | Moca | PR | 00676 |
| 1959267 | Muniz Ruiz, Betzaida | PO Box 258 | | | | Castaner | PR | 00631 |
| 2208191 | Muñiz Santos, Graciela | 50 Calle Brazil | Urb. Las Americas | | | Aguadilla | PR | 00603 |
| 1861701 | Muniz Soto , Gloria  E. | P.O. Box 2629 | | | | Moca | PR | 00676 |
| 1861807 | Muniz Soto, Gloria E. | PO Box 2629 | | | | Moca | PR | 00676 |
| 2068605 | Muniz Soto, Irma  I. | PO Box 2452 | | | | Moca | PR | 00676 |
| 1962961 | Muniz Soto, Irma I | P.O. Box 2452 | | | | Moca | PR | 00676 |
| 1970159 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2135912 | Muniz Soto, Juan J | P.O. Box 1168 | | | | Moca | PR | 00676 |
| 2068260 | Muniz Soto, Juan J. | PO Box 1168 | | | | Moca | PR | 00676 |
| 2221175 | Muniz Soto, Juan J. | PO BOX 1168 | | | | Moca | PR | 00676 |
| 2078081 | Muniz Torres, Garciela | HC-04 BX 48632 | | | | Aguadilla | PR | 00603-9788 |
| 2081163 | Muniz Torres, Graciela | HC-04 Bx 48632 | | | | Aguadilla | PR | 00603-9788 |
| 1956720 | Muniz Vazquez, Eric  Jose | HC7 Box 25323 | | | | Mayaguez | PR | 00680 |
| 2014531 | Muniz Vazquez, Eric Jose | HC 7 25323 | | | | Mayaguez | PR | 00680 |
| 1200555 | MUNIZ VAZQUEZ, ERIC JOSE | HC 7 BOX 25323 | | | | MAYAGUEZ | PR | 00680 |
| 2062978 | Muniz Velez, Ana Margarita | 1248 Ave Luis Viguerana | Apt. 103 | | | Guaynabo | PR | 00966 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1934928 | Muniz, Martha Guillont | Urb. Alturas de Yauco | Calle 11 N-29 | | Yauco | PR | 00698 | |
| 351874 | MUNOZ BARRIOS, CARMEN M | URB PUERTO NUEVO | NE 1026 CALLE 14 | | SAN JUAN | PR | 00920 | |
| 2038515 | Munoz Cancel, Maria T. | HC- 02 Box 7829 | | | Hormigueros | PR | 00660 | |
| 2110975 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | Hormigueros | PR | 00660 | |
| 2042192 | Munoz Cancel, Maria T. | HC-02 Box 7829 | | | Hormigueros | PR | 00660 | |
| 1151167 | MUNOZ CEDENO, VICTOR | BO. SIERRA BAJA CARR.378 KM 4.1 | | | GUAYANILLA | PR | 00656 | |
| 1151167 | MUNOZ CEDENO, VICTOR | HC 1 BOX 6031 | | | GUAYANILLA | PR | 00656-9448 | |
| 2059842 | Munoz Colon, Theresa | P.O.Box 800147 | | | Coto Laurel | PR | 00780 | |
| 1971236 | Munoz Cordora, Carmen | 21861 Carr # 184 | | | Cayey | PR | 00736-9418 | |
| 1824225 | Munoz Cordova, Carmen | 21861 Carr #184 | | | Cayey | PR | 00736-9418 | |
| 1827365 | MUNOZ CORDOVA, CARMEN | 21861 CARR #184 | | | CAYEY | PR | 00736-9418 | |
| 2146817 | Munoz Cruz, Nelida | HC 2 Box 3656 | | | Santa Isabel | PR | 00757 | |
| 352029 | MUNOZ DELGADO, MARIA | CARIBE GARDENS | C-1 NARDOS | | CAGUAS | PR | 00725 | |
| 1967259 | MUNOZ DIAZ, VILMA S. | 5 TOPACIO VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 2094858 | Munoz Duran, Delia E. | Pare. Nueva Vida Calle L #T-5 | | | Ponce | PR | 00728 | |
| 2159307 | Munoz Feliciano, Wanda I. | Urb. La Manserrate | 357 La Providencia | | Moca | PR | 00676 | |
| 1948914 | Munoz Flores, Rafael | HC-2 Box 7599 | | | Las Piedras | PR | 00771 | |
| 1718960 | Munoz Franceschi, Hortensia Milagros | #41 Urb. Del Carmen Calle 2 | | | Juana Diaz | PR | 00795-2516 | |
| 1973392 | Munoz Franceschi, Hortensia Milagros | 41  Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 | |
| 2021860 | Munoz Franceschi, Hortensia Milagros | 41 2 URB.Del Carmen | | | Juana Diaz | PR | 00795-2516 | |
| 1887032 | Munoz Franceschi, Hortensia Milagros | 41 Calle 2 | Urb. Del Carmen | | Juana Diaz | PR | 00795-2516 | |
| 2068655 | Munoz Garcia, Maria Providencia | HC04 Box 4281 | | | Humacao | PR | 00791 | |
| 2000088 | MUNOZ GOMEZ, MARIA A | CUIDAD MASSO CALLE 15 M-6 | | | SAN LORENZO | PR | 00754 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1848823 | Munoz Gonzalez, Eliazer | Santos M. Santos Lopez | C17 | | | Guayanilla | PR | 00656 | |
| 1937343 | Munoz Gonzalez, Eva | Urb Villa del Rio | Calle Coayuco C-7 | | | Guayanilla | PR | 00656 | |
| 1824493 | Munoz Gonzalez, Eva | URB Villa del Rio Calle Cuayaro C-7 | | | | Guayanilla | PR | 00656 | |
| 1917513 | Munoz Gonzalez, Eva | Urb. Villa del Rio Calle | Coayuco C-7 | | | Guayanilla | PR | 00656 | |
| 1848763 | Muñoz Gonzalez, Eva | Urb Villa del Rio Calle Cooyuco | C-7 | | | Guayanilla | PR | 00656 | |
| 2010685 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 2092924 | Munoz Gonzalez, Maritza | P.O. Box 1486 | | | | Rincon | PR | 00677 | |
| 1588085 | Munoz Gonzalez, Sheila D | Urbanización Jardines de Escorial 301 | Calle Marañon | | | Toa Alta | PR | 00953 | |
| 2207119 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 | |
| 2211343 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 | |
| 2212453 | Munoz Lopez, Jorge Luis | HC-7 Box 33521 | | | | Caguas | PR | 00725 | |
| 147811 | MUNOZ LORENZO, EDITH | 7 REPARTO MINERVA | | | | AGUADA | PR | 00602 | |
| 2071207 | Munoz Matos, Elsie | Urb Villas De Rio Canas | 1416 Emilio J Pasarell | | | Ponce | PR | 00728-1944 | |
| 1954897 | Munoz Matos, Elsie | Villas De Rio Canas 1416 Emilio J. Pasarell | | | | PONCE | PR | 00728-1944 | |
| 1858956 | Munoz Matos, Elsie | Villas de Rio Canas 1416 Emilio J. Pasarell | | | | Ponce | PR | 00728-1944 | |
| 1907935 | Munoz Matos, Elsie | Villas de Rios Canas | 1416 Emilio J. Pasarell | | | Ponce | PR | 00728-1944 | |
| 1906916 | Munoz Melendez, Maria  de los A. | Ext.Jardines de Coamo Q-10 Calle 25 | | | | Coamo | PR | 00769 | |
| 1963304 | Munoz Melendez, Maria de los A. | Ext. Jardines de Coamo | Q10 Calle 25 | | | Coamo | PR | 00769 | |
| 2180449 | Munoz Morales, Felix L | Jardinez de Arroyo cc 124 | | | | anroyo | pr | 00714 | |
| 911557 | MUNOZ NUNEZ, JOSEFA | URB LOMA ALTA | CALLE 9 J-25 | | | CAROLINA | PR | 00987 | |
| 1985213 | MUNOZ ORTIZ, SAMUEL | CALLE ORLEANS 2K-16 | | | | CAGUAS | PR | 00725 | |
| 2126705 | Munoz Pagan, Jannette | 50 Villas de la Esperanza | | | | Juana Diaz | PR | 00795-9620 | |
| 297650 | MUNOZ PEREZ, MARIA DE LOS A | VILLA NEVAREZ | 1091 CALLE 3 | | | SAN JUAN | PR | 00927 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2001896 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
|---|---|---|---|---|---|---|---|---|---|
| 1957009 | Munoz Ramos, Francisca | 2327 Calle Loma Ext. Valle Alto | | | | Ponce | PR | 00730-4146 | |
| 1787041 | Munoz Rios, Milca Y. | PO Box 10007 | | | | CIDRA | PR | 00739 | |
| 1649265 | Muñoz Rivera, Eunice J. | P.O. Box 343 | | | | Guayama | PR | 00785 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | B-30 URB VILLA DEL CARIBE | | | | SANTA ISABEL | PR | 00757 | |
| 1699651 | MUNOZ RIVERA, QUETCY A | BARRIADA FELICIA | CALLE 4 CASA 153 | | | SANTA ISABEL | PR | 00757 | |
| 2031214 | MUNOZ RODRIGUEZ, IDRAHIM | BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1854324 | MUNOZ RODRIGUEZ, IDRAHIM | P O BOX 560130 | | | | GUAYANILLA | PR | 00656 | |
| 1690005 | Munoz Roldan, Teresita | PO Box 1208 | | | | San Lorenzo | PR | 00754 | |
| 1835879 | Munoz Roman, Alicia | 7348 Ave. Agustin Ramos | | | | Isabela | PR | 00662 | |
| 1804754 | MUNOZ SANCHEZ, MILAGROS S | 237 ESMERALDA | | | | COTO LAUREL | PR | 00780-2816 | |
| 352561 | MUNOZ SANTIAGO, HECTOR J | CALLE CALMA 1240 | URB,BUENA VISTA | | | PONCE | PR | 00717-2512 | |
| 1506074 | Munoz Torres, Edna J. | #417 C/Légamo | Ext. Loma Alta | | | Carolina | PR | 00987 | |
| 1517918 | Munoz Torres, Edna J. | #417 C/Légamo, Ext. Loma Alta | | | | Carolina | PR | 00987 | |
| 1517918 | Munoz Torres, Edna J. | 505 Ave. Munoz Rivera | Edif. Prudencio Rivera Martinez | Piso 6 | | Hato Rey | PR | 00987 | |
| 2032764 | MUNOZ VALENTIN, LUZ S. | CARR 11.5 KM.11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 1943177 | Munoz Valentin, Luz S. | Carr 115 Km 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 2119630 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11.5 | PO BOX 1160 | | | RINCON | PR | 00677 | |
| 2122113 | MUNOZ VALENTIN, LUZ S. | CARR 115 KM 11-5 | P O BOX 1160 | | | RINCON | PR | 00677 | |
| 2107376 | Munoz Valentin, Luz S. | Carr 115 Km. 11.5 | P.O. Box 1160 | | | Rincon | PR | 00677 | |
| 2218967 | Munoz, Almicar | HC-3 Box 10624 | | | | Juana Diaz | PR | 00795 | |
| 1987366 | MUNOZ, JOSE A. | K-8 CALLE 13 URB. EL CORTIJO | | | | BAYAMON | PR | 00956 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1601550 | MUNOZ, MIGUEL LEON | EXT VISTA BAHIA | 415 CALLE PASEO DEL PUERTO | | | | PENUELAS | PR | 00624 |
| 2162222 | Munoz, Oscar Lind | HC-63-Box 3204 | | | | | Patillas | PR | 00723 |
| 1428226 | Muñoz-Cintrón, Rafael A. | 13848 SE 10th Street | | | | | Bellevue | WA | 98005 |
| 2070818 | Munoz-Franceschi , Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | | Guaynabo | PR | 00969 |
| 1842713 | Munoz-Franceschi, Iraida Margarita | Mansiones Reales | D-1 Calle Fernando I D-1 | | | | Guaynabo | PR | 00969 |
| 2102480 | Muriel Aponte, Arelis | CALLE 35 JJ 22 JARDINES DEL CARIBE | | | | | Ponce | PR | 00728 |
| 676706 | MURIEL CANCEL, JENNY | 8 CALLE LOS TANQUES | | | | | JUANA DIAZ | PR | 00795 |
| 1495553 | MURIEL NIEVES, HECTOR L | URB LUCHETTI | CALLE PEDRO M RIVERA 80 | | | | MANATI | PR | 00674-6032 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | | YABUCOA | PR | 00767-1832 |
| 1057129 | MURIEL SUSTACHE, MARISELA | PO BOX 1832 | | | | | YABUCOA | PR | 00767-1832 |
| 1543970 | Muriel Sustache, Marisela | PO Box 1832 | | | | | Yabucoa | PR | 00767-1832 |
| 1176020 | MURILLO RODRIGUEZ, CARLOS A | PO BOX 560295 | | | | | GUAYANILLA | PR | 00656 |
| 839710 | Murray-Soto, Luisa | River Glance de Caguas | 3 Carr 784 Apt 3201 | | | | Caguas | PR | 00727 |
| 2012403 | Muskus Miranda, Yolanda | 100 Calle 141 Final | Apt. 1106 | Plaza Del Parque | | | Carolina | PR | 00983-2090 |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | | San Juan | PR | 00919-0095 |
| 973145 | NADAL ZARRAGAS, CARMEN | URB ALTA VISTA | I21 CALLE 11 | | | | PONCE | PR | 00716 |
| 2141589 | Nadal, Jaime | Ballastorres 140 | | | | | Ponce | PR | 00715 |
| 1228305 | NARANJO ALICEA, JOELFRI | URB COUNTRY CLUB | 920 CALLE SARA I SPENCER | | | | SAN JUAN | PR | 00924 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1959437 | Narvaez Diaz, Marco A. | Urb Jardines de Caguas | Calle B B-7 | | | Caguas | PR | 00727-2506 | |
| 2116057 | NARVAEZ MELENDEZ, BRUNILDA | RR 2 BOX 318 | | | | SAN JUAN | PR | 00926-9723 | |
| 354414 | NARVAEZ PABON, CARMEN | DORADO DEL MAR | Q-1 SIRENA | | | DORADO | PR | 00646 | |
| 1740449 | Narvaez Rivera, Nelly | 84 Caracol St. | Urb. Costa Norte | | | Hatillo | PR | 00659 | |
| 2097967 | Narvaez Rosario, Angel G. | PO Box 8891 | | | | Vega Baja | PR | 00694 | |
| 1818880 | Narvaez Santiago , Evelyn | RR 3 Box 3274 | | | | San Juan | PR | 00926 | |
| 2051377 | Narvaez, Eva Chinea | Israel Rolon Nieves (Fallecido) | HC-74 Box 5603 | | | Naranjito | PR | 00719 | |
| 1638037 | Narvaez, Maria Adorno | HC-3 Box 31552 | | | | Morovis | PR | 00687 | |
| 1605064 | Natal Maldonado, Sandra I. | PO Box 1829 | | | | Morovis | PR | 00687 | |
| 1524129 | NATAL NIEVES, MAYRA IVELISSE | CALLE 19 W-3 BAYAMON GARDENS | | | | BAYAMON | PR | 00956 | |
| 2019697 | Natal Rivera, Evelyn | HC-01 Box 2325 | Bo. Bajadero | | | San Juan | PR | 00916 | |
| 2220271 | Natal, Peter  Avila | CL 74 BOX 7162 | | | | Roosevelt Roads | PR | 00735 | |
| 1669927 | NATER MARRERO, ABIGAIL | AVENIDA ARMAIZ 38 | PARCELAS AMADEO | | | VEGA BAJA | PR | 00693 | |
| 1911287 | Nater Martinez, Luis | Parcelas Amadeo #29 Carri 670 | | | | Vega Baja | PR | 00693 | |
| 1799871 | NAVAREZ GUZMAN, EILEEN | Y # 48 CALLE 11 JARDINES DE CATANO | | | | CATANO | PR | 00962 | |
| 2097564 | NAVARRO ADORNO, VICTOR  R | BO BARAHONA | 351 CALLE M CACHO | | | MOROVIS | PR | 00687 | |
| 1833533 | Navarro Andino, Maria J. | G-13 Calle 12 | | | | Caguas | PR | 00725 | |
| 1970282 | NAVARRO BRISTOL , ALIDA | APARTADO 582 | | | | ARROYO | PR | 00714 | |
| 1616340 | NAVARRO CENTENO, JUDITH | CALLE FREINETIA I-3 | | | | ARECIBO | PR | 00612 | |
| 1938314 | Navarro Cotto , Agustina | Barrio Certenejas PR Box 1106 | | | | Cidra | PR | 00739 | |
| 2207357 | Navarro Cotto , Maria S. | P.O. Box 1106 | | | | Cidra | PR | 00739 | |
| 1939292 | Navarro Cotto, Agustina | Agustina Navarro Cotto | Barrio Certenejas | Box 1106 | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1999682 | Navarro Cotto, Agustina | Barrio Certenejas P.R. | Box 1106 | | Cidra | PR | 00739 | |
|---|---|---|---|---|---|---|---|---|
| 2233754 | Navarro Cotto, Agustina | P.O. Box 1106 | | | Cidra | PR | 00739 | |
| 2207637 | Navarro Cotto, Agustina | PO Box 1106 | | | Cidra | PR | 00739 | |
| 2104136 | NAVARRO COTTO, HAYDEE | BARRIO CERTENEJAS | P.O. BOX 1106 | | CIDRA | PR | 00739 | |
| 1946291 | Navarro Cotto, Maria S | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 | |
| 2036727 | Navarro Cotto, Maria S. | Barrio Cartenejas P.O. Box 1106 | | | Cidra | PR | 00739 | |
| 2038854 | Navarro Cotto, Maria S. | Barrio Certenejas PO Box 1106 | | | Cidra | PR | 00739 | |
| 1683275 | Navarro Falcon, Elba I. | 2050 Tendal Villa del Carmen | | | Ponce | PR | 00716 | |
| 1612916 | Navarro Falcon, Elba I. | 2050 Tendal Villa Del Carmen | | | Ponce | PR | 00716-2211 | |
| 1900548 | NAVARRO FIGUERO, OSCAR | HC 33 BOX 4466 | | | DORADO | PR | 00646 | |
| 355457 | NAVARRO FIGUEROA, ANDRES | BOX 3210 | | | VEGA ALTA | PR | 00692-3210 | |
| 1985372 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | Dorado | PR | 00646 | |
| 1992126 | Navarro Figueroa, Oscar | HC 33 Box 4466 | | | Dorado | PR | 00646 | |
| 2164757 | Navarro Flores, Jose L. | HC 64 Box 8347 | | | Patillas | PR | 00723 | |
| 2210087 | Navarro Lugo, Roberto | HC 15 Box 16233 | | | Humacao | PR | 00791 | |
| 2210080 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 2226042 | Navarro Lugo, Roberto | Hc-15 Box 16233 | | | Humacao | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | HC-15 Box 16233 | | | Humacao | PR | 00791 | |
| 2226471 | Navarro Lugo, Roberto | San Jose Industrial Park 1375 Ave Ponce de Leon | | | San Juan | PR | 00926 | |
| 2223849 | Navarro Lugo, Roberto | Departamento Recursos Naturales y Ambientales | HC-15 Box 16233 | | Humacao | PR | 00791 | |
| 2186336 | Navarro Martinez, Josephine | 1925 Kalakaua Ave | Apt. 1403 | | Honolulu | HI | 96815 | |
| 2132124 | Navarro Martinez, Rosario | Calle Mirlo 52 | Haciendas de Canovanas | | Canovanas | PR | 00729 | |
| 1945426 | Navarro Matos , Alma  I. | D-23 C/3 Urb. Monte Trujillo | | | Trujillo Alto | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764787 | Navarro Montanez, Maria Socorro | Calle 54 Se Num 1223 | Apt 102A Reparto Metropolitano | | | San Juan | PR | 00291 |
| 1661833 | Navarro Navarro, Joel | HC 71 Box 736 | | | | Naranjito | PR | 00719 |
| 2008632 | Navarro Negron, Awilda | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 |
| 2161009 | Navarro Olmeda, Rose D. | P.O. Box 1049 | | | | Patillas | PR | 00723 |
| 1917939 | Navarro Ramos, Mildred | P.O. Box 8090 | | | | Ponce | PR | 00732-8090 |
| 1917939 | Navarro Ramos, Mildred | Urb. Los Caobos | 2077 calle Moca | | | Ponce | PR | 00716 |
| 2157951 | Navarro Rivera, Gregorio | HC#5 Box 5196 | Barrio Limones | | | Yabucoa | PR | 00767 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2209356 | Navarro Rodriguez, Rafael | Calle Anturium #114 | Ciudad Jardin | | | Toa Alta | PR | 00953 |
| 2061828 | NAVARRO ROMERO, LUZ D. | C-12 D URB EXT JARD. ARROYO | | | | ARROYO | PR | 00714 |
| 355750 | NAVARRO ROSARIO, CARMEN RAFAELA | VILLAS DE RIO CANAS 1212 CALLE PEDRO MENDEZ | | | | PONCE | PR | 00728-1936 |
| 2204884 | Navarro Sanchez, Angelica | Barrio Centenejas P.O.B. 527 | | | | Cidra | PR | 00739 |
| 2105575 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 |
| 1980552 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 |
| 1983629 | Navarro Sanchez, Angelica | Box 527 | | | | Cidra | PR | 00739 |
| 2234463 | Navarro Sanchez, Angelica | P.O. Box 527 | | | | Cidra | PR | 00739 |
| 2138985 | Navarro Sanchez, Jannette | 15170 Oberlin Ave | | | | Gulfport | MS | 39503 |
| 2073179 | Navarro Smith, Consuelo | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 |
| 2007007 | NAVARRO SOLIS, WILMARIS | RES BRISAS DE LOIZA EDF 13 APT 68 | | | | LOIZA | PR | 00772 |
| 1756966 | Navarro, Alba G. | Box 453 | | | | San Lorenzo | PR | 00754 |
| 133332 | Navarro, Benito Delgado | Urb Villas Del Sol | Edif 1 Apt 1a Blq 3 Buzon #25 | | | Trujillo Alto | PR | 00976 |
| 1652392 | NAVARVO RIVERA, RAQUEL | HC 04 BOX 15173 | | | | CAROLINA | PR | 00987 |
| 355942 | NAVEDO HERNANDEZ, ONIXA | CALLE PAVO REAL K-30 | | | | TOA BAJA | PR | 00949 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 942675 | NAVEDO ROSADO, CARMEN | HC 77 BOX 8715 | | | | VEGA ALTA | PR | 00692 | |
|---|---|---|---|---|---|---|---|---|---|
| 2153434 | Naveira, Alicia Torres | P.O Box 394 | | | | Aguirre | PR | 00704 | |
| 2017859 | Nazario Acosta, Omayra | Par 542 Calle 20 San Isidro | | | | Canovanas | PR | 00729 | |
| 1987367 | NAZARIO ACOSTA, RICARDO | AVE. TITO CASTRO 609- SUITE 102 | PMB 416 | | | PONCE | PR | 00716 | |
| 2155183 | Nazario Alvira, Haydee | Box 7651 HC66 | | | | Fajardo | PR | 00738 | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | URB. RAMIERZ DE ARELLANO | CALLE ANTONIO PAOLI # 12 | | | MAYAGUEZ | PR | 00680 | |
| 2087048 | NAZARIO BARRERAS, RAMONITA | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | Mayaguez | PR | 00682 | |
| 2117427 | Nazario Barreras, Ramonita | Urb. Ramirez de Arellano | Calle Antonio Paoli #12 | | | May | PR | 00680 | |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 1242650 | NAZARIO CALDERON, JUAN | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 356284 | NAZARIO CHACON, BLANCA | BO BUENAVENTURA | 567 CALLE HORTENCIA APT 314A | | | CAROLINA | PR | 00987 | |
| 1619344 | NAZARIO COLLAZO, LOURDES | URB. VILLA REAL H-4 CALLE 6A | | | | VEGA BAJA | PR | 00693 | |
| 2102578 | Nazario Feliciano, Laura | 1318 Calle Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 2062691 | Nazario Feliciano, Laura | 1318 Geranio Buenaventura | | | | Mayaguez | PR | 00680 | |
| 2014610 | Nazario Flores, Elia | 146 Calle G Urb. San Antonio | | | | Arroyo | PR | 00714 | |
| 2159741 | Nazario Flores, Elia | 146 G Urb.San Antonio | | | | Arroyo | PR | 00714 | |
| 1888243 | Nazario Garcia, Arturo | PO Box 148 | | | | Juana Diaz | PR | 00795 | |
| 1989922 | Nazario Gonzalez, Hilda | 114 Calle Alamo | El Valle | | | Lajas | PR | 00667 | |
| 2062735 | Nazario Lluberas, Francisco  L | Urb. Santa Elena K-2 Calle: Jaguey | | | | Guayanilla | PR | 00656 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998668 | NAZARIO LLUBERAS, FRANCISCO LUIS | URB. SANTA ELENA | K-2 CALLE JAGUEY | | | GUAYANILLA | PR | 00656 | |
| 1745338 | Nazario Negron, Nelson | BO. Tijeras | HC 01 Box 5317 | | | Juana Diaz | PR | 00795-9717 | |
| 2088015 | Nazario Negron, Sara | Urbanización Villas del Pilar | Calle Santa Marta B-11 | | | Ceiba | PR | 00735 | |
| 2079600 | Nazario Otero, Adelia | 269 Montecarlos Monaco 3 | | | | Manati | PR | 00674 | |
| 636081 | NAZARIO PADRO, DARIO | HC 01 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 978876 | NAZARIO PADRO, DARIO | HC 1 BOX 8045 | | | | SAN GERMAN | PR | 00683 | |
| 768652 | NAZARIO PAGAN, YESENIA | CALLE 2 #42 PO BOX 534 | BARRIO SANTA ROSA | | | LAJAS | PR | 00667 | |
| 2029600 | Nazario Pascial, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2044401 | Nazario Pascud, Ramon Ernesto | Apdo 560339 | | | | Guayanilla | PR | 00656 | |
| 2015123 | Nazario Perez, Nancy | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2084780 | Nazario Perez, Nancy I. | PO Box 9129 | | | | Bayamon | PR | 00960 | |
| 2202594 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725 | |
| 2219316 | Nazario Perez, Waldemar | HC 10 Box 49034 | | | | Caguas | PR | 00725-9654 | |
| 2209483 | Nazario Perez, Waldemar | HC10 | Box 49034 | | | Caguas | PR | 00725-9654 | |
| 2074943 | NAZARIO SANTANA, CARMEN L | HC 08 BOX 2773 | | | | SABANA GRANDE | PR | 00637 | |
| 5068 | NAZARIO SANTIAGO, ADA M. | CALLE 17 #254 | URB LA ARBOLEDA | | | SALINAS | PR | 00751 | |
| 2147985 | Nazario Santiago, Carlos M. | HC-3 Box 18307 | | | | Coamo | PR | 00769 | |
| 2061153 | Nazario Santiago, Carmen  Delia | Villa del Carmen Kil 19.5 Carre 150 | | | | Coamo | PR | 00769 | |
| 2147810 | Nazario Santiago, Carmen D. | Box 769 | | | | Coamo | PR | 00769 | |
| 2147945 | Nazario Santiago, Enelida | Ext Alta Vista Calle 25 VV-10 | | | | Ponce | PR | 00716 | |
| 2142491 | Nazario Velez, Rosa Iris | SD19 Sauce Urbanizacion Va 16 Hermoso | | | | Hormigueros | PR | 00660 | |
| 2060104 | Nedal Rodriguez, Tomas | P.O. Box 688 | | | | Juana Diaz | PR | 00795 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2103832 | Negion Martinez, Carmen  M. | 15 Jose Gautier  Benitez | | | Coto Laurel | PR | 00780-2120 | |
|---|---|---|---|---|---|---|---|---|
| 1917509 | Negron Acevedo, Elba I. | P.O. Box 1072 | | | Guayama | PR | 00785 | |
| 357117 | Negron Alvarado, Maribel | Hc 01 Box 4119 | | | Villalba | PR | 00766 | |
| 1718409 | Negron Angulo, Jacqueline | P.O. Box 132 | | | Villalba | PR | 00766 | |
| 1938659 | Negron Berrios, Luis I | Paseo Calma 3344 3m Sec Levittown | | | Toa Baja | PR | 00949 | |
| 1892107 | NEGRON BERRIOS, RUBEN | URB. VILLA DEL CARMEN | 1365 C/SENTINA | | PONCE | PR | 00716 | |
| 1969874 | Negron Bobet, Yessicca L | Urb. Valle Amba clacasia k22 | Buzon 202 | | Coamo | PR | 00769 | |
| 1876117 | NEGRON CABASSA, MOISES | PASEO DEL JOBO | 2639 CALLE JOBOS | | PONCE | PR | 00717 | |
| 1727912 | Negrón Cáez, Emma R. | 28 sector Villa Ola | | | Naranjito | PR | 00719 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Mansiones Garden Hills | 15 Calle Miramonte Apt. F-11 | | Guaynabo | PR | 00966 | |
| 2077507 | Negron Cardona, Marinilsa | Cond. Ponce De Leon Gardens | 50 Calle 8 Apt. 1402 | | Guaynabo | PR | 00966 | |
| 2211240 | Negron Cintron, Wanda I. | HC-05 Box 5976 | | | Juana Diaz | PR | 00795 | |
| 1583338 | NEGRON COLON, EUTIMIO | PO BOX 166 | | | MARICAO | PR | 00606 | |
| 1950195 | Negron Colondres, Julia M. | Cond El Monte Sur 190 | 190 Ave Hostos Apt UGB19 | | San Juan | PR | 00918-4600 | |
| 2012076 | Negron Colondres, Lourdes | Urb. Buena Vista, calle Ensueño 1082 | | | Ponce | PR | 00717 | |
| 2091285 | Negron Crespo, Carmen Lydia | Urb. Vista Azul Calle 4 G45 | | | Arecibo | PR | 00612 | |
| 1067274 | NEGRON CRUZ, MYRNA  R | #5005 CLIFTON ST | | | CHESAPEAKE | VA | 23321 | |
| 1067274 | NEGRON CRUZ, MYRNA  R | Mirna Rosa Negron | Municipio de Naranjito | Box 53 Calle Ignacio Morales Acosta | Naranjito | PR | 00719 | |
| 1067274 | NEGRON CRUZ, MYRNA  R | RR 4 BOX 26256 | | | TOA ALTA | PR | 00719 | |
| 1630393 | NEGRON CUBANO, AILEEN MARIE | HC 5 BOX 27255 | | | UTUADO | PR | 00641 | |
| 1694864 | NEGRON CUBANO, ANA | PO BOX 661 | | | UTUADO | PR | 00641 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1721239 | NEGRON DE JESUS, VIANCA E. | 43 Calle Juan Melendez | Urbanizacion Dos Rios | | | CIALES | PR | 00638 | |
|---|---|---|---|---|---|---|---|---|---|
| 1565071 | Negron Declet, Roberto | Calle 11 SE 991 Reparto Metropolitano | | | | Rio Piedras | PR | 00921 | |
| 1793948 | Negron Diaz, Arlyn | 147  Ext Villa Milagros | | | | Cabo Rojo | PR | 00623 | |
| 1821958 | Negron Estrada, Wanda | PO Box 671 | | | | Canovanas | PR | 00729 | |
| 1979271 | NEGRON ESTRADA, WANDA | PO BOX 671 | | | | CANOVANAS | PR | 00729 | |
| 1908989 | Negron Figueroa, Nelida | I-32 Calle 11 Flamboyan Gardens | | | | Bayamon | PR | 00959 | |
| 386597 | NEGRON FIGUEROA, OSVALDO | 116 CALLE MAGUEYES | | | | ENSENADA | PR | 00647 | |
| 1844365 | NEGRON FUENTES, ARELIS | URB TOA ALTA HEIGHTS | H 22 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 2219023 | Negron Gimenez, Ramon | #96 Calle Juan E. Rivera | Bo. Torrecillas | | | Morovis | PR | 00687 | |
| 2113113 | Negron Gomez, Luis H. | RR04 Box 3922 | | | | Cidra | PR | 00739 | |
| 2073479 | Negron Gonzalez, Ivy M. | HC 2 Box 4614 | | | | Villalba | PR | 00766 | |
| 1768710 | Negron Guzman, Joel | Ext Estoncias del Magon 1 | 101 Calle Vinazo | | | Villalba | PR | 00766 | |
| 2219154 | Negron Hernandez, Juan A. | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 2216521 | Negron Hernandez, Juan Antonio | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 2043773 | Negron Jimenez, Edwin | Ext. Santa Ana C-16 Calle Granate | | | | Vega Alta | PR | 00692 | |
| 1861844 | Negron Lopez, Carmen I | HC-02 Box 15573 | | | | Aibonito | PR | 00705 | |
| 1831406 | NEGRON LOPEZ, GLORIA E. | MONTECARLO | CALLE 3 NUM 866 | | | RIO PIEDRAS | PR | 00924 | |
| 1585389 | Negron Lopez, Luis Alberto | 606 San Perrito Com: El Laurel | | | | Coto Laurel | PR | 00780-2414 | |
| 1938651 | Negron Marin, Iris  Teresa | P.O Box 74 | | | | Jayuya | PR | 00664 | |
| 1683620 | Negron Martinez, Carmen | Apartado 135 | | | | Toa Alta | PR | 00954 | |
| 1913020 | Negron Martinez, Carmen M | 676 Anani Villa Santa | | | | Dorado | PR | 00646 | |
| 1913020 | Negron Martinez, Carmen M | c/anani #676 Villa Santa | | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76090 | NEGRON MARTINEZ, CARMEN M. | 15 JOSE GAUTIER BENITEZ | | | COTO LAUREL | PR | 00780-2120 |
| 1823148 | Negron Martinez, Carmen M. | c/anani #676 Villa Santa | | | Dorado | PR | 00646 |
| 1856389 | Negron Martinez, LUIS V | BO PALOMAS | NUM 2 CALLE 6 | | YAUCO | PR | 00698-4849 |
| 2072126 | Negron Martinez, Norma I. | Urb. Los Caobos | Yagrumo 2039 | | Ponce | PR | 00716 |
| 721329 | NEGRON MATTA, MIGUEL A | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 721329 | NEGRON MATTA, MIGUEL A | CALLE ESTEBAN PADILLA | 60 E BAJOS | | BAYAMON | PR | 00959 |
| 1741972 | NEGRON MATTA, MIGUEL A. | 654 PLAZA, SUITE 1024, AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1741972 | NEGRON MATTA, MIGUEL A. | CALLE ESTEBAN PADILLA | 60 E BAJOS | | BAYAMON | PR | 00959 |
| 358199 | Negron Mojica, Saul | HC 09 Box 61430 | | | Caguas | PR | 00725-4299 |
| 2113812 | Negron Molina, Carlos | Agudelo Vargas 8 | | | San Sebastian | PR | 00685 |
| 2167429 | Negron Molina, Victor M. | Urb Colinos Verdes Calle 1 - R - 12 | | | San Sebt | PR | 00685 |
| 1629295 | Negron Morales , Adelaida | E14 C-1 San Martin | | | Juana Diaz | PR | 00795 |
| 2023470 | Negron Moran , Elvin  J. | Buzon #82 Res. la Torres | | | Sabana Grande | PR | 00637 |
| 1887452 | NEGRON NEGRON, DAISY | EXT ALTS DE YAUCO II | 112 CALLE RODADERO | | YAUCO | PR | 00698-2721 |
| 1820476 | Negron Negron, Jean C. | C8 Calle Jazmin | | | Canovanas | PR | 00729 |
| 1951932 | Negron Ojeda, Janice | P.O. Box 2 | | | Cabo Rojo | PR | 00623 |
| 1644014 | Negron Oquendo, Idalia | Calle Maga 2223 | Urb. Los Caobos | | Ponce | PR | 00716-2709 |
| 1902752 | Negron Ortiz, Alicia | Urb Tomas Carrion Maduro | 40 Calle 4 | | Juana Diaz | PR | 00795-2604 |
| 2053261 | NEGRON ORTIZ, ALICIA | URB. TOMAS CARRION MADURO 40 C-4 | | | JUANA DIAZ | PR | 00795 |
| 2029665 | NEGRON ORTIZ, ELSIE M. | HC-71 BOX 3191 | | | NARANJITO | PR | 00719-9550 |
| 159911 | NEGRON ORTIZ, EVELYN | 3005 LEVETTD RD APT. A.12 | | | LORAIN | OH | 44052 |
| 159911 | NEGRON ORTIZ, EVELYN | RES RAMOS ANTONINI | EDF 34 APTO 335 | | PONCE | PR | 00717 |
| 2143714 | Negron Ortiz, Idriana | Calle Elias Barbosa #44 | | | Coto Laurel | PR | 00780 |
| 2222810 | Negron Otero, Angel F. | P.O. Box 323 | | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 358467 | NEGRON PACHECO , LUZ  E. | BOX 432 | | | | NARANJITO | PR | 00719 | |
| 1934770 | Negron Perez, Doris | P.O. BOX 1006 | | | | Villalba | PR | 00766 | |
| 2108410 | Negron Perez, Doris | PO Box 1006 | | | | Villalba | PR | 00766 | |
| 1783089 | NEGRON PEREZ, JOSE A. | URBANIZACION PUERTO NUEVO CALLE ALPES #1031 | | | | San Juan | PR | 00920 | |
| 1635092 | Negron Perez, Rafael | 2019 Fay Drive | | | | Parma | OH | 44134 | |
| 1916096 | Negron Perez, Yilda | Urb Parque Ecuestre | Calle 35 A-20 | | | Carolina | PR | 00987 | |
| 2084802 | Negron Ramirez, Laura Vanesa | 308 25 NE Street | | | | San Juan | PR | 00920 | |
| 1628597 | Negron Resto, Eiset | 3360 Forest Grove Ct NW | | | | Acworth | GA | 30101 | |
| 1628597 | Negron Resto, Eiset | PO Box 2633 | | | | Coamo | PR | 00769-5633 | |
| 1628597 | Negron Resto, Eiset | Urb Provincias Del Rio I | 46 Calle Portugues | | | Coamo | PR | 00769 | |
| 1984529 | Negron Rivera , Carmen J. | Urb. Vista Alegre Orquideas 318 | | | | Villalba | PR | 00766 | |
| 2028647 | Negron Rivera, Arnaldo | 377 Calle 6 HC 03 Box 10983 | | | | Juana Diaz | PR | 00795 | |
| 1834322 | Negron Rivera, Awilda | PMB 540 PO Box 7105 | | | | Ponce | PR | 00732 | |
| 1935370 | Negron Rivera, Carmen  J. | Urb Vista Alegre | Orquideas 318 | | | Villalba | PR | 00766 | |
| 1874905 | Negron Rivera, Carmen J | Urb Vista Alegue | Calle Orquideas 318 | | | Villalba | PR | 00766 | |
| 1850744 | Negron Rivera, Carmen J. | Urb. Vista Alegre Calle Duqui Deas 318 | | | | Villalba | PR | 00766 | |
| 2115561 | Negron Rivera, Hector   L | Urb. La Vega C #70 | | | | Villalba | PR | 00766 | |
| 1972176 | Negron Rivera, Hector  L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 2009838 | NEGRON RIVERA, HECTOR L | URB.LA VEGA C #70 | | | | VILLALBA | PR | 00766 | |
| 2119385 | Negron Rivera, Hector L. | Urb. La Vega C#70 | | | | Villalba | PR | 00766 | |
| 1964247 | Negron Rivera, Hector Luis | Urb La Vega Calle C # 70 | | | | Villalba | PR | 00766 | |
| 1908354 | Negron Rivera, Iris  E. | Q6 Calle 19 | Urb. Ramin Rivero | | | Naguabo | PR | 00718 | |
| 1948742 | Negron Rivera, Iris E. | Q6 Calle 19 | Urb. Ramon Rivero | | | Naguabo | PR | 00718-2231 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2010802 | NEGRON RIVERA, JAIME | URB. JARDINES DEL CARIBE, CALLE 7 NUM 100 | | | | PONCE | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 1949393 | NEGRON RODRIGUEZ, DELMALIZ | HC 03 BOX 11815 | | | | JUANA DIAZ | PR | 00795-9576 | |
| 1761892 | Negron Rodriguez, Amelfis | Cond Villas del Mar Oeste | 4735 Ave Isla Verde Apt 12D | | | Carolina | PR | 00979 | |
| 1665823 | NEGRON RODRIGUEZ, CARMELO | URB. LA GUADALUPE 1601 | CALLE JARDIN PONCIANA | | | PONCE | PR | 00730-4303 | |
| 2092506 | Negron Rodriguez, Delmaliz | HC 03 Box 11815 | | | | Juana Diaz | PR | 00795-9576 | |
| 2214801 | Negron Rodriguez, Hiram | HC3 Box 11815 | | | | Juana Diaz | PR | 00795 | |
| 2140867 | Negron Rodriguez, Jose | Parcelas Sabontas | Calle 1 de Mayo #115 | | | Ponce | PR | 00716 | |
| 1647833 | NEGRON RODRIGUEZ, MADELINE | HC02 BOX 7380 | | | | CAMUY | PR | 00627 | |
| 2098079 | Negron Rodriguez, Maria  M. | Box Hiquillar Parc. San Carlos #58 | | | | Dorado | PR | 00646 | |
| 2098079 | Negron Rodriguez, Maria  M. | Ricardo A. Larra Cuente #820 | | | | Dorado | PR | 00646 | |
| 1562525 | Negron Rodriguez, Rosaura | HC71 Box 3125 | | | | Naranjito | PR | 00719-9713 | |
| 634182 | NEGRON ROMAN, CRISTOBAL | JARDINES DEL CARIBE 2B 21 CALLE 55 | | | | PONCE | PR | 00731 | |
| 2156027 | Negron Saez, Carmen Diana | Llanos del Sur Calle Gardenia 27-373 | | | | Coto Laurel | PR | 00780-2828 | |
| 2085999 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 | Edif Hector Soto | | | JUANA DIAZ | PR | 00795 | |
| 2013982 | Negron Santiago, Esmeralda | 408 Carr 149 Apt 3 Edificio Hector Soto | | | | Juana Diaz | PR | 00795 | |
| 2095038 | NEGRON SANTIAGO, ESMERALDA | 408 CARR. 149 APT 3 | HECTOR SOFO | | | JUANA DIAZ | PR | 00795 | |
| 1920645 | NEGRON SANTIAGO, GENOVEVA | PO BOX 519 | | | | VILLALBA | PR | 00766 | |
| 1950856 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1900684 | Negron Santiago, Maria J. | P.O. Box 933 | | | | Coamo | PR | 00769 | |
| 1580924 | Negron Santiago, Myrna | P.O Box 64 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1554551 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1570421 | Negron Santiago, Myrna | PO Box 64 | | | | Juana Diaz | PR | 00795 | |
| 1855197 | NEGRON SOTO, JOSE MIGUEL | HC-2 BOX 6302 | | | | MOROVIS | PR | 00687 | |
| 2054740 | NEGRON TORRES, LIZETTE I. | BN-21 CALLE 41 | | | | BAYAMON | PR | 00957-4127 | |
| 236346 | NEGRON VEGA, JAVIER | HC 05 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 2061073 | NEGRON VEGA, JAVIER | HC 5 BOX 13900 | | | | JUANA DIAZ | PR | 00795 | |
| 2013724 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 1674643 | NEGRON VELAZQUEZ, ROBERTO | PO BOX 135 | BOQUERON | | | CABO ROJO | PR | 00622 | |
| 2047721 | NEGRON VILA, AWILDA | 143 RAFAEL HERNANDEZ | ALT DE VILLALBA | | | VILLALBA | PR | 00766 | |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1871664 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1824567 | Negron Zayas, Wilfredo | HC 03 Box 11388 | | | | Juana Diaz | PR | 00795 | |
| 1971663 | Negron, Mariconchi Rivera | PO Box 132 | | | | Villalba | PR | 00766 | |
| 1896153 | NEGRONI RIVERA, MARGARITA | ESTADO LIBRE ASOCIADO | CALLE 2#91, JARDS. DE TOA ALTA | | | TOA ALTA | PR | 00953 | |
| 2091951 | Negroni, Migdalia Arroyo | G EG #9 | Urb San Antonio | | | Anasco | PR | 00610 | |
| 1048035 | NELSON RODRIGUEZ, MANOLIN | PO BOX 997 | | | | SAN SEBASTIAN | PR | 00685 | |
| 360162 | NELSON SOTO, ANTHONY | CALLE HIPOLITO CASTRO #38 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2035677 | Neris Galarza, Minerva | P.O. Box 1804 | | | | Caguas | PR | 00726 | |
| 1791448 | Neris Galarza, Minerva | PO Box 1804 | | | | Caguas | PR | 00726-1804 | |
| 1488998 | Nevares Guillermety, Hector G. | c/o Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1993792 | Nevarez Chevere, Elba M. | 959 Luis Cordova Chirino | C-Club | | | San Juan | PR | 00924 | |
| 1696317 | Nevarez Fontan, Jose E. | Levittown Lakes | C/Maria Cadilla Fk19 | | | Toa Baja | PR | 00949-2760 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1343652 | Nevarez Fontan, Jose E. | Urb. Levittown Lakes | Calle Maria Cadilla FK-19 | | | | Toa Baja | PR | 00949-2760 |
| 1650196 | Nevarez Marrero, Anebis | Boulevard Nogal P-1 | Quintas de Dorado | | | | Dorado | PR | 00646 |
| 1784367 | Nevarez Marrero, Evelia | 750 Francisco Garcia Faria | | | | | Dorado | PR | 00646 |
| 2029170 | Nevarez Martinez, Juan E. | PO Box 4029 | | | | | Guaynabo | PR | 00970 |
| 1778694 | Nevarez Santana, Doris I. | Ave. Kennedy 37A | Bo. Mameyal | | | | Dorado | PR | 00646 |
| 1929665 | Nevarez Santana, Doris I. | Ave. Kennedy 37A Bo. Mameyol | | | | | Dorado | PR | 00646 |
| 1986564 | NEVAREZ SANTANA, JORGE  A | URB DORADO DEL MAR | L-6 CALLE ESTRELLA DEL MAR | | | | DORADO | PR | 00646 |
| 1970387 | NEVAREZ SANTANA, JORGE A. | URB. DORADO DEL MAR L-6 | CALLE ESTRELLA DEL MAR | | | | DORADO | PR | 00646 |
| 1895865 | Newmeco, Inc. | 1 Santa Anastacia St. Urb El vigia | | | | | San Juan | PR | 00926-4203 |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | San Juan | PR | 00926-4203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | | | San Juan | PR | 00924-203 |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Jose Luis Alicea | Vice President | Newmeco, Inc EIN 66-0775064 | 1 Santa Anastacia St., Urb El Vigia | San Juan | PR | 00926-4203 |
| 1473424 | Niavius Trust | 201 S. Phillips Ave. | Suite 201 | | | | Sioux Falls | SD | 57104 |
| 2051044 | Nicola Altiery, Isabel | 172 Callejon fas | | | | | Cabo Rojo | PR | 00623 |
| 1998997 | Nicola Altiery, Isabel | 172 Callejon Fas | | | | | Cabo Rojo | PR | 00623 |
| 1810041 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | | Cayey | PR | 00736 |
| 2043971 | Nicolau Cotto, Victor M. | D-10 C Valle Alto | | | | | Cayey | PR | 00736 |
| 806545 | NIEVES  PEREZ, CIELO E | HC-57 BOX 10404 | | | | | AGUADA | PR | 00602 |
| 1717004 | Nieves Acevedo, Dolores E. | Urb. La Providencia Calle 132C#12 | | | | | Toa Alta | PR | 00953 |
| 1796578 | Nieves Albino, Jose A. | HC-01 Box 6109 | | | | | Guayanilla | PR | 00656 |
| 1232139 | NIEVES ALBINO, JOSE A. | URB. ALTURAS DE JOYUDA 6034 | | | | | CABO ROJO | PR | 00623 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2018411 | Nieves Alicea, Gloria  E. | P.O. Box 1159 | | | | Quebradillas | PR | 00678 | |
| 1959165 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 361578 | NIEVES ALICEA, LUCIA | PO BOX 1475 | | | | QUEBRADILLAS | PR | 00678-1475 | |
| 2032967 | Nieves Alicea, Lucia | PO Box 1475 | | | | Quebradillas | PR | 00678 | |
| 894430 | NIEVES AYALA, EDWIN  M | ANA GARCIA RODRIGUEZ, BENEFICIARIA (VINDA) | 457 FERNANDO CALDERO | URB. ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 1939427 | Nieves Baez, Hilda Doris | HC-2 Box 8558 | | | | Bajadero | PR | 00616 | |
| 1742753 | Nieves Balzac, Jesmary | 5 Marcial Rivera | | | | Cabo Rojo | PR | 00623 | |
| 1978480 | NIEVES BERNARD, DAMARIS | F-5 CALLE PALMA REAL | URB. ANAIDA | | | PONCE | PR | 00716-2504 | |
| 1984613 | Nieves Bernard, Damaris | F-5 Calle Palma Real | Urb Anaida | | | Ponce | PR | 00716-2504 | |
| 1807213 | Nieves Bernard, Damaris | F-5 Calle Palma Real Urb. Anaida | | | | Ponce | PR | 00716-2504 | |
| 2077542 | NIEVES BURGOS, DARITZA | URB. PARQUE ECUESTRE IMPERIAL S-12 | | | | CAROLINA | PR | 00987 | |
| 1948562 | Nieves Campos, Luis D. | H31 CALLE ANGOLA | | | | ISABELA | PR | 00662 | |
| 1630376 | NIEVES CARDONA, LUZ N | BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1700123 | Nieves Cardona, Luz N. | PO BOX 570 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2101034 | Nieves Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 2159678 | Nieves Cedeno, Domingo | HC #12 Box 13224 | | | | Humacao | PR | 00791 | |
| 2049962 | Nieves Cedeno, Luisa A | Bda. Guaydia | 61 Calle Epifanio Presas | | | Guayanilla | PR | 00656 | |
| 1946998 | NIEVES CINTRON, MARIA T | 24 SANTIAGO IGLESIAS | | | | HATO REY | PR | 00917-1117 | |
| 806335 | Nieves Cintron, Maria T | 24 Santiago Iglesias | | | | Hato Rey | PR | 00917 | |
| 1953098 | Nieves Cobian, Jeanette | AD-7 C/49 Rexville | | | | Bayamon | PR | 00957 | |
| 1895571 | NIEVES CORDERO, IVETTE | URB SAN IGNACIO | 1720 CALLE SAN EDUARDO | | | SAN JUAN | PR | 00927 | |
| 2220726 | Nieves Correa, Arleen J. | Urb. Jardines de Gurabo | #148C-6 | | | Gurabo | PR | 00778-2730 | |
| 2226052 | Nieves Correa, Milagros | 567 Calle Pamplona | Urb. Valencia | | | San Juan | PR | 00923 | |
| 1213066 | NIEVES CRESPO, HAYDEE | 15 COND VILLA DEL PARQUE APT 15H | | | | SAN JUAN | PR | 00909 | |
| 1497710 | Nieves Crespo, Haydee | 15 Villa del Parque Apt. 15-H | | | | San Juan | PR | 00909 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1650587 | NIEVES CRUZ, ANA ISABEL | Urb. Quinta de Country Club Calle 1 B - 18 | | | | Carolina | PR | 00982 | |
| 1696045 | Nieves Cruz, Iris M. | Urbanizacion Factor | Calle Balboa 30-B | | | Arecibo | PR | 00612 | |
| 1572447 | Nieves Cruz, Vivian | Urb. Puerto Nuevo | 509 Calle Antillas | | | SAN JUAN | PR | 00920-4126 | |
| 1825117 | NIEVES DE JESUS , AMARILIS | 22 PASEO SEVILLA | URBANIZACION SAVANNAH REAL | | | SAN LORENZO | PR | 00754-3067 | |
| 2030407 | Nieves de Snyder, Doris | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2031981 | Nieves de Snyder, Doris N | Baltazar Jimenez Ave 576 | | | | Camuy | PR | 00627 | |
| 2030245 | Nieves De Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2030333 | Nieves de Snyder, Doris N. | 576 Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2076437 | NIEVES DELGADO, ABIGAIL | URB.TURABO GARDENS | R9 31 CALLE G | | | CAGUAS | PR | 00727-5938 | |
| 2207223 | Nieves Delgado, Marta | P.O. Box 134 | | | | Naguabo | PR | 00718-0134 | |
| 1833697 | Nieves Diaz, Frankie | E18 Calle 2 | Urb. Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 2032139 | Nieves Echevarria, Carmen Milagros | P.O. Box 568 | | | | Salinas | PR | 00751 | |
| 1995752 | NIEVES GALLOZA, EDILBURGA | REPARTO BONET #27 | | | | AGUADA | PR | 00602 | |
| 676423 | NIEVES GARCIA, JEFFREY A | 1498 CAMINO LOS GONZALEZ APT 42 | | | | SAN JUAN | PR | 00926-8804 | |
| 676423 | NIEVES GARCIA, JEFFREY A | 457 FERNANDO CALDER - URB. ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 2002544 | NIEVES GARCIA, MARIA DE LOS A | PO BOX 987 | BO. LIVIOS | | | JUNCOS | PR | 00777 | |
| 1669427 | Nieves Garcia, Maria J | Hc 3 Box 6608 | | | | Dorado | PR | 00646-9103 | |
| 1717576 | NIEVES GARCIA, MARIA J | HC 3 BOX 6608 | CALLE ELEUTERIO CLAUDIO 107-A | ESPINOSA MAVITO | | DORADO | PR | 00646 | |
| 1726349 | Nieves Garcia, Nereida | 2 Calle Hortencia Apto. 14-D | Cond. Sky Tower II | | | San Juan | PR | 00926 | |
| 2204772 | Nieves Gerena, Gladys | 2I-85 Calle 37 | Urb. Metropolis | | | Carolina | PR | 00987 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2107239 | NIEVES GONZALEZ, JAIME FELIX | 39 PEDRO PEREZ ST. | | | MOCA | PR | 00676 | |
|---------|------------------------------|-------------------|---|---|------|----|-------|---|
| 2147783 | Nieves Gonzalez, Lucila | Urbacion Eugene F. Rice | PO Box 443 | | Aguirre | PR | 00704 | |
| 362670 | Nieves Hernandez, Aida | HC 01 Box 11112 | BO. Santa Cruz | | Carolina | PR | 00985 | |
| 1319865 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 | |
| 1173920 | NIEVES HERNANDEZ, BILLY | URB SANTIAGO IGLESIAS | 1456 INT C MANUEL TEXIDOR | | SAN JUAN | PR | 00921 | |
| 2217945 | Nieves Hernandez, Elpidio | 2E-6 Ave-C Urb Metropolis | | | Carolina | PR | 00987 | |
| 2000095 | Nieves Hernandez, Hilda | C/Santa Ana E25 Santa Elvira | | | Caguas | PR | 00725 | |
| 1792907 | Nieves Hernandez, Hilda | E-25 Santa Ana Santa Elvira | | | Caguas | PR | 00725 | |
| 1862592 | Nieves Hernandez, Hilda | E-25 Santa Ana, Santa Elvira | | | Caguas | PR | 00725 | |
| 2218589 | Nieves Hernandez, Maria | Departamento de Salud (AMSSCA) | Unidad 353 Apt. 143 | 153 Calle Ignacio Arzuaga | Carolina | PR | 00985 | |
| 2085180 | Nieves Hernandez, Miguel A. | Urb. Kennedy Calle Pedro Hernandez #95 | | | Quebrodillas | PR | 00678 | |
| 2094482 | Nieves Hernandez, Miriam | D-9 Calle Colina del Toa | Urb. Las Colinas | | Toa Baja | PR | 00949 | |
| 1931731 | Nieves Herrans, Maria E | #59 Calle 11 | Urb San Vicente | | Vega Baja | PR | 00693 | |
| 1575027 | Nieves Izquierdo, Eddie | M. De Montecasino 1 | #243 C/ Golondrina | | Toa Alta | PR | 00953 | |
| 1989420 | NIEVES LOPEZ, ANTONIA | C-12 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 2106278 | NIEVES LOPEZ, ENRIQUE | HC 3 BOX 10667 | | | COMERIO | PR | 00782 | |
| 1586357 | NIEVES LOPEZ, GLORIA | ALTURAS DE BAYAMON | 140 PASEO 6 | | BAYAMON | PR | 00956 | |
| 2197312 | Nieves Luciano, Ana M | HC 02 Box 6507 | | | Guayanilla | PR | 00656 | |
| 2220763 | Nieves Luciano, Ana M. | HC 02 Box 6507 | | | Guayanilla | PR | 00656 | |
| 2218998 | Nieves Luciano, Ana M. | HC 02 Box 6567 | | | Guayanilla | PR | 00656 | |
| 1991519 | Nieves Lugardo, Teresa | 134 Calle Libra | | | Canovanas | PR | 00729 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1671745 | Nieves Maldonado, Delia M. | F-16 Calle 3 | Ocean View | | | Arecibo | PR | 00612 | |
| 1258931 | Nieves Marcano, Israel | 555 Cond. El Turey Apt. 204 | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2230921 | Nieves Marrero, Juan Ramon | Box 154 | | | | Catano | PR | 00963 | |
| 363001 | NIEVES MARTINEZ, ANA | HC 77 BOX 8653 | | | | VEGA ALTA | PR | 00692 | |
| 926176 | NIEVES MARTINEZ, MINERVA | 272 CCARMEN ELISA VILELLA | | | | MAYAGUEZ | PR | 00681 | |
| 1649311 | Nieves Mendez, Luz N | Apartado 1042 | | | | Moca | PR | 00676 | |
| 2150329 | Nieves Morales, Angel Enrique | HC-6 Box 12923 | | | | San Sebastian | PR | 00685 | |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 153112 | NIEVES MOURNIER, EMIL | RIO PIEDRAS VALLEY | 7 CALLE AZUCENA | | | SAN JUAN | PR | 00926 | |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 153112 | NIEVES MOURNIER, EMIL | Urb Las Delicias | 1006 General Valero | | | San Juan | PR | 00924 | |
| 1840441 | Nieves Mulero, Hilda I | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2067355 | Nieves Mulero, Hilda I. | RR-4 Box 12630 | | | | Bayamon | PR | 00956 | |
| 2208924 | NIEVES MUNOZ, WILLIAM E. | P.O. BOX 11873 | | | | SAN JUAN | PR | 00910 | |
| 2114813 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1965775 | Nieves Nieves, Carlos A | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2114813 | Nieves Nieves, Carlos A | Barrio Piedra Gorda | | | | Camuy | PR | 00742 | |
| 1965669 | NIEVES NIEVES, CARLOS A. | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2104443 | NIEVES NIEVES, JUAN R | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2106794 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2102361 | Nieves Nieves, Juan R. | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2093304 | Nieves Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1779219 | Nieves Nieves, Osvaldo | Urb San Carlos 124 | Calle San Francisco | | | Aguadilla | PR | 00603-5836 | |
| 2053100 | NIEVES NIEVES, WANDA LIZ | 27120 CALLE EL CUBUJON | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 506099 | NIEVES OCASIO, SAMANGEL | COND. VISTAS DE LA VEGA | EDIF 5 APTO 514 | | VEGA ALTA | PR | 00692 | |
|---|---|---|---|---|---|---|---|---|
| 506099 | NIEVES OCASIO, SAMANGEL | PO BOX 2400 | SUITE 113 | | TOA BAJA | PR | 00951-2400 | |
| 2040714 | Nieves Olicea, Ismael | PO Box 593 | | | Camuy | PR | 00627 | |
| 1920324 | Nieves Ortiz, Mayra  E. | Carr. 556, KM 3.5 PO Box 1447 | | | Coamo | PR | 00769 | |
| 1120259 | Nieves Osorio, Mildred | Urb.Colinitas de Cacao | 206 Calle Providencia | | Carolina | PR | 00987-9795 | |
| 2113149 | Nieves Perez , Pablo  I | Box 161 | | | Palmer | PR | 00721 | |
| 2077537 | NIEVES PEREZ, CESAR R. | CALLE CHELO ROMAN 95 | | | ADJUNTAS | PR | 00601 | |
| 2082609 | Nieves Perez, Olga I. | Apdo. 1334 | | | Aguas Buenas | PR | 00703 | |
| 1809252 | Nieves Plaza, Mayra I. | PO Box 739 | | | Adjuntas | PR | 00601 | |
| 1974933 | Nieves Quinones, Ivelisse | Urb. Los Montes #476 Calle Paloma | | | Dorado | PR | 00646 | |
| 1753543 | Nieves Reyes, Luz Migdalia | Urb. Villa Nueva K-14 Calle 9 | | | Caguas | PR | 00727 | |
| 1808069 | NIEVES RIVAS, MARGARITA | Carretera 757 Barrio Mamey | | | Patillas | PR | 00723 | |
| 363833 | Nieves Rivas, Margarita | Carretera 757 K.9.1 Barrio Mamey | | | Patillas | PR | 00723 | |
| 1808069 | NIEVES RIVAS, MARGARITA | PO BOX 515 | | | PATILLAS | PR | 00723-0515 | |
| 363833 | Nieves Rivas, Margarita | PO Box 515 | | | Patillas | PR | 00723-0515 | |
| 1858787 | Nieves Rivas, Margarita | PO Box 515 | | | Patillas | PR | 00723-0515 | |
| 1867224 | NIEVES RIVAS, MARGARITA | PO BOX 515 | PO BOX 515 | | PATILLAS | PR | 00723-0515 | |
| 1950100 | Nieves Rivas, Margarita | PO BOX 515 | | | PATILLAS | PR | 00723-0515 | |
| 2088937 | Nieves Rivera, Evette | AX- 77 Calle 42 Jardines | | | Rio Grande | PR | 00745 | |
| 2014177 | NIEVES RIVERA, EVETTE | AX-77 CALLE 42 JARDINES | | | RIO GRANDE | PR | 00745 | |
| 2066628 | Nieves Rivera, Evette | Jardines De Rio Grande | AX-77 Calle 42 | | Rio Grande | PR | 00745 | |
| 2097348 | Nieves Rivera, Leida | F-2A | Calle 6 | Rincon Espanol | Trijillo Alto | PR | 00976 | |
| 1992622 | Nieves Rivera, Marilyn | 203 Castillo | | | Arecibo | PR | 00612 | |
| 1650683 | Nieves Rivera, Olga | M-19 Calle 8, Urbanizacion Santa Ana | | | Vega Alta | PR | 00692 | |
| 1993163 | Nieves Rocher, Wilfredo | 301 Calle Alora | Urb Ciudad Real | | Vega Baja | PR | 00693 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2024980 | NIEVES RODRIGUEZ, ANA I | AUTORIDAD DE ENERGIA ELECTRICA DE PUERTO RICO | 1110 AVENIDA PONCE DE LEON | PARADA 16 1/2 | | SAN JUAN | PR | 00908 | |
| 2024980 | NIEVES RODRIGUEZ, ANA I | URB QUINTAS DE VILLAMAR | V24 CALLE AZAFRAN | | | DORADO | PR | 00646 | |
| 2002094 | Nieves Rodriguez, Hilda | Bloque 44 #11 Calle 53 Miraflores | | | | Bayamon | PR | 00957 | |
| 2108537 | NIEVES RODRIGUEZ, IRMA | URB. SANTA JUANA 2 CALLE 9 | G-7 | | | CAGUAS | PR | 00725 | |
| 1977367 | Nieves Rodriguez, Lourdes | Ave Stgo Androdes 302 Magueyes | Park Nuevas | | | Ponce | PR | 00728 | |
| 1594558 | Nieves Rodriguez, Wina  L. | HC 02 Box 3801 | | | | Luquillo | PR | 00773 | |
| 1648586 | Nieves Rodriguez, Wina Luz | HC 02 Box 3801 | | | | Luqullo | PR | 00773 | |
| 1967183 | Nieves Rolon, Wilfredo | Ave. Lois Viquox #1010 | Abdo. 54 | | | Guaynabo | PR | 00966 | |
| 1654566 | Nieves Roman, Analda | Analda Nieves Roman, Acreedora | Calle Pedro Vagas Morales Parcela 100 | Sector Mavito | | Dorado | PR | 00646-9510 | |
| 1654566 | Nieves Roman, Analda | Hc 80 6560 | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Nieves Roman, Flor Maria | Calle Pedro Vargas Morales parcela 100-a Sector ma | | | | Dorado | PR | 00646-9510 | |
| 1726272 | Nieves Roman, Flor Maria | Hc 03 6560 | | | | Dorado | PR | 00646-9510 | |
| 2113607 | Nieves Roman, Irma E. | PO Box 7004 PMB 112 | | | | San Sebastian | PR | 00685 | |
| 1650936 | Nieves Roman, Luis Raul | Hc 03 Box 6560 | | | | Dorado | PR | 00646-9510 | |
| 1687478 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 1992532 | Nieves Roman, Miriam | PO Box 67 | | | | San Sebastian | PR | 00685 | |
| 2089696 | NIEVES ROMAN, WILFREDO | PO BOX 1071 | | | | ANASCO | PR | 00610 | |
| 2009753 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1950348 | Nieves Roman, Zaida  M. | Apartado 1208 | | | | San Sebastian | PR | 00685 | |
| 1916293 | Nieves Rosa, Daniel | HC-15 Box 15182 | | | | Humacao | PR | 00791 | |
| 1780802 | Nieves Rosado, Elizabeth | 221 Santa Fe | | | | Guayanilla | PR | 00656 | |
| 2050967 | Nieves Rosado, Ramon M. | #66 John F. Kennedy | | | | Adjuntas | PR | 00601 | |
| 1963565 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1889579 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1818471 | Nieves Sanchez, Sonia | HC-72 Box 3757 | | | | Naranjito | PR | 00719 | |
| 1845205 | Nieves Santiago, Evelyn | 6364 Pacifico 2d. Ext. Punto Oro | | | | Ponce | PR | 00728-2413 | |
| 1248788 | NIEVES SANTIAGO, LINDA | CHALETS DE BAYAMON APT 1231 | 50 AVE RAMON L RODRIGUEZ | | | BAYAMON | PR | 00959 | |
| 1187348 | NIEVES SANTOS, DAMIR | URB VICTORIA HEIGHTS | FF8 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 2161082 | Nieves Serrano, Angel | 355 Calle Marmol Comunidad Las Sostas | | | | Arroyo | PR | 00714 | |
| 1553337 | NIEVES SIFRE, YADIRA  E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 1104879 | NIEVES SIFRE, YADIRA E | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00602-9854 | |
| 2067545 | NIEVES SOTO , BRIAN | PO BOX 335 | | | | ENSENADA | PR | 00647 | |
| 1745246 | Nieves Soto, Waleska | Urb. Forest Hills I-14 Calle 1 | | | | Bayamon | PR | 00959 | |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 1715454 | Nieves Soto, Waleska | Urb.Forest Hills | I-14 Calle 1 | | | Bayamon | PR | 00959 | |
| 1606807 | Nieves Suarez, Carmen | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 1600864 | Nieves Suarez, Carmen V. | HC 645 Box 8283 | | | | Trujillo Alto | PR | 00976 | |
| 1727245 | Nieves Tanon, Lietschen M. | #403, Calle 214, Urb Colinas de Fairview | | | | Trujillo Alto | PR | 00976 | |
| 1816559 | NIEVES TORRES, ALFREDO | PO BOX 630 | | | | MERCEDITA | PR | 00715 | |
| 2131972 | Nieves Torres, Esther | HC 2 Box 23330 | | | | San Sebastian | PR | 00685 | |
| 1651468 | NIEVES TRINTA, SYLVIA E | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 1651539 | NIEVES TRINTA, SYLVIA E. | BO BALBOA | 255 IGNACIO FLORES | | | MAYAGUEZ | PR | 00680 | |
| 1010960 | NIEVES TROCHE, IVELESE | 4022 URB ALTURAS DE JOYUDA | | | | CABO ROJO | PR | 00623 | |
| 364678 | NIEVES VARGAS, IRIS M. | PO BOX 593 | | | | CAMUY | PR | 00627-0593 | |
| 2197294 | Nieves Vazquez, Alma E. | H-33 Calle Cereza Campo Alegre | | | | Bayamon | PR | 00956 | |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | D-26 RITA SANTA ROSA | | | | CAGUAS | PR | 00725 | |
| 2046928 | NIEVES VAZQUEZ, IRAIDA | PO BOX 9388 | | | | CAGUAS | PR | 00726 | |
| 673593 | NIEVES VAZQUEZ, IVYS E | VILLA DEL CARMEN | G-4 CALLE 7 | | | CIDRA | PR | 00739 | |
| 2008540 | Nieves Vazquez, Nayda C. | 333 Calle Hermes J20 | | | | Guayama | PR | 00784-6641 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 742076 | NIEVES VAZQUEZ, RAMON L. | URB. VILLA MATILDE | F24  CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 2127846 | Nieves Vazquez, Vilma S | A-11 Calle 8 | Urb. Bello Horizonte | | | Guayama | PR | 00784 | |
| 2088118 | Nieves Veira, Matilda | Bo. Lurin Buzon HC 22 9179 | | | | Juncos | PR | 00777 | |
| 364760 | Nieves Velazco, Aida | 13 Carrion Maduro Street | | | | Yauco | PR | 00698 | |
| 364760 | Nieves Velazco, Aida | Calle Carrion Maduro #13 | | | | Yauco | PR | 00698 | |
| 2098187 | Nieves Vera, Zaylinnette | HC 05 BOX 107114 | | | | Moca | PR | 00676 | |
| 1122906 | NIEVES VIERA, NANCY | PO BOX 165 | | | | RIO GRANDE | PR | 00745 | |
| 1555884 | NIEVES VILLANUEVA, MERCEDES | 777 C TITO RODRIGUEZ | BARRIO OBRERO | | | SAN JUAN | PR | 00915 | |
| 719727 | NIEVES VILLANUEVA, MERCEDES | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 1673763 | Nieves, Francisco | Rolling Hills | M297 Israel St | | | Carolina | PR | 00987 | |
| 2218733 | Nieves, Jose R | 2127 Patrick St | | | | Kissimmee | FL | 34741 | |
| 2220900 | Nieves, Martha  I. | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00059 | |
| 2222105 | Nieves, Martha I | Urb Brisas de Hatillo | Calle J Rocafor Garcia | A-2 | | Hatillo | PR | 00659 | |
| 2220393 | Nieves, Martha I. | URB. Brisas De Matilla | Calle J Roca for Garcia | | | Hatillo | PR | 00659 | |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |
| 2093925 | Nieves, Martha Iris | Urb Brisas de Hatillo | Calle J Rocafor Garcia A-2 | | | Hatillo | PR | 00659 | |
| 1672219 | NIEVES, PEDRO  VELAZQUEZ | HC 1 BOX 10802 | | | | GUAYANILLA | PR | 00656-9526 | |
| 596090 | NIEVES, YASLIN | 314 AVE LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| 2101476 | Nieves-Carrion, Martha I. | A-2 Rocaford Garcia | Urb. Brisas de Hatillo | | | Hatillo | PR | 00659 | |
| 2013006 | Nieves-Carrion, Martha Iris | Urb. Brisas de Hatillo | A2 Rocaford Garcia | | | Hatillo | PR | 00659 | |
| 2088482 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |
| 2121958 | Nieves-Cruz, Reyes | PO Box 1885 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105121 | Nieves-Garcia, Lydia E. | P.O. Box 1253 | | | | Hatillo | PR | 00659 | |
| 2109322 | NIEVES-GARCIA, LYDIA E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 2056891 | Nieves-Garcia, Lydia E. | PO Box 1253 | | | | Hatillo | PR | 00659 | |
| 2081745 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 2016264 | Nieves-Nieves, Nelson | 26600 Carr 113 | | | | Quebradillas | PR | 00678 | |
| 1987907 | NIEVES-NIEVES, NELSON | 26600 CARR 113 | | | | QUEBRADILLAS | PR | 00678 | |
| 2079124 | NIGAGLIONI MARTINEZ, ALFREDO E. | #3331 CALLE ANTONIA SAEZ | | | | PONCE | PR | 00728-3910 | |
| 2107733 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 2058297 | Nin Colon, Elsa Yvette | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 | |
| 1797666 | Nistal Gonzalez, Iliana | HC 01 Box 4340 | | | | Bajadero | PR | 00616 | |
| 2028169 | Noble Torres, Doris | Box 106 | | | | Juncos | PR | 00777 | |
| 2028169 | Noble Torres, Doris | Calle 1 C-4 Villa Las Mercedes | | | | Caguas | PR | 00725 | |
| 2116963 | NOBLE TORRES, IVONNE | CALLE 11 K18 | URBANIZACION MONTE SUBASIO | | | GURABO | PR | 00778 | |
| 2088813 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 2116963 | NOBLE TORRES, IVONNE | PO BOX 593 | | | | JUNCOS | PR | 00777 | |
| 2088813 | NOBLE TORRES, IVONNE | URBANIZACION MONTE SUBACIO | CALLE 11 K-18 | | | GURABO | PR | 00778 | |
| 1909915 | NOGUERAS RIVERA, CARMEN M | P.O. BOX 370584 | | | | CAYEY | PR | 00737-0584 | |
| 1954928 | Nogueras Rivera, Carmen Milagros | P.O. Box 370584 | | | | Cayey | PR | 00737-0584 | |
| 1995903 | Nolasco Lomba, Deborah L. | 12 A. Paoli Ram Arellano | | | | Mayaguez | PR | 00680 | |
| 2079242 | Nolasco Lomba, Richard | PO Box 1622 | | | | Rio Grande | PR | 00745 | |
| 2027215 | Nolasco Nazario, Rocio | Urb. Ramirez de Aurellano | Calle Antonio Paeli #12 | | | Mayaguez | PR | 00680 | |
| 366394 | NOLASCO PADILLA, CARMEN M | URB. JARDINES DE COAMO | CALLE 2 E-31 | | | COAMO | PR | 00769 | |
| 366422 | Nolla Amado, Juan Jose | 3051 AVE. JUAN HERNANDEZ | SUITE 202 | | | ISABELA | PR | 00662-3616 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1875012 | Nomandia Urbina, Carmen Veronica | L 396 calle Madrid | Ext. Forest Hills | | | Bayamon | PR | 00959 | |
| 1979322 | Norat Perez, Gladys D | HC-03 Box 52103 | | | | Hatillo | PR | 00659 | |
| 1878899 | NORAT PEREZ, SHARON | HC-03 BOX 52103 HATILLO | | | | HATILLO | PR | 00659 | |
| 2047848 | NORAT RIVERA, LISA M. | HC-02 BOX 8007 | | | | SANTA ISABEL | PR | 00757 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 2074254 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1191436 | NORIEGA ROSAS, DUJARDIN | HC 03 BOX 6405 | | | | RINCON | PR | 00677 | |
| 1834234 | NORIEGA VELEZ, LUDMILLA | URB VILLA GRILLASCA | 1046 CALLE JAIME PERICAS | | | PONCE | PR | 00717 | |
| 1820183 | NORIEGA VELEZ, LUDMILLA | VILLA GRILLASCA | 1046 JAIME PERICAS | | | PONCE | PR | 00717-0572 | |
| 1906729 | Noriesa Rosas, Dujardin | HC 03 Box 6405 | | | | Rincon | PR | 00677 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | A.A.A. (Retirado) | Electromecanico-Autoridad Acveducto Alcantan Nado | Bo. Jacanas | | Yauco | PR | 00698 | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | HC 38 Box 7819 | | | | Guanica | PR | 00653 | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO BOX 142500 | | | | ARECIBO | PR | 00614 | |
| 2130973 | NORTHERN RADIOTHERAPY CANCER CENTER | PO Box 3825 | | | | Mayaguez | PR | 00681 | |
| 2088132 | NOVA PUMA, FELA | HC 1 BOX 2013 B | | | | MOROVIS | PR | 00687-7906 | |
| 2226905 | Nova, Mercedes Catalina | Calle Arzuaga 165 | Rio Piedras | | | San Juan | PR | 00925 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1964478 | Novoa Garcia, Brenda M. | Chalets del Belevar | Apt 16 | | Ponce | PR | 00716 | |
|---|---|---|---|---|---|---|---|---|
| 1822136 | Novoa Gonzalez, Marial Del C | Buzon J-10 | Urb. Brisas | | Camuy | PR | 00627 | |
| 768717 | NOVOA RIVERA, YESSENIA | HC 52 BOX 2042 | | | GARROCHALES | PR | 00652 | |
| 2159288 | NOZARIO, NORBERT SANTIAGO | VISTAS DE SABONO GRANDE | 235 COLLE VISTA LINDA | | SABANA GRANDE | PR | 00637 | |
| 1757269 | Núñez Cisneros, Michelle M. | Cond. Garden Valley Club | 3950 Carr. 176 Apto. 059 | | San Juan | PR | 00926 | |
| 2027108 | Nunez Colon, Lopercio | P.O. Box 412 | Calle Hostos #10 | | Juana Diaz | PR | 00795 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | Bo. Rincon | Carr. 932 | KM. 2.5 | Gurabo | PR | 00778 | |
| 2070509 | Nunez Cruz, Luz Zenaida | Bo. Rincon | Carr. 932 Km 2.5 | | Gurabo | PR | 00778 | |
| 2038609 | NUNEZ CRUZ, LUZ ZENAIDA | BO. RINCON CARR. 932 KM. 25 | | | GURABO | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | Bo. Rincon Carr. 932 Km.2.5 | | | Gurabo | PR | 00778 | |
| 367676 | NUNEZ CRUZ, LUZ ZENAIDA | P.O. Box 167 | | | GURABO | PR | 00778 | |
| 2070509 | Nunez Cruz, Luz Zenaida | P.O. Box 167 | | | Gurabo | PR | 00778 | |
| 2038609 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | GURABO | PR | 00778 | |
| 2086549 | Nunez Cruz, Luz Zenaida | PO Box 167 | | | Gurabo | PR | 00778 | |
| 2095204 | NUNEZ CRUZ, LUZ ZENAIDA | PO BOX 167 | | | GURABO | PR | 00778 | |
| 806790 | NUNEZ DEL VALLE, SYLVIA | HC 02 BOX 15046 | | | CAROLINA | PR | 00987 | |
| 1769156 | Nuñez Del Valle, Sylvia | HC02 Box 15046 | | | Carolina | PR | 00987 | |
| 1940842 | Nunez Falcon, Emma Lydia | PO BOX 1974 | | | Caguas | PR | 00726 | |
| 1845300 | Nunez Falcon, Norma Iris | Urb Villa Blanca Calle Jose Garrido 5 | | | Caguas | PR | 00725 | |
| 1930181 | Nunez Falcon, Norma Iris | Jose Garrido 5 | Urb. Villa Blanca | | Caguas | PR | 00725 | |
| 1740623 | Nunez Falcon, Norma Iris | Urb Villa Blanca | Jose Garrido 5 | | Caguas | PR | 00725 | |
| 1909408 | Nunez Falcon, Norma Iris | Urb. Villa Blanca | Calle Jose Garrido 5 | | Caguas | PR | 00725 | |
| 2007718 | Nunez Falcon, Wilma | 1300 SE Buckingham Ter | | | Port St Lucie | FL | 34952-4102 | |
| 1914929 | Nunez Falcon, Wilma | 1380 SE Buckingham Ter | | | Port St Lucie | FL | 34952-4102 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1914929 | Nunez Falcon, Wilma | Urb. Villa Blanca Calle Jose Garrido 5 | | | | Caguas | PR | 00725 | |
| 1190923 | Nunez Felix, Domingo | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 1114619 | NUNEZ FIGUEROA, MARINA | BO ARENAS APT. 272 | | | | CIDRA | PR | 00739 | |
| 1114619 | NUNEZ FIGUEROA, MARINA | PO BOX 272 | | | | CIDRA | PR | 00739-0272 | |
| 1990152 | NUNEZ GARCIA, DOMINGO | HC 5 BOX 5997 | | | | JUANA DIAZ | PR | 00795 | |
| 2204608 | Nunez Lopez, Edmy T. | Mirador Echerarria Calle Flanboyin E-1 | | | | Cayey | PR | 00736 | |
| 1992823 | Nunez Luna, Angel H. | 1531 Cavalieri | Urb. Antonsanti | | | San Juan | PR | 00927 | |
| 1495984 | Nuñez Mercado, María T | Calle Pachin Marin #162 | Las Monjas, Hato Rey | | | San Juan | PR | 00917 | |
| 367906 | Nunez Mercado, Norma I. | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 2191004 | Nunez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 2186430 | Nuñez Oquendo, Nydia Ivette | 211 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1722213 | NUNEZ RIVERA, MAYRA M | Mayra Milagros Nunez   Rivera   Acreedor Niguna   PMB 574 HC-01 Box 29030 | | | | Caguas | PR | 00725-8900 | |
| 1722213 | NUNEZ RIVERA, MAYRA M | P.O. BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PMB 574 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 1645664 | NUNEZ RIVERA, MAYRA M | PO BOX 7977 | | | | CAGUAS | PR | 00625 | |
| 1648186 | Nunez Rolon, Lucia | Urb. Monte Carlo | Calle # 10 | | | Aibonito | PR | 00705 | |
| 1993046 | Nunez Santiago, Maritza | HC7 Box 98957 | | | | Arecibo | PR | 00612 | |
| 1730975 | Nuñez Santos, Nilsa | 5170 W River Spring Dr | | | | Eagle | ID | 83616 | |
| 2197887 | Oben Graziani, William | 8061 Gaviotas Urb. Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 2107402 | OBREGON GARCIA, ESTHER | URB. ESTANCIAS DEL RIO | # 56 CALLE YAGUEZ | | | AGUAS BUENAS | PR | 00703 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2061020 | Obregon Garcia, Esther L. | Urb. Estancias Del Rio | #56 Calle Yaguez | | | Aguas Buenas | PR | 00703 | |
|---------|---------------------------|------------------------|------------------|--|--|--------------|----|-------|--|
| 2006433 | OBREGON VARGAS, SILKIA M | URB VILLA SOL CALLE SAN FERNANDO 61 | | | | MAYAGUEZ | PR | 00680 | |
| 2111898 | Obregon Vargas, Silkia M. | Urb. Vista Sol Calle San Fernando 61 | | | | Mayaguez | PR | 00680 | |
| 2136545 | Ocana Lebron, Christian | Urb San Gerardo C/ Tampa 333 | | | | San Juan | PR | 00926 | |
| 1889499 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 | |
| 2063846 | OCANA MUNOZ, NATIVIDAD | HC 03 BOX 11328 | | | | JUANA DIAZ | PR | 00795 | |
| 1881880 | Ocana Zayas, Daisy | R/R 01 Buzon 4597 | | | | Maricao | PR | 00606 | |
| 1638164 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1638880 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1661643 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1678310 | Ocasio Acevedo, Nancy A. | HC 6 Box. 61279 | | | | Camuy | PR | 00627 | |
| 1173581 | OCASIO ADORNO, BETSY | PO BOX 532 | | | | SABANA SECA | PR | 00952-0532 | |
| 1173581 | OCASIO ADORNO, BETSY | URB. TOA VILLE 14 CALLE MARTE | | | | TOA BAJA | PR | 00949 | |
| 2073884 | Ocasio Alsina, Gladys | K-20 CALLE C REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 1958104 | OCASIO ALSINA, GLADYS | K-20 CALLEC REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 2129037 | Ocasio Aponte, Luis Manuel | Urb. Vista Bella Calle 5 D-7 | | | | Villalba | PR | 00766 | |
| 1954361 | OCASIO BERRIOS, LUZ M. | PO BOX 2021 | | | | GUAYNABO | PR | 00970 | |
| 2110849 | Ocasio Ceballos, Luz Eneida | PO Box 43002 PMB 93 | | | | Rio Grande | PR | 00745-6601 | |
| 1738635 | Ocasio Cintron , Leonor | Alturas De Villalba | Modesto Melendez #257 | | | Villalba | PR | 00766 | |
| 2104166 | Ocasio Correa, Carmen M. | Calle 10-U-5, Alturas de Flamboyan | | | | Bayamon | PR | 00959 | |
| 1853356 | Ocasio Cotto, Samira | PO Box 1236 | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1648643 | Ocasio Cruz, Luis Angel | Edf 18 Apt 133 | Res. Cenon Diaz Valcarcel | | | Guaynabo | PR | 00965 | |
| 1466932 | Ocasio Cuevas, Yolanda | Urb. Villas San Cristobal II | 337 Calle Neem | | | Los Piedios | PR | 00771 | |
| 1712475 | Ocasio De Leon, Shirley | Jardines De Arecibo | Calle O1-91 | | | Arecibo | PR | 00612 | |
| 1576570 | OCASIO DE LEON, SHIRLEY | OI 91 | URB. JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 2041757 | Ocasio Figueroa, Lillian | R.R #6 Box 4049 | | | | San Juan | PR | 00906 | |
| 2041757 | Ocasio Figueroa, Lillian | R.R. #6 Box 4049 | | | | San Juan | PR | 00926 | |
| 76569 | Ocasio Flores, Carmen | CD-9 5 Res. Bairoa | | | | Caguas | PR | 00725 | |
| 1755743 | Ocasio Garcia, Yolanda | Ane Pineiro 920 | Cond Losamerica Torre I apt 2012 | | | San Juan | PR | 00921 | |
| 1800408 | Ocasio Hernandez, Elizabeth | HC 5 Box 25303 | | | | Lajas | PR | 00667-9512 | |
| 2074270 | Ocasio Hernandez, Noel | Apartado 1256 | | | | Quebradillas | PR | 00678 | |
| 1605692 | Ocasio Herrera, Isamar | 156 Via del Rocío | Urb. Valle San Luis | | | Caguas | PR | 00725 | |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 1170097 | OCASIO MALDONAD, ARACELIS | HC 83 BOX 7173 | BO. SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 1939608 | Ocasio Maldonado, Sonia E. | 6 Quintas de Vega Baja | | | | Vega Baja | PR | 00693 | |
| 2083296 | Ocasio Melendez, Mayra Luz | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2083296 | Ocasio Melendez, Mayra Luz | PO Box 331 | | | | Trujillo Alto | PR | 00977 | |
| 1638055 | Ocasio Miranda, Eva M | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 2037596 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 2003548 | Ocasio Miranda, Eva M. | P.O. Box 1344 | | | | Orocovis | PR | 00720 | |
| 1859169 | Ocasio Miranda, Eva M. | PO Box 1344 | | | | Orocovis | PR | 00720 | |
| 1670544 | OCASIO MONSERRATE, BENIGNO | CALLE PRAVIA 30 #22, VILLA ASTURIAS | | | | CAROLINA | PR | 00983-2959 | |
| 2132266 | OCASIO NAZARIO, RIGOBERTO | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2132266 | OCASIO NAZARIO, RIGOBERTO | URB. SAN FRANCISCO #78, CALLE SAN MIGUEL | | | | YAUCO | PR | 00698 |
| 2118326 | Ocasio Nieves, Ramonita | 10 Jose M Vega | | | | Camuy | PR | 00627 |
| 1991766 | OCASIO NIEVES, RAMONITA | 10 JOSE M VEGA | | | | CAMAY | PR | 00627 |
| 2105236 | Ocasio Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 |
| 1478318 | Ocasio Ortiz, Ana H. | Calle 21 Edif B-17 Apto 253 | Interamericana Gardens Aparment | | | Trujillo Alto | PR | 00976 |
| 1985254 | OCASIO PAGAN, CARMEN MARIA | HC 03 BO 9681 JAGUAS | | | | GURABO | PR | 00778-9779 |
| 2082521 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 | Bo. Jaguas | | | Gurabo | PR | 00778-9779 |
| 1974652 | Ocasio Pagan, Carmen Maria | HC-03 Box 9681 Bo Jaguas | | | | Gurabo | PR | 00778-9779 |
| 1970448 | Ocasio Pagan, Milagros | HC 03 Box 9670 | | | | Gurabo | PR | 00778 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9670 | | | | GURABO | PR | 00778 |
| 2031401 | OCASIO PAGAN, MILAGROS | HC 03 BOX 9681 | BARRIO JAGUAS | | | GURABO | PR | 00778 |
| 2150018 | Ocasio Perez, Claribel | HC-01 Box 6002 | | | | Santa Isabel | PR | 00757 |
| 2093911 | Ocasio Ramirez , Luz H. | P.O.Box 426 | | | | Sabana Grande | PR | 00637 |
| 2107524 | Ocasio Ramirez, Luz  H. | BOX 426 | | | | Sabana Grande | PR | 00637 |
| 2119357 | Ocasio Ramirez, Luz H. | Box 426 | | | | Sabana Grande | PR | 00637 |
| 2096757 | OCASIO RAMIREZ, LUZ H. | PO BOX 426 | | | | SABANA GRANDE | PR | 00637 |
| 2064602 | Ocasio Ramirez, Ramon Geraldo | 26 Robles B Magina | | | | Sabana Grande | PR | 00637 |
| 369503 | OCASIO RIOS, LILLIAM | HC-02 BOX 9773 | BO. CAMARONES | | | GUAYNABO | PR | 00971 |
| 2079843 | Ocasio Rivera, Amaryllis | P.O. Box 29 | | | | Dorado | PR | 00646-0029 |
| 1992777 | Ocasio Rivera, Maria O. | 1264 Casino | Urb Puerto Nuevo | | | San Juan | PR | 00920 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753165 | Ocasio Rivera, Marta L | Marta L Ocasio Rivera Maestra Escuela Elemental Departamento de Educación PO  Box 1108 | | | | Morovis | PR | 00687 |
| 1753165 | Ocasio Rivera, Marta L | PO BOX 1108 | | | | MOROVIS | PR | 00687 |
| 1717144 | Ocasio Rivera, Marta L | PO Box 1108 | | | | Morovis | PR | 00687 |
| 1954440 | Ocasio Rivero, Teofilo | 43 Ladera Hacienda Vistas del Plata | | | | Cayey | PR | 00736-9337 |
| 369632 | OCASIO RODRIGUEZ, YAZMIN | RR #4 BUZON 2824 | | | | BAYAMON | PR | 00956 |
| 1912812 | Ocasio Rodriguez, Yazmin | RR #4 Buzon 2824 | | | | Bayamon | PR | 00956 |
| 2067881 | OCASIO ROSARIO, DIGNA L | COND. NEW CENTER PLAZA | 210 JOSE OLIVER APTO 711 | | | SAN JUAN | PR | 00918-2982 |
| 2083704 | Ocasio Rosario, Josefa | Bo. Damian Abajo | HC-02  Box 8674 | | | Orocovis | PR | 00720 |
| 2073050 | OCASIO ROSARIO, JOSEFA | BO. DAMIAN ABAJO | HC-2 BOX 8674 | | | OROCOVIS | PR | 00720 |
| 1938482 | Ocasio Rosario, Josefa | Josefa Ocasio Rosario | Bo. Pamian Abajo | HC-2 Box 8674 | | Orocovis | PR | 00720 |
| 1528545 | OCASIO TORRES, DANIEL | CALLE TORRELAGUNA #430 | URB EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923 |
| 2014339 | Ocasio Torres, Elizabeth | HC 02 Box 6139 | | | | Florida | PR | 00650 |
| 1771972 | Ocasio Torres, Jessica | PO Box 1555 | | | | Morovis | PR | 00687 |
| 2076101 | Ocasio Torres, Juan Efrain | Urb. La Vega | Calle Principal #202 | | | Villalba | PR | 00766 |
| 2001979 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal | #202 | | | Villalba | PR | 00766 |
| 1936296 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principal #202 | | | | VILLALBA | PR | 00766 |
| 2071620 | Ocasio Torres, Juan Efrain | Urb. La Vega Calle Principol #202 | | | | Villalba | PR | 00766 |
| 2156864 | Ocasio Vazquez, Edwin J. | B-27 Central Aquirre Box 787 | | | | Guayama | PR | 00784 |
| 2059612 | Ocasio, Damaris Febus | D14 1 El Cortijo | | | | Bayamon | PR | 00956 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2077488 | Ocasio, Lydia Antonia | C6 Hacienda Olivieri | | | | Guayanilla | PR | 00656 | |
|---|---|---|---|---|---|---|---|---|---|
| 1669024 | OCASIO, YOLANDA | PLAZA 7 R A 30 | MARINA BAHIA | | | CATANO | PR | 00632 | |
| 2111547 | Ocasio-Nieves, Ramonita | 10 Jose M. Vega | | | | Camuy | PR | 00627 | |
| 1500392 | O'CONNORS COLON, JEANNETTE | JARDINES DEL CARIBE | 2B1 CALLE 54 | | | PONCE | PR | 00728 | |
| 147999 | OCTAVIANI VELEZ, EDNA H | URB. LOS PINOS C/ GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 1953917 | OCTAVIANI VELEZ, EDNA H. | URB. LOS PINOS CALLE GARDENIA 524 | | | | YAUCO | PR | 00698 | |
| 1645843 | Ocurrio Nieves, Zaida I. | Calle 31 Bloque 31 #Urb. Villa Asturias | | | | Carolina | PR | 00983 | |
| 1675702 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 | Feb. Villa Asturias | | | Carolina | PR | 00983 | |
| 1786878 | Ofarril Nieves, Zaida I. | Calle 31 Bloque 31 #9 | Urb. Villa Asturias | | | Carolina | PR | 00983 | |
| 1975414 | OFARRILL MORALES, ANA L | HC 645 BOX 8347 | | | | TRUJILLO ALTO | PR | 00976-9756 | |
| 2013621 | O'Farrill Morales, Julia | HC-02 | Box 145-64 | | | Carolina | PR | 00987 | |
| 703026 | OFARRILL VILLANUEVA, LUIS M. | VILLA CAROLINA | 48-25 CALLE 42 | | | CAROLINA | PR | 00985 | |
| 1994894 | O'Farrill, Ramon L. | 21 - 14 Calle 15 Urb. Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1950445 | Ofray Ortiz, Miguel Angel | PO Box 371829 | | | | Cayey | PR | 00737 | |
| 1528279 | Ojeas Sneed, Harold | PO Box 361322 | | | | San Juan | PR | 00936 | |
| 1486693 | OJEDA ESPADA, ANGEL | 45 PASEO DE LAS FLORES | | | | SAN LORENZO | PR | 00754 | |
| 1630998 | OJEDA FRADERA, JENNIFER | FB-14 C/A. PEREZ PIERET | | | | TOA BAJA | PR | 00949 | |
| 1925385 | OJEDA HERNANDEZ, ADELAIDA | E-54 CALLE #8 | VILLA ALBA | | | SABANA GRANDE | PR | 00637 | |
| 2206968 | Ojeda Lugo, Marta I. | Bayamon Gardens AA-4 Calle C | | | | Bayamon | PR | 00957 | |
| 1836996 | OJEDA MORALES, MARTHA | G-4 6 URB LAGOS DE PLATO | | | | TOA BAJA | PR | 00949 | |
| 370567 | OJEDA MORALES, MARTHA | G-4 6 Urb. Lagos de Plata Levittown | | | | Toa Baja | PR | 00949 | |
| 370567 | OJEDA MORALES, MARTHA | LAGOS DE PLATA | CALLE 6 G4 | | | LEVITTOWN | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2026430 | Olan Martinez, Ada | HC 3 Buzon 27523 | | | | Lajas | PR | 00667-9698 |
| 1898873 | Olan Ramirez, Aida Luz | Bo Magueyes | Aguamarina #205 | | | Ponce | PR | 00728-1230 |
| 1997322 | Olavarria Morales, Sandra I | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1941427 | Olavarria Morales, Sandra I. | HC-01 Box 4601 | | | | Salinas | PR | 00751 |
| 1879238 | Olavarria Valle, Carmen Hilda | PO Box 9804 | | | | San Juan | PR | 00908 |
| 1807738 | Olavarria Valle, Luz E | P.O Box 13022 | | | | San Juan | PR | 00908 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 1582977 | OLAVARRIA VALLE, LUZ E | PO BOX 13022 | | | | SAN JUAN | PR | 00908-3022 |
| 370902 | Olazagasti Gonzalez, Rafael | Torrimar c/Valencia #24 | | | | Guaynabo | PR | 00966 |
| 1092244 | OLIVENCIA QUILES, SANTOS ELADIO | HC 01 BOX 5335 | | | | HORMIGUEROS | PR | 00660 |
| 2011532 | OLIVENCIA RIVERA , DAISY | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 1932506 | Olivencia Rivera, Daisy | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 2091412 | Olivencia Rivera, Daisy | Estancias Del Parra | 70 Calle Concord | | | Lajas | PR | 00667 |
| 1991648 | Olivencia Roman, Yajaira | HC-10 BOX 8054 | | | | Sabana Grande | PR | 00637 |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 |
| 1873223 | OLIVER FRANCO, ELFREN C | PO BOX 100 | | | | VILLALBA | PR | 00766-0100 |
| 1956478 | Oliver Franco, Elfren C. | P.O. Box 100 | | | | Villalba | PR | 00766 |
| 2013714 | Oliver Ortiz, Angelica | U-12 C/19 Castellana Gardens | | | | Carolina | PR | 00983 |
| 2087350 | Oliver Ortiz, Angelica | U-12 c/19 Castellana Gardens | | | | Carolina | PR | 00983 |
| 2031841 | Oliver Ortiz, Francisco | Urb. Vega Serena | 436 Margarita St. | | | Vega baja | PR | 00693 |
| 2042997 | OLIVERA OLIVERA, EVELYN | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 |
| 2042997 | OLIVERA OLIVERA, EVELYN | HC-01 BOX:7203 | | | | GUAYANILLA | PR | 00656 |
| 2110071 | Olivera Pagan, Eli | HC-02 Box 6258 | | | | Guayanilla | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 942530 | OLIVERA RIVERA, ARNOL | HC 04 BOX 11491 | | | | YAUCO | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|---|
| 1862505 | Olivera Rivera, Maria del Rosario | Calle Rufina #10 | | | | Guayanilla | PR | 00656 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 714052 | OLIVERA RIVERA, MARIA TERESA | 8 CALLE RUFINA | | | | GUAYANILLA | PR | 00656-1809 | |
| 371691 | OLIVERA RODRIGUEZ, MARIA E. | NUEVA VIDA CALLE 118 NO. 12 FINAL | BO. EL TUQUE | | | PONCE | PR | 00731 | |
| 1872839 | OLIVERA SANTIAGO, LENNIS M. | # 1226 C/FCO. VASALLO | | | | PONCE | PR | 00728-3838 | |
| 1931616 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 2073464 | OLIVERA VELAZQUEZ, EVELYN | HC 02 BOX 6191 | | | | PENUELAS | PR | 00624 | |
| 1988786 | Oliveras Bayron, Myriam S. | #56 Calle Taviro | Urb Los Angeles | | | Carolina | PR | 00979 | |
| 2083478 | OLIVERAS COLON, AIDA L. | URB CIUDAD REAL | C-ALMADEN 151 | | | VEGA BAJA | PR | 00693 | |
| 2046252 | Oliveras Gonzalez, Hilda | PO Box 561100 | | | | Guayanilla | PR | 00656-3100 | |
| 2220150 | Oliveras Gonzalez, Rolando | Calle 7 I-34 | Bella Vista | | | Bayamon | PR | 00957 | |
| 2212315 | Oliveras Gonzalez, Rolando | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 | |
| 1843494 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |
| 1915178 | Oliveras Gutierrez, Gladys | PO Box 443 | | | | Yauco | PR | 00698 | |
| 1937841 | OLIVERAS GUTIERREZ, GLADYS | PO BOX 443 | | | | YAUCO | PR | 00698 | |
| 2036319 | Oliveras Martinez, Ana R. | ALTS de Boriquen-Calle Marojo 6223 | | | | Jayuya | PR | 00664-9502 | |
| 1849626 | Oliveras Montalvo, Eddie | Urb. Santa Elena | Calle Ausubo F13 | | | Guayanilla | PR | 00656 | |
| 2084304 | Oliveras Montalvo, Nilda R | 2759 Calle Clavelino | Urb los Caobos | | | Ponce | PR | 00716 | |
| 2064710 | OLIVERAS TORRES, LORNA J. | VILLA ESMERALDA 22 CALLE CORAL | | | | PENUELAS | PR | 00624 | |
| 1065025 | OLIVERAS TORRES, MILLIE | PO BOX 1601 | | | | BAYAMON | PR | 00960-1601 | |
| 625111 | Oliveras, Carmen A | #4 20 Block 20 Sierro Bajamon | | | | Bayamon | PR | 00961 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 625111 | Oliveras, Carmen A | Urb Country Estates | B26 Calle 2 | | | Bayamon | PR | 00956-2320 | |
| 2106985 | OLIVERAS, CARMEN A. | 4 CALLE 20 BLK 20 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 1711064 | OLIVERAS, ELENA | COOP. JARD. SAN IGNACIO-B-APTO: 1307-B | | | | SAN JUAN | PR | 00927 | |
| 251650 | OLIVERO FILOMENO, JOSIAN | URB PARQUE ECUESTRE | L 23 CALLE THE KID | | | CAROLINA | PR | 00987 | |
| 1497844 | OLIVERO RODRIGUEZ, GLADYS M | URB VILLAS DE LOIZA | CALLE-2 D-21 | | | CANOVANAS | PR | 00729 | |
| 1760887 | OLIVIERI GAZTAMBIDE, GRISELLE | URB. COLINAS DE FAIRVIEW 4G-22 CALLE 204 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2063769 | OLIVIERI NIEVES, ANA | URB. TOWN HOUSE R-61 | | | | COAMO | PR | 00769 | |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 1869901 | Olivieri Rodriguez, Aura E. | 1512 Stgo. Oppenheimer | | | | Ponce | PR | 00728 | |
| 1778827 | Olivieri, Carmen M. | P.O. Box 876 | | | | Aibonito | PR | 00705 | |
| 1946049 | OLIVO BAEZ, LOYDA | HC 02 BOX 15811 | | | | GURABO | PR | 00778 | |
| 2021819 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 807261 | Olivo Baez, Loyda | HC 02 Box 15811 | | | | Gurabo | PR | 00778 | |
| 2204262 | Olivo Lopez, Jorge L. | C2 #11 Calle B | | | | Bayamon | PR | 00957 | |
| 1879187 | Olivo Marrero, Hilda M. | 384 Calle Dryadella | Urb. Los Pinos II | | | Arecibo | PR | 00612-5963 | |
| 1984989 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST 2 | | | SAN JUAN | PR | 00920 | |
| 1985021 | Olivo Medina, Gabriel | Urb. Puerto Nuevo | NE-1113 St. 2 | | | San Juan | PR | 00920 | |
| 2028719 | OLIVO MEDINA, GABRIEL | URB. PUERTO NUEVO | NE-1113 ST. 2 | | | SAN JUAN | PR | 00920 | |
| 1792604 | Olivo Morale, Ana | 2550 Calle Tenerife Villa del Carmen | | | | Ponce | PR | 00716-2228 | |
| 2036818 | Olivo Serrano , Emily | Urb Sta Juanita | V22 Calle Laredo | | | Bayamon | PR | 00956 | |
| 2209406 | Olivo, Norberta | 315 Diamante | | | | Luquillo | PR | 00773 | |
| 2009548 | Olma Barreiro, Carmen Iris | Urb. Luquilla Mar Calle C/CC 78 | | | | Luquilla | PR | 00773 | |
| 2049019 | Olma Matias, Malda I. | Hc-03 Box 220099 | | | | Arecibo | PR | 00612 | |
| 372489 | OLMEDA AVILES, ROSA | URB VILLA DEL REY | L-D-4 CALLE 30 | | | CAGUAS | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1730843 | Olmeda Colon, Johanna | Urbanización Las Vegas Calle 2 C-42 | | | | Catano | PR | 00962 | |
| 1843748 | OLMEDA OLMEDA , ZULMA IRIS | Calle 2 K-15 Urb Villa Universitaria (La misma direccion) | | | | HUMACAO | PR | 00791 | |
| 1919977 | Olmeda Olmeda , Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria (La misma direccion) | | | | Humacao | PR | 00791 | |
| 2077521 | Olmeda Olmeda, Hector | Calle 7 G-11 | Urb. Las Leandras | | | Humacao | PR | 00791 | |
| 1925802 | Olmeda Olmeda, Hector | Calle 7 G-11 Urb. Las Leandral | | | | Humacho | PR | 00791 | |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 665098 | Olmeda Olmeda, Hector | URB. LAS LEANDRAS | G-11 CALLE 7 | | | HUMACAO | PR | 00791 | |
| 1820692 | Olmeda Olmeda, Zulma  Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 1717744 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 | Urb. Villa Universitaria | | | Humacao | PR | 00791 | |
| 1920593 | Olmeda Olmeda, Zulma Iris | Calle 2 K-15 Urb. Villa Universitaria | | | | Humacao | PR | 00791 | |
| 940558 | OLMEDA SANCHEZ, WILFREDO | D-33 CALLE 3 | | | | HUMACAO | PR | 00791 | |
| 2227198 | Olmeda Ubiles, Antonia | HC-15 Box 15167 | | | | Humacao | PR | 00791-9476 | |
| 2227208 | Olmeda Ubiles, Confesora | HC-15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2230495 | Olmeda Ubiles, Reynaldo | HC-15 Box 15189 | | | | Humacao | PR | 00791-9477 | |
| 2221895 | Olmeda Vega, Aida M. | Los Tamarindo C/12 0-1 | | | | San Lorenzo | PR | 00754 | |
| 2088731 | OLMEDA, AIDA M | D-1 CALLE 12 | URB LOS TAMARINDOS | | | SAN LORENZO | PR | 00754 | |
| 1141599 | Olmedo Marcial, Rosa E | Urb. Marbella | 8 Calle Circulo B | | | Aguadilla | PR | 00603-5919 | |
| 2082510 | Olmo Barreiro, Carmen I | Urb. Luquillo Mar | Calle C/CC 78 | | | Luquillo | PR | 00773 | |
| 1859928 | Olmo Barreriro, Carmen Iris | Urb. Laquillo Mar | Calle C/cc 78 | | | Laquillo | PR | 00773 | |
| 2105491 | Olmo Diaz, Minerva | HC-5 Box 34596 | Campo Alegre | | | Hatillo | PR | 00659 | |
| 1676193 | Olmo Esquilin, Nereida | Calle Ambar # 997 Villas Del Este | | | | Canovanas | PR | 00729 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2114636 | Olmo Iglesias, Jorge L. | University Gardens | Calle Maga D-8 | | | Arecibo | PR | 00612-7817 | |
|---------|-------------------------|-------------------|----------------|--|--|---------|----|-----------|--|
| 1981643 | OLMO MARTINEZ, YOLANDA | H-C 09 BOX 58213 | | | | CAGUAS | PR | 00725 | |
| 1936494 | Olmo Matias, Malda I. | HC-03 Box 22009 | | | | Arecibo | PR | 00612 | |
| 2022893 | OLMO RIVERA, OLGA I | HC 69 BOX 15829 | | | | BAYAMON | PR | 00956 | |
| 372794 | OLMO RODRIGUEZ, IVETTE D | JARDINES DE ARECIBO | QQ49 CALLE Q | | | ARECIBO | PR | 00612-2809 | |
| 2207702 | Olmo, Adela | 716 Raven Dr., | | | | Fort Worth | TX | 76131 | |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | | Santurce | PR | 00915 | |
| 1890929 | Oneil Oneil, Ivan | Calle Inglaterra | 2017 Barrio | | | Santurce | PR | 00915 | |
| 2069189 | O'Neill Gonzalez, Wanda | #14 Calle Antonio Gonzalez | | | | Guaynabo | PR | 00971 | |
| 2069189 | O'Neill Gonzalez, Wanda | HC-04  Box 5367 | | | | Guaynabo | PR | 00971 | |
| 1841791 | O'Neill Lopez, Iris | HC 04 Box 5629 | | | | Guaynabo | PR | 00971 | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 2147576 | Oquendo Acevedo, Isaac | HC7 Box 75002 | | | | San Sebastian | PR | 00685 | |
| 1632614 | Oquendo Acevedo, Joanna | Urb. El Conquistador | J-1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976 | |
| 1475155 | OQUENDO BARBOSA, RAQUEL | BUZON 1130 | BARRIO CEDRO ARRIBA | SECTOR ALVARADO | | NARANJITO | PR | 00719 | |
| 2002424 | Oquendo Concepcion, Alvin | Urbanizacion Los Flamboyanes Calle Ucar, T-11 | | | | Gurabo | PR | 00778 | |
| 1930522 | Oquendo Diaz, Nuria S | AM-1 c/35A Urb Toa Alta Heghts | | | | Toa Alta | PR | 00959 | |
| 1740734 | Oquendo Figueroa, Jose M. | 4803 Forest Pines Drive | | | | Upper Marlboro | MD | 20772 | |
| 1752970 | Oquendo García, Miguel A. | HC 02 BOX 6933 | | | | Adjuntas | PR | 00601 | |
| 1668165 | Oquendo Hernández, Carlos | NC-23 Camino de los Abades | Mansión del Norte | | | Toa Baja | PR | 00949 | |
| 2181106 | Oquendo Lopez, Nelly | AA-22 C/Laurel N | | | | Dorado | PR | 00646 | |
| 2115317 | Oquendo Medina, Hector Luis | Urb. Jardines de Montellani 113 Calle | | | | Monteidilio Morovis | PR | 00687 | |
| 2147676 | Oquendo Muniz, Isaac | HC 7 Box 75000 | | | | San Sebastian | PR | 00685 | |
| 2147680 | Oquendo Muniz, Isaac | HC7 Box 75000 | | | | San Sebastian | PR | 00685 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1963478 | OQUENDO MUNIZ, PROVIDENCIA | PUEBLITO NUEVO | CALLE JENGIBRE 14 | | | PONCE | PR | 00730 | |
| 1968511 | Oquendo Muniz, Providencia | Pueblito Nuevo | Calle Jengibre 14 | | | Ponce | PR | 00730 | |
| 886918 | OQUENDO OQUENDO, CANDIDA R. | HC 2 BOX 6968 | | | | ADJUNTAS | PR | 00601-9668 | |
| 2004387 | OQUENDO OTERO, VIVIAN E. | URBANIZACION LOS FLAMBOYANES | CALLE UCAR, T-11 | | | GURABO | PR | 00778 | |
| 2203482 | Oquendo Rosado, Lydia I. | E-17 Calle Union Ext. La Inmaculada | | | | Toa Baja | PR | 00949 | |
| 1897922 | OQUENDO ROSSY, BLANCA I. | PO Box 1149 | | | | Sabana Seca | PR | 00952-1149 | |
| 2060995 | OQUENDO SOTO, GLORIA E. | PO BOX 577 | | | | JAYUYA | PR | 00664 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal | | | | Las Piedras | PR | 00771 | |
| 1510093 | Oquendo Tirado, Cynthia | Urb. Olympic Ville 241 Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1475930 | Oquendo Tirado, Cynthia | Urb. Olympic Ville Calle Montreal I-5 | | | | Las Piedras | PR | 00771 | |
| 1900435 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 1793109 | OQUENDO TORRES, JOSE LUIS | PMB 462 PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 900071 | OQUENDO VAZQUEZ, GERSON | 28 CALLE CESAR CONCEPCION | | | | CAYEY | PR | 00736 | |
| 191232 | OQUENDO VAZQUEZ, GERSON | URB SAN MARTIN | 28 CESAR CONCEPCION | | | CAYEY | PR | 00736 | |
| 2219658 | Oquendo, Dora Torres | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1933945 | Oquendo, Eneida Marin | HC 02 Box 6917 | Bo Collores Sector Santa Rosa | 144 Ramal 528 K6 HO | | Jayuya | PR | 00664 | |
| 2144924 | Oquendo, Maria M. | Pueblito Nuevo- Tartagos 338 | | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1943865 | Oquendo-Rodriguez, Sandra | E6 Calle 3 | | | | Cidra | PR | 00739 | |
| 1839757 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |
| 2044072 | Orabona Ocasio, Esther | 1785 Brandemere Drive SW | | | | Asutell | GA | 30168 | |
| 1947751 | Orama Feliciano, Crucita | Urb Valle Verde 1-AQ6 Calle rio Sonador | | | | BAYAMON | PR | 00961 | |
| 143506 | ORAMAS NIVAL, DOMINGO G. | 506 OLIMPO PLAZA | | | | SAN JUAN | PR | 00927 | |
| 2112411 | Orellana Pagan, Yolanda | 19 Calle Tel Aviv Promised Land | | | | Naguabo | PR | 00718 | |
| 374376 | Orellana Pagan, Yolanda | Promiseland #19 Calle Telaviv | | | | Naguabo | PR | 00718-2839 | |
| 2089422 | Orence Hermina, Carmen L. | #63 San Juan | | | | Camuy | PR | 00627 | |
| 2089422 | Orence Hermina, Carmen L. | Carr 129 Ave San Luis | | | | Arecibo | PR | 00612 | |
| 1636790 | Orengo Aviles, Elizabeth | Urb. Valle Alto | Calle Cordillera 1333 | | | Ponce | PR | 00730 | |
| 1732228 | Orengo Cruz, Dayna Luz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 393108 | Orengo Cruz, Durbin | HC 02 Box 5667 | | | | Penuelas | PR | 00624 | |
| 1976903 | Orengo Delgado, Sugel | HC 05 Box 7225 | | | | Yauco | PR | 00698 | |
| 1866318 | Orengo Morales, Luis A. | JJ21 Figueras Villa Andalucia | | | | San Juan | PR | 00926 | |
| 2094321 | Orona Morales, Margarita | Carraterra 111 R. 600 Km 7.8 Bo. Sta. Isabel | | | | Utuado | PR | 00641 | |
| 2094321 | Orona Morales, Margarita | PO Box 3000 Suite 2 | | | | Angeles | PR | 00611 | |
| 1099368 | OROZCO LABOY, VILMA L. | ALTURAS DE RIO GRANDE | R904 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 1099368 | OROZCO LABOY, VILMA L. | Vilma L. Orozco Laboy | P.O. Box 11218 Fernandez Juneos Station | | | San Juan | PR | 00910 | |
| 1997137 | Orozco Perez , Minerva | B-13 Calle Guillermina Urb. Ana Luisa | | | | Cayey | PR | 00736 | |
| 2041301 | Orozco Perez, Minerva | B-13 Calle Guilermina Urb. Ana Luise | | | | Cayey | PR | 00736 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1857155 | Orozco Reyes, Gladys E | HC-20 Box 26303 | | | | San Lorenzo | PR | 00754 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | Calle Paseo Caoba 5 | Villa De Monte Sol | | | Cayey | PR | 00736 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 1690244 | ORRACA GARCIA, OSVALDO | P.O. BOX 371730 | | | | CAYEY | PR | 00737-1730 |
| 1460182 | Orsini Velez, Hector L | 429 Lerida Street | Cuidad Jardin Bairoa | | | Caguas | PR | 07278-1418 |
| 375453 | ORTA GAUTIER, IDALIA | CALLE 95 BLOQUE 96 #6 | VILLA CAROLINA | | | CAROLINA | PR | 00785 |
| 1630826 | ORTA GAUTIER, IDALIA | URB VILLA CAROLINA | C95 BLQ 96 6 | | | CAROLINA | PR | 00985 |
| 1878425 | Orta Melendez, Bernardo | CL-15 Dr. Morales Ferrer | Urb. Levittown Lakes | | | Toa Baja | PR | 00949 |
| 2124789 | Orta Oquendo , Noemi | Urb Villas del Sol Calle 6 E-6 | | | | Trujillo Alto | PR | 00976 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 1126430 | ORTA OQUENDO, NOEMI | URB. VILLAS DEL SOL | CALLE 6 E-6 | | | TRUJILLO ALTO | PR | 00976-4743 |
| 2135540 | Orta Pacheco, Oscar | Ext. La Quinta M10 | Calle Carther | | | Yauco | PR | 00698 |
| 1541385 | ORTA PEREZ, CARMEN J | CALLE 13 #382 | BO. SINGAPUR | HC-02 BOX 9571 | | JUANA DIAZ | PR | 00795-9614 |
| 2037175 | Orta Rez, Carmen J | Calle 13 #382 | Barrio Singapur | | | Juana Diaz | PR | 00795 |
| 2037175 | Orta Rez, Carmen J | HC-02 Box 9571 | | | | Juana Diaz | PR | 00795 |
| 2063603 | Orta Rodriguez, Gerardo | Urb. Estancias de Arecibo 78 Calle Bondad | | | | Arecibo | PR | 00612 |
| 923477 | ORTA ROMERO, MARITZA I | 213 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 2071794 | Ortega Asencio, Nereida | Urb. los llanos, 116 Calle Cedro | | | | Ciales | PR | 00638-9682 |
| 2038297 | Ortega Baez, Gladys | RR 12 Box 10035 | | | | Bayamon | PR | 00956 |
| 1913172 | Ortega Baez, Nereida | RR #12 Box 10057 | | | | Bayamon | PR | 00956 |
| 1837888 | Ortega Bernard, Ana Gloria | AA-23 Cibuco | Parque Del Monte | | | Caguas | PR | 00727 |
| 1959284 | ORTEGA BRANA, JOSEFINA | RR-8 BOX 1430 | | | | BAYAMON | PR | 00956 |
| 2071689 | Ortega Brana, Josefina | RR-8 Box 1430 | | | | Bayamon | PR | 00956 |
| 1818374 | Ortega Chinea, Yolanda | Apartado 956 | | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1717837 | Ortega DaVila, Deborah | 505 Peter Pan Blvd | | | | Davenport | FL | 33837 |
| 1755725 | Ortega De Jesus, Fremain | 569 Estancias de Membrillo | | | | Camuy | PR | 00627 |
| 1755725 | Ortega De Jesus, Fremain | Buz G 95 Bo Dominguito Parc Mattei | | | | Arecibo | PR | 00612 |
| 807519 | ORTEGA ELIAS, CARMEN | 4712 ELON CRES # 4712 | | | | LAKELAND | FL | 33810-3713 |
| 1994651 | ORTEGA FALCON, ANA M. | R.R. 12 Box 10025 | | | | BAYAMON | PR | 00956 |
| 1822418 | Ortega Falcon, Ana M. | RR 12 Box 10025 | | | | Bayamon | PR | 00956 |
| 2094063 | Ortega Galera, Hilda R. | Bo. Mamey HC 56 Box 5057 | | | | Aguada | PR | 00602 |
| 1995554 | ORTEGA LOPEZ, CARMEN | RR12 Box 10053 | | | | Bayamon | PR | 00956 |
| 2061652 | Ortega Maldonado, Luz A. | HC 1 Box 5056 | | | | Barceloneta | PR | 00617 |
| 2219242 | Ortega Ortiz, Delfin | Rosalina Gonzalez Figueroa | Calle #4, G11B | Urb San Cristobal | | Barranquitas | PR | 00794 |
| 1961262 | Ortega Piris, Jennifer | Urbanizacion Country Etud | MV8 Calle 434 | | | Carolina | PR | 00983 |
| 1465586 | Ortega Rios, Grisel | Saint Just | 63 Calle 6 | | | Trujillo Alto | PR | 00976 |
| 1657930 | Ortega Rivera, Sachalis D. | Urb. City Paradise Calle Tabonuco 12 | | | | Barceloneta | PR | 00617 |
| 2080895 | ORTEGA RODRIGUEZ, EDGARDO RAFAEL | PO BOX 6230 STA 1 | | | | BAYAMON | PR | 00961 |
| 1719857 | ORTEGA RODRIGUEZ, JEANNETTE | P.O. BOX 914 | | | | ISABELA | PR | 00662 |
| 2214933 | Ortega Santana, Myriam | 229 Carr. #2 Apt. 3C | | | | Guaynabo | PR | 00966 |
| 1692597 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 |
| 1731929 | Ortega Velez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamon | PR | 00956 |
| 1676722 | Ortega Vélez, Sonia N. | 1 Cond Bayamonte 509 | | | | Bayamón | PR | 00956 |
| 1055516 | ORTEGA, MARIBEL | URB VISTA MAR | 864 CALLE SANTANDER | | | CAROLINA | PR | 00983 |
| 2054622 | Ortega-Ramirez, Maria Virginia | Maximiliano Trujillo-Gonzalez | PMB 429 | 100 Grand Paseos Blvd. Suite 112 | | San Juan | PR | 00926-5955 |
| 1893493 | ORTIS RIVERA , WANDA  I. | URB. LLANOS DE STA ISABEL CALLE 3 E-20 | | | | SANTA ISABEL | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2069914 | Ortiz , Samuel | P.O. Box 2903 | | | | Mayaguez | PR | 00681-2903 | |
|---|---|---|---|---|---|---|---|---|---|
| 1499583 | Ortiz Acosta, Hilda | Urb. Santa Maria | Casa E-22 Calle 4 | | | San German | PR | 00683 | |
| 1715161 | Ortiz Acosta, Sandra I | 512 SE 10th ave | | | | Cape coral | FL | 33990 | |
| 1638080 | Ortiz Agosto, Juanita | Calle Tirado Gracia B-52 Urb. Atenas | | | | Manatí | PR | 00674 | |
| 1883606 | ORTIZ AGOSTO, LOURDES | CALLE 2 #271 VILLAS DORADAS | | | | CANOVANAS | PR | 00729 | |
| 2128492 | Ortiz Ahorrio , Edgar | Urb Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1978862 | Ortiz Ahorrio, Edgar | Urb. Las Brisas 137 Calle 3 | | | | Arecibo | PR | 00612 | |
| 1682156 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 calle 3 | | | Arecibo | PR | 00612 | |
| 1694841 | Ortiz Ahorrio, Edgar | Urbanizacion Las Brisas | 137 Calle 3 | | | Arecibo | PR | 00612 | |
| 1480225 | ORTIZ ALMEDINA  ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1958647 | ORTIZ ALVARADO, EVELYN | PASEO REAL | CALLE VICTORIA 30 | | | COAMO | PR | 00769 | |
| 2066662 | ORTIZ ALVARADO, MARILYN | PO BOX 629 | | | | COAMO | PR | 00769 | |
| 2064648 | Ortiz Alvarado, Miriam | PO Box 629 | | | | Coamo | PR | 00769 | |
| 2145764 | Ortiz Alvarez, Eva | HC3 Box 11839 | | | | Juana Diaz | PR | 00795 | |
| 2005546 | ORTIZ APONTE, ADA  M | BOX 496 | | | | COAMO | PR | 00769 | |
| 2012819 | Ortiz Aponte, Ada M | Box 496 | | | | Coamo | PR | 00769 | |
| 2013057 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2107167 | Ortiz Aponte, Ada M. | Box 496 | | | | Coamo | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2051415 | ORTIZ APONTE, ADA M. | BOX 496 | | | | COAMO | PR | 00769 | |
| 2056977 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 601222 | ORTIZ APONTE, ADA M. | JARD SAN BLAS A-22 | | | | COAMO | PR | 00769 | |
| 1822546 | Ortiz Aponte, Iris  Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1778545 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1973583 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1947711 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2133608 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
|---|---|---|---|---|---|---|---|---|---|
| 1932086 | ORTIZ APONTE, IRIS DALILA | BOX 496 | | | | COAMO | PR | 00769 | |
| 1940324 | Ortiz Aponte, Iris Dalila | Box 496 | | | | Coamo | PR | 00769 | |
| 1997403 | ORTIZ APONTE, IRIS DALILA | PO BOX 192443 | | | | SAN JUAN | PR | 00919-2443 | |
| 1986238 | Ortiz Aponte, Orlando | HC-1 Box 2254 | | | | Comerio | PR | 00782 | |
| 1617142 | Ortiz Arroyo, Joyce  N. | Villas Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 1603743 | Ortiz Arroyo, Joyce N. | Villas de Cambalache I Calle Ceiba 39 | | | | Rio Grande | PR | 00745 | |
| 708155 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 2091785 | ORTIZ ARROYO, MANUEL ANTONIO | URB HACIENDA LA MATILDE | 5675 PASEO MOREL CAMPOS | | | PONCE | PR | 00728-2449 | |
| 1858422 | Ortiz Arroyo, Manuel Antonio | Urb. Hacienda La Matilde | 5675 Paseo Morel Campos | | | Ponce | PR | 00728-2449 | |
| 998076 | Ortiz Arvelo, Gervasio | HC 2 BOX 9722 | | | | Juana Diaz | PR | 00795-9692 | |
| 2068891 | Ortiz Aviles, Miriam | HC-4 Box 18007 | | | | Comerio | PR | 00782 | |
| 2209196 | Ortiz Baez, Luis Esteban | HC-04 | Box 8151 | | | Comerio | PR | 00782 | |
| 2209096 | Ortiz Baez, Luis Esteban | HC-04 Box 8151 | | | | Comerio | PR | 00782 | |
| 1904859 | Ortiz Baez, Nilsa Ivette | PO Box 2181 | | | | San German | PR | 00683 | |
| 1594103 | Ortiz Benitez, Julio | Calle Mercurio #16 | | | | Ponce | PR | 00730 | |
| 1795422 | Ortiz Berrios, Gladys Enid | PO BOX 871 | | | | Barranquitas | PR | 00794 | |
| 2219621 | Ortiz Berrios, Luz M. | P.O. BOX 609 | | | | Comerio | PR | 00782 | |
| 2150080 | Ortiz Berrios, Marcelino | Barriada Santa Ana | Calle B 420 | | | Guayama | PR | 00784 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | JARDINES DE ARECIBO | B 1 16 | | | ARECIBO | PR | 00612 | |
| 2032477 | ORTIZ BETANCOURT, AIXA | PO Box 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 1834705 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 1834554 | Ortiz Bonilla, Milagros | HC-01 Box 5896 | | | | San German | PR | 00683 | |
| 2159181 | Ortiz Borrero, Miguel | HC 05 Buzon 51850 | | | | San Sebastian | PR | 00685 | |
| 2094011 | Ortiz Burgos, Ana M. | Q-7 Luz Este | Levittown | | | Toa Baja | PR | 00949 | |
| 1619314 | ORTIZ BURGOS, JESSICA | HACIENDAS EL ZORZAL | CALLE 2 D-3 | | | BAYAMON | PR | 00956 | |
| 2047653 | ORTIZ BURGOS, MARIA E. | 2102 PASEO ALFA | | | | TOA BAJA | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1767498 | Ortiz Burgos, Maria Elsa | HC 02 Box 9758 | | | | Juana Diaz | PR | 00795-9614 | |
|---|---|---|---|---|---|---|---|---|---|
| 2144664 | Ortiz Burgos, Petra M. | Box 652 | | | | Santa Isabel | PR | 00757 | |
| 1795218 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila | Urb La Rambla | | | Ponce | PR | 00730 | |
| 1908382 | Ortiz Calderon, Carmen Dalia | 1129 Calle Avila Urb. La Rambla | | | | Ponce | PR | 00730 | |
| 377192 | Ortiz Canals, Margarita C | Estancias Talavera I7922 | Calle Piedra de Luna | | | Isabella | PR | 00662 | |
| 1858701 | Ortiz Capeles, Deliane M | Calle 16 M-10 | Ciudad Masso | | | San Lorenzo | PR | 00754-3650 | |
| 2153717 | Ortiz Capo, Julia | Cristino Figueroa #39 | Bo. Coqui | | | Aguirre | PR | 00704 | |
| 2014911 | ORTIZ CARABALLO, ELBA Z. | 719 BO PALMAREJO | | | | COTO LAUREL | PR | 00780 | |
| 2061751 | Ortiz Cardona, Irma | Calle 31 DA #8- Rexville | | | | Bayamon | PR | 00957 | |
| 1734615 | Ortiz Carrero, Enrique | HC 02 Box 7663 | | | | Corozal | PR | 00783 | |
| 2145202 | Ortiz Cartagena, Luis | HC-01 Box 4254 | | | | Salinas | PR | 00751 | |
| 1893163 | ORTIZ CARTAGENA, MARTZ ELIA | #12 SOL URB.VILLA STA CATELINA | | | | COAMO | PR | 00769 | |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2238395 | Ortiz Castro, Betsy | Betances 416 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2159763 | Ortiz Castro, Felix L. | P.O. Box  1316 | | | | Arroyo | PR | 00714 | |
| 2023094 | Ortiz Castro, Luz M. | Urb. Valle Piedra, Calle Eugenio Lopez #227 | | | | Las Piedras | PR | 00771 | |
| 1850088 | Ortiz Castro, Magaly | HC-11 Box 127-14 | | | | Humacao | PR | 00791 | |
| 2089570 | Ortiz Castro, Pablo R | Q6 Calle 19 Urb Ramon Rivera | | | | Naguabo | PR | 00718 | |
| 2149235 | Ortiz Cedeno, Arcadio | 130 Avenida Campobello | | | | Cidra | PR | 00739 | |
| 1172474 | ORTIZ CEPEDA, BASILIO | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |
| 1615107 | Ortiz Cintron, Carmen Y. | P.O. Box 1872 Bo. Gato Carretera 155 | | | | Orocovis | PR | 00720 | |
| 2024618 | ORTIZ CINTRON, CARMEN Y. | PO BOX 1872 | | | | OROCOVIS | PR | 00720 | |
| 1866655 | Ortiz Cintron, Carmen Y. | PO Box 1872 Carr. 155 | | | | Orocovis | PR | 00720 | |
| 2042544 | ORTIZ CLAS, MILDRED | T-24 CALLE #15 | URB SANS SOUCI | | | BAYAMON | PR | 00957-4302 | |
| 2042544 | ORTIZ CLAS, MILDRED | URB. SYLVIA | D 20 CALLE 6 | | | COROZAL | PR | 00783 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2109000 | ORTIZ CLAUDIO, FELIX L. | URB. Bairoa Park Calle Vidal y Rios 2J58 | | | | Caguas | PR | 00727 |
| 1793739 | Ortiz Collazo, Kevin | HC 1 Box 5080 | | | | Orocovis | PR | 00720 |
| 377551 | Ortiz Colon, Awilda | Bo. Helechal | Apartado 67 | | | Barranquitas | PR | 00794 |
| 2161114 | Ortiz Colon, Brendo | Urb Paseo Costo Sur-Busom H233 | | | | Aguirre | PR | 00704 |
| 1945710 | Ortiz Colon, Carmen D | 220 Sec Monte Verde | | | | Cidra | PR | 00739 |
| 1862514 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 2207559 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1936578 | Ortiz Colon, Carmen D. | 220 Sec. Monte Verde | | | | Cidra | PR | 00739 |
| 1895713 | Ortiz Colon, Carmen D. | 220 Sec.Monte Verde | | | | Cidra | PR | 00739 |
| 1845274 | Ortiz Colon, Carmen M. | HC-02 Box 4395 | | | | Coamo | PR | 00769-9545 |
| 1964464 | ORTIZ COLON, CRUZ MARIA | HC-2 BOX 6253 | | | | BARRANQUITAS | PR | 00794-9341 |
| 1938096 | Ortiz Colon, Dilia M. | Urb. Reparto Robles C-17 | | | | Aibonito | PR | 00705-3915 |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 |
| 2221489 | Ortiz Colon, Irma E. | Urb. Los Dominicos | Calle San Alfonzo M-234 | | | Bayamon | PR | 00957 |
| 1584026 | ORTIZ COLON, JANCEL  A | #1435  CALLE- CIMA | URB. VALLE  ALTO | | | PONCE | PR | 00730-4131 |
| 1584026 | ORTIZ COLON, JANCEL  A | #21 Ek Jibarito Ur. Hac del Rio | | | | Coamo | PR | 00769 |
| 377675 | ORTIZ COLON, MARIA DE LOS A | EXT JDNS DE COAMO | CALLE 11 H34 | | | COAMO | PR | 00769-0000 |
| 1809734 | ORTIZ COLON, NICOLAS | APT. 927 | | | | CIDRA | PR | 00739 |
| 1849098 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |
| 1749075 | Ortiz Colon, Nicolas | Apt. 927 | | | | Cidra | PR | 00739 |
| 2205158 | Ortiz Colon, Nicolas | Apto. 927 | | | | Cidra | PR | 00739 |
| 1934378 | Ortiz Colon, Ramonita | Bo Amue las Carr 510 Km 6.4 | | | | Juana Diaz | PR | 00795 |
| 1934378 | Ortiz Colon, Ramonita | HC5 Box 6087 | | | | Juana Diaz | PR | 00795 |
| 764716 | ORTIZ COLON, WANDA | URB MONTECASINO 425 | | | | TOA ALTA | PR | 00953 |
| 1923320 | Ortiz Colon, Wanda | Urb. Montecasino 425 | | | | Toa Alta | PR | 00953 |
| 2157370 | Ortiz Concepcion, Cristina | 155 Lajes Machelo | | | | Ponce | PR | 00716 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2067967 | Ortiz Concepcion, Cristina | 155 Lajes Machuelo | | | | Ponce | PR | 00716 | |
| 2155757 | ORTIZ CORDEN, NAYDA SOCORRO | HC 65 BUZON 6599 | | | | Patillas | PR | 00723 | |
| 2049217 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1630587 | Ortiz Correa, Lydia M. | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1685238 | Ortiz Cosme, Elizabeth | Urb Reparto Teresita c/23 AH8 | | | | Bayamon | PR | 00961 | |
| 2161102 | Ortiz Cosme, Kermit L. | #141 San Rogelio | | | | Guayama | PR | 00785 | |
| 1722825 | ORTIZ COSME, LYDIA E. | RR3 BOX 10891 | | | | TOA ALTA | PR | 00953 | |
| 1658645 | ORTIZ COSME, ROSA I. | URB LAGOS DE PLATA 4 F7 | | | | LEVITTOWN | PR | 00949 | |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave La Sierra | Apt 69 | | | Cupey | PR | 00926 | |
| 1573713 | Ortiz Cruz , Jennith | 100 Ave. La Sierra # 69 | | | | San Juan | PR | 00926 | |
| 2065255 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | TX | 75081-2108 | |
| 2114335 | Ortiz Cruz, Awilda Maria | 2109-E Collins Blvd | | | | Richardson | Tx | 75081-2108 | |
| 2052551 | Ortiz Cruz, Carmen M. | 24 Corea | | | | Bayamon | PR | 00961 | |
| 1843831 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1955778 | Ortiz Cruz, Elba Ines | PO Box 1632 | | | | Juana Diaz | PR | 00795 | |
| 1998509 | Ortiz Cruz, Hector | Box 244 | | | | Boracay | PR | 00720 | |
| 1841636 | Ortiz Cruz, Manuel | Box 498 Arroyo P-11 | | | | Arroyo | PR | 00714 | |
| 2087974 | Ortiz Cruz, Sonia | PO BOX 480 | | | | OROCOVIS | PR | 00720 | |
| 2105733 | Ortiz Cruz, Sonia | Urb. Colinas De Orocovix Carr. 156 Km 2.8 | | | | Orocovis | PR | 00720 | |
| 1976996 | Ortiz David, Mildred | P.O Box 371 | | | | Aibonito | PR | 00705 | |
| 1911526 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 378106 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767-0279 | |
| 807790 | ORTIZ DAVILA, ALBERTO | PO BOX 279 | | | | YABUCOA | PR | 00767 | |
| 1788809 | ORTIZ DAVILA, CHRISTINA M | HC-02 BOX 7577 | QUEBRADA | | | CAMUY | PR | 00627 | |
| 2105695 | Ortiz de Casiano, Paula | Box 2 | | | | Orocovis | PR | 00720 | |
| 2221711 | Ortiz de Hdez., Nilda M. | Urb. Alta Vista | Q-19 Calle 19 | | | Ponce | PR | 00716-4250 | |
| 1956342 | Ortiz De Jesus, Lizzette | A-46 C/E, Urb. Jardines de Carolina | | | | Carolina | PR | 00987-7103 | |
| 378255 | ORTIZ DEL VALLE, JEANNETTE | URB. QUINTAS DE CANOVANAS | CALLE 1 104 | | | CANOVANAS | PR | 00729 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029344 | Ortiz Delgado, Edwin | Urb. Jose  Mercato | Calle Rosevelta U-56-B | | | Caguas | PR | 00725 | |
| 2106386 | Ortiz Delgado, Evelia | #7 Valle Escondido | | | | Humacao | PR | 00791 | |
| 2069589 | Ortiz Delgado, Wanda I. | P.O. Box 10007 Suit 485 | | | | Guayama | PR | 00785 | |
| 2022326 | Ortiz Dessus, Altagracia | E-3 C/28Urb Santa Maria | | | | Guayanilla | PR | 00656 | |
| 1855040 | Ortiz Dessus, Altagracia | E-3 Calle 28 | Urb. Santa Maria | | | Guayanilla | PR | 00656 | |
| 2222107 | Ortiz Diaz, Abigail | HC 2 Box 11659 | | | | Humacao | PR | 00791 | |
| 626682 | ORTIZ DIAZ, CARMEN J | HC 4 BOX 44947 | | | | CAGUAS | PR | 00725 9610 | |
| 2153753 | Ortiz Diaz, Carmen M. | Urb. Las Mercedes Calle 13 #64 | | | | Salinas | PR | 00751 | |
| 1629952 | Ortiz Diaz, Edwin | HC 01 Box 15052 | | | | Coamo | PR | 00769 | |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 2207303 | Ortiz Diaz, Judith | Buzon RR 01 2138 | | | | Cidra | PR | 00739 | |
| 2233741 | Ortiz Diaz, Norma I. | RR-1-Box 2777 | | | | Cidra | PR | 00739 | |
| 1143888 | ORTIZ DIAZ, RUBEN | 1169 CALLE GRECIA | | | | YABUCOA | PR | 00767-3168 | |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 387 | | | | ARROYO | PR | 00717 | |
| 1153107 | ORTIZ DIAZ, WANDA | PO BOX 893 | | | | ARROYO | PR | 00714-0893 | |
| 2074999 | Ortiz Dones , Eusebio | PO Box 370595 | | | | Cayey | PR | 00737-0595 | |
| 2091883 | Ortiz Dones, Eusebio | P.O Box  370595 | | | | Cayey | PR | 00757-0595 | |
| 2092664 | ORTIZ DONES, EUSEBIO | PO BOX 370595 | | | | CAYEY | PR | 00737-0595 | |
| 2120516 | Ortiz Dones, Eusebio | PO Box 370595 | | | | Cayey | PR | 00737 | |
| 2215732 | Ortiz Echevarria, Ines | Urb. Senederos de Gurabo | 55 Calle Merlin | | | Gurabo | PR | 00778-9830 | |
| 2150206 | Ortiz Feliano, Ermelinda | HC2 Box 10731 | | | | Los Marias | PR | 00670 | |
| 1313696 | ORTIZ FELICIANO, AIDZA E | G 6 VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 2083877 | ORTIZ FELICIANO, AIDZA E | G6  VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| 1973367 | ORTIZ FELICIANO, EDITH | HC 03 BOX 138-82 | | | | YAUCO | PR | 00768 | |
| 2153272 | Ortiz Feliciano, Yoel | HC 2 Box 10801 | | | | Las Marias | PR | 00670 | |
| 1967133 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2109076 | Ortiz Felix, Delvis | 223 Calle Segunda Coqui | | | | Aguirre | PR | 00704 | |
| 2222541 | Ortiz Fernandez, Francisco | 90 Westminster St. | Apt. 3R | | | Springfield | MA | 01109 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2205463 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2214096 | Ortiz Figueroa, Franklin | #12 Calle 4, Urb. Mansiones de Sierra Taina | | | | Bayamon | PR | 00956 |
| 2221882 | Ortiz Figueroa, Franklin | Calle 4 #12 HC-67 | Urb. Mansiones de Sierra Taina | | | Bayamon | PR | 00956 |
| 691549 | ORTIZ FIGUEROA, JUAN S | PO BOX 30798 | | | | SAN JUAN | PR | 00929-1798 |
| 691549 | ORTIZ FIGUEROA, JUAN S | VILLA CAROLINA | 230-7 CALLE 609 | | | CAROLINA | PR | 00985 |
| 2215501 | Ortiz Figueroa, Nilda | BB-18 Calle 13 Urb. Sierra Linda | | | | Bayamon | PR | 00957 |
| 2205411 | Ortiz Figueroa, Nilda | Urb. Sierra Linda | BB-18 Calle 13 | | | Bayamon | PR | 00957 |
| 378864 | ORTIZ FONTANEZ , GLADYS N. | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 1918337 | Ortiz Fontanez, Gladys  Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 1733899 | ORTIZ FONTANEZ, GLADYS N | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 2127334 | Ortiz Fontanez, Gladys N. | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 1974347 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 2219142 | Ortiz Fontanez, Gladys Noemi | P.O. Box 1534 | | | | Orocovis | PR | 00720 |
| 2078687 | ORTIZ FONTANEZ, GLADYS NOEMI | PO BOX 1534 | | | | OROCOVIS | PR | 00720 |
| 1756163 | Ortiz Franqui, Griselda | RR #3 Box 3500 | | | | San Juan | PR | 00926 |
| 1634696 | Ortiz Fuentes, Carmen  V. | Calle Espiritu Santo #58 | | | | Loiza | PR | 00772 |
| 1634696 | Ortiz Fuentes, Carmen  V. | PO BOX  399 | | | | Loiza | PR | 00772 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2201583 | Ortiz Fuentes, Gloria F | 4235 Looking Glass Pl | | | | Sanford | FL | 32771 |
| 2018456 | ORTIZ GARCIA, DENICE | EXTENCION VISTAS DE LUQUILLA 522 | | | | LUQUILLO | PR | 00773 |
| 2079780 | Ortiz Garcia, Fidel Francisco | P.O. Box 5045 | | | | Ponce | PR | 00733-5045 |
| 1805144 | Ortiz Garcia, Flor | 1694 Jalapa Venus Gardens Norte | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378973 | ORTIZ GARCIA, FRANCISCA | 67-37 CALLE 55 | URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 2181150 | Ortiz Garcia, Guillermo | HC-1 Box 4060 | Barrio Rio Sector Brazo Seco | | | Naguabo | PR | 00718 |
| 2077912 | ORTIZ GARCIA, IVONNE | HC-02 BOX 3891 | | | | LUQUILLO | PR | 00773 |
| 2077912 | ORTIZ GARCIA, IVONNE | URB. ALAMAR C3 CALLE E | | | | LUQUILLO | PR | 00773 |
| 2093075 | ORTIZ GARCIA, JUANITA | 21127 CALLE VICTORIANO | | | | DORADO | PR | 00646 |
| 2045086 | ORTIZ GARCIA, LUZ N | BUZON 157 | BO. PALO SECO | | | MAUNABO | PR | 00707 |
| 2045086 | ORTIZ GARCIA, LUZ N | Carr. 3 R759. K2. H8 Bo. Palo Seco Mbo. | Bo. Palo Seco Bzn157 | | | Maunabo | PR | 00707 |
| 1992751 | Ortiz Garcia, Neftali | HC 0-1 Box 7364 | | | | Guayanilla | PR | 00656 |
| 2181119 | Ortiz Garcia, Rudulfo | HC 1 Box 4060 | | | | Naguabo | PR | 00718 |
| 1934680 | Ortiz Gonzalez, Ana  I. | Urb. Tomas C. Maduro | c-3 69 | | | Juana Diaz | PR | 00795 |
| 697922 | ORTIZ GONZALEZ, LINDA J. | 2 GENERAL CONTRERAS | | | | SANTA ISABEL | PR | 00757 |
| 2072933 | ORTIZ GONZALEZ, MARIA E. | FK_41 C/ MARIANO ABRIL LEVITTOWN | | | | TOA BAJA | PR | 00949 |
| 379247 | ORTIZ GONZALEZ, MARILUZ | HC 1 BOX 8480 | | | | HORMIGUEROS | PR | 00660-9726 |
| 1819641 | Ortiz Guzman, Jose | Calle C #1231 Bda Venezuela | | | | San Juan | PR | 00926 |
| 2197864 | Ortiz Guzman, Nirma Enid | A-11 Calle 4 Forest Hills | | | | Bayamon | PR | 00959 |
| 1506370 | Ortiz Hernández, Evelyn N | PO Box 364268 | | | | San Juan | PR | 00936-4268 |
| 1761422 | Ortiz Hernández, María  L. | P.M.B. #135 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 2034554 | Ortiz Hernandez, Mildred E. | 1525 Calle Stgo. Oppeaheimen | Urb. Las Delicias | | | Ponce | PR | 00728 |
| 2011394 | Ortiz Irizarry, Hector N. | Urb. Alt Alba 10807 calle luna | | | | Villalba | PR | 00766 |
| 1609218 | Ortiz Irizarry, Luis I. | Luis I. Ortiz Irizarry | Parc. La Maquina calle Milagrosa #67 P.O. box 171 | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | P.O. Box 171 | | | | Sabana Grande | PR | 00637 |
| 1609218 | Ortiz Irizarry, Luis I. | Parcelas la Maquina Calle Milagrosa #67 | | | | Sabana Grande | PR | 00637 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166441 | Ortiz Joubert, William R | Las Mercedes 69 Centra L Lafayette | | | | Arroyo | PR | 00714 |
| 1693979 | Ortiz Jusino, Nelson | HC 10 Box 7832 | | | | Sabana Grande | PR | 00637-9715 |
| 2068715 | Ortiz Lebron, Jesus | P.O. Box 341 | | | | Canovanas | PR | 00729 |
| 1957252 | ORTIZ LLERA, MARIA VIRGEN | 24345 BO VEGA | | | | CAYEY | PR | 00736 |
| 1475483 | ORTIZ LLERAS, JOSE C | CALLE EVARISTO VAZQUEZ 21 | BARRIO POLVORIN | | | CAYEY | PR | 00736 |
| 1637957 | ORTIZ LOPEZ, CARMEN M | BUZON 158-C | BO. JUAN SANCHEZ | | | BAYAMON | PR | 00959 |
| 1944254 | Ortiz Lopez, Hilda | Carr 151 KM 8.6 Bolimon | HC-01 Box 3558 | | | VILLALBA | PR | 00766 |
| 2011616 | Ortiz Lopez, Idalia | R-6-2 Urb. Town House | | | | Coamo | PR | 00769 |
| 2016453 | Ortiz Lopez, Ignacio | Carr 151 Km 8.6 | Bo. Lineon Villalba | HC- 01 | Box 3558 | Villalba | PR | 00766 |
| 1471446 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 1235237 | ORTIZ LOPEZ, JOSE J | PO BOX 46 | | | | VILLALBA | PR | 00766 |
| 2234759 | Ortiz Lopez, Jose Jr. | P.O. Box 46 | | | | Villalba | PR | 00766 |
| 1974125 | ORTIZ LOPEZ, LUZ C | PO BOX 340 | | | | COROZAL | PR | 00783 |
| 1598101 | Ortiz Lopez, Luz C | PO Box 340 | | | | Corozal | PR | 00783 |
| 1058694 | ORTIZ LOPEZ, MARTA M | JARDINES FAGOT | 2626 PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1799885 | ORTIZ LOPEZ, MARTA M | URB. JARDINES FAGOT 2626 | CALLE PONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1796902 | Ortiz Lopez, Marta M. | URB JARDINES FAGOT | 2626 CALLE PONTEVEDRA | | | PONCE | PR | 00716-7389 |
| 1801697 | Ortiz Lopez, Mayra | Vils de Cand. C/Cardenal K-15 | | | | Humacao | PR | 00791 |
| 1069808 | ORTIZ LOPEZ, NERIDA O | URB JARDINES DE FAGOT 2626 | CPONTEVEDRA | | | PONCE | PR | 00716-3614 |
| 1967776 | Ortiz Lopez, Noel | Calle Colina Las Pinas R-3 | | | | Toa Baja | PR | 00949-4931 |
| 2153378 | Ortiz Lopez, Roberto | P.O. Box 324 | | | | Salinas | PR | 00751 |
| 1613897 | ORTIZ LOZADA, ENELIDA | Carr 805 Km 2.7 Bo Negros/ HC 03 Box 17285 | | | | Corozal | PR | 00783 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1690449 | Ortiz Lozada, Enelida | Carretera 805 Km 2.5 bo. Negros/Hc 03 box 17285 | | | | Corozal | PR | 00783 | |
| 1613897 | ORTIZ LOZADA, ENELIDA | HC 03 BOX 17285 | | | | COROZAL | PR | 00783 | |
| 1690449 | Ortiz Lozada, Enelida | HC 03 Box 17285 | | | | Corozal | PR | 00783 | |
| 2051106 | Ortiz Lugo, Aracelis | A-29 Calle 1 Villa Cooperativa | | | | Carolina | PR | 00985 | |
| 380100 | ORTIZ MALDONADO, MARIA D L | URB VILLA HUMACAO | H30 CALLE 6 | | | HUMACAO | PR | 00791-4614 | |
| 1752794 | Ortiz Malpica, Elisa A | Calle Jardin Habana 419 | Seccion Mediterraneo | | | Toa Alta | PR | 00953 | |
| 2061689 | Ortiz Malpice, Alice M. | Cond. Dalia Hills Box 6 | | | | Bayamon | PR | 00959 | |
| 1722973 | Ortiz Marcucci, Zaida | Urb. Guayanes #16 Gilberto Concepcion Gracia | | | | Penuelas | PR | 00624 | |
| 2000613 | ORTIZ MARRERO, JOSE ANGEL | HC 4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 1938930 | ORTIZ MARRERO, JOSE ANGEL | HC4 BOX 15617 | | | | CAROLINA | PR | 00987 | |
| 2109901 | Ortiz Martinez, Alicia B. | HC #1 Box 4167 Bo Camino Nuevo | | | | Yabucoa | PR | 00767 | |
| 1575455 | Ortiz Martinez, Idalys | PO Box 1344 | | | | Yauco | PR | 00698 | |
| 1858219 | Ortiz Martinez, Ilsa I. | F4 Urb. Colinas de Villa Rosa | | | | Sabana Grande | PR | 00637 | |
| 2052325 | ORTIZ MARTINEZ, JOSEFA DEL C | CALLE 3 #74 | URB. TOMAS C. MADURO | | | JUANA DIAZ | PR | 00795 | |
| 2113578 | Ortiz Martinez, Josefa del C. | Calle 3 #74, Urb. Tomas C. Maduro | | | | Juana Diaz | PR | 00795 | |
| 2160989 | Ortiz Martinez, Juan | P.O. Box 2573 | | | | Coamo | PR | 00769 | |
| 1904704 | Ortiz Martinez, Julio | Calle Emajagua 725 Hacienda Borinquen | | | | Caguas | PR | 00725 | |
| 2100867 | Ortiz Martinez, Marta M. | Valle Alto Cordillera #1126 | | | | Ponce | PR | 00730 | |
| 2060952 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714 | |
| 2222931 | Ortiz Martinez, Miguel A. | P.O. Box 487 | | | | Arroyo | PR | 00714-0487 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1757479 | Ortiz Martinez, Yadira I. | Urb. Brisas de Montecasino | #559 c/ Siboney | | | Toa Alta | PR | 00953 | |
| 2032456 | Ortiz Mateo, Alberto C | PO Box 1175 | | | | Santa Isabel | PR | 00757 | |
| 1822984 | Ortiz Mateo, Nilda E. | Urb. Villa Madrid | Calle 6 C-8 | | | Coamo | PR | 00769 | |
| 1641025 | ORTIZ MATIAS, MARIA L. | HC 01 BOX 9271 | CANDELARIA ARENAS | | | TOA BAJA | PR | 00949 | |
| 380473 | ORTIZ MATOS, NANCY I. | P.O. BOX 252 | | | | COMERIO | PR | 00782 | |
| 2215170 | Ortiz Matos, Nancy I. | P.O. Box 252 | | | | Comerio | PR | 00782 | |
| 1857203 | Ortiz Matos, Nancy I. | PO Box 252 | | | | Comerio | PR | 00782 | |
| 1147988 | ORTIZ MATOS, SONIA | PO BOX 252 | | | | COMERIO | PR | 00782-0252 | |
| 1147988 | ORTIZ MATOS, SONIA | URB. LA HACIENDA | NUM 27 CALLE A | | | COMERIO | PR | 00782 | |
| 2081269 | Ortiz Medina , Nilaida | 6 Hortencia Apt 102 | | | | Canóvanas | PR | 00729 | |
| 2171818 | Ortiz Medina, Angel Luis | HC #4 Box 6434 | | | | Yabucoa | PR | 00767 | |
| 1565415 | Ortiz Medina, Jose  A. | Com Miramar Calle Dalia 569 | | | | Guayama | PR | 00784 | |
| 2084550 | Ortiz Medina, Nilaida | 6 Hortencia Apt 102 | | | | Canovanas | PR | 00729 | |
| 1667670 | Ortiz Medina, Victor R. | RR1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 2239168 | Ortiz Melendez, Irma Lissette | P.O. Box 318 | | | | Aguirre | PR | 00704 | |
| 1232207 | ORTIZ MELENDEZ, JOSE A | COND DEL VALLE | 409 APT 205 | | | SAN JUAN | PR | 00915 | |
| 2012535 | Ortiz Melendez, Marilyn | Calle Argentina H 12 B | Urb Treasure Valley | | | Cidra | PR | 00739 | |
| 1953386 | Ortiz Melendez, Marilyn | Urb. Tereasure Valley Calle Argentina | H 12 B | | | Cidra | PR | 00739 | |
| 1939564 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 2018549 | Ortiz Melendez, Marta Ivette | PO Box 1026 | | | | Coamo | PR | 00769 | |
| 1762304 | Ortiz Melendez, Nilsa I | HC 5 BOX 6048 | | | | Juan Diaz | PR | 00795 | |
| 1894799 | Ortiz Melendez, Reinaldo | 112 Calle 7 Victor Rojas 2 | | | | Arecibo | PR | 00612 | |
| 1864182 | Ortiz Mercado, Bernice | Brisas del Valle | 74 Calle Molino | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2072776 | ORTIZ MERCADO, BERNICE | BRISAS DEL VALLE | 74 CALLE MOLINO | | | JUANA DIAZ | PR | 00795 | |
| 1915996 | Ortiz Mercado, Bernice | Brisas del Valle 74 Calle Molino | | | | Juana Diaz | PR | 00795 | |
| 1878669 | ORTIZ MERCADO, GERARDO | HACIENDA LA MATILDE CALLE | CARRETA 5014 | | | PONCE | PR | 00728 | |
| 1936376 | Ortiz Merced, Jose J. | Box 10135 | | | | Toa Alta | PR | 00953 | |
| 1936376 | Ortiz Merced, Jose J. | Urb. Villas de Santon Juanita | Calle 2 A12 | | | Bayamon | PR | 00956 | |
| 2223174 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 | |
| 2232515 | Ortiz Mestre, Medelicia | HC 02 Box 11236 | | | | Humacao | PR | 00791-9317 | |
| 808130 | ORTIZ MIRANDA, MELVYN | P.O. BOX 1483 | | | | DORADO | PR | 00646 | |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | 390 Calle Sur | | | | Dorado | PR | 00646 | |
| 1891122 | ORTIZ MIRANDA, MELVYN F. | PO BOX 1483 | | | | DORADO | PR | 00646 | |
| 1986466 | Ortiz Miranda, Olga Margarita | 26 Calle Flor De Maga | Urb. Monte Flores | | | Coamo | PR | 00769 | |
| 2109470 | ORTIZ MOJICA, FELIX | 2N-4 CALLE 19 TERRAZOS DEL TOA | | | | TOA ALTA | PR | 00953 | |
| 1841311 | ORTIZ MOLINA, LUZ S. | BOX 278 | | | | VILLALBA | PR | 00766 | |
| 1841311 | ORTIZ MOLINA, LUZ S. | PARC HATILLO #730 | | | | VILLALBA | PR | 00766 | |
| 2047331 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 2107326 | Ortiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627-0701 | |
| 1686047 | Ortiz Montañez, Hernán | PO Box 1327 | | | | Vega Alta | PR | 00692-1327 | |
| 1945442 | Ortiz Montero, Nestor A | 3494 Bonce By P | | | | Ponce | PR | 00728-1500 | |
| 1069857 | ORTIZ MONTERO, NESTOR A | 3699 PONCE BY P | | | | PONCE | PR | 00728-1500 | |
| 1069857 | ORTIZ MONTERO, NESTOR A | PO BOX 332144 | ATOCHA STA | | | PONCE | PR | 00733-2144 | |
| 1945442 | Ortiz Montero, Nestor A | PO BOX 332144 | Atocha Sta | | | Ponce | PR | 00733-2144 | |
| 2018366 | ORTIZ MONTES, CANDIDA | 1RO DE MAYO #9 | | | | YAUCO | PR | 00698 | |
| 1906792 | Ortiz Montijo, Maria Esther | Apt. 101 Cond. Paseo Abril Levittown | | | | Toa Baja | PR | 00949 | |
| 2145180 | Ortiz Morales, Gilberto | HC-06 Box 6222 | | | | Juana Diaz | PR | 00795 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2156297 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |
| 2220675 | Ortiz Morales, Milagros | Box 307 | | | | Guanica | PR | 00653 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 2156299 | Ortiz Morales, Milagros | PO Box 307 | | | | Guanica | PR | 00653 |
| 2236697 | Ortiz Morales, Paula | HC-45 Box 9635 | | | | Cayey | PR | 00736 |
| 2070623 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 2078713 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 2022517 | Ortiz Negron, Emma M. | RR 02 Box 6554 | | | | Manati | PR | 00674 |
| 2012163 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 |
| 1948611 | Ortiz Negron, William | Calle Nueva Vida 2184 | | | | Yauco | PR | 00698 |
| 2181087 | Ortiz Nevarez, Roberto | 495 Ext. Sur | | | | Dorado | PR | 00646 |
| 2024319 | Ortiz Nieves , Maria  Del Carmen | Box 757 | | | | Naranjito | PR | 00719 |
| 1717364 | Ortiz Nieves, Aida L. | HC 33 Box 5188 | | | | Dorado | PR | 00646 |
| 2096433 | Ortiz Nieves, Christopher | Edif. A-1 | Apt. 105 | Trujillo Alto Garden | | San Juan | PR | 00926 |
| 381205 | ORTIZ NIEVES, LYMARI | PO BOX 157 | | | | NARANJITO | PR | 00719 |
| 2083574 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2031559 | Ortiz Ocasio, Luis A | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 |
| 2103177 | Ortiz Ocasio, Luis A. | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 |
| 2002311 | Ortiz Ocasio, Luis A. | Urb. Parajico de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 |
| 1631717 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | City Paradise Urb. | | | Barceloneta | PR | 00617 |
| 1596762 | Ortiz Oliveras, Cynthia I | 10 Tabonuco | Urb. City Paradise | | | Barceloneta | PR | 00617 |
| 1855284 | ORTIZ OLIVERAS, MYRIAM C | 596 ALELI ST. URB HACIENDA FLORIDA | | | | YAUCO | PR | 00698 |
| 2007612 | Ortiz Olivieri, Carmen M | 58 E Urb. Vista del Sol | | | | Coamo | PR | 00769 |
| 1943870 | Ortiz Olivieri, Carmen M. | 58 Calle E | Urb. Vista Del Sol | | | Coamo | PR | 00769 |
| 1885696 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 |
| 2014040 | Ortiz Oquendo, Sara L. | PO Box 729 | | | | Sabana Seca | PR | 00952 |
| 2081880 | Ortiz Orengo, Lydia | Jardines del Caribe | 5145 Reniforme | | | Ponce | PR | 00728-3522 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 1549307 | Ortiz Ortero, Romulo | PO Box 591 | | | | Morovis | PR | 00687 |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | HC 03 BOX 15720 | | | | COAMO | PR | 00769 |
| 1871492 | ORTIZ ORTIZ, ADA  MIRIAN | URB VALLE PARAISO A 24 | | | | COAMO | PR | 00769 |
| 2223152 | Ortiz Ortiz, Betzaida | A H6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 2032613 | Ortiz Ortiz, Carmen N | URB Villa del Carmen | 4627 Ave Constancia | | | Ponce | PR | 00716-2250 |
| 2077113 | Ortiz Ortiz, Edna Evelyn | HC 04 Box 4048 | | | | Humacao | PR | 00791 |
| 381476 | ORTIZ ORTIZ, EFRAIN | PO BOX 793 | | | | COMERIO | PR | 00782 |
| 1976691 | ORTIZ ORTIZ, GLORIA M | PO BOX 1208 | | | | OROCOVIS | PR | 00720 |
| 1635299 | ORTIZ ORTIZ, IRMA | HC05 BOX 6076 | | | | JUANA DIAZ | PR | 00795 |
| 1742984 | Ortiz Ortiz, Joanselle | HC 01 BOX 3443 | | | | Barranquitas | PR | 00794 |
| 1899643 | ORTIZ ORTIZ, JOSE | HC 74 BOX 6869 | | | | CAYEY | PR | 00736-9539 |
| 1778321 | Ortiz Ortiz, Lorissette | C/Modesta Apt 1203 | Golden View Plaza | | | San Juan | PR | 00924 |
| 1658014 | ORTIZ ORTIZ, LUIS R. | HC1 BOX 17084 | | | | HUMACAO | PR | 00791-9026 |
| 1674828 | Ortiz Ortiz, Luz C. | Urb. Villa Humacao | Calle 14 A-5 | | | Humacao | PR | 00791 |
| 1601916 | Ortiz Ortiz, Magaly | HC-02 Box 8224 | | | | Orocovis | PR | 00720 |
| 1640181 | ORTIZ ORTIZ, MARIA | 303 CALLE VEREDA DEL PRADO URB. LOS ARBOLES | | | | CAROLINA | PR | 00982 |
| 2000848 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 |
| 2095735 | Ortiz Ortiz, Maria P. | Box 1285 | | | | Aibonito | PR | 00705 |
| 2002156 | ORTIZ ORTIZ, NELLIE | R-8 C/12 ALTURAS DE INTERAMERICANA | | | | TRUJILLO ALTO | PR | 00976 |
| 1981821 | Ortiz Ortiz, Nelson Anibal | Urb. Hacienda Concordia | #11112 Calle Azalea | | | Santa Isabel | PR | 00757 |
| 1656036 | ORTIZ ORTIZ, OCTAVIA | PO BOX 1771 | | | | COAMO | PR | 00769 |
| 1984602 | Ortiz Ortiz, Roberto | PO Box 1761 | | | | Corozal | PR | 00783 |
| 2178760 | Ortiz Ortiz, Ubaldo | Bda Sta Ana #236 Calle-C | | | | Guayama | PR | 00784 |
| 2006628 | Ortiz Ortiz, Yasdell Terie | Urb. Colinas de San Francisco H-108 | Calle Valeria | | | Aibonito | PR | 00705 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207647 | Ortiz Otero, Fredesvinda | 10 Las Rosas Apt 1702 Cond. The Towers Plz. | | | | Bayamon | PR | 00961 | |
| 2208894 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 | |
| 2219779 | Ortiz Pacheco, Francy | Urb. La Inmaculada | C-24 Santa Fe | | | Toa Baja | PR | 00949 | |
| 1840588 | Ortiz Padilla, Lizette | Hacienda Concordia | 11164 Calle Miosoti | | | Santa Isabel | PR | 00757 | |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 | |
| 1439746 | Ortiz Pagan, Ana S. | 604 Avenida Barbosa | | | | Hato Rey | PR | 00917 | |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 | |
| 1439746 | Ortiz Pagan, Ana S. | Urb. Baldrich | 222 Calle Dr. Agustin Stahl | | | San Juan | PR | 00918 | |
| 1738388 | Ortiz Pagan, Luz N. | P. O. Box 891 | | | | Comerio | PR | 00782 | |
| 1968408 | Ortiz Pagan, Luz N. | P.O. Box 891 | | | | Comerio | PR | 00782 | |
| 2181121 | Ortiz Pastrana, Valentin | HC04-Box 4178 | | | | Humacao | PR | 00791 | |
| 381976 | ORTIZ PEDROGO, ILIAN | DR.VEVE 65 NORTE | | | | COAMO | PR | 00769 | |
| 381976 | ORTIZ PEDROGO, ILIAN | HC 02 Box 4116 | | | | Coamo | PR | 00769 | |
| 2011604 | Ortiz Perez, Americo | Urb. Laurel Sur 1504 Calle Periquito | | | | Coto Laurel | PR | 00780-5000 | |
| 2245450 | Ortiz Perez, Geraldo | Calle Olivia EP-10 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1879113 | Ortiz Perez, Ivelisse del Carmen | M-5 Calle 10 | Alta Vista | | | Ponce | PR | 00716-4242 | |
| 1913598 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 1901770 | Ortiz Perez, Maria Magdalena | PO Box 1641 | | | | Orocovis | PR | 00720 | |
| 2040483 | Ortiz Perez, Maria R. | HC 03 Box 16525 | | | | Corozal | PR | 00783 | |
| 1600324 | Ortiz Perez, Rosa | Bo. Las Flores PO Box 797 | | | | Coamo | PR | 00769 | |
| 1600324 | Ortiz Perez, Rosa | Bo.Las Flores Sector Santa Rosa # 276 | | | | Coamo | PR | 00769 | |
| 1726468 | Ortiz Pimentel, Elda Mical | Res. Villa del Caribe Edf.#11 Apto. 68 | | | | Patillas | PR | 00723 | |
| 1937681 | Ortiz Pizarro, Marelyn | PO Box 4339 | | | | Loiza | PR | 00772 | |
| 1891801 | ORTIZ PRIMS, ERMELINDA | HC-02 BOX 6151 | | | | LUQUILLO | PR | 00773 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 382269 | ORTIZ QUINONES, MARIA DE L | 7330 CALLE REJAS BZN 151 | | | | SABANA SECA | PR | 00952-4355 |
|--------|---------------------------|-------------------------|--|--|--|--|--|--|
| 1914311 | Ortiz Quinones, Maria De L. | 7330 Calle Rejas | | | | Sabana Seca | PR | 00952-4355 |
| 2049056 | ORTIZ QUINONES, YASMIN | E-3 2 URB. TOA LINDA | | | | TOA ALTA | PR | 00953 |
| 159933 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1613198 | ORTIZ QUINONEZ, EVELYN | URB SABANA GARDENS | 27 3 CALLE 3 | | | CAROLINA | PR | 00984 |
| 1621410 | ORTIZ RABELO, IDA M. | Calle Lindbergh #64 | | | | Antigua Base Naval Miramar | PR | 00907 |
| 1621410 | ORTIZ RABELO, IDA M. | PO BOX 298 | | | | LAS PIEDRAS | PR | 00771 |
| 2000981 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 |
| 2100065 | ORTIZ RAMIREZ, GLORIA M | PO BOX 1508 | | | | ARROYO | PR | 00714-1508 |
| 382328 | ORTIZ RAMIREZ, MAGALIS | BOX 5575 RR 4 | | | | ANASCO | PR | 00610 |
| 382329 | ORTIZ RAMIREZ, MAGALIS | RR-4 BOX 5575 | | | | ANASCO | PR | 00610 |
| 2067725 | ORTIZ RAMOS, CARMEN T | HC 2 BOX 7040 | | | | COMERIO | PR | 00782 |
| 2072209 | Ortiz Ramos, Carmen T. | HC 2 Box 7040 | | | | Comerio | PR | 00782 |
| 2168015 | Ortiz Ramos, Cruz | 2 Balletto Dr | | | | North Haven | CT | 06473-3414 |
| 1856551 | Ortiz Ramos, Ismael | HC 01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1874009 | ORTIZ RAMOS, ISMAEL | HC-01 BOX 17237 | | | | AGUADILLA | PR | 00603-9349 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 |
| 1752787 | Ortiz Ramos, Lizzette I. | Urb. El Valle 2da. Extensión Calle Marginal 310 | | | | Lajas | PR | 00667 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 EDIF PRUDENCIO RIVERA MARTINEZ AVE. | MUNOZ RIVERA | | | HATO REY | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | 505 Edif. Prudencio Rivera Martinez Ave | Muñoz Rivera | | | Hato Rey | PR | 00918 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB BAIROA | DE 5 CALLE 14 B | | | CAGUAS | PR | 00725 |
| 285243 | ORTIZ RAMOS, LUIS RICARDO | URB HACIENDAS DE TENA | 323 CALLE YUKIBO BLOQU | | | JUNCOS | PR | 00777 |
| 1733507 | Ortiz Ramos, Maria I | 112 Calle San Bruno Urb. San Agustin | | | | Vega Baja | PR | 00693 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1733507 | Ortiz Ramos, Maria I | Bo Rio Abajo | 5745 Calle Ortiz | | | Vega Baja | PR | 00693 | |
| 1894317 | Ortiz Ramos, William | 425 3rd Ave. Apt. 322 | | | | Columbus | GA | 31901 | |
| 1967217 | Ortiz Recio, Eva Mitta | Ext El Valle 2 | 569 Calle Jazmin | | | Lajas | PR | 00667-2615 | |
| 2042407 | Ortiz Recio, Nirma | CALLE ISIDRO CAMACHO | CASA 19 BO CANDELARIA | | | LAJAS | PR | 00667 | |
| 1753217 | Ortiz Reyes, Alejo | PO Box 1163 | | | | Yabucoa | PR | 00767 | |
| 1845113 | Ortiz Reyes, Carlos I. | Urb. Las Aguilas | Calle 5 B-2 | | | Coamo | PR | 00769 | |
| 2155819 | Ortiz Reyes, Iris C. | Miguel Ayala Gonzalez | Calle Betances #311 | Bo Coqui | | Aguirre | PR | 00704 | |
| 382549 | ORTIZ REYES, IVETTE | BO. MATON ARRIBA KM. 60.5 | HC 44 BOX 12605 | | | CAYEY | PR | 00736 | |
| 2042229 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2031736 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2055934 | Ortiz Reyes, Wandalisa | Box 555 | | | | Salinas | PR | 00751 | |
| 2150037 | Ortiz Rios, Francisco I | HC-4 Box 40165 | | | | San Sebastian | PR | 00665 | |
| 382986 | Ortiz Rivera , Merab | Bo. Palmas Aptdo. 1468 | | | | Arroyo | PR | 00714 | |
| 2038339 | ORTIZ RIVERA, ADA IVETTE | H.C. 73 BOX 5950 | | | | CAYEY | PR | 00736-9509 | |
| 2060163 | Ortiz Rivera, Ada Ivette | H.C. 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 1996201 | Ortiz Rivera, Ada Ivette | HC 73 Box 5950 | | | | Cayey | PR | 00736-9509 | |
| 2222676 | Ortiz Rivera, Ada Ivette | H-C 73 Box 5950 | | | | Cayey | PR | 00736 | |
| 1825543 | Ortiz Rivera, Aida Maritza | 1638 Jardines Ponciana La Guadalupe | | | | Ponce | PR | 00730 | |
| 1589321 | Ortiz Rivera, Ana M. | Urb. Villa Borinquen Calle Casabe G46 | | | | Caguas | PR | 00725 | |
| 2097960 | Ortiz Rivera, Carmen L. | HC-5 Box 6167 | | | | Aguas Buenas | PR | 00703 | |
| 2010887 | Ortiz Rivera, Carmen Luisa | HC 5 Box 6167 | | | | Aguas Buenas | PR | 00703-9056 | |
| 2150158 | Ortiz Rivera, Carmen W | HC-04 Box 22117 | | | | Juana Diaz | PR | 00795 | |
| 2025194 | Ortiz Rivera, Maria M. | 303 Calle Desvio | | | | Fajardo | PR | 00738 | |
| 1600576 | ORTIZ RIVERA, MARIA M. | URB. TOA ALTA HIGHTS | AP1 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| 1436191 | ORTIZ RIVERA, MIGDALIA | PO BOX 764 | | | | MAUNABO | PR | 00707 | |
| 1636313 | Ortiz Rivera, Mirna | Bo Jobos Carr 459 Km 13.6 | Hacienda El Portal A-1 | P.O. Box 377 | | Isabela | PR | 00662 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1766931 | Ortiz Rivera, Nancy L. | Bo. Certenejas | Sector San Jose Buzon #53 | | | Cidra | PR | 00739 | |
| 2058642 | Ortiz Rivera, Odette | Brisas del Laurel | Calle Robles #715 | | | Coto Laurel | PR | 00780 | |
| 1909810 | Ortiz Rivera, Olga | 527 Ext Sur | | | | Dorado | PR | 00646 | |
| 1980953 | Ortiz Rivera, Olga | 527 Ext. Sur | | | | Dorado | PR | 00646 | |
| 2233791 | Ortiz Rivera, Wanda I | P.O. Box 1917 | | | | Guayaama | PR | 00185-1917 | |
| 2233791 | Ortiz Rivera, Wanda I | Urb. Belinda | | | | Arroyo | PR | 00714 | |
| 383100 | ORTIZ RIVERA, YARITZA | URB. VILLA UNIVERSITARIA | C/26 S-25 | | | HUMACAO | PR | 00791 | |
| 1769129 | Ortiz Rivera, Yesenia | Bo. Montellano c/Lirio HC-74 Box 6714 | | | | Cayey | PR | 00736 | |
| 1606728 | Ortiz Robledo, Brunilda | Urb Caparra Terrace, 1126 Calle 30 SE | | | | San Juan | PR | 00921-2218 | |
| 2580224 | Ortiz Robledo, Brunilda | URB. Caparra Terrace | 1126 - 30 SE | | | San Juan | PR | 00921-2218 | |
| 2041936 | Ortiz Rodriguez , Eric  Omar | HC 02 Box 31372 | | | | Caguas | PR | 00727 | |
| 2148030 | Ortiz Rodriguez, Angel L. | HC-04 Box 5415 | | | | Cuamo | PR | 00769 | |
| 383181 | Ortiz Rodriguez, Angel M | Calle Buenos Aires | Num. 66 | | | Coamo | PR | 00769 | |
| 383181 | Ortiz Rodriguez, Angel M | Urb Vistas De Coamo | Calle  Las Cascadas 425 | | | Coamo | PR | 00769 | |
| 2122534 | ORTIZ RODRIGUEZ, ANICETO | #157 ROOSEVELT BO COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 2162268 | Ortiz Rodriguez, Benancia | HC 1 Box 4311 | | | | Yabucoa | PR | 00767 | |
| 1962354 | Ortiz Rodriguez, Digna | E-11 Calle Hacienda Anita | | | | Guaynilla | PR | 00656 | |
| 1017045 | Ortiz Rodriguez, Jose E. | Urb. Santa Maria | C4 Hacienda Olivieri | | | Guayanilla | PR | 00656-1504 | |
| 1952501 | Ortiz Rodriguez, Luz Ivette | PO Box 1506 | | | | Orocovis | PR | 00720 | |
| 1641794 | Ortiz Rodriguez, Luz S. | HC 01 Box 6760 | | | | Orocovis | PR | 00720 | |
| 1764785 | ORTIZ RODRIGUEZ, MARIA | ALTURAS DE BUCARABONES | CALLE 41 3U 44 | | | TOA ALTA | PR | 00953 | |
| 1683161 | Ortiz Rodriguez, Maria E | HC 3 Box 17763 | | | | Quebradillas | PR | 00678 | |
| 1964135 | Ortiz Rodriguez, Michelle | IP 45 C-10 | | | | Toa Alta | PR | 00953 | |
| 1942656 | ORTIZ RODRIGUEZ, NORMA | RR-01 BZN - 2291 | | | | CIDRA | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 659 of 1054

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2045786 | ORTIZ RODRIGUEZ, NORMA E. | URB VISTA AZUL | J-28 CALLE 10 | | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|---|
| 2014051 | Ortiz Rodriguez, Norma E. | Urb. Vista Azul J28 Calle 10 | | | | Arecibo | PR | 00612 | |
| 2044743 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2074681 | ORTIZ RODRIGUEZ, NORMA E. | URB. VISTA AZUL J28 CALLE 10 | | | | ARECIBO | PR | 00612 | |
| 2154950 | Ortiz Rodriguez, PorFirio | HC-01 Box 4665 | | | | Juana Diaz | PR | 00795 | |
| 1873893 | Ortiz Rodriguez, Rafael | PO Box 560044 | | | | Guayanilla | PR | 00656-0044 | |
| 2198849 | Ortiz Rodriguez, Roberto | Bo. Palo Seco 183 | | | | Maunabo | PR | 00707 | |
| 2154553 | Ortiz Rojas, Alfonso | Urb. Jard. Sta Isabel 0-1 Calle Principal | | | | Santa Isabel | PR | 00757-1933 | |
| 2070843 | Ortiz Rojas, Vilma L. | Urb. Villa Madrid | Calle 1 B-1 | | | Coamo | PR | 00769 | |
| 1740733 | Ortiz Roldan, Ada Iris | RR 1 Box 3202 | | | | Cidra | PR | 00739 | |
| 1740733 | Ortiz Roldan, Ada Iris | Urb. Mansiones Monte Verde | Calle Coqui Dorado H-37 | Mailbox 311 | | Cayey | PR | 00736 | |
| 1909215 | Ortiz ROLDAN, ISMAEL J | HC 6 BOX 66738 | | | | AGUADILLA | PR | 00603 | |
| 2144898 | Ortiz Roman, Luz M | HC2 7228 | | | | Santa Isabel | PR | 00757 | |
| 1616612 | ORTIZ ROMERO, ORLANDO | 102 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 1078003 | ORTIZ ROMERO, PEDRO | PO BOX 190987 | | | | SAN JUAN | PR | 00918-0987 | |
| 2051780 | Ortiz Rosa, Ana I. | PO Box-469 | | | | Luquillo | PR | 00773 | |
| 2103549 | Ortiz Rosa, Clara Luz | PO Box 397 | | | | Luquillo | PR | 00773-0397 | |
| 1658979 | ORTIZ ROSADO, CARLOS  G | HC 73 BOX 5764 | | | | NARANJITO | PR | 00719 | |
| 2176952 | Ortiz Rosado, Cruz | HC11 Box 11974 | | | | Humacao | PR | 00791 | |
| 1616365 | ORTIZ ROSADO, MIGDALIA | CALLE MARGINAL 78 | LAS ALONDRAS | | | VILLALBA | PR | 00766 | |
| 1815149 | Ortiz Rosado, Tomas | Ext. Villa Rosales, Pascua #2 | | | | Aibonito | PR | 00705 | |
| 1951495 | Ortiz Rosario, Benjamin | U E-5 Qtas. Guasimas | | | | Arroyo | PR | 00714 | |
| 1886909 | Ortiz Rosario, Benjamin | Urb. Quintas de Guasimas | Calle U-E-5 | | | Arroyo | PR | 00714 | |
| 2032093 | ORTIZ ROSARIO, ELDA | B-15 HACIENDA LA ELISA | URB. SAN AUGUSTO | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1957723 | ORTIZ ROSARIO, ELDA | URB SAN AUGUSTO | B 15 CALLE HACIENDA LA ELISA | | | GUAYANILLA | PR | 00656 |
| 2206601 | Ortiz Ruiz, Eneida | 501 Carr. 171 | | | | Cidra | PR | 00739 |
| 1330814 | Ortiz Ruiz, Ernesto L | Carr 171 Km 4 Hm 5 | | | | Cidra | PR | 00739 |
| 1970498 | ORTIZ RUIZ, ERNESTO L | CARR 171 RM. 4 Hm. 5 | | | | CIDRA | PR | 00739 |
| 1330814 | Ortiz Ruiz, Ernesto L | RR 04 Box 3544 | | | | Cidra | PR | 00739 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | 4505 Sec Capilla | | | | Cidra | PR | 00739 |
| 2233537 | Ortiz Ruiz, Ernesto Luis | 4505 Sector Capilla | | | | Cidra | PR | 00739 |
| 2203991 | Ortiz Ruiz, Ernesto Luis | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1596883 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 654687 | ORTIZ RUIZ, FLOR MARIA | VILLAS SAN AGUSTIN | P 17 CALLE 10 | | | BAYAMON | PR | 00959 |
| 1807535 | Ortiz Ruiz, Flor Maria | Villas San Agustin | P 17 Calle 10 | | | Bayamon | PR | 00959 |
| 1962028 | ORTIZ RUIZ, MAYRA L. | HC-04 BOX 17702 | | | | CAMUY | PR | 00627 |
| 2150180 | Ortiz Ruperto, Ventura | H-C-7-Box 71601 | | | | San Sebastian | PR | 00685 |
| 2157058 | Ortiz Salinas, Luis Orlando | PO Box 847 | | | | Maunabo | PR | 00707 |
| 1772449 | Ortiz Sanchez, Elizabeth | HC 02 Box 4196 | | | | Coamo | PR | 00769-9524 |
| 2091437 | Ortiz Sanchez, Viviana | HC-02 Box 9800 | | | | Las Marias | PR | 00670 |
| 1080919 | ORTIZ SANTANA, RAMON A | COND THOMAS VILLE PARK 3 | NEPOMUSEMO APT 3208 | | | CAROLINA | PR | 00987 |
| 2181385 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 |
| 2181281 | Ortiz Santiago, Ada Irma | PO Box 31005 | | | | San Juan | PR | 00929 |
| 901085 | ORTIZ SANTIAGO, GLORIMAR | CHALETS LAS CUMBRES | # 125 APT 44 | | | BAYAMON | PR | 00956 |
| 1006867 | Ortiz Santiago, Ines M | EXT Santa Teresita | 3323 Ave. Emilio Fagot | | | Ponce | PR | 00730-4627 |
| 384246 | ORTIZ SANTIAGO, JUAN | HC-71 BOX 2177 | | | | NARANJITO | PR | 00719-9704 |
| 384246 | ORTIZ SANTIAGO, JUAN | P.O. Box 769 | | | | Naranjito | PR | 00719 |
| 1839528 | Ortiz Santiago, Ramon | Q17 Calle 23 Libre El Madrigal | | | | Ponce | PR | 00730 |
| 854028 | ORTIZ SANTIAGO, WANDA I. | URB LAS LEANDRAS JJ5 CLALE 21 | | | | HUMACAO | PR | 00791 |
| 1827225 | Ortiz Santos, Laura | 1677 Calle Jose H Cora | Apt 4 | | | San juan | PR | 00909 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1757359 | Ortiz Santos, Marizabel | Jardines De Monte Olivo | F4 Calle Hera | | | Guayama | PR | 00784 | |
| 1757062 | Ortiz Serrano, Tamara | Hc 50 Box 40362 | | | | San Lorenzo | PR | 00754 | |
| 2143487 | Ortiz Sontos, Ramonita | HC - 04 Box 8135 | | | | Juana Diaz | PR | 00795 | |
| 2225961 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 | |
| 2226534 | Ortiz Soto, Heriberto | Urb. Villa Nueva Calle 2-E33 | | | | Caguas | PR | 00727 | |
| 2153284 | Ortiz Suarez, Norma I. | HC-4 Box 44235 | | | | San Sebastian | PR | 00685 | |
| 1895542 | Ortiz Toro, Edwin R. | PO Box 83 | | | | Hormigueros | PR | 00660 | |
| 2232506 | Ortiz Torres, Carmen | Box 324 | Bo. Palomas | | | Comerio | PR | 00782 | |
| 1669179 | Ortiz Torres, Lillian Rebeca | Palacio Imperial 1332 | | | | Toa Alta | PR | 00953 | |
| 713357 | ORTIZ TORRES, MARIA | 660 CUPIDO | URB. VENUS GARDEN | | | RIO PIEDRAS | PR | 00926 | |
| 1355922 | ORTIZ TORRES, MARIA I | HC-7 BOX 4979 | | | | JUANA DIAZ | PR | 00795 | |
| 1540094 | ORTIZ TORRES, RAMON A | BDA CLAUSELL CALLE IDILIO #75 | | | | PONCE | PR | 00730 | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA | #5 RPM 595 | | | SAN JUAN | PR | 00925 | |
| 384931 | ORTIZ TRINIDAD, RAQUEL | CALLE ARZUAGA #11 RPM 595 | | | | SAN JUAN | PR | 00925 | |
| 1972481 | Ortiz Valentin, Carmen Rita | 410 Calle Alfredo Carbonell | | | | San Juan | PR | 00918 | |
| 1821758 | Ortiz Vasquez, Jocelyne  L. | HC 02 Box 9421 | | | | Juana Diaz | PR | 00795-9614 | |
| 1040987 | ORTIZ VAZQUEZ, MANUEL | PO BOX 288 | | | | SAN LORENZO | PR | 00754-0288 | |
| 1055524 | ORTIZ VAZQUEZ, MARIBEL | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 924179 | ORTIZ VAZQUEZ, MAYRA I. | #8 CALLE JOSE DE DIEGO | | | | SALINAS | PR | 00751 | |
| 2075445 | Ortiz Vazquez, Mirna I | Hc-05 Box13107 | | | | Juana Diaz | PR | 00795 | |
| 2181788 | Ortiz Vazquez, Rosa | HC02 Box 116381 | | | | Humacao | PR | 00791 | |
| 1465737 | Ortiz Vazquez, Sonia | Urb Roosevelt | 274 Calle Ramon Ramos | | | San Juan | PR | 00918 | |
| 1847822 | ORTIZ VEGA, CORAL | 352A STGO. IGLESIAS BO. COCO | | | | SALINAS | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1603099 | ORTIZ VEGA, IVELISSE | Oficial de Pre-Intervencion | Municipio de Toa Baja | DF-20 c/ Planicies urb. Valle Verde 3 Norte | | Toa Baja | PR | 00961 |
| 1603099 | ORTIZ VEGA, IVELISSE | VALLE VERDE 3 | DF-20 CALLE PLANICIES | | | BAYAMON | PR | 00961 |
| 1232238 | Ortiz Vega, Jose A | Res. El Cemi Edificio # 16 | Apartamento 88 | | | Santa Isabel | PR | 00757 |
| 2112684 | Ortiz Velez , Nydia  M | PO Box 74 | | | | Hatillo | PR | 00659 |
| 1661905 | Ortiz Velez, Luis D. | PO Box 2074 | | | | Salinas | PR | 00751 |
| 1570467 | Ortiz Velez, Maria Del Carmen | Cond. Camino de la Reina 624 | Carr 8860 Apt. 2502 | | | Trujillo Alto | PR | 00976 |
| 1942421 | Ortiz Velez, Niniveth | PO Box 8224 Bay | | | | Bayamon | PR | 00960 |
| 2056688 | Ortiz Velez, Nydia M | PO Box 74 | | | | Hatillo | PR | 00659 |
| 1967572 | Ortiz Velez, Nydia M. | P.O. Box 74 | | | | Hatillo | PR | 00659 |
| 1640535 | Ortiz Zayas , Gisela | Bloque 2# 1544 RoyalTown | | | | Bayamon | PR | 00956 |
| 2095997 | Ortiz Zayas, Lillian H. | Urb. Maria Del Carmen | E-24 Calle 2 | | | Corozal | PR | 00783 |
| 1081163 | ORTIZ ZAYAS, RAMON E | HC03 BOX 15217 | | | | JUANA DIAZ | PR | 00795-9521 |
| 2217640 | Ortiz, Angel Luis | 144 Park Apt 3 | | | | Beverly | MA | 01915 |
| 2206177 | Ortiz, Betzaida Ortiz | AH 6 Calle 12 | Urb. Interamericana Gdns | | | Trujillo Alto | PR | 00976-3414 |
| 2159214 | Ortiz, Candido Morales | Urb. Jaime C. Rodriguez | G2 Calle #1 | | | Yabucoa | PR | 00767 |
| 1184867 | ORTIZ, CHRISTIAN CAMACHO | URB. VILLA CAROLINA | 991 CALLE 92 | | | CAROLINA | PR | 00985 |
| 1953484 | Ortiz, Dinah E. Cardona | Salle Central #13 Bo Mameyal | | | | Dorado | PR | 00646 |
| 1956248 | Ortiz, Edna D. | 20 Ave Munoz Marin Villa Blanca PMB 302 | | | | Caguas | PR | 00725 |
| 1582858 | ORTIZ, FELIX TORRES | URB CIUDAD CRISTIANA | 133 CALLE EL SALVADOR | | | HUMACAO | PR | 00791 |
| 2204600 | Ortiz, Gladys | L-14 Calle 3 Urb. Santa Monica | | | | Bayamon | PR | 00957 |
| 2145788 | Ortiz, Madeline Rivera | HC03 Box 12632 | | | | Juana Diaz | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2168074 | Ortiz, Maria E. | 162 D 13 Bo Mameyal | | | | Dorado | PR | 00646 | |
|---|---|---|---|---|---|---|---|---|---|
| 1583298 | Ortiz, Maria Velazquez de | Urb Baramaya 852 Calle Areyto | | | | Ponce | PR | 00728-2521 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 1358037 | ORTIZ, MARISSA | PO BOX 31214 | | | | SAN JUAN | PR | 00929 | |
| 1666317 | ORTIZ, MICHELLE DAVILA | P.O. BOX 889 | | | | MAUNABO | PR | 00707 | |
| 1853748 | Ortiz, Migdalia | Urb. Las Alondras B-78 | | | | Villalba | PR | 00766 | |
| 1615317 | Ortiz, Nancy | Urb. Maleza Gardens | Calle Gardenia #115 | | | Aguadilla | PR | 00603 | |
| 1614167 | ORTIZ-GONZALEZ, ENRIQUE | 150 VILLAS DEL BOSQUE | | | | CIDRA | PR | 00739 | |
| 2066582 | Ortiz-Guzman, Norma  M. | HC-43 Box 12033 | | | | Cayey | PR | 00736 | |
| 2094319 | Ortiz-Oliveras, Myriam C. | 596 Aleli St. | Urb. Hacienda Florida | | | Yauco | PR | 00698 | |
| 1962013 | Ortiz-Ruiz, Mayra L | HC -04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2113614 | ORTIZ-RUIZ, MAYRA L. | HC - 04 BOX 17702 | | | | CAMUY | PR | 00627 | |
| 2007179 | Ortiz-Ruiz, Mayra L. | HC-04 Box 17702 | | | | Camuy | PR | 00627 | |
| 2047151 | Osonio Ruiz, Jose A. | HC 04 Box 30525 | | | | Hatillo | PR | 00659 | |
| 1055525 | OSORIO CEPEDA, MARIBEL | AVE BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 1896437 | Osorio Cepeda, Maribel | Ave. Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 1055525 | OSORIO CEPEDA, MARIBEL | PMB #309 P.O. BOX 1980 | | | | LOIZA | PR | 00772-1980 | |
| 1896437 | Osorio Cepeda, Maribel | PMB #309 PO Box 1980 | | | | Loiza | PR | 00772-1980 | |
| 2228112 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2228116 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2228119 | Osorio Correa, Ada O. | N-79 Calle 19 | Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 1398296 | OSORIO COTTO, JOSE L | URB. RIVER EDGE HILLS | 77 RIO SABANA | | | LUQUILLO | PR | 00773 | |
| 1814118 | Osorio Cotto, Wilma Ines | Carr 812 KM 6.4 Bo. Pajaos | | | | Bayamon | PR | 00956 | |
| 1814118 | Osorio Cotto, Wilma Ines | Po Box 953 | | | | Guaynabo | PR | 00970 | |
| 2037242 | Osorio Cruz, Benita | PO Box 1980-117 | | | | Loiza | PR | 00772 | |
| 1790998 | OSORIO ESCOBAR, IRAIDA | DEPARTAMENTO DE EDUCACION | HC 01 BOX 4216 | | | LOIZA | PR | 00772 | |
| 1730262 | OSORIO FERRER, LUIS A | HC 01 BOX 4211 | | | | LOIZA | PR | 00772 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2094738 | Osorio Flores , Maritza | Urb. Loma Alta | G3  Calle 13 | | Carolina | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|
| 1669290 | Osorio Lopez, Maura | PO Box 894 | | | Rio Grande | PR | 00745-0894 | |
| 1757738 | Osorio Lopez, Maura | PO Box 894 | | | Rio Grande | PR | 00745-0894 | |
| 1808271 | OSORIO LOPEZ, MAURA | PO BOX 894 | | | RIO GRANDE | PR | 00745-0894 | |
| 2067666 | Osorio Nogue, Maria A. | G12 Calle Sheparto Daquay | | | Anasco | PR | 00610 | |
| 2096381 | Osorio Ortiz, Carmen L. | 410 Calle De Diego | Cond. Windsor Tower Apto 903 | | San Juan | PR | 00923 | |
| 386207 | OSORIO OSORIO, JUSTINIANO | URB VILLA MARIA | R11 CALLE 1 | | CAGUAS | PR | 00725 | |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | Loiza | PR | 00772 | |
| 2211135 | Osorio Plaza, Diadina | P.O. Box 215 | | | Loiza | PR | 00772 | |
| 1702264 | OSORIO QUINONES, ANGELINA | HC 2 BOX 7014 | | | LOIZA | PR | 00772 | |
| 1774655 | Osorio Rosa, Maria A. | Apt. 571 | | | Aguas Buenas | PR | 00703 | |
| 1654837 | Osorio Rosa, Maria A. | Maria A. Osorio Rosa | PO Box 571 | | Aguas Buenas | PR | 00703 | |
| 1654837 | Osorio Rosa, Maria A. | PO Box 1441 | | | Aguas Buenas | PR | 00703 | |
| 1619856 | OSORIO ROSA, MARIS  A | PO BOX 571 | | | AGUAS BUENAS | PR | 00703 | |
| 2094827 | Osorio, Gloria Verdejo | Urb. Villas De Gamblache | 335 Calle Guayacan | | Rio Grande | PR | 00745 | |
| 1965743 | Osorio, Sylvia Perez | E21 Ave Julio Gotay Sanchez | | | Fajardo | PR | 00738 | |
| 1112054 | OSSORIO NOGUE, MARIA A. | G12 CALLE 3 REPTARTO DAGUEY | | | ANASCO | PR | 00610 | |
| 1979026 | Ossorio Nogue, Maria A. | Repto Daguey | G12 Calle 3 | | Anasco | PR | 00610 | |
| 2018188 | OSSORIO NOQUE, MARIA A | G 12 CALLE 3 | REPARTO DAGUEY | | ANASCO | PR | 00610 | |
| 1984990 | Ostalaza Cruz, Lemuel | HC 01 Box 4938 | Bda. Marin | | Arroyo | PR | 00714 | |
| 1990892 | OSTOLAZA LOPEZ, JUANA | RESIDENCIAL SAN ANTONIO | EDIFICIO C. APTO 630 | | SAN JUAN | PR | 00901 | |
| 2116499 | OTERI NIEVES, CARMELO | URB. VISTAMONTE | CALLE 3 D 16 | | CIDRA | PR | 00739 | |
| 2001021 | Otero Adrovet, Carmen O. | Urb Villa Blanca C/ Pendot T3 | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1715579 | OTERO AVILA, JOSE A. | URB RIO GRANDE ESTATE 3 | 10125 CALLE REY RICARDO | | | RIO GRANDE | PR | 00745 |
| 2239180 | Otero Carrion, Benito | Calle San Juan 1004 | Tras Talleres | | | San Juan | PR | 00907 |
| 1057737 | OTERO CASTRO, MARITZA E | HC 2 BOX 8030 | | | | CIALES | PR | 00638 |
| 1057737 | OTERO CASTRO, MARITZA E | HC-2 BOX 8005 | | | | CIALES | PR | 00638 |
| 386887 | OTERO CLAUZEL, GRISELLE MILAGROS | URB. LOS CACIQUES | C/URAYOAN 205 | | | CAROLINA | PR | 00958 |
| 1593339 | Otero Colon, Emma R | Urb. Los Llanos Calle Hucar #33 | | | | Ciales | PR | 00638 |
| 916941 | OTERO COLON, LUIS E | 108 EXT BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 2000487 | Otero Cristobal, Carmen M. | Calle Magnolia #144 Urb. Monte Elena | | | | Dorado | PR | 00646 |
| 2208397 | Otero Cruz, Justina | Calle 5 H 7 | Urb. Vista Monte | | | Cidra | PR | 00739 |
| 2205930 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 2220896 | Otero Diaz, Idis O. | Calle Begonia #1755 | Urb. Villa Flores | | | Ponce | PR | 00716 |
| 1057410 | OTERO DIAZ, MARISOL | URB BAYAMON GARDENS | J 2 CALLE 14 | | | BAYAMON | PR | 00957 |
| 2039249 | Otero Figueroa, Carmen Delia | 505 William Jones Monteflores | | | | San Juan | PR | 00915-3432 |
| 1998161 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES | URB MONTEFLORES | | | SAN JUAN | PR | 00915-3432 |
| 1971351 | OTERO FIGUEROA, ROMULO | 505 WILLIAM JONES MONTEFLORES | | | | SAN JUAN | PR | 00915-3432 |
| 858634 | OTERO FRAGOSO, SIGFREDO | Calle Rafael Hernades | J-P-8 7md Service | | | Toa Baja | PR | 00949 |
| 858634 | OTERO FRAGOSO, SIGFREDO | CALLE RAFAEL HERNANDEZ JP8 | RIO HONDO CLASSIC | | | TOA BAJA | PR | 00949 |
| 387102 | OTERO GARCIA, JOSE A. | FELIX E MALISU DIAZ | AGENTE AUTHORIZADO | PO BOX 195241 | | SAN JUAN | PR | 00919 |
| 387102 | OTERO GARCIA, JOSE A. | PO BOX 925 | | | | CIALES | PR | 00638 |
| 1655213 | OTERO GUZMAN, ADA I | URB. BELLOMONTE C/5 #56 | | | | GUAYNABO | PR | 00969 |
| 1868534 | Otero Hernandez, Edna L. | 251 Calle Mendez Vigo | | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 808879 | OTERO LOPEZ, CARLOS  J. | URB. SIERRA BAYAMÓN 18-8 | C/22 | | | BAYAMÓN | PR | 00961 | |
| 1977793 | OTERO LOPEZ, OLGA | CALLE CALAF | | | | HATO REY | PR | 00919 | |
| 1977793 | OTERO LOPEZ, OLGA | HC 72 BOX 34421 | | | | NARANJITO | PR | 00719 | |
| 1485755 | OTERO MALDONADO , LUIS  A. | HC 1 | BOX 2307 | 642 KM 6.9 | | FLORIDA | PR | 00650 | |
| 858207 | OTERO MALDONADO, LUIS A | HC 01 BOX 2307 | 642 KM 6.9 | | | FLORIDA | PR | 00650 | |
| 2205694 | Otero Medina, Elida G. | HC 1 Box 8223 | Bo. Pajaros | | | Toa Baja | PR | 00949 | |
| 1981934 | Otero Miranda, Myrna  Luz | F 635 | Calle Argentina | | | Rio Grande | PR | 00745 | |
| 1798974 | Otero Miranda, Nelly E. | Calle 1 H I 35 4ta Metropolis | | | | Carolina | PR | 00987 | |
| 161586 | OTERO MONTES, FAUSTINO | VILLA DEL SOL | 88 CALLE NEPTUNO | | | ARECIBO | PR | 00612 | |
| 2008144 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3  D16 | | | | Cidra | PR | 00739 | |
| 2038542 | Otero Nieves, Carmelo | Urb. Vista Monte Calle 3 D16 | | | | Cidra | PR | 00739 | |
| 1956901 | OTERO NIEVES, CARMELO | URB. VISTA MONTE CALLE 3 D16 | | | | CIDRA | PR | 00739 | |
| 1641603 | Otero Ortiz, Sonia N. | Po Box 482 | | | | Manati | PR | 00674 | |
| 1599374 | OTERO RIOS, ARIETT A. | #23 IMPERIAL AF-10 | | | | CAROLINA | PR | 00987 | |
| 1589062 | Otero Rivas, Jose L | Urb. Sta Juanita V-11 C/cipres | | | | Bayamon | PR | 00956 | |
| 1971273 | Otero Rivera, Cristina  Isabel | PO BOX5894 | | | | Caguas | PR | 00725 | |
| 2039064 | OTERO RODRIGUEZ, LETICIA | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 1862639 | Otero Rodriguez, Leticia | 14 BRISAS DE VARROS | | | | OROCOVIS | PR | 00720 | |
| 2044272 | Otero Rodriguez, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 2048672 | Otero Torres, Doralia | Urb. San Felipe | Calle 6 G-11 | | | Arecibo | PR | 00612 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | 4093 CALLE COCOLLO | URB. PUNTO ORO | | | PONCE | PR | 00728 | |
| 703236 | OTERO VAZQUEZ, LUIS O. | PO BOX 8910 | | | | PONCE | PR | 00732-8910 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2208779 | Otero Vazquez, Maritza | HC-01 Box 4032 | | | | Corozal | PR | 00783 | |
|---------|------------------------|----------------|--|--|--|---------|----|-------|--|
| 1771270 | OTERO VEGA, MARIA | HC 2 BOX 43602 | | | | VEGA BAJA | PR | 00693 | |
| 1484593 | OTERO, EDMARIS | BLVD. MEDIA LUNA 404 | APT. 2504 | | | CAROLINA | PR | 00987 | |
| 1205546 | OTERO, FLORENTINA BORRES | 9 CALLE ORTA | PARADA 18 | | | SAN JUAN | PR | 00907 | |
| 1082074 | Otero, Ramona | Box 554 | | | | Canovanas | PR | 00729 | |
| 1082074 | Otero, Ramona | Urb. Loiza Valley Calle Jazmin B119 | | | | Canovanas | PR | 00729 | |
| 2013241 | Otiz Monroig, Laudelina | PO Box 701 | | | | Camuy | PR | 00627 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC 01 BUZON 17173 | MARIANA III | | | HUMACAO | PR | 00791-9737 | |
| 1971866 | OVERMAN LEBRON, JOSEFINA | HC01 Box 173 | Mariana Numero 3 | | | Humacao | PR | 00791 | |
| 1481953 | OWNED OUTCOMES, LLC | 2510 E SUNSET RD STE 5 | | | | LAS VEGAS | NV | 89120-3500 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 1066441 | OYOLA CALDERON, MONICA I. | HC 03 BOX 9324 | | | | DORADO | PR | 00646 | |
| 2233581 | Oyola Cruz, Juan A. | Ave Jose Garrida N-1 Villa Blanca | | | | Caguas | PR | 00725 | |
| 1859872 | Oyola Cruz, Julia Trinidad | PO Box 928 | | | | Toa Alta | PR | 00954 | |
| 2134409 | Oyola Maldonado, Orlando | HC 1 Box 11422 | | | | Toa Baja | PR | 00949 | |
| 388308 | OYOLA PIZARRO, ARIEL | 219 Beford Drive | | | | Kissimme | FL | 34758 | |
| 388308 | OYOLA PIZARRO, ARIEL | CALLE 7 | H 4 | LAS VEGAS | | CATANO | PR | 00963 | |
| 1633894 | Oyola Rios , Iris  B. | 5414 #32 Urb. Santa Rosa | | | | Bayamon | PR | 00959 | |
| 1763365 | Oyola Rios, Angela | E6 Robles-Campo Alegre | | | | Bayamon | PR | 00956 | |
| 1763365 | Oyola Rios, Angela | Urbanizacion CamPO Alegre | Calle Robles E-6 | | | Bayamon | PR | 00918-1767 | |
| 2001143 | Oyola Rios, Betzaida | 4446 Guacamayo Urb. Casa Mia | | | | Ponce | PR | 00728 | |
| 1861138 | OYOLA RIVERA, MILAGROS | 1802 CALLE SAN RODOLFO | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 388454 | P P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 1916710 | Pabon Cay, Leonor E. | Box 426 | | | | Juncos | PR | 00777 | |
| 2108955 | Pabon Colon, Alice M | 58 Calle Sevilla | Urb Sultana | | | Mayaguez | PR | 00680 | |
| 2055020 | Pabon Colon, Alice M. | 58 Calle Sevilla Urb Sultana | | | | Mayaguez | PR | 00680 | |
| 1753512 | Pabon Cruz, Jose F | 109 Calle Zafiro | Urb Villas de Patillas | | | Patillas | PR | 00723 | |
| 1539523 | Pabon Feliciano, Wanda I | HC-3 Box 7005 | | | | Juncos | PR | 00777 | |
| 2076472 | Pabon Nevarez, Noemi | #1057 C/ Dolores Cruz Villa Marisol | | | | Sabana Seca | PR | 00952-4511 | |
| 2076472 | Pabon Nevarez, Noemi | 6481 C/ Dolores Cruz | | | | Sabana Seca | PR | 00952-4511 | |
| 1096135 | PABON NUNEZ, TERESA S | BOX 447 | | | | MAYAGUEZ | PR | 00681 | |
| 1096135 | PABON NUNEZ, TERESA S | URB. RIO CRISTAL | 9288 CALLE BALBINO TRINTA | | | MAYAGUEZ | PR | 00680 | |
| 1851389 | PABON ORTIZ, NORMAN | 637 APENINOS RIO MUEVO | | | | SAN JUAN | PR | 00920 | |
| 1783441 | Pabon Ortiz, Norman | 637 Calle Apeninos | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 1742944 | PABON ORTIZ, NORMAN | URB PUERTO NUEVO | 637 CALLE APENINOS | | | SAN JUAN | PR | 00920 | |
| 1753724 | Pabon Pantojas, Damian | Urb Monte Oro Camino El Mudo | Calle 1 #3 | Cupey Alto | | San Juan | PR | 00926 | |
| 809054 | PABON PEREZ, CARMEN | ALTURAS DE VILLA DEL REY | CALLE 28 C-11 | | | CAGUAS | PR | 00727 | |
| 625714 | PABON PEREZ, CARMEN D. | ALTURAS DE VILLA DEL REY | C 11 CALLE 28 | | | CAGUAS | PR | 00725 | |
| 2070543 | PABON RODRIGUEZ, JUANA | BRISAS DE MARAVILLA | C/ BELLA VISTA D 23 | | | MERCEDITA | PR | 00715 | |
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1877063 | Pabon Rodriguez, Max E | Gob. de PR - Municipio Autonomo de Ponce | J-Z1 9 Urb La Lula | | | Ponce | PR | 00730 | |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | | Ponce | PR | 00733-6431 | |
| 1877063 | Pabon Rodriguez, Max E | PO Box 336431 | | | | Ponce | PR | 00733-6431 | |
| 1876343 | Pabon Rodriguez, Max E. | J-21 9 Urb. La Lula | | | | Ponce | PR | 00730 | |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 | |
| 1841553 | PABON RODRIGUEZ, MAX E. | J-21 CALLE 9 | URB. LA LULA | | | PONCE | PR | 00730 | |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 | |
| 1841553 | PABON RODRIGUEZ, MAX E. | PO BOX 336431 | | | | PONCE | PR | 00733-6431 | |
| 1876343 | Pabon Rodriguez, Max E. | PO Box 336431 | | | | Ponce | PR | 00733-6431 | |
| 1880322 | Pabon Sanchez, Mayra O. | FB-23 Calle Jose Maria Monge | Levittown | | | Toa Baja | PR | 00949 | |
| 1155777 | PABON VAZQUEZ, ZOILO | RR 8 BOX 9254 | | | | BAYAMON | PR | 00956 | |
| 1866558 | Pabon Vazquez, Zolio | RR-8 Box 9254 | | | | BAYAMON | PR | 00956 | |
| 2162193 | Pabon Velazquez, Ana C. | P.O. Box 661 | | | | Arroyo | PR | 00714 | |
| 2209522 | Pabon, Victor Maldonado | Santa Ana L-28 Urb. Santa Maria | | | | Toa Baja | PR | 00949 | |
| 2155452 | Pacheco Calderon, Iris B | Urb Vistas del Convento | 2 H1 Calle 3 | | | Fajardo | PR | 00738 | |
| 1659462 | Pacheco Calderon, Iris Benita | 2H1 Calle 3 Urb. Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 1647798 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987-6813 | |
| 1758694 | PACHECO CALDERON, LUZ CELENIA | CALLE TOMASA ORTIZ M-9 | URB. VILLA SAN ANTON | | | CAROLINA | PR | 00987 | |
| 1980437 | Pacheco Cappas, Hector  L | HC 02 Box 7756 | | | | Guayanilla | PR | 00656 | |
| 389644 | PACHECO COLLAZO, HECTOR | VILLA PALMERAS 318 CALLE BETANCES | | | | SAN JUAN | PR | 00918 | |
| 1974976 | Pacheco Colon, Adelaida | AQ-11 Calle 41 | Urb. Hacienda | | | Guayama | PR | 00784 | |
| 1816905 | PACHECO GONZALEZ, LISANDRA | E-H-13 PINONOTE STA. FUENTE | | | | BAYAMON | PR | 00956 | |
| 2080350 | PACHECO LUCIANO, JOSE | CARR. 677, KM2.9 | BO. MARICAO, SECTOR MORAN | | | VEGA ALTA | PR | 00692 | |
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | 37 FRE. DE DIEGO MONACILLAS | | | | SAN  JUAN | PR | 00927 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586151 | PACHECO MELENDEZ, LUZ ENEIDA | CALLE 40 HH-40 | URB. VILLAS DE LOIZA | | | CANOVANAS | PR | 00729 |
| 1627610 | Pacheco Negron, Luz | PO Box 561794 | | | | Guayanilla | PR | 00656 |
| 1978329 | Pacheco Olivera, Wanda N | Isabel B-20 Flamingo Terrace | | | | Bayamón | PR | 00957 |
| 1861094 | PACHECO ORTIZ, GLENDALIZ | HC 01 BOX 3070 | BO. PALMA SOLA | | | VILLALBA | PR | 00766 |
| 2157941 | Pacheco Ortiz, Mario Rafael | HC1 Box 4 Camino Blacina Caceres | | | | Humacao | PR | 00791 |
| 1809597 | PACHECO PENA, JENNY | 3169 CALLE TURPIAL URB. VILLA DEL CARMEN | | | | PONCE | PR | 00716-2120 |
| 1047705 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698-0003 |
| 707101 | PACHECO RIVERA, MAGDA I | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 390107 | PACHECO RIVERA, MAGDA IVETTE | PO BOX 3 | | | | YAUCO | PR | 00698 |
| 1728692 | Pacheco Rodriguez, Mayra | 4902 Meadowbrook Dr | | | | Suitland | MD | 20746 |
| 2112487 | PACHECO RUIZ, AGUSTIN | URB. JARD. M BLANCO | CALLE BAMBU B-26 | | | YAUCO | PR | 00698 |
| 936506 | PACHECO SANTIAGO, SANDRA | HC 37 BOX 6682 | | | | GUANICA | PR | 00653 |
| 1929062 | Pacheco Torres, Argeo | 4564 Calle Natacion | | | | Ponce | PR | 00728-3718 |
| 2097501 | Pacheco Trinidad, Sarah H | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 |
| 2074463 | Pacheco Trinidad, Sarah H. | R.R. #6 Box 9654 | | | | San Juan | PR | 00926 |
| 2054969 | PACHECO TROCHE, MILDRED | HC-5 BOX 7837 | | | | YAUCO | PR | 00698-9734 |
| 2066362 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 2028590 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 00698-9734 |
| 1850239 | Pacheco Troche, Mildred | HC-5 Box 7837 | | | | Yauco | PR | 0069809734 |
| 1972581 | Pacheco Vazquez, Maria I. | C/18AB-21 Jardines de Country Club | | | | Carolina | PR | 00983 |
| 39614 | Pacheco, Axel Rivera | Urb Mar Azul | Calle 1 C-6 | | | Hatillo | PR | 00659 |
| 1870275 | PADILLA AGUILAR, ABIGAIL | PO BOX 358 | | | | HATILLO | PR | 00659 |
| 1009375 | PADILLA ALMESTICA, ISABEL | VALLE DEL REY | 4817 CALLE LANCEODA | | | PONCE | PR | 00728-3514 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1857833 | Padilla Alvarez, Iris Margarita | Ave. Arterial | Calle Hostos #235 Edif. Capital Center Torre Norte | | | San Juan | PR | 00638 |
| 1857833 | Padilla Alvarez, Iris Margarita | PO Box 943 | | | | Ciales | PR | 00638 |
| 1210289 | PADILLA AQUINO, GLADYS | HC 04 BOX 19109 | SECTOR LOMAS VERDES | | | GURABO | PR | 00778 |
| 2160100 | Padilla Ayala , Ramon | 1000 Pased la Palma Mar el Sup Box 17 | | | | Arroyo | PR | 00714 |
| 390454 | PADILLA BELTRAN, JOSE M | HC 73 BOX 4414 | | | | NARANJITO | PR | 00719 |
| 2036872 | Padilla Colon, Linette | Urb. Dorado Del Mar | EM4 Calle Estrella Del Mar | | | Dorado | PR | 00646 |
| 1786633 | Padilla Cruhigger, Mary C. | 2794 34th Ave. | | | | San Francisco | CA | 94116 |
| 2207287 | Padilla Cruz, Minerva | AU-10 Calle 62 Rexville | | | | Bayamón | PR | 00957 |
| 984214 | PADILLA DIAZ, EFRAIN | ALTS DE JOYUDA | 4022 CALLE ADRIANA | | | CABO ROJO | PR | 00623-8918 |
| 1793993 | Padilla Hernanadez, Carmen Alicia | HC 2 Box 5948 | | | | Comerio | PR | 00782 |
| 134905 | PADILLA LUGO, DENNISSE I | C/ ESCUDO 2404 APT 112 | URB RIBERA DEL BUCANA | | | PONCE | PR | 00731 |
| 1979045 | Padilla Matias, Felipe | Calle Carmelo Diaz Soler | JD-23 7 Secc. Levittown | | | Toa Baja | PR | 00949-3710 |
| 1778601 | Padilla Melendez, Elizabeth | Urb Villa Nitza Bloque 4 Casa 6 | | | | Manati | PR | 00674 |
| 2113430 | PADILLA MORALES, MARIA M. | P.O.BOX 1832 | | | | COROZAL | PR | 00783 |
| 1908408 | Padilla Muniz, Zaida | HC 37 Box 8621 | | | | Guanica | PR | 00653 |
| 1961125 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 1941790 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 1843856 | PADILLA MUNIZ, ZAIDA | HC-37 BOX 3621 | | | | GUANICA | PR | 00653 |
| 1890170 | Padilla Muniz, Zaida | HC-37 Box 3621 | | | | Guanica | PR | 00653 |
| 2154319 | Padilla Ortiz, Edwin | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 1997854 | Padilla Reyes, Noemi | PO Box 1599 | | | | Carolina | PR | 00984 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 2149774 | Padilla Rivera, Hector M | Calle 1 #9 Bda Monserrate | | | | Santa Isabel | PR | 00757 |
| 256252 | PADILLA RIVERA, JULIO | HC 74 BOX 5215 | | | | NARANJITO | PR | 00719-7463 |
| 2148668 | Padilla Santiago, Arlene | PO Box 101 | | | | Salinas | PR | 00751 |
| 2146297 | Padilla Santiago, Jose A | Bo Coco Nuevo Luis Llorres Torres 284 | | | | Salinas | PR | 00751 |
| 2207062 | Padilla Santiago, Luis Orlando | P.O. Box 262 | | | | Boqueron | PR | 00622 |
| 2207062 | Padilla Santiago, Luis Orlando | Puerto Rico Telephone Company | Gerente | Rd 307 Km 7.6 Int. | | Boqueron | PR | 00622 |
| 1771866 | Padilla Torres, Daniel | Apartado 1534 | | | | Coamo | PR | 00769 |
| 1771866 | Padilla Torres, Daniel | HC 6 Box 4280 | | | | Coto Laurel | PR | 00780 |
| 1771866 | Padilla Torres, Daniel | Urb. Parque De Las Flores Calle 6 E13 | | | | Coamo | PR | 00769 |
| 843248 | PADILLA TORRES, ELIO  J | URB VALLE DEL TIERRA NUEVA | 11 CALLE CAOBA | | | MANATI | PR | 00674-9501 |
| 1631538 | Padilla, Edgardo Rivera | URB Punto Oro | Calle El Cademus 3629 | | | Ponce | PR | 00728 |
| 2159801 | Padilla, Luis Velez | HC1 Box 8438 | | | | Mariscos | PR | 06069 |
| 1631023 | PADILLA, REINA MONTALVO | C/ RAMON R. CRUZ 155 | | | | TOA BAJA | PR | 00949 |
| 1648878 | Padin Bermudez, Gladys | HC06 Box 61819 | | | | Camuy | PR | 00627 |
| 391602 | PADIN GUZMAN, IBIS | CALLE LAMELA 104 | | | | QUEBRADILLAS | PR | 00678 |
| 667875 | PADIN GUZMAN, IBIS I. | 104 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 |
| 1556918 | Padin Guzman, Ibis I. | Calle Lamela 104 | | | | Quebradillas | PR | 00678 |
| 2116379 | Padin Rios, Maria R | Box 543 | | | | Camuy | PR | 00627 |
| 1758172 | PADIN RIOS, MARIA R. | BOX 543 | | | | CAMUY | PR | 00627 |
| 1640007 | PADIN RIVERA, MARTA | BOX 213 | | | | HATILLO | PR | 00659 |
| 1667095 | Padin Rivera, Marta | Box 213 | | | | Hatillo | PR | 00659 |
| 1618124 | Padin Rivera, Marta | Box. 213 | | | | Hatillo | PR | 00659 |
| 2021865 | Padin Rodriguez , Aida  L | 75 Calle Lemela | | | | Quebradillas | PR | 00678 |
| 1994788 | Padin Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 |
| 2111779 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2041012 | PADIN RODRIGUEZ, CARMEN R | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678-0448 |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 |
| 973796 | Padin Rodriguez, Carmen R. | PO Box 448 | | | | Quebradillas | PR | 00678-0448 |
| 712925 | PADIN RODRIGUEZ, MARIA M | BOX 976 | | | | HATILLO | PR | 00659 |
| 921797 | PADIN RODRIGUEZ, MARIA M | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 299388 | PADIN RODRIGUEZ, MARIA M. | PO BOX 976 | | | | HATILLO | PR | 00659 |
| 2233743 | Padin, Juan Gregorio | H5-Calle 10, | Rpto. Marquez | | | Arecibo | PR | 00612 |
| 2019779 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 |
| 2019732 | Padin-Rodriguez, Aida L. | 75 Calle Lamela | | | | Quebradillas | PR | 00678 |
| 1014078 | PADRO GONZALEZ, JORGE L | 1183 COUNTRYWIND DR. | | | | APOPKA | FL | 32703 |
| 1014078 | PADRO GONZALEZ, JORGE L | TERR DEL TOA | 3F6 CALLE 30 | | | TOA ALTA | PR | 00953-4811 |
| 740748 | PADRO RIOS, RAFAEL | 1 PLAZA DE MERCADO | CALLE DR LOPEZ | | | FAJARDO | PR | 00738 |
| 740748 | PADRO RIOS, RAFAEL | URB LOS ARBOLES | 481 CAPARIETO | | | RIO GRANDE | PR | 00747 |
| 1831369 | Padro Santiago, Maria Del Carmen | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1847027 | Padro Santiago, Maria del Carmen | Calle Veracruz AN-5 URb. Caguas Norte | | | | Caguas | PR | 00725 |
| 2200151 | Padro Santos, Aurora M. | B8 Calle 4 Alturas Villa Fontana | | | | Carolina | PR | 00982-3676 |
| 2120105 | Padro Vizcarrondo, Maria  F | PO Box 3956 | | | | Carolina | PR | 00984 |
| 1743631 | Padron Figueroa, Lisette | PO Box 899 | | | | Villalba | PR | 00766 |
| 1762416 | Padua Malave, Marta E. | Calle Roble #47 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646-2602 |
| 1552683 | PADUA ROLDAN, WILDA | PO BOX 257 | | | | JAYUYA | PR | 00664 |
| 1676203 | Padua Torres, Blanca  H. | HC 9 Buzon 97102 | Bo. Calabaza | | | San Sebastian | PR | 00685 |
| 2155564 | Padua Torres, Pedro A. | P.O Box 1405 | | | | Rincon | PR | 00677 |
| 2168011 | Padua Velez, Juan E. | HC-1 Box 3079 | | | | Adjuntas | PR | 00601 |
| 1861811 | PAGAN ACOSTA, ANGELA | PO BOX 1177 | | | | SABANA GRANDE | PR | 00637 |
| 1670302 | Pagan Adames, Cristina | HC 2 BOX 22279 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2103539 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |
|---|---|---|---|---|---|---|---|---|---|
| 2104058 | Pagan Alvarado, Nylma Violeta | Urb. Atlantic View | 91 Calle Venus | | | Carolina | PR | 00979 | |
| 1962623 | Pagan Caraballo, Carmen L | PMB 63 PO Box 1,000 | | | | Garrochales | PR | 00652 | |
| 392224 | PAGAN CARDONA, DAYNA ANN | CALLE 14 D-18 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 | |
| 1712975 | Pagan Carrasquillo, Edna L | Bo Valenciano abajo | | | | Juncos | PR | 00777 | |
| 1712975 | Pagan Carrasquillo, Edna L | PO Box 3032 | | | | Juncos | PR | 00777 | |
| 1606350 | PAGAN COTTO, JOSEFINA | 364 SECTOR LOS MELENDEZ | | | | CIDRA | PR | 00739 | |
| 1801307 | Pagan De Jesus, Omayra | c/Manati #19 Estancias Manati | | | | Manati | PR | 00674 | |
| 1602217 | Pagan Diaz , Terry Ann | Extension Rexville Calle 14 A | G2-21 | | | Bayamon | PR | 00957 | |
| 2220936 | Pagan Diaz, Albert | PO Box 926 | | | | Dorado | PR | 00646 | |
| 1916835 | Pagan Diaz, Wandie Yamilette | HC 01 Box 15227 | | | | Coamo | PR | 00769 | |
| 591423 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 2006298 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1958442 | PAGAN DIAZ, WANDIE YAMILETTE | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1998677 | PAGAN DIAZ, WANDIE YAMILETTE | HC01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 809488 | PAGAN DIAZ, WANDIE YAMILETTE | HC-01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1950167 | PAGAN DIAZ, WANDIE YAMILIETTE | HC 1 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1716852 | Pagan Franqui, Lourdes | HC-03 Box 12463 | | | | Camuy | PR | 00627-9721 | |
| 1228177 | PAGAN GARCIA, JOEL | URB MIRAFLORES | 17- 4 el 29 | | | BAYAMON | PR | 00957 | |
| 2167258 | Pagan Gomez, Luis E | 515 S 24th St | | | | Allentown | PA | 18104-6603 | |
| 1738597 | Pagan Irizarry, Frida | PO Box 142255 | | | | Arecibo | PR | 00614 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1981901 | PAGAN LOPEZ, MAYRA | VISTA AZUL | M8 CALLE 12 | | | ARECIBO | PR | 00612-2520 | |
| 1848116 | PAGAN MALAVE, ARLEEN | REPARTO DEL CARMEN | BOX 924 | | | COAMO | PR | 00769-0000 | |
| 809551 | PAGAN MARQUEZ, VIVIANA | COLINAS DE CUPEY | CALLE  1   B-3 | | | SAN JUAN | PR | 00926 | |
| 882488 | PAGAN MARTINEZ, ANDRES | A25 BO PLAYITA | | | | SALINAS | PR | 00751 | |
| 392949 | PAGAN MARTINEZ, DANIEL | PO BOX 193 | | | | LAJAS | PR | 00667 | |
| 1661206 | PAGAN MARTINEZ, LYMARIE M. | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2173794 | Pagan Medina, Jose E. | Barrio Rincon | HC 02-Box 12165 | | | Gurabo | PR | 00778 | |
| 2173849 | Pagan Medina, Jose E. | HC02 Box 12165 | Barrio Rincon | | | Gurabo | PR | 00778 | |
| 2171216 | PAGAN MEDINA, MINERVA | URB. VILLA GRILLASCA CALLE CUEVAS #1331 | | | | PONCE | PR | 00717 | |
| 1972008 | Pagan Mejias, Adanelly | 2187 Calle Naran Urb. los Cadoes | | | | Ponce | PR | 00716 | |
| 393048 | Pagan Mendez, Carlos J | HC 03 Box 11682 | | | | Juana Diaz | PR | 00795 | |
| 393048 | Pagan Mendez, Carlos J | N 52 Calle Degetau | | | | Juana Diaz | PR | 00795 | |
| 1837291 | Pagan Mendez, Hilda I | Cond. Miradores de Sabana 2 Ave Ponce De Leon Apt A102 | | | | Guaynabo | PR | 00965-5620 | |
| 1241627 | PAGAN MENDEZ, JUAN E. | APARTADO POSTAL 1634 | | | | JUANA DIAZ | PR | 00795 | |
| 1808329 | PAGAN MENDEZ, MIRTA S. | PO BOX 1634 | BO. GUAYABAL SECTOR TOCADILLA | CARR.149 KM 64.7 | | JUANA DIAZ | PR | 00795 | |
| 2089215 | Pagan Montanez, Melissa M. | 243 Calle Paris Suite 1449 | | | | San Juan | PR | 00917 | |
| 1661527 | Pagan Morales, Dolly | Box 184 | | | | Cabo Rojo | PR | 00623 | |
| 393137 | PAGAN MORALES, GLADYS | URB. JARDINES DEL MAMEY | CALLE 3 C 12 | | | PATILLAS | PR | 00723 | |
| 2118021 | Pagan Morales, Maria V. | 968 G Comunidad San Martin | | | | Guayama | PR | 00785 | |
| 1963750 | Pagan Morales, Maria V. | P.O. BOX 1121 | | | | GUAYAMA | PR | 00785 | |
| 2118021 | Pagan Morales, Maria V. | P.O. Box 1121 | | | | Guayama | PR | 00785 | |
| 1509946 | Pagan Pagan, Reyes | Ext. La Fe 22406 c/ San Andres | | | | Juana Diaz | PR | 00795-8909 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2024163 | Pagan Pagan, Roberto Luis | PO Box 3502 PMB 166 | | | | Juana Diaz | PR | 00795 |
| 2159949 | Pagan Perez, Luz C. | PO Box 560807 | | | | Guayanilla | PR | 00656 |
| 1840939 | Pagan Perez, Petra | Palacios Del Rio 2nd 794 c/ Tallaboa | | | | Toa Alta | PR | 00953 |
| 2084159 | Pagan Pimentel, Eva N. | J 474 C/10 Urb. Alturas De Rio Grande | | | | Rio Grande | PR | 00745 |
| 1665711 | Pagan Pirez, Luz C | PO Box 560807 | | | | Guayanilla | PR | 00656 |
| 1613966 | Pagan Porrata, Cynthia | 7531 C/Bella Vista Sabana Seca | | | | Toa Baja | PR | 00952 |
| 2114717 | Pagan Ramos, Dimas Elliot | HC-01 Buzon 6110 | | | | Guayanilla | PR | 00656 |
| 2204816 | Pagan Resto, Gladys | HC 5 Box 6680 | | | | Aguas Buenas | PR | 00703-9082 |
| 2205708 | Pagan Rivera , Esmeralda | HC #03 Box 12165 | | | | Juana Diaz | PR | 00795 |
| 2107662 | PAGAN RIVERA, AIDA N. | 29 CALLE KENNEDY | BO. SANTA CLARA | | | JAYUYA | PR | 00664 |
| 646854 | PAGAN RIVERA, EMMA R. | URB SANTA MARIA | C 37 CALLE 23 | | | GUAYANILLA | PR | 00656 |
| 809641 | PAGAN RIVERA, EMMA R. | URB. SANTA MARIA, HACIENDA BERGODERE C-37 | | | | GUAYANILLA | PR | 00656 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 1739975 | PAGAN ROBLES, MARGARITA | URB LAS VEGAS | GG21 CALLE 19 | | | CATANO | PR | 00962 |
| 1804548 | PAGAN RODRIGUEZ, ARIEL | P.O. BOX 560391 | | | | GUAYANILLA | PR | 00656 |
| 1656179 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 |
| 1866724 | PAGAN RODRIGUEZ, ARIEL | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 |
| 1836541 | Pagan Rodriguez, Ariel | PO Box 560391 | | | | Guayanilla | PR | 00656 |
| 2103464 | Pagan Rodriguez, Beth Zaida | HC 1 Box 5642 | | | | Barranquitas | PR | 00794 |
| 2090821 | Pagan Rodriguez, Beth Zaida | HC Box 5642 | | | | Barranguidas | PR | 00794 |
| 1603253 | Pagan Rodriguez, Sonia | Urb. Park Gardens Calle Hot Spring #T-17 | | | | San Juan | PR | 00926 |
| 2149685 | Pagan Rosa, Nydia | PO Box 1281 | | | | Santa Isabel | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 393874 | PAGAN RUEMELE, MARILYN | CALLE ALMENDRO # 113 | LOS COLOBOS PARK | | | CAROLINA | PR | 00987 |
| 1986525 | PAGAN RUIZ, DENISSE | EXT SANTA TERESITA | 3641 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 2029567 | PAGAN RUIZ, JOSE A | URB CULEBRINAS | CALLE CEIBA | M 4 | | SAN SEBASTIAN | PR | 00685 |
| 2051592 | PAGAN SALGADO, ORLANDO L. | COMUNIDAD PUNTA DIAMANTE | CALLE 1170 CALLE PESETA DE ESPANA | | | PONCE | PR | 00728-2229 |
| 1140654 | PAGAN SALGADO, ROBERTO | EXT SANTA TERESITA | 4214 CALLE SANTA MONICA | | | PONCE | PR | 00730-4622 |
| 960928 | PAGAN SALLES, ASTRID | URB VALLE VERDE | 1211 CALLE PEDREGAL | | | PONCE | PR | 00716 |
| 1720127 | Pagan Santiago, Nilsa N. | 1336 Calle Ulpiano Colon | Urb. Las Delicias | | | Ponce | PR | 00728-3840 |
| 1789703 | PAGAN SANTIAGO, NILSA N. | 1336 CALLE ULPIANO COLON | URB. LAS DELICIAS | | | PONCE | PR | 00728-8840 |
| 1190767 | PAGAN SCHELMETTY, DOLORES M | F3 URB JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 1960800 | Pagan Soto, Elizabeth | P.O. Box 29985 | | | | San Juan | PR | 00929-0985 |
| 2085692 | PAGAN TORRES, CARMEN DELIA | COND. PONCE DELEON GARDENS 50 | CALLE 8 APT 204 | | | GUAYNABO | PR | 00966 |
| 2085692 | PAGAN TORRES, CARMEN DELIA | Urb. Las Flores | C13 Calle B | | | Vega Baja | PR | 00693-4523 |
| 1585035 | Pagan Vega, Jose Ivan | HC3 Box 10078 | | | | San German | PR | 00683 |
| 854102 | PAGAN VIVAS, IVELYS | URB EXT SANTA JUANITA D10 CALLE 1 SECC 11 | | | | BAYAMON | PR | 00956 |
| 1914910 | Pagan, Juan Rosario | Hc 4 Box 9226 | | | | Aguas Buenas | PR | 00703 |
| 2170950 | Pagan, Lillian | 6769 Portofina Ct | | | | Jacksonville | FL | 32222 |
| 834545 | PAGAN, MARTA TREVINO | EL COMANDANTE 222 LOS ALPES | | | | CAROLINA | PR | 00982 |
| 1603079 | Pagan, Michele | #33 Andromedas Ext. Los Angeles | | | | Carolina | PR | 00979 |
| 2046452 | Pagan, Yajaira | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 |
| 1921052 | Pagani Padilla, Raquel A | 171 Norte | | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2030358 | Pagon Rodriguez, Wanda N. | 1373 c/20 N. Puerto Rico | | | San Juan | PR | 00920 |
| 1673643 | PAJAN MARTALON, ILSAN E. | CALLE BALDORIETI 39 | | | SABANA GRANDE | PR | 00637 |
| 997947 | PALAU RIOS, GERMAN | BDA ISRAEL | 161 CALLE CUBA | | SAN JUAN | PR | 00917-1726 |
| 2201470 | PALENQUE SEPULVEDA, ARACELIZ | HC1 BOX 3010 | | | YABUCOA | PR | 00767 |
| 1779152 | Palermo Ortiz, Leslie I. | HC-01 Box 8644 | | | Lajas | PR | 00667-9112 |
| 2044537 | Palmer Marrero, Jose A. | 3503 Paseo La Reina | | | Ponce | PR | 00716 |
| 1630106 | Palos, Jovita Flores | HC 3 Box 9925 | | | Barranquitas | PR | 00794 |
| 1819330 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1835450 | PANCORBO CINTRON, LYSIS | 12 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1764098 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1627765 | Pancorbo Cintron, Lysis | 12 Calle Begonia | | | Cidra | PR | 00739-1649 |
| 1571983 | PANETO ACOSTA, SYLVIA | 465 BAGUR URB. SAN JOSE | | | SAN JUAN | PR | 00923 |
| 1571983 | PANETO ACOSTA, SYLVIA | PO BOX 1179 | | | YAUCO | PR | 00698 |
| 1779022 | Paniagua Valverde, Carlos Alberto | 354 Calle Jaen, Urb. Valencia | | | San Juan | PR | 00923 |
| 1964842 | Pantoja Gonzalez, Luz M. | HC-1 Box 2371 | | | Morovis | PR | 00687 |
| 2178641 | Pantoja Lopez, Pauline | B-14, Ninfa del Mar | Dorado del Mar | | Dorado | PR | 00646 |
| 1588706 | PANTOJA MALDONADO, JESSIE | CALLE 6 S-1 | URB. GUARICO | | VEGA BAJA | PR | 00693-4038 |
| 1701876 | Paperman Cerezo, Denise B. | Urbanización Victoria | 2 Calle Violeta | | Aguadilla | PR | 00603 |
| 395188 | PARCOM INC | PO BOX 466 | | | BAYAMON | PR | 00961 |
| 2109473 | Pardo Cruz, Adelmarys | Alturas de San Blas | 10 Calle Canarias | | Lajas | PR | 00667-9221 |
| 2061299 | Pardo Cruz, Adelmarys | Alturas de San Blas 10 Calle Canarias | | | Lajas | PR | 00667-9221 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |
| 1791799 | Pardo Toro, Ivis J. | Urb. El Valle Calle Alamo 110 | | | Lajas | PR | 00667 |
| 1064367 | PARRILLA CEPEDA, MILAGROS | BO. MED. BAJA, SECTOR LOS PARRILLA | | | LOIZA | PR | 00772 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1064367 | PARRILLA CEPEDA, MILAGROS | PO BOX 471 | | | | LOIZA | PR | 00772 | |
| 1753290 | Parrilla Matos, Yolanda | Via 45 4PS4 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 1647208 | PARRILLA TORRES, FREDDY | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 2187052 | Pascual Rodriguez, Asdrubal | Apartado 560296 | | | | Guayanilla | PR | 00656-0296 | |
| 1600536 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA | 389 CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | |
| 1602878 | PASSAPERA SEPULVEDA, YADIRA I. | URB VILLA BUENAVENTURA 389 | CALLE ARECIBO F9 | | | YABUCOA | PR | 00767 | |
| 395926 | PASTOR RAMOS, HARVEY | HC 4 BOX 9147 | | | | CANOVANAS | PR | 00729 | |
| 1999747 | Pastrana Aguayo, Zaida | Calle 5C-9 Qurabo | | | | San Jose | PR | 00778 | |
| 1940139 | Pastrana Aponte, Jerry | PO Box 6103 | | | | Caguas | PR | 00726 | |
| 1985263 | Pastrana Colon, Rafael | Alturas del Remanso | M-4 St. Canada | | | San Juan | PR | 00926 | |
| 1991845 | PASTRANA COLON, RAFAEL | M-4 ALTURAS DEL REMANSO ST. CANADA | | | | SAN JUAN | PR | 00926 | |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 1678488 | Pastrana Colón, Rafael | M-4 Alturas Del Remanso | Calle Cañada | | | San Juan | PR | 00926 | |
| 1973274 | PASTRANA MENDEZ, NOEMI | 616 Calle Reina de las flores | | | | Isabela | PR | 00662 | |
| 1774878 | Pastrana Pastrana, Maria del C. | Urb Rincon Espanol | B-26 Calle 3 | | | Trujillo Alto | PR | 00976 | |
| 1974415 | Pastrana Perez, Vanessa | D-13 ST 4 MONTE TRUJILLO | | | | TRUJILLO ALTO | PR | 00976-4009 | |
| 1823267 | Pastrana Perez, Vanessa | D-13 St. 4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 1973274 | Pastrana Perez, Vanessa | D-13 St.4 | Monte Trujillo | | | Trujillo Alto | PR | 00976-4009 | |
| 2177666 | Pastrana Sandoval, Roman | RR6 Box 11143 | Bo Capey Alto | | | San Juan | PR | 00926 | |
| 2217560 | Pastrana Sosa, Migdalia | P.O. Box 350 | | | | Carolina | PR | 00986 | |
| 2217908 | Pastrana Sosa, Nilda I. | 2-E-6 Ave. C, Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2164801 | Patino Martinez, Maritza | Sector La Media Cuerda Calle E1 | Cerro # 424 | | | Isabela | PR | 00662 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2142556 | Paulino de Laboy, Amparo | Lomas Veyes | 38-16 Calle Maria | | | Bayamon | PR | 00956 | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 931502 | PEARSON HERNAIZ, PROVIDENCIA | 211 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| 2211569 | Pedraza Colon, Jacinto | Urb. Notre Dame San Pedro | K-8 | | | Caguas | PR | 00725 | |
| 2208363 | Pedraza Colon, Pedro J. | T-28 Violeta Villa Contessa | | | | Bayamon | PR | 00956 | |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | |
| 2207489 | Pedraza Olique, Iris D. | 1739 Carr 172 | | | | Cidra | PR | 00739 | |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2207390 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2233569 | Pedraza Olique, Norma I. | 347 Sector Cotto | | | | Cidra | PR | 00739-2103 | |
| 2209293 | Pedrosa Mercado, Guillermo | 17154 Hogan Drive P-5 | Urb. Los Eucaliptos | | | Canovanas | PR | 00729 | |
| 1747588 | Pelet Rodriguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 1606414 | Pelet Rodríguez, Jorge L. | Urb. Villa Beatriz B-15 | | | | Manati | PR | 00674 | |
| 2144257 | Pelliccia Antongiorgi, Jorge Luis | 4411 Sta Luisa Santa Tevosita | | | | Ponce | PR | 00731 | |
| 1835506 | PELLOT GONZALEZ , CARMEN Z. | BO. AMELIA II 65 CALLE RUIZ BELVIS | | | | GUAYNABO | PR | 00965 | |
| 1994592 | Pellot Jimenez , Claribel | HC- 56 BOX 5014 | | | | Aguada | PR | 00602 | |
| 2012722 | Pellot Jimenez, Claribel | HC-56 Box 5014 | | | | Aguada | PR | 00602 | |
| 1185360 | PELLOT JIMENEZ, CLARIBEL | HC59 BOX 5014 | | | | AGUADA | PR | 00602 | |
| 398255 | PELLOT RODRIGUEZ MD, DAISY | PO BOX 4512 | | | | AGUADILLA | PR | 00605 | |
| 1630810 | Pellot Rosado, Carmen | Urb. Bello Monte | E10 Calle 12 | | | Guaynabo | PR | 00969 | |
| 398292 | PELLOT TIRADO, VANESSA | PO BOX 40788 | MINILLAS STATION | | | SAN JUAN | PR | 00940-0788 | |
| 1186348 | PENA ALEJANDRO, CYNTHIA  E | HC 12 BOX 7263 | | | | HUMACAO | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1571149 | Pena Deodatti, Ramon Edgardo | Urb Las Delicias | 551 Alejandro Ordonez | | | Ponce | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 190001 | PENA FONSECA, GENARO | BO CAGUITAS CARR 777 K | | | | AGUAS BUENAS | PR | 00703 | |
| 190001 | PENA FONSECA, GENARO | HC-7 BOX 35485 | | | | CAGUAS | PR | 00727 | |
| 2070104 | Pena Gomez, Milagritos | AK-24 C-51 La Hacienda | | | | Guayama | PR | 00784 | |
| 1816459 | Pena Gomez, Milagritos | C-51 AK-24 La Hacienda | | | | Guayama | PR | 00784 | |
| 1646749 | Pena Gonzalez, Omayra | 628 Koala Ct | | | | Kissimmee | FL | 34759 | |
| 1741489 | PENA HERNANDEZ, LUZ A | PO BOX 388 | | | | OROCOVIS | PR | 00720 | |
| 1575952 | Peña Morales, Yolanda I | Montesoria #1 | Calle Rio Piedras #32 | | | Aguirre | PR | 00704 | |
| 1738307 | Peña Rodríguez, Elba J. | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 | |
| 1662173 | PENA SANTOS, VICTOR L | MONTE BRISAS | 5 K 44 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1056176 | Pena Torres, Mariely | PO Box 5259 | | | | Yauco | PR | 00698 | |
| 1174905 | Pena Vega, Brenda L. | PO Box 21201 | | | | San Juan | PR | 00928-1201 | |
| 1729703 | Penchi Santana, Jeaniffer Obed | Urb Villas Del Cafetal Calle 7 I-3 | | | | Yauco | PR | 00698-3422 | |
| 2219852 | Penos, Salvador  S. Rivera | HC-03 Box 6156 | | | | Humacao | PR | 00791 | |
| 1675078 | PERALES DONATO, MARGARITA | P. O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 399307 | PERALES DONATO, MARGARITA | P.O. BOX 1237 | | | | GURABO | PR | 00778 | |
| 399447 | PERAZA VALENTIN, SUSAN | #2132 CALLE LERNA | | | | GUAYNABO | PR | 00969 | |
| 399447 | PERAZA VALENTIN, SUSAN | URB ALTAMESA | #1712 | CALLE SANTA CATALINA | | SAN JUAN | PR | 00921 | |
| 1627035 | Perdomo Ortiz, Maria M. | Parcelas Barahona 678 Calle Baltazar | Corrada | | | Morovis | PR | 00687 | |
| 1169725 | PEREA RIVERA, ANTONIO | COND SKY TOWER II APT 10E | | | | SAN JUAN | PR | 00926 | |
| 1964661 | Pereira Colon, Iris V | TT 26 Calle 46 | Urb Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1875894 | Pereira Colon, Iris V | TT 26 Calle 46 Urb Jardines del Caribe | | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1884165 | Pereira Colon, Iris V | TT26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1821267 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines de Caribe | | | | Ponce | PR | 00728 |
| 1793311 | Pereira Colon, Iris V. | TT 26 Calle 46 Urb. Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1024855 | PEREIRA FIGUEROA, JUAN | HC 645 BOX 6625 | | | | TRUJILLO ALTO | PR | 00976 |
| 2013039 | Pereira Monzon, Leticia | Urb. Loiza Valley | F-231 Calle Girasol | | | Conovanas | PR | 00729 |
| 1850595 | Pereira Resto, Alan R. | HC 06 Box 9951 | | | | Gbo | PR | 00971 |
| 399826 | PEREZ ADORNO, DIANA V. | F-2 CALLE 13 | EXT. LA MILAGROSA | | | BAYAMON | PR | 00959 |
| 2040785 | Perez Aguilar, Maritza | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 |
| 1600016 | Perez Albino, Jamilette | Bo Quebrados Calle del Rio #237 | | | | Guayanilla | PR | 00656 |
| 2130121 | Perez Alcover, Idenith | P.O. Box 568 | | | | Adjuntas | PR | 00601 |
| 1848901 | Perez Aldea, Gladys E | P.O. Box 506 | | | | Hormigueros | PR | 00660 |
| 2064697 | Perez Alvarez, Milagros | HC01 Box 31030 | | | | Juana Diaz | PR | 00795 |
| 1792566 | Perez Alvira , Virginia | MM 28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1794785 | Perez Alvira, Virginia | MM 28 Calle 39 | Jardines del Caribe | | | Ponce | PR | 00728 |
| 1636620 | Perez Alvira, Virginia | MM28 | 39 Jardines del Caribe | | | Ponce | PR | 00728 |
| 1850927 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1850222 | Perez Alvira, Virginia | MM28 39 Jardines del Caribe | | | | Ponce | PR | 00728 |
| 1785447 | Perez Alvira, Virginia | MM28 39 Jardines delcaribe | | | | Ponce | PR | 00728 |
| 1516318 | PEREZ AMARO, MARYLI | CONDOMINO LAGO PLAYA | APT 2111 | | | TOA BAJA | PR | 00949 |
| 1516318 | PEREZ AMARO, MARYLI | John E. Mudd | Law Offices of John E. Mudd | P.O. Box 194134 | | San Juan | PR | 00919 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1724562 | Perez Amigot, Rafael | P.O. Box 1222 | | | | Guaynabo | PR | 00969 | |
| 2205166 | Perez Andino, Andres | PO Box 36998 | | | | San Juan | PR | 00936 | |
| 2205166 | Perez Andino, Andres | VILLA CAROLINA | 216-13 CALLE 505 | | | CAROLINA | PR | 00985-304 | |
| 1507253 | Perez Aponte, Luis Angel | PO Box 3306 | | | | Arecibo | PR | 00613-3306 | |
| 2209046 | Perez Arenas, Andres | Urb. Vista Verde | 20 Calle Rubi | | | Mayaguez | PR | 00682-2510 | |
| 2219207 | Perez Arocho, Betzaida | Urb. Altamira A-20 | Bazon 213 | | | Laves | PR | 00669 | |
| 2204412 | Perez Arroyo, Iris Margarita | HC 017220 Hacienda Buen Calle 1 #39 | | | | Aguas Buenas | PR | 00703 | |
| 2204954 | Perez Arroyo, Nancy I. | Urb. Campo Lago #31 | | | | Cidra | PR | 00739 | |
| 1566546 | PEREZ AUILES, CRISTINA | URB. PRADERA REAL 1314 | | | | ISABELA | PR | 00662 | |
| 1570920 | Perez Aviles, Cristina | Urb. Pradera Real 1314 | | | | Isabela | PR | 00662 | |
| 2021174 | Perez Baez, Miriam | HC 01 Box 7753 | | | | Aguas Buenas | PR | 00703 | |
| 2152784 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 | |
| 2219218 | Perez Barreto, Jesus Edilberto | HC-6 Box 17313 | | | | San Sebastian | PR | 00685 | |
| 1958323 | Perez Benitez, Edward | PO Box 1199 | | | | Vega Alta | PR | 00692 | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | 100 GRANBOULEVARD PASEO | MSC 333 STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 400397 | PEREZ BERDEGUER MD, DOMINGO | M TORRES-DIAZ & CO.,C.S.P. | MIGUEL A TORRES DIAZ | PO BOX 3502 | | GUAYNABO | PR | 00970-3502 | |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Patillas | PR | 00723 | |
| 1980297 | Perez Berrios, Madelinne | Urbanizacion Lago Alto, | Calle Patillas I-159 | | | Trujillo Alto | PR | 00976 | |
| 1574056 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1574056 | Pérez Bonilla, Maria D. | HC 02 Box 10331 | | | | Yauco | PR | 00698 | |
| 1895924 | Perez Bosques, Angel L. | Apt. 2513 | | | | Moca | PR | 00676-2513 | |
| 1446367 | PEREZ BUTLER, YANIRA | PO BOX 626 | | | | QUEBRADILLAS | PR | 00678 | |
| 1912227 | Perez Caraballo, Waleska | Urb. Estancias del Carmen | c/Tendal #2065 | | | Ponce | PR | 00716 | |
| 1688848 | Perez Caraballo, Yvette | HC 02 Box 6650 | | | | Jayuya | PR | 00664-9606 | |
| 2179193 | Perez Casanova, Ramon | HC04 Box 4381 | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1621508 | Perez Casiano, Ixsia I. | Urb. San Francisco 91 Calle San Miquel | | | | Yauco | PR | 00698 | |
| 2036418 | Perez Castro, Ivonne  M. | Haciendas de Canovanas | Buzon 508 C/Pitirre | | | Canovanas | PR | 00729 | |
| 2050713 | Perez Cedeno, Mayra C. | 246 Calle La Fe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 2036535 | Perez Cedeno, Mayra C. | 246 Calle Lafe, Sector Tocones | | | | Isabela | PR | 00662 | |
| 1842877 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 1842479 | Perez Cintron, Elena R. | HC 7 Box 32014 | | | | Juana Diaz | PR | 00795 | |
| 400966 | PEREZ CINTRON, GABY | CALLE FLAMBOYAN E4 | URB SAN MARTIN | | | UTUADO | PR | 00641 | |
| 2078550 | PEREZ COLLAZO, QUIRPA | URB SANTA ELVIRA | Q13 CALLE SANTA LUCIA | | | CAGUAS | PR | 00725-3440 | |
| 2055423 | PEREZ COLON, GLADYBEL | RR 02 BOX 9539 | | | | TOA ALTA | PR | 00953 | |
| 1794792 | PEREZ COLON, JOSE | C/O LCDO. CARLOS ALBERTO RUIZ, CSP | ATTN: LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1794792 | PEREZ COLON, JOSE | HC 05 BOX 6442 | | | | AGUAS BUENAS | PR | 00703 | |
| 1806030 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1806940 | Perez Colon, Mayela | HC-02 Buzon 8131 | | | | Orocovis | PR | 00720 | |
| 1933864 | Perez Colon, Migdalia | Calle Panama 624, Villa Calma | | | | Toa Baja | PR | 00951 | |
| 722237 | PEREZ COLON, MIGUEL | URB BRISAS DE GUAYANES | CALLE VERANO #194 | | | PENUELAS | PR | 00624 | |
| 2206619 | Perez Concepcion, Luz M. | Box 902-0130 | | | | San Juan | PR | 00902-0130 | |
| 2206462 | Perez Corchado, Leonardo | 153 Ruta 5 Arenales Bajos | | | | Isabela | PR | 00662 | |
| 2206462 | Perez Corchado, Leonardo | Retirados | PRT/Claro | P.O. Box 360998 | | San Juan | PR | 00936-0998 | |
| 1088102 | PEREZ CORCHADO, ROSA J | 135 RUTA 5 | | | | ISABELA | PR | 00662 | |
| 1592211 | Perez Corchodo, Rose  J. | 135 Rute 5 | | | | Isabel | PR | 00662 | |
| 2192398 | Perez Cordero, Nereida | P.O. Box 1684 | | | | Isabela | PR | 00662 | |
| 1872794 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1885048 | PEREZ CORNIER, CARMEN | PMB 93 PO BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 1937234 | Perez Cruz , Carmen E. | PO Box 34 | | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1993557 | Perez Cruz, Carmen E. | P.O. Box 34 | | | Dorado | PR | 00646 | |
|---------|------------------------|-------------|---|---|--------|----|-------|---|
| 1247159 | PEREZ CRUZ, LEILA M | 590 PRESTON TRAILS DR | | | PICKERINGTON | OH | 43147 | |
| 401411 | PEREZ CRUZ, LUZ M | HC-02 BOX 4053 | | | COAMO | PR | 00769 | |
| 1671581 | Perez Cubero, Aurea I. | Ext Marbella 63 Calle Sevilla | | | Aguadilla | PR | 00603 | |
| 2178927 | Perez Curet, Marcos | Carr 167 KM 11 H 8 | Barrio Dajaos | | Bayamon | PR | 00956 | |
| 2178301 | Perez Curet, Rey F. | Apartado 1021 | | | Toa Baja | PR | 00951 | |
| 1949602 | Perez Davila, Amalia | P.O. Box 1175 | | | Naguabo | PR | 00718 | |
| 1854650 | PEREZ DE LOS SANTOS, RAMON | 505 CALLE BURIT APT 4A | | | SAN JUAN | PR | 00912 | |
| 1843985 | Perez de Papaleo, Laura M. | E-5 37 Urb. Bairoa | | | Caguas | PR | 00725 | |
| 2024131 | Perez Del Valle, Ismael | Calle 520 4 ta - Ext. Country Club | | | Carolina | PR | 00982 | |
| 1985134 | Perez Diaz, Ana  Wilda | 1914 Laliza Urb.Alturas de Mayagüez | | | Mayagüez | PR | 00682 | |
| 1721103 | Perez Diaz, Carmen Iris | Ave. Boulevard H 51 | Urb. Quintas De Dorado | | Dorado | PR | 00646 | |
| 2016861 | Perez Diaz, Eneida | 354 Bonet | | | Mayaguez | PR | 00682 | |
| 1236146 | PEREZ DIAZ, JOSE L. | 4568 CALLE NATACION | URB VILLAS DELICIAS | | PONCE | PR | 00728-3718 | |
| 2025781 | PEREZ DIAZ, MARIA G | B7 CALLE JAZMINES | URB. JARDINES DE DORADO | | DORADO | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | calle Jazmines B 7 | Urb. Jardines de Dorado | | Dorado | PR | 00646 | |
| 2025781 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | DORADO | PR | 00646 | |
| 401769 | PEREZ DIAZ, MARIA G | JARDINES DE DORADO | CALLE 9 B7 | | DORADO | PR | 00646 | |
| 2032146 | Perez Diaz, Nancy | P.O. Box 27 | | | Comerio | PR | 00782 | |
| 1939508 | Perez Diaz, Rosita | #74 Camino Las Riberas | Colinas de Plata | | Toa Alta | PR | 00953 | |
| 401880 | PEREZ ESCALERA, WANDA IVETTE | PO BOX 7547 | | | CAROLINA | PR | 00986 | |
| 810350 | PEREZ ESCOBAR, ANGELES M | VEGA BAJA LAKES | I-22 CALLE 9 | | VEGA BAJA | PR | 00693 | |
| 1932760 | Perez Esparra, Jose | P.O. Box 689 | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1250509 | Perez Esquilin, Lourdes M. | Urb Mountain View | Calle 7 L5 Carolina | | | Carolina | PR | 00987 | |
| 2152676 | Perez Febus, Celeste | PO Box 48 | | | | Aguirre | PR | 00704 | |
| 1646979 | Perez Feliciano, Claribel | HC-1 BOX 4279 | | | | HATILLO | PR | 00659 | |
| 1019809 | PEREZ FELICIANO, JOSE | AVE JOBOS | 295 CALLE PALMERAS | | | ISABELA | PR | 00662-2299 | |
| 2128941 | PEREZ FELICIANO, YARIRA | BUZON 1860 CALLE GALLERA | | | | QUEBRADILLAS | PR | 00678 | |
| 1724360 | Perez Fernandez, Sallie A. | HC80 Buzón 7744 | | | | Dorado | PR | 00646-9554 | |
| 402057 | PEREZ FIDALGO, JANETTE E | 58 Tokio | Urb. Olimpic Ville | | | Las Piedras | PR | 00771 | |
| 402057 | PEREZ FIDALGO, JANETTE E | URB VILLA GRACIELA | B2 CALLE CEFERINO FERNANDEZ | | | JUNCOS | PR | 00777 | |
| 2016706 | Perez Fidalgo, Janette E | Urb. Olimpic Ville | #58 Tokio | | | Las Piedras | PR | 00771 | |
| 1980857 | Perez Fidalgo, Luz I. | Apt 272 Calle Benjamina | | | | Juncos | PR | 00777 | |
| 1580854 | PEREZ FIGUEROA, LYDIA E. | C14 U40 | URB FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 2086279 | Perez Fonseca, Elias | Bernardita Pabon Cordero | Aptdo 1012 | | | Patillas | PR | 00723 | |
| 2202661 | Perez Fontanez , Carmen  S. | HC 04 Box 4328 | | | | Humacao | PR | 00791 | |
| 1858962 | Perez Gallego, Olga | Ext. Mendez Vigo #52 | | | | Ponce | PR | 00730 | |
| 2208385 | Perez Garcia, Felicita | 366 High St 2 | | | | Dedham | MA | 02026 | |
| 1593715 | PEREZ GARCIA, IDELYS | HC 06 BOX 2154 | | | | PONCE | PR | 00731 | |
| 1880553 | PEREZ GARCIA, LOURDES D | URB. JARDINES DEL GUAMANI C/3 #64 | | | | GUAYAMA | PR | 00785 | |
| 2219146 | Perez Garcia, Maria A. | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | |
| 2115077 | PEREZ GARCIA, OSVALDO | BOX 185 | | | | SANTA ISABEL | PR | 00757 | |
| 2115077 | PEREZ GARCIA, OSVALDO | Jard. Sta. Isabel | Calle 8 B-35 | | | Santa Isabel | PR | 00757 | |
| 1959874 | Perez Gerena , Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 1157860 | PEREZ GERENA, AGRIMALDE | HC02 BOX 6246 | | | | LARES | PR | 00669 | |
| 2016693 | PEREZ GERENA, ANDRES | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2068141 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 2041561 | Perez Gerena, Andres | HC 2 Box 7236 | | | | Las Piedras | PR | 00771 | |
| 1921324 | Perez Girau, Naomi | Utuado St. 0161 Forest View | | | | Bayamon | PR | 00956 | |
| 2093097 | Perez Gomez, David | HC 02 BOX 13530 | | | | AGUAS BUENAS | PR | 00703 | |
| 1885075 | Perez Gomez, Milka | PO Box 1976 | | | | Yauco | PR | 00698 | |
| 1865988 | Perez Gonzalez, Carmen M. | Villa Fontana 510 | | | | Mayaguez | PR | 00682 | |
| 1601635 | PEREZ GONZALEZ, JUANITA | BO PUEBLO NUEVO | CALLE 7 #5 | | | VEGA BAJA | PR | 00693-3722 | |
| 1656085 | Perez Gonzalez, Juanita | Calle 7 #5 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
| 1726872 | Perez Gonzalez, Maria | 210 Villa San Agustin | | | | Camuy | PR | 00627 | |
| 1603952 | PEREZ GONZALEZ, MARIA  DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 1720034 | PEREZ GONZALEZ, MARIA DE LOS ANGELES | PO BOX 1043 | | | | COMERIO | PR | 00782 | |
| 2041501 | Perez Gonzalez, Mirta F. | HC 1 Box 9083 | | | | San Sebastian | PR | 00685 | |
| 1968894 | Perez Gonzalez, Vilma I | Urb. Jardines C-10 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 2032625 | PEREZ GONZALEZ, YARITZA | P.O. BOX 955 | | | | AGUADA | PR | 00602 | |
| 1646690 | Perez Gonzalez, Yesenia | HC 57 Box 11404 | BO. Cruces | | | Aguada | PR | 00602 | |
| 763562 | PEREZ GRACIA, VIVIAN | URB GLENVIEW GARDENS | B 31 CALLE W 24B | | | PONCE | PR | 00731 | |
| 1868824 | Perez Hernandez, Eva  Judith | HC-1 Box 31002 | | | | Juana Diaz | PR | 00795-9736 | |
| 1764545 | Perez Hernandez, Marisol | PO Box 1690 | | | | Lares | PR | 00669 | |
| 2145109 | Perez Hernandez, Miguel Angel | HC-1 Box 4916 Bda Marin | | | | Arroyo | PR | 00714 | |
| 2028432 | Perez Hernandez, Myrna | HC 03 Box 12196 | | | | Camuy | PR | 00627 | |
| 2017383 | Perez Irizarry, Ana C. | Jardines Del Caribe 6623 Calle 33 | | | | Ponce | PR | 00728 | |
| 1948645 | Perez Jimenez, Melissa | Urb. Jardines De La Via Calle Paraiso #103 | | | | Naguabo | PR | 00718 | |
| 2144920 | Perez Jimenez, Nixa Janette | Bo. Vallas Torres #1 | | | | Mercedita | PR | 00715 | |
| 1852297 | Perez Jusino, Evelyn | HC-04 Box 22141 | | | | Lajas | PR | 00667-9617 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1984267 | Perez Jusino, Francisco | Barrio Morovis Sur Carr. 618 | KM 1 HM 9 | | | Morovis | PR | 00687 | |
| 1984267 | Perez Jusino, Francisco | P.O. Box 1005 | | | | Morovis | PR | 00687 | |
| 2089046 | PEREZ JUSTINIANO, LUZ NEREIDA | URB EL COQUI I-22 | | | | LAS MARIAS | PR | 00670 | |
| 1764953 | PEREZ LABOY, LUZ M. | URB. QUINTAS DE DORADO | CALLE FICUS  K-14 | | | DORADO | PR | 00646 | |
| 1855709 | PEREZ LEON, ZULMA E | H.C. 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 2056240 | PEREZ LEON, ZULMA E | H-C - 06 BOX 4420 | | | | COTO LAUREL | PR | 00780 | |
| 1689272 | Perez Lopez, Blanca Celida | PO Box 325 | | | | Lares | PR | 00669 | |
| 1774189 | Perez López, Candida | Urb. Villaseral D29 | | | | Lares | PR | 00669 | |
| 1673235 | PEREZ LOPEZ, DIEGO ALBERTO | Calle 524 Blq.190 Casa #34 | | | | Villa Carolina | PR | 00985 | |
| 1943027 | PEREZ LOPEZ, ELSA M. | PMB 848 | PO BOX 5000 | | | CAMUY | PR | 00627 | |
| 1975961 | Perez Lopez, Eva L. | Calle D C #23 Jardines De Carolina | | | | Carolina | PR | 00987 | |
| 2015790 | Perez Lopez, Francisca | 1408 36 SW | | | | San Juan | PR | 00921 | |
| 1739081 | Perez Lopez, Iris Martiza | Condomino Plaza del Parque | #65 Carretera 848 Apartado 237 | | | Trujillo Alto | PR | 00976 | |
| 2205012 | Perez Lopez, Wanda I. | 290 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 2042553 | Perez Madera, Ginet | 6167 Grey Heron Dr. | | | | Winter Haven | FL | 33881 | |
| 2160417 | Perez Maestre, Antonio | HC 6 Box 17634 | | | | San Sebastian | PR | 00685 | |
| 2149340 | Perez Maestre, Elena | HC6 Box 17632 | | | | San Sebastian | PR | 00685 | |
| 2161129 | Perez Maestre, Israel | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2150199 | Perez Maestre, Juan | HC 6 Box 17679 | | | | San Sebastian | PR | 00685 | |
| 2160572 | Perez Maestre, Juan | HC 6 Buzon 17684 | | | | San Sebastian | PR | 00685 | |
| 2148777 | Perez Maestre, Ramon | Urb Villa Rita Calle 3 G8 | | | | San Sebastian | PR | 00685 | |
| 2149721 | Perez Maestre, Virginia | HC-7 Box 7001 | | | | San Sebastian | PR | 00685 | |
| 1848389 | PEREZ MALDANADO, LUIS E | P.O. BOX 1621 | | | | SANTA ISABEL | PR | 00757 | |
| 986672 | PEREZ MALDONADO, ELSA I | HC 4 BOX 4051 | | | | VILLALBA | PR | 00766-9826 | |
| 1069819 | PEREZ MALDONADO, NERITZA | HC 01 BOX 3123 | | | | ADJUNTAS | PR | 00601 | |
| 1494515 | Perez Maldonado, Nyvia  E. | PO Box 941 | | | | Catano | PR | 00963 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1720095 | Perez Marrero, Nilsa Ivette | PO Box 639 | | | | Angeles | PR | 00611 |
| 1799295 | Perez Marti , Jose J. | Urb Santa Rosa | 155 Calle 17 | | | Bayamon | PR | 00959 |
| 2001340 | Perez Martinez, Daisy | Calle Union # 146 | | | | Lajas | PR | 00667 |
| 1906236 | Perez Martinez, Daisy | Calle Union #146 | | | | Lajas | PR | 00667 |
| 810592 | PEREZ MARTINEZ, ENELLY | URB. EL ENCANTO 1517 | CALLE LIRIO | | | JUNCOS | PR | 00777 |
| 1635157 | Perez Martinez, Julia | 11 L-8 Urb. El Madrigal | | | | Ponce | PR | 00730-1433 |
| 712063 | PEREZ MARTINEZ, MARIA I | LAS BRISAS | 131 CALLE 3 | | | ARECIBO | PR | 00612 |
| 2024411 | Perez Martinez, Maria I. | Urb. Las Brisas C/3 #131 | | | | Arecibo | PR | 00612 |
| 403750 | PEREZ MARTINEZ, MARITZA | PO BOX 601 | | | | YABUCOA | PR | 00767 |
| 2073451 | Perez Martinez, Roberto | HC45 Box. 10199 | | | | Cayey | PR | 00736 |
| 1490263 | Perez Martinez, Sonia E | 229 Calle Francesco | | | | Quebradillas | PR | 00678 |
| 403888 | Perez Maysonet, Maria | Urb. Villa Fontana | BR5 Via 16 | | | Carolina | PR | 00983 |
| 712467 | PEREZ MAYSONET, MARIA L | URB VILLA FONTANA | VIA 16 BR 5 | | | CAROLINA | PR | 00985 |
| 1805076 | Perez Medina, Felix  A | Buzon 5000 Suite 876 | | | | Aguada | PR | 00602 |
| 1686671 | PEREZ MEDINA, MARIA M | HC-45 BOX- 10182 | | | | CAYEY | PR | 00736-9623 |
| 2034020 | Perez Medina, Olga | Box 685 | | | | Rincon | PR | 00677 |
| 2043010 | Perez Medini, Wilma | P.O. Box 685 | | | | Rincon | PR | 00677 |
| 2196231 | Perez Melendez, Maria Pilar | Num 148 Calle F Bo. Blondet | | | | Guayama | PR | 00784 |
| 2116733 | Perez Melendez, Milsa Ivette | Urb Jardines del Caribe 2B4 Calle 54 | | | | Ponce | PR | 00728 |
| 2157296 | Perez Mendez, Carmen Irma | Carr 446 K1.H9 Bo Guatamala | | | | San Sebastian | PR | 00685 |
| 2157296 | Perez Mendez, Carmen Irma | PO Box 437 | | | | San Sebastian | PR | 00685 |
| 2148715 | Perez Mendez, Manuel | Hc-02 Box 23982 | | | | San Sebastian | PR | 00685 |
| 404171 | Perez Mercado, Rafael Francisco | PO Box 2776 | | | | San Sebastian | PR | 00685 |
| 1628186 | Perez Miranda, Besty | 54 Calle Cipres Hacienda del Tamarindo | | | | Coamo | PR | 00769 |
| 2157387 | Perez Miranda, Miguel Angel | PO Box 1977 | | | | Coamo | PR | 00769 |
| 2095515 | Perez Molina, Ana I. | Carr. 823 Km 04 Bo. Contorno | | | | Toa Alta | PR | 00954 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1588249 | Perez Molina, Nestor Augusto | G-8 Apt. 1A | Calle 1 | Urb. San Fernando | | Bayamon | PR | 00957 | |
| 1721517 | Perez Monserrate, Elsie M. | Urb. Alturas de Rio Grande | w 1225 calle 23 | | | Rio Grande | PR | 00745 | |
| 2154525 | Perez Montanez, Elba J. | P.O. Box 181 | | | | Santa Isabel | PR | 00757 | |
| 1955351 | Perez Montano , Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2035599 | Perez Montano, Gloria | H.C. 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 2019549 | Perez Montano, Gloria | Hc 01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 2019025 | Perez Montano, Gloria | HC-01 Box 4548 | | | | Hatillo | PR | 00659 | |
| 2022623 | Perez Montano, Juanita | Calle Jade 967 | | | | Hatillo | PR | 00659 | |
| 1982324 | Perez Montano, Juanita | Calle Jade 967 | Carrizales | | | Hatillo | PR | 00659 | |
| 1982337 | PEREZ MONTANO, JUANITA | CALLE JADE 967 | | | | HATILLO | PR | 00659 | |
| 2041588 | Perez Montano, Maria Dolores | HC 01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 2031316 | Perez Montano, Maria Dolores | HC01 Box 6121 | | | | Hatillo | PR | 00659 | |
| 1123189 | PEREZ MONTES, NATIVIDAD | URB VILLA DEL CARMEN | 3267 CALLE TOSCANIA | | | PONCE | PR | 00716-2255 | |
| 810670 | PEREZ MORALES, AUREA | URB. MARIA DEL CARMEN | CALLE 7 H-7 | | | COROZAL | PR | 00783 | |
| 1970574 | Perez Morales, Elena | Carr 198 km 1.8 Bo. Cuba Sur | | | | Juncos | PR | 00777 | |
| 1970574 | Perez Morales, Elena | P.O. Box 786 | | | | Juncos | PR | 00777 | |
| 1130612 | PEREZ MORALES, PATRIA | PO BOX 146 | | | | LAS MARIAS | PR | 00670-0146 | |
| 1738046 | Perez Muler, Lymarie I. | Urb. Camino Sereno #66 Calle Valle Sereno | | | | Las Piedras | PR | 00771 | |
| 1538121 | Perez Mulero, Javier | PO Box 1824 | | | | Guaynabo | PR | 00970 | |
| 2218831 | Perez Navia, Iris V. | Southfield Ct. | | | | Cincinnati | OH | 45231 | |
| 1894868 | Perez Negron, Eneida | Calle Quique Lucca | 229 Est. del Gulf | | | Ponce | PR | 00730 | |
| 2018690 | PEREZ NIEVES, CARMEN | PMB 158 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| 1837061 | Perez Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1683410 | Perez Nieves, Luiz A. | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683410 | Perez Nieves, Luiz A. | Urb Lianos Isabela | 455 Calle Ortegon | | | Isabela | PR | 00662 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1683688 | PEREZ NIEVES, LUZ A | 8055 Calle Gutierrez Perez | | | | Isabela | PR | 00662 | |
| 1683688 | PEREZ NIEVES, LUZ A | URB LLANOS ISABELA | 455 CALLE ORTEGON | | | ISABELA | PR | 00662 | |
| 810714 | Perez Nieves, Marisell | 2081 Repto Alturas 1 | | | | Penuelas | PR | 00624 | |
| 1650534 | Perez Oliveras, Angel Alfonso | HC 7 Box 32091 | | | | Juana Diaz | PR | 00795 | |
| 404830 | PEREZ OROZCO, YANIRE | C 207 CALLE 8 URB JOSE SEVERO QUINONES | | | | CAROLINA | PR | 00985 | |
| 1618043 | Perez Ortiz, Ana  Matilde | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1844920 | Perez Ortiz, Ana M | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1891526 | Perez Ortiz, Aurea | 2-M-34-Calle Hortencra | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2129012 | Perez Ortiz, Blanca R | Urb Reparto Flamingo | G44 Calle Capitan Correa | | | Bayamon | PR | 00959 | |
| 1937447 | Perez Ortiz, Elsa  Maria | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1958528 | PEREZ ORTIZ, ELSA MARIA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 2076568 | PEREZ ORTIZ, ENID I. | URB. PRADERAS DEL SUR | 1008 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757-2043 | |
| 2157506 | Perez Ortiz, Julio | Apartado 866 | | | | Patillas | PR | 00723 | |
| 1647984 | Perez Ortiz, Magdalena | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1840679 | PEREZ ORTIZ, MAGDALENA | PO BOX 985 | | | | OROCOVIS | PR | 00720 | |
| 1726269 | Perez Ortiz, Nitza B | Capital Center South, Avenida Hostos | | | | San Juan | PR | 00918 | |
| 1726269 | Perez Ortiz, Nitza B | PO. Box 576 | | | | Toa Alta | PR | 00954 | |
| 1748108 | Pérez Ortiz, Nitza B. | PO Box 576 | | | | Toa Alta | PR | 00954 | |
| 1756352 | Perez Ortiz, Ramon A | P.O. Box 985 | | | | Orocovis | PR | 00720 | |
| 1967410 | Perez Ortiz, Ramon Antonio | PO Box 985 | | | | Orocovis | PR | 00720 | |
| 1819368 | Perez Osorio, Sylvia | E21 Ave. Julio Gotay Sanchez | Urb. Veve Calzada | | | Fajardo | PR | 00738 | |
| 2051523 | Perez Otero, Jose A | 8965 Lee Vista Blvd | Apt 2403 | | | Orlando | FL | 32829 | |
| 2051523 | Perez Otero, Jose A | URB Crown HLS | 138 Ave Winston Churchill PMB 437 | | | San Juan | PR | 00926-6013 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1483291 | Perez Otero, Maria L | Con Vizcaya | 200 Calle 535 | Apt 7-13 | Carolina | PR | 00985 |
| 1605332 | PEREZ OTERO, OLGA | BDA LAS MONJAS | 122 CALLE PEPE DIAZ | | SAN JUAN | PR | 00917 |
| 1858854 | PEREZ PAGAN, MAYRA ROSA | G 7 BOHIO CAGUAX | | | CAGUAS | PR | 00725 |
| 2148794 | Perez Pena, Celso | HC-06 Box 17173 | | | San Sebastian | PR | 00685 |
| 2031260 | Perez Pena, Leyda M. | Urb. Venus Gardens Norte | AZ-19 C/ Sonor 9 | | San Juan | PR | 00926 |
| 1903299 | Perez Pena, Milagros S. | HC- 61 Buzion 4143 | | | Trujillo Alto | PR | 00976 |
| 1962339 | Perez Pena, Milagros S. | HC-61 Buzion 4143 | | | Trujillo Alto | PR | 00976 |
| 1733569 | Perez Perez , Irma | HC 02 Box 8005 | | | Camuy | PR | 00627 |
| 810777 | PEREZ PEREZ, AMARILYS | HC-02 BOX 16806 | | | ARECIBO | PR | 00612 |
| 2202565 | Perez Perez, Ana Delia | 1225 Carr #2 | Cond. Alborada | Apt. 1312 | Bayamon | PR | 00959 |
| 2080372 | Perez Perez, Carmen D. | P.O. Box 1861 | | | Aguadilla | PR | 00605 |
| 1950423 | PEREZ PEREZ, DIANA I. | 103 SECTOR MONROIG | | | ARECIBO | PR | 00612 |
| 1950423 | PEREZ PEREZ, DIANA I. | ANGELES | P.O. BOX 219 ANGELES, P.R. | | UTUADO | PR | 00611 |
| 1658091 | Pérez Pérez, Glenda Y. | PO Box 334 | | | Punta Santiago | PR | 00741 |
| 1764248 | PEREZ PEREZ, IRAIDA | #18 CALLE AMAPOLA | | | TOA ALTA | PR | 00953 |
| 1764248 | PEREZ PEREZ, IRAIDA | HC 1 Box 3438 | | | Quebradilla | PR | 00678 |
| 2073993 | Perez Perez, Irma | HC 02 Box 8005 | | | Camuy | PR | 00627 |
| 242145 | Perez Perez, Johana M | 8180 GRAY KINGBIRD DR. | | | WINTER GARDEN | FL | 34787 |
| 242145 | Perez Perez, Johana M | Villa Nerarez 1062 | Calle  3 | | San Juan | PR | 00927 |
| 1955538 | Perez Perez, Jose Juan | HC3 Box 9019 | | | Villalba | PR | 00766 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PAOLI 212 | URB. FLORAL PARK | | HATO REY | PR | 00917 |
| 405523 | PEREZ PEREZ, SONIA N. | CALLE PARIS 243, PMB 1527 | | | SAN JUAN | PR | 00917-3632 |
| 405534 | Perez Perez, Wanda | HC 3 Box 9019 | | | Villalba | PR | 00766 |
| 2060721 | PEREZ PEREZ, WANDA | HC3 BOX 9019 | | | VILLALBA | PR | 00766 |
| 2120959 | Perez Perez, Yesenia E. | Urb. Villa Verde | C/D #D13 | | Guaynabo | PR | 00966 |
| 1473142 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | 187 CARR. 2 | APT 511 | GUAYNABO | PR | 00966 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1098884 | PEREZ PILLOT, VICTOR R | COND PLAZA REAL CAPARR | APT 511 | | | GUAYNABO | PR | 00966 | |
| 1960920 | Perez Pimentel, Madeline | PO BOX 3070 | | | | GUAYAMA | PR | 00785-3070 | |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 1204517 | PEREZ PIZARRO, FELIX | URB SANTIAGO CALLE C #41 | | | | LOIZA | PR | 00772 | |
| 2082576 | PEREZ PIZARRO, WILFREDO | COND SAN CIPRIAN JASE I | APTO 107 | | | CAROLINA | PR | 00985 | |
| 1925521 | PEREZ PIZARRO, WILFREDO | COND. SAN CIPRIAN FASE I APTO. 107 | | | | CAROLINA | PR | 00985 | |
| 1812005 | Perez Quintana, Justinell M. | PO Box 553 | | | | Barranquitas | PR | 00794 | |
| 1159802 | PEREZ RAMIREZ, ALEJANDRO E | 1484 AVE FD ROOSEVLT | APARTAMENTO 1108 | | | SAN JUAN | PR | 00920 | |
| 2069235 | Perez Ramos, Louis M. | Urb. Villa Asturias | 27-1 Calle 35 | | | Carolina | PR | 00983 | |
| 405844 | PEREZ RAMOS, LOUIS M. | VILLA ASTURIAS | 27-1 CALLE 35 | | | CAROLINA | PR | 00983 | |
| 2112275 | PEREZ RAMOS, MILDRED | P.O. Box 115 | | | | COAMO | PR | 00769 | |
| 1789591 | Perez Ramos, Myrna | Box 7347 | | | | Mayaguez | PR | 00681-7347 | |
| 1965938 | PEREZ RAMOS, MYRNA | PO BOX 7347 | | | | MAYAGUEZ | PR | 00681-7347 | |
| 1590465 | Perez Ramos, Myrthea Ivellisse | Hc-01  Box 10263 | | | | Penuelas | PR | 00624 | |
| 1774246 | Perez Reyes , Mercedes | HC-1 Box 7509 | | | | Villalba | PR | 00766 | |
| 1669683 | Pérez Ríos, Iliana | BZN 51 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2083586 | Perez Rios, Mirtelina | Cond.Point Lagoon Estates | Apt.722 201 Ave Laguna | | | Carolina | PR | 00979 | |
| 406160 | PEREZ RIVERA, ELIZABETH | EXT PARKVILLE | AVE MEJICO B2 | | | GUAYNABO | PR | 00969 | |
| 1673808 | Perez Rivera, Elizabeth | Urb Valle San Luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1806149 | Perez Rivera, Elizabeth | Urb Valle San luis | 154 Calle San Juan | | | Morovis | PR | 00687 | |
| 1781891 | PEREZ RIVERA, ELIZABETH | URB VALLE SAN LUIS | 154 CALLE SAN JUAN | | | MOROVIS | PR | 00687 | |
| 1507684 | PEREZ RIVERA, GABRIEL | CMR 490 BOX 2416 | | | | APO | AE | 09708 | |
| 2046965 | Perez Rivera, Gladys E. | HC 52 Box 3595 | | | | Garrochales | PR | 00652 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1792363 | PEREZ RIVERA, HECTOR | PO BOX 9007 | | | | SAN JUAN | PR | 00908 | |
| 406214 | PEREZ RIVERA, IRMA | HC 07 BOX 2365 | CARR. 139 KM. 24 BO. LA CARMELITA, | | | PONCE | PR | 00731-9604 | |
| 1819988 | Perez Rivera, Jose  R. | P.O. Box 5000-446 | | | | San German | PR | 00683 | |
| 1874408 | PEREZ RIVERA, JOSE  R. | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1844212 | Perez Rivera, Jose R | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1841351 | PEREZ RIVERA, JOSE R | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1877956 | Perez Rivera, Jose R. | P.O. BOX 5000-446 | | | | San German | PR | 00683 | |
| 1908920 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1345208 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1823860 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1862346 | Perez Rivera, Jose R. | PO Box 5000-446 | | | | San German | PR | 00683 | |
| 1823331 | PEREZ RIVERA, JOSE RAMON | PO BOX 5000-446 | | | | SAN GERMAN | PR | 00683 | |
| 1782251 | Perez Rivera, Lourdes | Urb. Villas de San Agustin | Calle 10 O-52 | | | Bayamon | PR | 00959 | |
| 1049817 | Perez Rivera, Luis | HC - 71 Box 2461 | | | | Naranjito | PR | 00719 | |
| 1925305 | PEREZ RIVERA, MARGARITA | URB LOS CAOBOS | CALLE PENDULA 2441 | | | PONCE | PR | 00716 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | APTDO 162 | | | | JUANA DIAZ | PR | 00795 | |
| 1117418 | PEREZ RIVERA, MIGDALIA | Aptdo 162 | | | | JUANA DIAZ | PR | 00795-0162 | |
| 1818155 | Perez Rivera, Miguel | Bo. Polvorin Bzn. 506 | | | | Manati | PR | 00674 | |
| 1765541 | Perez Rivera, Millie | 6227 EL TOPACIO DR | | | | HOUSTON | TX | 77048-1097 | |
| 1886156 | Perez Rivera, Yesenia | 5190 Calle Trapiche | Hacienda La Matilde | | | Ponce | PR | 00728-2426 | |
| 1835037 | Perez Rivera, Yesenia | 5190 Trapiche Hcda. La Matilde | | | | Ponce | PR | 00728-2426 | |
| 1472732 | Perez Rivera, Yesenia | Hacienda La Matilde | 5190 C/ Trapiche | | | Ponce | PR | 00728-2426 | |
| 1698239 | Pérez Robles, Gloria E | HC01 Box 3678 | | | | Lares | PR | 00669 | |
| 1728263 | Perez Rodriguez , Rebecca M. | Urb Alturas de Penuelas II | Q 22 Calle 16 | | | Penuelas | PR | 00624 | |
| 1935719 | Perez Rodriguez, Carmen | P.O. Box 1530 | | | | Aguada | PR | 00602 | |
| 1780464 | Perez Rodriguez, Doris  N. | Urb Van Scoy B-32 Calle 2 | | | | Bayamon | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196602 | Perez Rodriguez, Fernando L. | Calle 7 #95 Urb. Jaime L. Drew | | | | Ponce | PR | 00731 |
| 2066409 | Perez Rodriguez, Gisela Ineabelle | P.O. Box 245 | | | | Lares | PR | 00669 |
| 1597047 | Perez Rodriguez, Jessica | HC 08 Box 80154 | | | | San Sebastian | PR | 00685 |
| 1763708 | Perez Rodriguez, Jessica M | #27 Calle Las Delicias | Arenales Altos | | | Isabela | PR | 00662 |
| 1763708 | Perez Rodriguez, Jessica M | Condominio Lago Playa 3000 | Calle Coral | Apt. 2511 | | Toa Baja | PR | 00949 |
| 1571186 | PEREZ RODRIGUEZ, JESUS | 4 D-13 VILLA EL ENCANTO | | | | JUANA DIAZ | PR | 00795 |
| 1660596 | PEREZ RODRIGUEZ, JOHANNA | HC 08 BOX 80154 | | | | SEBASTIAN | PR | 00685 |
| 2207377 | Perez Rodriguez, Julia M. | E-31 Borgona Villa Contessa | | | | Bayamon | PR | 00956 |
| 1991574 | Perez Rodriguez, Laura | P.O. BOX 1530 | | | | Aguada | PR | 00602 |
| 2034705 | Perez Rodriguez, Lourdes M. | HC-07 Box 3326 | | | | Ponce | PR | 00731-9607 |
| 1994345 | PEREZ RODRIGUEZ, MARIA | PO BOX 715 | | | | BARCELONETA | PR | 00617 |
| 1480112 | Perez Rodriguez, Maria V | 400 Katherine Vega Serena | | | | Vega Baja | PR | 00693 |
| 1547350 | PEREZ RODRIGUEZ, MARTIN | HC 01 BOX 4532 | | | | VILLALBA | PR | 00766 |
| 1950000 | Perez Rodriguez, Rafael | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1833512 | Perez Rodriguez, Rafael Arangel | PO Box 1387 | | | | Yauco | PR | 00698 |
| 1995077 | Perez Rodriguez, Rebeca | HC 02 Box 6824 | | | | Loiza | PR | 00772 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | AVE BARBOZA #606 | | | | RIO PIEDRAS | PR | 00936 |
| 1978717 | PEREZ RODRIGUEZ, REBECCA | HC-2 BOX 6824 | | | | LOIZA | PR | 00772 |
| 495784 | PEREZ RODRIGUEZ, ROSANA | 2936 GUAMANI VILLA DOS RIOS | | | | PONCE | PR | 00730 |
| 1817077 | Perez Rodriguez, Rosana | Villa Dos Rios | 2936 Calle Guamani | | | Ponce | PR | 00730 |
| 2097952 | Perez Rondon, Angel Luis | HC 01 Box 84416 | | | | Guaynabo | PR | 00971 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1877615 | Perez Rosa, Rajael  A. | HC 01 Box 4090 Bo. Callejones Adames | | | | Lares | PR | 00669 |
| 2148304 | Perez Rosado, Edwin | HC7-76341 | | | | San Sebastian | PR | 00685 |
| 1970993 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 407145 | PEREZ ROSARIO, FLORDELISA | 98 CALLE JOSE E LINARES | | | | QUEBRADILLAS | PR | 00678 |
| 1948919 | Perez Rosario, Flordelisa | 98 Calle Jose E Linares | | | | Quebradillas | PR | 00678 |
| 1936004 | Perez Ruiz, Marta | LOS AMERICA HOUSING | LEDF 3 APTO 150 | | | Ponce | PR | 00717 |
| 1936004 | Perez Ruiz, Marta | Urb. Bella Vista Calle Naval E-11 Ponce | | | | Ponce | PR | 00730 |
| 1536025 | Pérez Sánchez, Miriam | HC 02 Box 7023 | | | | Florida | PR | 00650 |
| 2132313 | Perez Sanchez, Norma I. | HC04 Box 15252 | C8 10 Saint Just | | | Carolina | PR | 00987 |
| 959526 | PEREZ SANJURJO, ANTONIO | PO BOX 30542 | | | | SAN JUAN | PR | 00929 |
| 945365 | PEREZ SANTIAGO, ADA N | CALLE FLORIDA # 6 | | | | BARRANQUITAS | PR | 00794 |
| 945365 | PEREZ SANTIAGO, ADA N | PO BOX 424 | | | | BARRANQUITAS | PR | 00794-0424 |
| 1690269 | Perez Santiago, Ana Margarita | P.O. Box 149 | | | | Aibonito | PR | 00705 |
| 2148754 | Perez Santiago, Armando | HC-06 Box 17173 | | | | San Sebastian | PR | 00685 |
| 1581778 | Perez Santiago, Carlos  A | Urb Monte Brisas 2 | L-36 C/m | | | Fajardo | PR | 00738 |
| 1908171 | PEREZ SANTIAGO, EDITH M. | URB LAS ALONDRAS | G-11 CALLE 1 | | | VILLALBA | PR | 00766 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 996257 | PEREZ SANTIAGO, FRANCISCO | PO BOX 890 | | | | OROCOVIS | PR | 00720-0890 |
| 1978943 | Perez Santiago, Gladys | D3 Calle San Antonio | Urb. Alamo | | | Guaynabo | PR | 00969-0000 |
| 2147509 | Perez Santiago, Jacinto | 4100 N. Reese St. | | | | Philadelphia | PA | 19140 |
| 1824998 | Perez Santiago, Juan A | HC 02 Box 3492 | | | | Penuelas | PR | 00624 |
| 2084498 | Perez Santiago, Maria J. | 1605 Carr. 477 | | | | Quebradillas | PR | 00678 |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 |
| 2132787 | PEREZ SANTIAGO, MARTHA | D11 CALLE 3 URB EL MADRIGAL | | | | PONCE | PR | 00731-1410 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1884774 | Perez Santiago, Martha  E. | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
|---|---|---|---|---|---|---|---|---|---|
| 1640034 | Perez Santiago, Martha E | D11 Calle 3 El Madrigal | | | | Ponce | PR | 00731-1410 | |
| 1818742 | Perez Santiago, Martha E | D11 Calle 3 URB EL Madigal | | | | Ponce | PR | 00731 | |
| 1583682 | Perez Santiago, Miriam Luz | Valle Alto 2387 Calle Loma | | | | Ponce | PR | 00730 | |
| 2077797 | Perez Santiago, Myrna | HC-06 Box 14706 | | | | Hatillo | PR | 00659 | |
| 1786318 | Perez Segarra, Gregorio | Urb Quistas M-1 Box 236 | | | | San German | PR | 00683 | |
| 1753884 | Perez Segarra, Gregorio | Urb. Quitas M-1 Box 236 | | | | San German | PR | 00683 | |
| 2008087 | PEREZ SERRANO, ODETTE | PO BOX 7214 | | | | SAN JUAN | PR | 00916-7214 | |
| 1960013 | PEREZ SOSA, LOURDES | CALLE FRANCISCO MOLINA #3 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1953202 | Perez Soto, Adamina | HC-02 Buzon 5842 | | | | Lares | PR | 00669 | |
| 1193736 | PEREZ SOTO, EDUARDO | HC 1 BOX 7028 | | | | YAUCO | PR | 00698 | |
| 2015666 | Perez Soto, Elba Iris | 200 Blvd Monroig | Condominio Lago Vista 2 Apt. 258 | Levittown | | Toa Baja | PR | 00949-4420 | |
| 2078263 | Perez Soto, Juan | HC 01 Box 7254 | | | | Guayanilla | PR | 00656 | |
| 2197883 | Perez Soto, Pedro A | HC-06 Box 10582 | | | | Guaynabo | PR | 00971 | |
| 2220543 | Perez Suarez, Petra Ivonne | Cordoba Park | 400 Bo. Tortugo, Apt.107 | | | San Juan | PR | 00926 | |
| 1837508 | PEREZ TOLEDO, MIGNA R. | PO BOX 1764 | | | | HATILLO | PR | 00659-8764 | |
| 1752362 | Perez Torado, Jesus | Urbanizacion San Joaquin | Calle Luis Bartolomei #6 | | | Adjuntas | PR | 00601 | |
| 1971160 | Perez Torres , Fernando.  E. | Calle 114 Urb. Lomas | Apt 963 | | | Juana Diaz | PR | 00795 | |
| 2144954 | Perez Torres, Ada A. | Res. El Cami Edf-13 Apt 63 | | | | Santa Isabel | PR | 00757 | |
| 1185270 | Perez Torres, Clara  M | Urb Sombras Del Real | 404 Calle El Roble | | | Coto Laurel | PR | 00780-2906 | |
| 1953218 | Perez Torres, Elizabeth | Urb. Santa Elena 2 | B-16 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1959982 | PEREZ TORRES, FERNANDO E | APTDO. 963 | | | | JUANA DIAZ | PR | 00795 | |
| 1959982 | PEREZ TORRES, FERNANDO E | CALLE 14 URB. LOMAS | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1946892 | Perez Torres, Fernando E | PO Box 963 | | | | Juana Diaz | PR | 00795-0963 | |
| 1959982 | PEREZ TORRES, FERNANDO E | Urb. Las Lomas, Calle 11A | | | | Juana Diaz | PR | 00795 | |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | 11A Calle 14 | | | Bayamon | PR | 00957 | |
| 1946892 | Perez Torres, Fernando E | Urb. Lomas | Calle 14 Aptdo. 963 | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | 11A Calle 14 Urb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | Aptdo 963 | | | | Juana Diaz | PR | 00795 | |
| 1817655 | Perez Torres, Fernando E. | Aptdo. 963 | | | | Juana Diaz | PR | 00795 | |
| 1817655 | Perez Torres, Fernando E. | Calle 14 URb Lomas | | | | Juana Diaz | PR | 00795 | |
| 2002763 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00795 | |
| 1615406 | Perez Torres, Fernando E. | Calle 14 Urb. Lomas | | | | Juana Diaz | PR | 00796 | |
| 2068552 | Perez Torres, Fernando E. | Calle 1411A Urb. Lomas | Apt. 963 | | | Juana Diaz | PR | 00795 | |
| 2196237 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 | |
| 2222301 | Perez Torres, Judith | P.O. Box 800428 | | | | Coto Laurel | PR | 00780-0428 | |
| 2196237 | Perez Torres, Judith | Urb. Jardines de Jucaquax | | | | Juana Diaz | PR | 00795 | |
| 1766201 | Perez Torres, Luz L. | BO Cerro Gordo | Carr 830 | | | Bayamon | PR | 00956 | |
| 1766201 | Perez Torres, Luz L. | RR 11 Box 3667 B-5 | | | | Bayamon | PR | 00956 | |
| 2155787 | Perez Torruella, Joed | Urb. Río Canas | 2843 calle Amazonas | | | Ponce | PR | 00728 | |
| 1879406 | PEREZ TRINIDAD, ELSIE | J-9 CALLE 16 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 2148434 | Perez Vargas, Edwin | HC7-Box 76341 | | | | San Sebastian | PR | 00685 | |
| 2005395 | PEREZ VARGAS, MARIA ELISA | PO BOX 6499 | | | | BAYAMON | PR | 00960 | |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | |
| 2205018 | Perez Vazquez, Milagros | P.O. Box 9842 | | | | Cidra | PR | 00739 | |
| 408429 | PEREZ VAZQUEZ, MILAGROS | PO BOX 9842 | | | | CIDRA | PR | 00739 | |
| 2219355 | Perez Vega, Angel L. | P.O. BOX 642 | | | | Comerio | PR | 00782 | |
| 1851205 | Perez Vega, Rosa M. | Cond Villas de Parkville 5 | 55 Ave, Lopategui Box 234 | | | Guaynabo | PR | 00969 | |
| 1792074 | PEREZ VELAZCO, JOSE | COND. IBERIA I | APARTAMENTO 902 | | | SAN JUAN | PR | 00920 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1658935 | PEREZ VELAZQUEZ, CARMEN | 405 Urb. La Estancia Hacienda Andares | | | | San Sebastian | PR | 00685 |
| 1658935 | PEREZ VELAZQUEZ, CARMEN | PO BOX 237 | | | | SAN SEBASTIAN | PR | 00685 |
| 1562428 | Pérez Velázquez, Celso G. | HC 3 Box 15286 | | | | Yauco | PR | 00698 |
| 1252187 | PEREZ VELEZ, LUIS A | RR 1 BOX 3081 | | | | MARICAO | PR | 00606 |
| 2218573 | Perez Vera, Sylvia | 1207 40 SE St. Reparto Metrop. | | | | San Juan | PR | 00921 |
| 2001305 | Perez Vera, Sylvia | 1207 Yose Repto. Metrop. | | | | San Juan | PR | 00921 |
| 2218573 | Perez Vera, Sylvia | Celso Barbosa St. Cento Medico | | | | San Juan | PR | 00936 |
| 1882006 | Perez Villianveva, Luz Selenia | HC 08 Box 52259 | | | | Hatillo | PR | 00659 |
| 408739 | PEREZ ZAYAS, RAFAEL | 1353 LUIS VIGOREAUX AVE PMB 259 | | | | GUAYNABO | PR | 00966 |
| 961880 | PEREZ, AWILDA CRISCUOLO | 1252 QUEENS HARBOUR BLVD | | | | JACKSONVILLE | FL | 32225 |
| 1557028 | PEREZ, CARLOS ESPASAS | PASEO DEL PRADO | 134 CALLE EUCALIPTO | | | CAROLINA | PR | 00987 |
| 2222764 | Perez, Edith I | 1440 Sheridan St. | Apt. B-6 | | | Camden | NJ | 08104 |
| 2223056 | Perez, Edwardo Carril | HC 6 Box 17400 | | | | San Sebastian | PR | 00685 |
| 2160089 | Perez, Jorpe | 67 Woodland St. | | | | Lawrence | MA | 01841 |
| 1899408 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 |
| 2046386 | Perez, Margie | H-7 10 Urb Santa Juana 2 | | | | Caguas | PR | 00725 |
| 2007367 | PEREZ, MARGIE | H-7 10 URB. SANTA JUANA 2 | | | | CAGUAS | PR | 00725 |
| 1699094 | Perez, Maribel Escobar | HC 04 Box 13791 | | | | Moca | PR | 00676 |
| 2221229 | Perez, Wanda G | Urb Riverside Park | F22 Calle 7 | | | Bayamon | PR | 00961 |
| 1615040 | PEREZ, WILLIAM TOLEDO | URB PUNTO ORO CALLE EL CADEMUS #3629 | | | | PONCE | PR | 00728 |
| 1730814 | Perez-Crespo, Luis A | Urb. Santa Elena III | Calle Santa Fe 135 | | | Guayanilla | PR | 00656 |
| 1990014 | Perez-Lopez , Elsa M | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 |
| 1943064 | Perez-Lopez, Elsa M. | PMB 848 | P.O. Box 5000 | | | Camuy | PR | 00627 |
| 1972764 | Perez-Lopez, Elsa M. | PMB 848 PO Box 5000 | | | | Camuy | PR | 00627 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1938900 | Perez-Nieves, Louisa | Hc-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1962882 | Perez-Nieves, Luisa | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 2003101 | Perez-Nieves, Luisa | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1545150 | Peterson Laureano, Jose | 1406 Ave Ponce de Leon | | | | San Juan | PR | 00910 | |
| 1545150 | Peterson Laureano, Jose | Calle 44A EE 41 | Ext Villa de Loiza | | | Loiza | PR | 00729 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter III | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 2147965 | Pica Morales, Mayra A. | B San Felipe Prd #2 Bzn 2174 | | | | Aguirre | PR | 00704 | |
| 1732292 | Pica Perez, Lourdes P. | ALTURAS DE OLIMPO CALLE PITIRRE | #E6-410 | | | GUAYAMA | PR | 00784 | |
| 2157593 | Picart Vazquez, Maria Mercedes | Res Luis P Matos Apt 227 C | | | | Guayama | PR | 00784 | |
| 1505495 | Piccard Canuelas, Victor M | Rec Jardines de Guaynabo Edif 6 Apt 38 | | | | Guaynabo | PR | 00969 | |
| 1102737 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1389849 | PICOT MARQUEZ, WILFREDO | BRISAS DE ARROYO | EDIF 3 APTO 25 | | | ARROYO | PR | 00714 | |
| 1389849 | PICOT MARQUEZ, WILFREDO | EXTENCION VAILES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |
| 1102737 | PICOT MARQUEZ, WILFREDO | EXTENCION VALLES DE ARROYO | CALLE #2 CASA G-1 | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 | |
| 1667121 | PIETRI RUIZ, CARMEN NILSA | REPARTO ESPERANZA | M-4 CALLE CARLOS QUINONES | | | YAUCO | PR | 00698 | |
| 1921498 | Pillich Felix, Maria Victoria | #Calle 7 Casa 70 Hills Brothers Norte | | | | San Juan | PR | 00924 | |
| 1925000 | Pillot-Restu, Maria Emilia | 933 Zumbador Country Club | | | | San Juan | PR | 00924 | |
| 2086448 | Pimentel, Norma  Iris | B-301 Condominio Florimar Gardens | | | | San Juan | PR | 00926 | |
| 1963065 | PINA GARCIA , ANA | URB. LA RAMBLA | CALLE AVILA #1131 | | | PONCE | PR | 00730 | |
| 2065784 | Pina Garcia, Ana Delia | 1131 Calle Avila | Urb. La Rambla | | | Ponce | PR | 00730 | |
| 2064294 | Pina Garcia, Ana Delia | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 2022283 | Pina Vargas, Gladys | P.O. Box 739 | | | | Hormigueros | PR | 00660-0739 | |
| 2020709 | PINEDA MARTINEZ, MELINDA | URB EL COMANDANTE | 856  CALLE GARALAZO DE LA VEGA | | | SAN JUAN | PR | 00924 | |
| 2157188 | Pineino Soto, Julia | UBS San Miguel C-41 | | | | Santa Isabel | PR | 00757 | |
| 1944586 | Pineiro Fuentes, Marilyn | PO Box 166 | | | | Rio Blanco | PR | 00744 | |
| 1640188 | Pineiro Gonzalez, Hilda B. | Urb. Montecarlo 1291 Calle 8 | | | | San Juan | PR | 00924 | |
| 1976841 | Pineiro Mercado, Laura E | Box 126 | | | | Angeles | PR | 00611 | |
| 1096799 | PINEIRO, ULISES SEPULVEDA | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 | |
| 1598382 | Pinero Lopez, Jennifer | Urb. Parque Ecuestre | Camarero A2 | | | Carolina | PR | 00987 | |
| 1245418 | PINERO NEGRON, JULISSA | BO DUQUE | BUZON 1918 CAZUCENA 139 | | | NAGUABO | PR | 00718 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | URB. VILLA BLANCA-TURMALINA 32 | | | | CAGUAS | PR | 00725 | |
| 1945368 | PINERO PRINCIPE, CESAR A. | VILLA BLANCA 32 CALLE TURMALINA | | | | CAGUAS | PR | 00725-2063 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2025730 | Pinero Principe, Iris I. | 27 Lope Hormazabal | | | | Juncos | PR | 00777 |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 |
| 1980300 | Pino Corchado, Ana  Betsy | 7479 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 |
| 1869158 | Pintado Melendez, Elba | Bella Vista | O 49 Calle 24 | | | Bayamon | PR | 00957 |
| 2040677 | Pintado Melendez, Elba | C 24 0 49 E | Bella Vista | | | Bayamón | PR | 00957 |
| 2025567 | Pintado Pintado, Mireyda | Box 4288 | HC-73 | | | Naranjito | PR | 00719 |
| 2025567 | Pintado Pintado, Mireyda | Urb Jardines Naranjito | Calle Holecia#53 | | | Naranjito | PR | 00719 |
| 1942411 | Pinto Gonzalez, Alfredo | 303 Calle Veridad el Prado Urb. Lbarboles | | | | Carolina | PR | 00987 |
| 2135409 | Pinto Vega , Amanda | Urb Morell Campos | 14 Cardorosa | | | Ponce | PR | 00730 |
| 1951627 | Pinto Vega, Amanda | Urb. Morell Campos 14-Candorosa | | | | Ponce | PR | 00730 |
| 1423641 | Pinto, Lourdes Armaiz | 333 Calle Pino | | | | Toa Alta | PR | 00953 |
| 2209348 | Pinto, Maria L. | 1802 Jajome, Crown Hills | | | | San Juan | PR | 00926 |
| 2198875 | Pintor Rodriguez, Nestor Luis | H 274 Calle Canario | Loiza Valley | | | Canovanas | PR | 00729 |
| 2220690 | Pintor, Ledys M. | Calle Canario H274 | Loiza Valley | | | Canovanas | PR | 00729 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | ALBIELI CARRASQUILLO | SAN ROBERTO #1000,REPARTO LOYALA | | | SAN JUAN | PR | 00926 |
| 154724 | PIOVANETTI PIETRI MD, ENRIQUE J | PO BOX 10431 | | | | SAN JUAN | PR | 00922-0431 |
| 1839302 | PIZARRO BARBOSA, MARITZA | SECTOR GONZALEZ I BUZON 543 | | | | TRUJILLO ALTO | PR | 00976 |
| 1521587 | Pizarro Bisbal, Edgardo | Urb. Alturas de Mayaguez | 3200 Calle Marquesa | | | Mayaguez | PR | 00682 |
| 1964353 | Pizarro Caitale, Yomaira | RR 4 Box 26177 | | | | Toa Alta | PR | 00953 |
| 1560152 | PIZARRO CARABALLO, RUTH E | VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 503724 | PIZARRO CARABALLO, RUTH EILEEN | URB VILLA UNIVERSITARIA | BC 21 CALLE 31 | | | HUMACAO | PR | 00791 |
| 300833 | PIZARRO CASTRO, MARIBEL | URB ROSA MARIA | E 23 CALLE 4 | | | CAROLINA | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1990057 | PIZARRO CEBALLOS, CARMEN E. | CALLE F2 PARCELA #16 BO. | | | MALPICA | RIO GRANDE | PR | 00745 | |
| 1990057 | PIZARRO CEBALLOS, CARMEN E. | MALPICA | HC 02 BUZON 17149 | | | RIO GRANDE | PR | 00745 | |
| 2094403 | PIZARRO CEBALLOS, MARANGELY | BO MALPICA | HCO2 BUZON 17149 | | | RIO GRANDE | PR | 00745-9717 | |
| 2048193 | Pizarro Cepeda, Migdalia | P.O. Box 431 | | | | Loiza | PR | 00772 | |
| 2213709 | Pizarro Chiclana, Jaime | Urb. Villa Marina 19 Calle Hydra | | | | Carolina | PR | 00979 | |
| 1512555 | PIZARRO GONZALEZ, CARMEN | P.O. BOX 1731 | | | | TRUJILLO ALTO | PR | 00977 | |
| 178466 | PIZARRO MELENDEZ, FRANCISCO | URB LUQUILLO MAR | CC 106 CALLE D | | | LUQUILLO | PR | 00773 | |
| 1982925 | Pizarro Nieves, Miriam | Buzon RR 8 Box 9587 | | | | Bayamon | PR | 00956 | |
| 1772210 | Pizarro Pizarro, Daisy | Calle 17 AB-2 #43 | Extension Rexville | | | Bayamon | PR | 00957 | |
| 2113136 | Pizarro Sanchez, Maria E. | PO Box 1385 | | | | Guaynabo | PR | 00970 | |
| 2208744 | Pizarro Vega, Edwin | 13915 Golden Rain Tree Blvd | | | | Orlando | FL | 32828 | |
| 960366 | Pizarro, Aristides | 2809 Via Largo CT | | | | Kissimmee | FL | 34744 | |
| 1710133 | PIZARRO, SAMMY  ESQUILIN | BOX 22 | | | | TRUJILLO ALTO | PR | 00977 | |
| 2207418 | Pizzini, Violeta | 1026 Ave Luis Vigoreaux Apt. 18d (Cond Santa Ana) | | | | Guaynabo | PR | 00966-2504 | |
| 2022581 | PLANADEBALL VEGA, NORMA I. | 418 IOWA WOODS CIR E | | | | ORLANDO | FL | 32824-8628 | |
| 999287 | PLANAS COPPINS, GLADYS | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 | |
| 2221322 | Planas, Annette Strubbe | Jardines Fagot 2715 Calle Altamisa | | | | Ponce | PR | 00716 | |
| 2155799 | Plaud Gutierrez, Wilman M. | Urb. Jardines Del Mamey C/. A-6 | | | | Patillas | PR | 00723 | |
| 2145194 | Playa Velez, Aurora | P.O. Box 292 | | | | Juana Diaz | PR | 00795 | |
| 58326 | PLAZA GONZALEZ, BRUNILDA | URB LA CONCEPCION CARIDAD DEL COBRE | CALLE E O 9 BOX 146 | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 58326 | PLAZA GONZALEZ, BRUNILDA | Urb. La Concepcion c/ Candad del Cobre # 146 | | | Guayanilla | PR | 00656 | |
| 1562902 | Plaza Hernández, Mireya | HC 01 Box 6622 | | | Guayanilla | PR | 00656 | |
| 1573887 | Plaza Hernández, Mireya | HC01 Box 6622 | | | Guayanilla | PR | 00656 | |
| 1787144 | PLAZA LOPEZ, NEREIDA | PO BOX 243 | | | ANGELES | PR | 00611 | |
| 1803404 | PLAZA PEREZ, JOSEITO | PO BOX 681 | | | SABANA HOYOS | PR | 00688 | |
| 411831 | PLAZA RIVERA, ANGELITA | RES. LUIS LLORENS TORRES | EDIF.14 APT. 306 | | SANTURCE | PR | 00913 | |
| 1844043 | Plaza Trujillo, Jorge S | Cond. El Milenio 300 Calle 220 | Bor 808 | | Carolina | PR | 00982 | |
| 2095045 | Plumey Soto, Enid C. | Urb. Las Brisas | 130 Calle 3 | | Arecibo | PR | 00612 | |
| 2037081 | Plumey Soto, Enid Cecilia | Urb. Las Brisas 130 Calle 3 | | | Arecibo | PR | 00612 | |
| 1962477 | Pochero Albizu , Luis | HC 06 Box 4762 | | | Cotto Laurel | PR | 00780 | |
| 1743591 | Pol Rivera, Wilnia M. | HC 02 Buzón 7035 | | | Lares | PR | 00669 | |
| 2046049 | POLACO QUINONES, ANELLYS | CALLE SAN ANDRES #19 | | | LOIZA | PR | 00772 | |
| 1940865 | Polaco Ramos, Ivonne M. | P.O. Box 413 | Mediania Baja | | Loiza | PR | 00772 | |
| 1697783 | POLANCO RAMOS, ROSANNA | ISLOTE II CASA 411, CALLE10 | | | ARECIBO | PR | 00612 | |
| 2066866 | Polanco Santiago, Brenda L. | Ciudad Jardin A-48 Calle Albahaca | | | Canovanas | PR | 00729 | |
| 2032404 | Polidura Abrams, Luz R. | Box 551 | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Barrio San Antonio | Car. 418 | | Quebradillas | PR | 00678 | |
| 2031127 | Polidura-Abrams, Luz Raquel | Box 551 | | | Quebradillas | PR | 00678 | |
| 2031209 | Polidura-Abrams, Luz Raquel | Box 551 | | | Quebradillas | PR | 00678 | |
| 2031151 | Polidura-Abrams, Luz Raquel | Box 551 | | | Quebradillas | PR | 00678 | |
| 2113994 | Pomales Muniz, Maritza | Pradera Del Rio 237 Tallaboa | | | Toa Alta | PR | 00953 | |
| 2204186 | Ponce Alonzo, Michele | 725 Ravenwood Dr | | | Glen Burnie | MD | 21060 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 412535 | PONCE ALVAREZ, SOR I. | EDIF. 129 APT. 2391 | RES. LUIS LLORENS TORRES | | | SAN JUAN | PR | 00913 | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 412628 | PONCE LOPEZ, JOSE | 1410 MARBELLA ST. VISTAMAR MARINA | | | | CAROLINA | PR | 00922 | |
| 412628 | PONCE LOPEZ, JOSE | PO BOX 10275 | | | | SAN JUAN | PR | 00922 | |
| 2070352 | Ponce Rodriguez, Maria E. | E-15 Calle F Jards. de Buena Vista | | | | Carolina | PR | 00985 | |
| 2053346 | PONCE SALVARREY, RAMON | URB LA CUMBRE | 325 CALLE LOIZA | | | SAN JUAN | PR | 00926 | |
| 2204093 | Ponce, Judith | Puerto Rico Telephone Co | GPO Box 360998 | | | San Juan | PR | 00936-0998 | |
| 2204093 | Ponce, Judith | Urb Borinquen Gdns Calle Julio Ruedas | | | | San Juan | PR | 00926 | |
| 1577224 | PONS CINTRON, GASPAR | 10 VILLA DE LA ESPERANZA | | | | JUANA DIAZ | PR | 00795-9622 | |
| 2154969 | Pons Ruiz, Orlando | A #2 Calle Principal La Cuarta | | | | Mercedita | PR | 00715 | |
| 1570097 | POPELNIK, RODOLFO B | 3409 AVE ISLA VERDE | APTO 1502 | | | CAROLINA | PR | 00979 | |
| 1879425 | Porrata Colon, Luis R. | HC 2 Box 23426 | | | | Mayaguez | PR | 00680 | |
| 1993033 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1946116 | Portalatin Colon, Lydia | HC 01 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1918580 | Portalatin Colon, Lydia | HC1 Box 6097 | | | | Hatillo | PR | 00659 | |
| 1993033 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1946116 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 1918580 | Portalatin Colon, Lydia | Jardines de Arecibo | Calle PQ-79 | | | Arecibo | PR | 00612 | |
| 2064389 | Portalatin Hernandez , Alice | P.O Box 756 | | | | Barceloneta | PR | 00617 | |
| 413050 | PORTALATIN IRIZARRY, AGRIPINA | PO BOX 436 | | | | ANGELES | PR | 00611-0436 | |
| 1989240 | Portalatin Ortiz, Jaime | Po Box 1548 | | | | Sabana Seca | PR | 00952-1548 | |
| 2016657 | Portalatin Rodriguez, Vicente | A-5 Calle 5 | Urb. Villas del Sol | | | Trujillo Alto | PR | 00976 | |
| 1935480 | Portalatin Soto, Irma E. | Via 56 3HS-18 | Villa Fontana | | | Carolina | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1964845 | Portalatin Soto, Irma E. | Via 56 3HS-18 Villa Fontana | | | | CAROLINA | PR | 00983 |
| 2207577 | Portalatin, Sixta | P.O. Box 50944 | | | | Toa Baja | PR | 00950 |
| 1531953 | Portela Rodriguez, Ramon M. | 91 Calle 1 Paseo Las Vistas | | | | San Juan | PR | 00926 |
| 1930260 | Porto Torres, Doris de L. | PO Box 372614 | | | | Cayey | PR | 00737 |
| 1091462 | POU RIVERA, SANDRA I | URB MABU | D11 CALLE 6 | | | HUMACAO | PR | 00791 |
| 413419 | Pou Rivera, Sandra I. | Urb Mabu calle 6 | D-11 | | | Humacao | PR | 00791 |
| 1553060 | Pou Rivera, Sandra I. | Urb. Mabú calle 6 D11 | | | | Humacao | PR | 00791 |
| 1499241 | Pou Roman, Santiago L. | Urb. Bairoa Calle 25 BD #3 | | | | Caguas | PR | 00725 |
| 737096 | POUEYMIROU RAMIREZ, PEDRO T | RR-01 BOX 3078 | | | | MARICAO | PR | 00606 |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 |
| 1738487 | Prado Pagan, Delis M. | H14 Urb. Santiago | Ext. Eugenio Maria de Hostos | Juana Diaz | | Juana Diaz | PR | 00795 |
| 2092220 | Prado Pagan, Delis M. | H14 Urb. Santiago Ext. Eugenio Maria de Hostos Juana Diaz | | | | Juana Diaz | PR | 00795 |
| 2171993 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 2171991 | Prado Rodriguez, Bienvenida | HC-01 Box 4156 | | | | Naguabo | PR | 00718 |
| 413711 | PRADO RUIZ, MIREYA | HC 01 BOX 6351 | | | | YAUCO | PR | 00698-9712 |
| 1831229 | Pratts Ayala, Noemi | PO Box 6726 | | | | Mayaguez | PR | 00681-6726 |
| 2206549 | Pratts Colon, Orlando | PO Box 923 | | | | Maunabo | PR | 00707 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1761095 | PRATTS RODRIGUEZ, CARMEN A | URB. CAROLINA ALTA | CALLE MILAGROS CABEZAS H 5 | | | CAROLINA | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 2154757 | Prieto Garcia, Lizette | Urb. Jard. Sta. Isabel 0-1 | Calle Principal | | | Santa Isabel | PR | 00757-1933 | |
| 1918487 | Prieto Lebron, Ivelisse | 1107 C/V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 414035 | PRIETO LEBRON, IVELISSE | 1107 C/V. BARRETO GARCIA | | | | QUEBRADILLAS | PR | 00678 | |
| 2041840 | Prieto Lebron, Ivelisse | 1107 Calle V. Barreto Garcia | | | | Quebradillas | PR | 00678 | |
| 2000741 | Prieto Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 1630743 | Prieto Rosario, Wilnelia | Ceiba Sabana 526 C/ Jose E Matta | | | | Vega Baja | PR | 00693 | |
| 1630743 | Prieto Rosario, Wilnelia | Sabana Branch | 412 Calle 6 | | | Vega Calle 6 | PR | 00693 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 811015 | Prieto-Lebron, Milagros | 6320 Calle Arocho | | | | Quebradillas | PR | 00678 | |
| 1728207 | PROENZA ROSADO, LUIS F. | CALLE 6 H24 URBANIZACION LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 |
| 1895589 | Prospere Serrano , Nora  Elsie | HC 65 Box 6426 | | | | Patillas | PR | 00723 |
| 415057 | Puente Martinez, Janice | Bo El Tuque | 1535 C/ Juan Cabrer Llul | | | Ponce | PR | 00728 |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 |
| 2220467 | Pueyo Colon, Victor Manuel | 200 Arnaldo Bristol, Apt. 50 | | | | Guayama | PR | 00784-5977 |
| 2023811 | Pugols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 2023872 | Pugols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 2037206 | Pujols Del Rio, Carmen L | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 2024097 | Pujols Del Rio, Carmen L. | HC-02 Box 8479 | | | | Camuy | PR | 00627 |
| 1964840 | Pujols Otero, Gricely | HC 3 Box 35506 | | | | San Sebastian | PR | 00685 |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 |
| 1700395 | QUESTELL MONTES, MARITZA S. | COND SAN JUAN CHALETS | 8050 CARR844 BUZON 43 | | | SAN JUAN | PR | 00926 |
| 1867167 | Quijano Garcia, Maria  E | PO Box 754 | | | | Hatillo | PR | 00659-0754 |
| 1867167 | Quijano Garcia, Maria  E | Urb Mar Azul B-2 Calle 1 | | | | Hatillo | PR | 00659 |
| 1723680 | Quijano Garcia, Maria E | URB Mar Azul | B 2 Calle 1 | | | Hatillo | PR | 00659 |
| 1775666 | Quijano Garcia, Maria E. | Urb. Mr Azul B2 Calle 1 | | | | Hatillo | PR | 00659 |
| 1999320 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1816919 | Quijano Ramos, Zayda | Bonneville Heights | 31 Calle Las Piedras | | | Caguas | PR | 00727 |
| 415931 | QUIJANO ROSA, IVETTE | CARR. 485 KM 2.2 CALLE 104 | BO. MEMBRILLO | | | CAMUY | PR | 00627 |
| 415931 | QUIJANO ROSA, IVETTE | HC 03 BOX 12889 | | | | CAMUY | PR | 00627 |
| 1990827 | Quiles Algarin, Marta I. | Villa Carolina 68-32 Calle 55 | | | | Carolina | PR | 00985 |
| 1747885 | Quiles Arroyo, Jorge L. | PO Box 279 | | | | Jayuya | PR | 00664 |
| 2207998 | Quiles Delgado, Sheila G. | 21 Luis M. Rivera Altos | | | | Cidra | PR | 00739 |
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 |
| 604657 | QUILES MORENO, ALEXANDER | HC 2 BOX 7565 | | | | CAMUY | PR | 00627 |
| 1706323 | Quiles Ortiz, Alba N. | 2301 E Irlo Bronson Memorial Hwy Apt. 614 | | | | Kissimmee | FL | 34744 |
| 1992816 | Quiles Quiles, Joel | PMB 293 P.O. BOX 1283 | | | | San Lorenzo | PR | 00754 |
| 416393 | QUILES RAMOS, LOURDES | BRISAS DEL MAR | HH 49 CALLE G | | | LUQUILLO | PR | 00773 |
| 1734680 | Quiles Ramos, Lourdes | Brisas Del Mar | HH 49 Calle G | | | Luquillo | PR | 00773 |
| 1474932 | QUILES RIVERA, AIDA | EL CONQUISTADOR | AVE HERNAN CORTES A-5 | | | TRUJILLO ALTO | PR | 00976 |
| 671831 | Quiles Rivera, Ismael | P.O. Box 112 | | | | Las Marias | PR | 00670 |
| 1126172 | QUILES RIVERA, NOEL | CALLE LIRIO 193 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 |
| 1670344 | Quiles Rodriguez , Sol Teresa | Urb. Medina Calle 8 Casa P11 | | | | Isabela | PR | 00662 |
| 1732579 | Quiles Rodriguez, Sol Teresa | Urb. Medina | Calle 8 P11 | | | Isabela | PR | 00662 |
| 1728901 | Quiles Rodriguez, Sol Teresa | Urb. Medina Calle 8 P11 | | | | Isabela | PR | 00662 |
| 1963286 | Quiles Santiago, Elia Maria | Urb. Costa Sur A1 | Brisas del Mar | | | Yauco | PR | 00698 |
| 416569 | QUILES SOTO, JOSE | PO BOX 1404 | | | | SABANA HOYOS | PR | 00688 |
| 2233567 | Quiles Vega, Carlos A | 125 Marengo Park | | | | Springfield | MA | 01108 |
| 1650483 | Quiles Velez, Maria | RR 1 Box 15345 | | | | Manati | PR | 00674 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1650483 | Quiles Velez, Maria | Urb. Toa Alta Heights | G-46 Calle 8 Apto 2 | | | Toa Alta | PR | 00953 |
| 1800390 | Quiles, Joe | Urb. Monte Sol calle Armando Collazo # 453 | | | | Juana Díaz | PR | 00795 |
| 1745092 | Quiñones Alicea, Elisa | Box 680 Bajadero | | | | Arecibo | PR | 00616 |
| 416743 | Quinones Arquinzoni , George | Hc 01 Box 24495 | | | | Caguas | PR | 00725 |
| 1361806 | QUINONES ARROYO, NANCY | CALLE 12 #4 NUEVA VIDA, EL TUQUE | | | | PONCE | PR | 00728 |
| 1567658 | QUINONES CARRASQUILLO, YADIRA | P.O. BOX 458 | | | | LOIZA | PR | 00772 |
| 1752263 | Quinones Cintron, Margarita | Ave. Barbosa | 257 Int H. Rey | | | San Juan | PR | 00917 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | PO Box 365028 | | | | San Juan | PR | 00936 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1567923 | Quinones Cirino, Jose | T7 Calle 19 | Urb. Cuidad Universitaria | | | Trujillo Alto | PR | 00976 |
| 1810104 | QUINONES COLLAZO, ANNETTE | 16745 CAGAN CROSSING BLUD STE102 | | | | CLERMONT | FL | 34714-4887 |
| 1676429 | Quinones Collazo, Edith | Comunidad Juan J. Otero | #156 Calle Zumbador | | | Morovis | PR | 00687 |
| 1862760 | QUINONES CORREA, YAMIL | HC 02 BOX 485 | | | | LOIZA | PR | 00772 |
| 1761644 | Quinones Corredor, Wanda Iveliz | Calle 1 J-8 Urb. La-Lula | | | | Ponce | PR | 00730 |
| 2208702 | Quinones Cotto, Maria L. | B-23 Calle 13 | Sans Souci | | | Bayamon | PR | 00957-4336 |
| 2208341 | Quinones Cotto, Maria L. | B-23 Calle 13 Urb. Sans Souci | | | | Bayamon | PR | 00957-4336 |
| 2149367 | Quinones Cruz, Ana L. | 9137 Com Serrano | | | | Juana Diaz | PR | 00795 |
| 1901304 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 |
| 2039696 | Quinones De Rivera, Nilma L. | HC-4 Box 15112 | | | | Arecibo | PR | 00612 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1672850 | Quinones Diaz, Denise | PO Box 611 | | | | San German | PR | 00683 |
| 1874332 | Quinones Feliciano, Julio E. | 1017 J. Perieas | | | | Ponce | PR | 00717 |
| 2148403 | Quinones Figueroa, Luis A. | HC 2 Box 12312 | | | | Moca | PR | 00676 |
| 1962285 | QUINONES GOMEZ, ELLIOT | P.O. BOX 1378 | | | | SABANA SECA | PR | 00952-1378 |
| 1962285 | QUINONES GOMEZ, ELLIOT | Urb. Los Maestros #460 | C/Luis M Souffront Bzn 51 | | | San Juan | PR | 00923 |
| 1438174 | QUINONES GONZALEZ, CLARO | 1055 13 Asomate | | | | Aguada | PR | 00602 |
| 1216497 | QUINONES GONZALEZ, HILDA | COND. JESUS MARIA SANROMAN | CALLE MUNOZ RIVERA APT 208 | | | CAROLINA | PR | 00985 |
| 417323 | QUINONES GONZALEZ, ZULMA H. | URB CROWN HILLS | CALLE CARITE 153 | | | SAN JUAN | PR | 00926 |
| 417347 | QUINONES HERNANDEZ, RAMON | PO BOX 709 | | | | ANASCO | PR | 00610 |
| 1744688 | QUINONES IRIZARRY, CARLOS A | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 887108 | QUINONES IRIZARRY, CARLOS A. | URB GLENVIEW GARDENS | L8 CALLE E9 | | | PONCE | PR | 00730 |
| 1822088 | Quinones Irizarry, Milagros | Urb. Barinas C-8 Calle 2 | | | | Yauco | PR | 00698 |
| 1491631 | Quiñones Juarbe, Ramón | HC 1 Box 26020 | | | | Mayaguez | PR | 00680 |
| 1646931 | Quinones Lacourt, Alma | 1048 Uroyan Alturas de Mayaguez | | | | Mayaguez | PR | 00682 |
| 2026077 | Quinones Maldonado, Ana | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 1966301 | Quinones Maldonado, Ana J | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 2122925 | Quinones Maldonado, Ana J. | HC 3 - BOX 9846 | | | | PENUELAS | PR | 00624 |
| 1966105 | Quinones Maldonado, Ana J. | HC-03 Box 9846 | | | | Penuelas | PR | 00624 |
| 1966515 | Quinones Maldonado, Ana J. | HC-3 Box 9846 | | | | Penuelas | PR | 00624-9505 |
| 1966071 | QUINONES MALDONADO, ANA J. | HC-3 BOX 9846 | | | | PENUELAS | PR | 00624-9707 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1977399 | QUINONES MALDONADO, LUZ N. | HC 2 BOX 7469 | | | | PENUELAS | PR | 00624-9866 |
| 1784442 | Quiñones Mario, José E. | Urb. Metropolis Calle #13 J-10 | | | | Carolina | PR | 00987 |
| 1960062 | Quinones Matos, Rene | Villa Granada 938 c/Alameda | | | | San Juan | PR | 00923 |
| 1902381 | Quinones Merle, Esther G. | D-42 Calle Girasol | Urb. Green Hills | | | Guayama | PR | 00784 |
| 2033677 | Quinones Merle, Marylin S. | Box 71 | | | | Arroyo | PR | 00714 |
| 2033677 | Quinones Merle, Marylin S. | Calle G J#15 | Urb. Jard De Arroyo | | | Arroyo | PR | 00714 |
| 417622 | QUINONES MOJICA, CARMEN N. | BOX 188 | | | | TOA ALTA | PR | 00954 |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | COAMO | PR | 00769 |
| 1825428 | QUINONES MORALES, ELIZABETH | PO BOX 1776 | | | | SANTA ISABEL | PR | 00757 |
| 1606405 | Quinones Nazario, Judith B. | HC 67 Box 15082 | | | | Bayamon | PR | 00956-9510 |
| 1806582 | Quiñones Negron, Dadgie M | Hc 01 Box 2022 bo. Perchas morovis | | | | Morovis | PR | 00687 |
| 2106330 | Quinones Nunez , Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2106330 | Quinones Nunez , Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 2085080 | Quinones Nunez, Salvador | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 2085080 | Quinones Nunez, Salvador | Urb Villa Piedra | 107 Calle Francisco Negron | | | Las Piedras | PR | 00771 |
| 911982 | QUINONES ORTEGA, JUAN A | EL ROSARIO II | BLOQ U2 CALLE E | | | VEGA BAJA | PR | 00695 |
| 2153588 | Quinones Ortiz, Sebastian | HC-2 Box 8233 | | | | Las Marias | PR | 00670-9007 |
| 2223809 | Quiñones Osorio, Confesor | HC-02 Box 5266 | | | | Loiza | PR | 00772-9724 |
| 1632670 | Quiñones Perez, Joaquin | I-1 calle 7 urb. Alturas de Florida | | | | Florida | PR | 00650 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1632670 | Quiñones Perez, Joaquin | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 1091463 | QUINONES PINTO, SANDRA I | URB COCO BEACH | 508 CALLE MARINA | | | RIO GRANDE | PR | 00745 | |
| 1589955 | Quiñones Pizarro, Lydia | P.O box 1981 PMB 168 | | | | Loiza | PR | 00772 | |
| 1589955 | Quiñones Pizarro, Lydia | Parcelas Suarez c/2 casa 252 | | | | Loiza | PR | 00772 | |
| 1570047 | Quinones Quinones, Rita Maria | Carr. 860 Km2 Hm5 Barrio Martin Gonzalez | | | | Carolina | PR | 00985 | |
| 1694303 | Quinones Quintana, Emma R. | Urb. Villas de Loiza, C/25 AC-12 | | | | Canovanas | PR | 00729 | |
| 1687073 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 1730088 | QUINONES RECIO, ANTONIO | PO BOX 9655 | | | | CIDRA | PR | 00739 | |
| 1801354 | QUINONES RIVERA , VICTOR  M. | PO BOX 763 | | | | SAN LORENZO | PR | 00754 | |
| 418031 | QUINONES RIVERA, CARMEN  E | URB APONTE | I-11  CALLE 10 | | | CAYEY | PR | 00736 | |
| 2007139 | Quinones Rivera, Carmen E. | Urb Aponte I-11 Calle 10 | | | | Cayey | PR | 00736 | |
| 1701832 | Quinones Rivera, Luis | HC01 Box 2526 | | | | Adjuntas | PR | 00601 | |
| 1889648 | Quinones Rivera, Luisa I | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | |
| 1909293 | Quinones Rivera, Luisa I. | Marina Station | PO Box 3423 | | | Mayaguez | PR | 00681-3423 | |
| 1833556 | QUINONES RIVERA, MAGALY | PMB 187 | PO BOX 10000 | | | CANOVANAS | PR | 00729 | |
| 2157240 | Quinones Rivera, Noel | Urb. Barinas Calle 3 F22 | | | | Yauco | PR | 00698 | |
| 1952467 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1951584 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 1820010 | Quinones Rivera, Victor M. | P.O. Box 763 | | | | San Lorenzo | PR | 00754 | |
| 418164 | Quinones Rodriguez, Ramiro | 112 Calle Atocha | La Conception | | | Guayanilla | PR | 00656 | |
| 418164 | Quinones Rodriguez, Ramiro | RR. 2 Box 601 | Caracoles 2 # 658 | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1606032 | Quiñones Rodríguez, Rosa María | Calle 22 Y7 Urb.  Las Vegas | | | | Cataño | PR | 00962 | |
| 1722097 | Quinones Roldan, Eva N. | HC-01 Box 7810 | | | | Hatillo | PR | 00659 | |
| 2073367 | Quinones Roman, Migdalia | PO Box 8388 | | | | Ponce | PR | 00732 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #5 | | | | Guanica | PR | 00653 | |
| 1678215 | Quiñones Santiago, Alice M. | Bda. Esperanza calle D #8 | | | | Guanica | PR | 00653 | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | BARRIADA CLARK #54B | | | | CULEBRA | PR | 00775 | |
| 1928340 | QUINONES SANTIAGO, YOLANDA IVETTE | PO BOX 547 | | | | CULEBRA | PR | 00775 | |
| 1689318 | Quiñones Santos, Brenda Lee | Urb. Hacienda Florida | Calle Geranio #481 | | | Yauco | PR | 00698 | |
| 1457733 | QUINONES SIERRA, VIVIANA | 195 CARR 8860 | APT 6101 PASEO DEL REY | | | CAROLINA | PR | 00987-6751 | |
| 2039352 | Quinones Texidor, Ana A | Urb. Chalets de Brisas del Mar | 19 Calle Velero | | | Guayama | PR | 00784 | |
| 1674087 | Quinones Torres, Maria M. | Alturas de Rio Grande Calle 14J L 245 | | | | Rio Grande | PR | 00745 | |
| 1730091 | Quinones Vadell, Ramiluis E. | Carr. 453 km 7 Bo Piletas | | | | Lares | PR | 00669 | |
| 1852763 | QUINONES VAZQUEZ, GREGORIA | 18 YOCAHU CAGUAX | | | | CAGUAS | PR | 00725 | |
| 2114695 | Quinones Velazquez, Alfred | HC 2 Box 6161 | | | | Penuelas | PR | 00624 | |
| 1825405 | Quinones Velazquez, Felicita | 434 Caracoles 2 | | | | Penuelas | PR | 00624 | |
| 1161800 | Quiñones Vélez, Alma E. | P.O. Box 1478 | | | | Guanica | PR | 00653 | |
| 1771148 | QUINONES VELEZ, LOURDES  A. | URB. VILLA RITA CALLE 11 G-13 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1878536 | Quinones, Alma E. | PO Box 1478 | | | | Guanica | PR | 00653 | |
| 2206275 | Quinones, Hernan Martinez | HC-2 Box 8509 | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1672083 | Quiñones, Nayda Ayala | Mediania Baja Sector La 23 | PO Box 15 | | | Loiza | PR | 00772 |
| 2204676 | Quiñones, Sandra Isabel | 1683 Tinto St. Rio Piedras Hghts | | | | San Juan | PR | 00926 |
| 1582681 | Quinonez Mendez, Juan De Dios | BOX 1194 | | | | MOCA | PR | 00676-1194 |
| 1582681 | Quinonez Mendez, Juan De Dios | Box 1792 | | | | MOCA | PR | 00676 |
| 1582681 | Quinonez Mendez, Juan De Dios | Calle Segundo Feliciano #235 | | | | Moca | PR | 00673 |
| 1965005 | QUINONEZ RIVERA, PRISCILLA | PO BOX 502 | | | | CAMUY | PR | 00627 |
| 418894 | QUINTANA ALBERTORIO, AIDA T. | 691 URB PASEO DEL PARQUE | | | | JUANA DIAZ | PR | 00795 |
| 418980 | QUINTANA ESTEVEZ, WILFREDO | PO BOX 1226 | | | | ANASCO | PR | 00610 |
| 1322866 | QUINTANA FLORES, CARMEN L. | I-18 ORQUIDEA | | | | CAGUAS | PR | 00725-3416 |
| 1845379 | Quintana Gonzalez, Aida | 170 calle Monterrey Apt 328 | | | | Ponce | PR | 00716 |
| 2150082 | Quintana Mendez, Danilo | PO Box 5411 | | | | San Sebastian | PR | 00685 |
| 1674590 | Quintana Rivera, Michelle | Valle de Andalucia | Calle Mójacar #3208 | | | Ponce | PR | 00728 |
| 1674047 | Quintana Ruiz, Yezenia | HC 02 Box 21905 | | | | San Sebastian | PR | 00685 |
| 951275 | QUINTANA SANCHEZ, ANA E. E. | 469 CALLE JOSE C BARBOSA | | | | MOCA | PR | 00676-5038 |
| 2056853 | Quintana Tollinchi, Carmen Ileana | Pampanos Station | Box 10224 | | | Ponce | PR | 00732 |
| 1581525 | QUINTERO SOLLIVAN, MELVA | BOX 2108 | BO. COCO NUEVO | | | SALINAS | PR | 00751 |
| 324963 | QUINTERO SULIVAN, MELVA | PO BOX 2108 | | | | SALINAS | PR | 00751 |
| 419458 | QUINTEROS, ALEJANDRO | 1367 AVE WILSON | APTO 301 | | | SAN JUAN | PR | 00907 |
| 1767619 | Quirindongo Fraticelli, Emilio I | NINGUNA | Acreedor | BO. Macaná CArr. 132 Km 4.6 | | Guayanlla | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1767619 | Quirindongo Fraticelli, Emilio I | P.O.Box 560940 | | | | Guayanilla | PR | 00656 | |
| 1613870 | Quirindongo Fraticelli, Emilio I. | P.O. BOX 560940 | | | | Guayanilla | PR | 00656 | |
| 2067112 | Quirindongo Gonzalez, Sonia | HC03 Box 12654 | | | | Penuelas | PR | 00624 | |
| 1979287 | QUIRINDONGO GONZALEZ, VICTORIA | HC 3 BOX 12654 | | | | PENUELAS | PR | 00624 | |
| 1632438 | Quirindongo, Minerva  Torres | Urb. Las Delicias  425 Juan Davila | | | | Ponce | PR | 00728-3811 | |
| 2157250 | QUIROS (HIJA), ZULMA IRIS ORTIZ | JULIO ORTIZ LUCAS (MUERTO) | PO BOX 391 | | | AGUIRRE | PR | 00704 | |
| 1247845 | QUIROS DILAN, LETICIA | 3 CALLE VALENTINA SEMIDEY | SEMIDEY 3 | | | AGUIRRE | PR | 00704 | |
| 1835521 | Quiros Lugo, Maria M | PO Box 560184 | | | | Guayanilla | PR | 00656 | |
| 1932378 | Quiros Lugo, Maria M. | P.O. Box 560184 | | | | Guayanilla | PR | 00656 | |
| 2090256 | Qunones Mercado, Maria Elisa | 8152 Sur Urb Los Maestros | | | | Ponce | PR | 00717 | |
| 1861888 | Qyola Rios, Betzaida | 4446 Guacamayo | Urb. Casamia | | | Ponce | PR | 00728-1734 | |
| 419677 | R  E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | Rabell Mendez C.S.P. | Jesus Rabell-Mendez | Calle R. Gamdia 564 | | | San Juan | PR | 00918-4033 | |
| 419852 | Rabell Mendez C.S.P. | PO Box 195580 | | | | San Juan | PR | 00919-5580 | |
| 1792436 | Rachumi Cortes, Gerardo A. | 3214 VILLANOVA DR | | | | LOUISVILLE | KY | 40220-3467 | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | URB MONTE CARLO | 1312 CALLE 25 | | | SAN JUAN | PR | 00924-5251 | |
| 1238871 | RAFAEL RAMIREZ, JOSE | PO BOX 4592 | | | | AGUADILLA | PR | 00605 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2200209 | Rai, Asha | #1543 Calle Marlin,Urbanización Bahía Vistamar | | | | Carolina, | PR | 00983 | |
|---|---|---|---|---|---|---|---|---|---|
| 2222153 | Rai, Asha | Calle Martin 1543 | Urb. Vahia Vistamar | | | Carolina | PR | 00983 | |
| 2201213 | Rai, Grace | Calle Montenegro N-34 | Urbanizacion Parque Ecuestre | | | Carolina | PR | 00983 | |
| 2009924 | Raices Gonzalez, Sonia | Rio Canas Arriba #231 Calle 10 | | | | Juana Diaz | PR | 00795 | |
| 1694278 | RAICES, MARITZA TORRES | HC-02 BOX 7662 | | | | CAMUY | PR | 00627 | |
| 2219412 | Raimund iRivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 2211459 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 2219518 | Raimundi Rivera, Norma | Urb. Quintas de Villamar | Calle Azafran V-16 | | | Dorado | PR | 00646 | |
| 2220088 | RAKES, NELSA ACABA | HC 01 BOX 4688 A | | | | CAMUY | PR | 00612 | |
| 2130115 | Ralef Aviles, Edgardo Luis | PO Box 225 | | | | Angeles | PR | 00611 | |
| 1237231 | Ramirez Alvarez, Jose M. | Brisas Del Mar | 1021 Calle Miramar | | | Ponce | PR | 00728-5202 | |
| 2005335 | Ramirez Andujar, Myrna E | Ave. Augusto Cruz Zapata #1 | Int. Matias Brugman | | | Las Marias | PR | 00670 | |
| 2005335 | Ramirez Andujar, Myrna E | Box 345 | | | | Las Marias | PR | 00670 | |
| 1230749 | RAMIREZ CRUZ, JORGE | PO BOX 560333 | | | | GUAYANILLA | PR | 00656 | |
| 2070479 | Ramirez De Jesus, Jeannette | Box 47 | | | | Boqueron | PR | 00622 | |
| 421960 | RAMIREZ DE LEON, JOSE  L | APT 1002 C/HONDURAS 201 | COND HATO REY | | | SAN JUAN | PR | 00917 | |
| 421960 | RAMIREZ DE LEON, JOSE  L | PO Box 190251 | | | | San Juan | PR | 00919-0251 | |
| 1668500 | RAMIREZ DE LEON, JOSE L | APT 701 C/MEXICO 135 | COND VENUS PLAZA A | | | SAN JUAN | PR | 00917 | |
| 1668500 | RAMIREZ DE LEON, JOSE L | PO BOX 190251 | | | | SAN JUAN | PR | 00919-0251 | |
| 2070891 | Ramirez De Torrens, Ileana | HC-02 Buzon 5327 | | | | Luquillo | PR | 00773 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1764872 | Ramirez Dominguez, Melissa | Urb. Torrimar | Calle Segovia 1212 | | | Guaynabo | PR | 00966 | |
| 2111638 | Ramirez Figueroa, Hector R. | 301 Rio Portogues | | | | Caguas | PR | 00725 | |
| 1963397 | Ramirez Gomez, Racher | Box 456 | | | | Gurabo | PR | 00778 | |
| 1889147 | Ramirez Hernandez, Adolfo | Calle # 10 Porcela 732 | Barrio Rio Juezyus | HC-03 Box 18290 | | Coamo | PR | 00769 | |
| 1618075 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1833285 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1817346 | Ramirez Hernandez, Jorge Luis | HC-01 Box 5979 | | | | Orocovis | PR | 00720 | |
| 1647855 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1821808 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Oroconis | PR | 00720 | |
| 1790939 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1819639 | Ramirez Hernandez, Julia | HC 01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1618891 | Ramirez Hernandez, Julia | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817581 | RAMIREZ HERNANDEZ, MYRNA M | HC 01 BOX 5989 | | | | OROCOVIS | PR | 00720 | |
| 1819546 | Ramirez Hernandez, Myrna M. | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1836124 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1817244 | Ramirez Hernandez, Myrna Milagros | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 123280 | RAMIREZ IRIZARRY, DAMARIS | 1498 CAMINO LOS GONZALEZ 28 | | | | SAN JUAN | PR | 00926 | |
| 1328772 | RAMIREZ IRIZARRY, ELBA E | PO BOX 7004 | PMB 127 | | | SAN SEBASTIAN | PR | 00685 | |
| 2015648 | Ramirez Landrau, Maryangie | PMB # 104 | RR 8 Box 1995 | | | Bayamon | PR | 00956 | |
| 1716934 | Ramirez Marrero, Carmen Ana | H-17 Calle 8 Urb. Rexville | | | | Bayamon | PR | 00957-4025 | |
| 422502 | Ramirez Medina, Jesus M | Urb Country Club | 1169 Calle Trinidad Padilla | | | San Juan | PR | 00924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1226963 | RAMIREZ MEDINA, JESUS M | URB COUNTRY CLUB | 1169 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 | |
| 1873860 | Ramirez Miranda, Rosa Esther | HC-01 Box 7923 | | | | San German | PR | 00683 | |
| 1850623 | Ramirez Mojica, Luz Aida | Colinas de Bairoa Calle Natalia | | | | Caguas | PR | 00725-9523 | |
| 1850623 | Ramirez Mojica, Luz Aida | HC-06 Box 73229 | Carr.1 Ramal 796 | | | Caguas | PR | 00725-9523 | |
| 422567 | Ramirez Mojica, Sonia I | HC-30 Box 36002 | | | | San Lorenzo | PR | 00754 | |
| 1331595 | RAMIREZ MONTES, EVELYN | URB MONTE BRISAS V | 5L 21 CALLE 512 | | | FAJARDO | PR | 00738 | |
| 2155514 | Ramirez Montes, Evelyn | Urb. Monte Brisas 5, Calle 5-12, 5L-21 | | | | Fajardo | PR | 00738 | |
| 2166429 | Ramirez Morales, Norma I. | HC-37 Box 4650 | | | | Guanica | PR | 00653 | |
| 422618 | Ramirez Morales, Rafael Areangel | PO Box 1946 | | | | Lares | PR | 00669 | |
| 1652448 | Ramirez Nin, Julio  Juan | P.O Box 875 | | | | Mayaguez | PR | 00681 | |
| 1652448 | Ramirez Nin, Julio  Juan | Urbanizacion Villa De Felisa | # 1015 Calle Dra. Loyda Figeroa | | | Mayaguez | PR | 00680 | |
| 1696560 | Ramirez Nin, Julio Juan | PO Box 875 | | | | Mayaguez | PR | 00681 | |
| 1696560 | Ramirez Nin, Julio Juan | Urbanización Villas de Felisa # 1015 Calle Dra. Lo | | | | Mayaguez | PR | 00680 | |
| 1701867 | Ramirez Ortiz, Carmen H. | # 2359 - Pendula St. Los Caobos | | | | Ponce | PR | 00716 | |
| 1570578 | Ramirez Ortiz, Carmen H. | 2359 Pendula St. | Los Caobos | | | Ponce | PR | 00716 | |
| 422741 | RAMIREZ ORTIZ, JOSE  A | HC 01 BOX 5725 | | | | OROCOVIS | PR | 00720-9702 | |
| 422768 | Ramirez Oyola, Amalia E. | 35 Atlantico Mansiones Playa Hucares | | | | Naguabo | PR | 00718 | |
| 422768 | Ramirez Oyola, Amalia E. | PO Box 921 | | | | Caguas | PR | 00726-0921 | |
| 1984388 | Ramirez Pagan, Luis | Apt 80 | | | | Ciales | PR | 00638 | |
| 2156781 | Ramirez Perez, Isidoro | HC03 Box 33960 | | | | San Sebastian | PR | 00685 | |
| 1970882 | Ramirez Petrovich, Ivonne | #59 Calle Padre Rufo | Urb: Floral Park | | | San Juan | PR | 00917 | |
| 1795567 | Ramirez Petrovich, Ivonne | 59 Calle Padre Rufo | Urb. Floral Park | | | San Juan | PR | 00917 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 770366 | RAMIREZ RAMIREZ, ZULMA | URB VILLA DEL CARMEN | C 46 | | | CABO ROJO | PR | 00623 | |
|---|---|---|---|---|---|---|---|---|---|
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 | |
| 1570171 | Ramirez Rivera, Carmen J | 3000 Calle Coral Apt 2121 | | | | Toa Baja | PR | 00949 | |
| 2014863 | Ramirez Rodriguez, Evelyn M. | Sector Cuba Buzon 2211 | | | | Mayaguez | PR | 00682 | |
| 928506 | RAMIREZ RODRIGUEZ, NIVIA H | BOX 98 | | | | PALMER | PR | 00721-0098 | |
| 1861502 | Ramirez Rosa, Julian | PO Box 673 | | | | Isabela | PR | 00662 | |
| 1970133 | Ramirez Rosado, Efrain | Sector Gonzalez I | Buzon 543 | | | Trujillo Alto | PR | 00976 | |
| 2153275 | Ramirez Ruiz, Emerilda | HC04, Buzon, 15408 | | | | Lares | PR | 00669 | |
| 1732978 | Ramirez Salgado, Aida L. | 940 Mc. Innis Ct | | | | Kissimmee | FL | 34744 | |
| 1952206 | Ramirez Sanchez, Nancy | HC 01 Box 2232 | | | | Maunabu | PR | 00707 | |
| 1577409 | RAMIREZ SANTIAGO, LINO | SAN AGUSTIN | 401 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 1669350 | Ramirez Sierra, Linda | Calle 6 I-22 Estancias de Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1655765 | Ramirez Torres , Heriberta | Urb. Los Caobos 2221 Calle Maga | | | | Ponce | PR | 00716-2709 | |
| 1494930 | Ramirez Torres, Norma  I. | Parcelas Tiburon | Buzon 66 Calle 13 | | | Barceloneta | PR | 00617-3178 | |
| 1824804 | Ramirez Torres, Olga I | PO Box 503 | | | | Penuelas | PR | 00627 | |
| 2147164 | Ramirez Torres, Vivian | PO Box 933 | | | | Salinas | PR | 00751 | |
| 1956588 | Ramirez Torres, Zenaida | #81 Calle Yunque | Urb Monte Rio | | | Cabo Rojo | PR | 00623 | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 1873460 | RAMIREZ TORRES, ZENAIDA | #81 CALLE YUNQUE URB. MONTE RIO | | | | CABO ROJO | PR | 00623 | |
| 2037649 | Ramirez Valentin, Myrta | 1814 Portglen Dr | | | | League City | TX | 77573-7785 | |
| 2075459 | Ramirez Valentin, Myrta | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 | |
| 2014843 | Ramirez Vasquez, Ivelisse C. | R 37 Calle Amopola Reporto Valencia | | | | Bayamon | PR | 00959 | |
| 1947001 | Ramirez Vazquez, Elena | RR 4 Box 817 | | | | Bayamon | PR | 00956 | |
| 1824948 | Ramirez Vega, Esther | Calle 11-I-30 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1914965 | Ramirez Vega, Esther | I- 30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1789736 | Ramirez Vega, Esther | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1767308 | Ramirez Vega, Esther | I-30 calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1907234 | Ramirez Vega, Esther | I-30-Calle 11 Altavista | | | | Ponce | PR | 00716-4233 |
| 1865240 | Ramirez Vega, Esther | URB ALTAVISTA CALLE 11-I-30 | | | | PONCE | PR | 00716 |
| 2234772 | Ramirez Vega, Esther | Urb. Altavista | Calle 11-I-30 | | | Ponce | PR | 00716 |
| 1610150 | RAMIREZ VELEZ, MIRIAM | P.O. BOX 1176 | | | | LUQUILLO | PR | 00773 |
| 1753011 | Ramirez-Rios, Ruben J. | Country Club #953 Mirlo | | | | San Juan | PR | 00924 |
| 1753011 | Ramirez-Rios, Ruben J. | RUBEN J. RAMIREZ-RIOS ACREEDOR / COUNTRY CLUB # 953 MIRLO | | | | SAN JUAN | PR | 00924 |
| 2218810 | Ramon Auli, Jose | HC 04 Box 15629 | | | | Carolina | PR | 00987 |
| 2181062 | Ramon Casteneda, Juan | Extencion Verdemon | Calle Piedra Luna Casa 933 | | | Punta Santiago | PR | 00741 |
| 1467183 | Ramon J Vinas Sr Estate | c/o Ramón L. Viñas Bueso, Esq. | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 2004985 | Ramon Ortiz, Adelaida | RR 01 Bz. 3248 | | | | Cidra | PR | 00739 |
| 1840916 | Ramon Ortiz, Adelaida | RR01 BZ. 3248 | | | | Cidra | PR | 00739 |
| 1791839 | Ramon Rodriguez, Barbie | Calle Brillante #23 Villa Blanca | | | | Caguas | PR | 00725 |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CALLE BRILLANTE #23 VILLA BLANCA | | | | CAGUAS | PR | 00725 |
| 1802961 | RAMON RODRIGUEZ, BARBIE | CAM. CRISTO DE LOS MILAGROS | 1109 PERPETUO SOCORRO | | | MAYAGUEZ | PR | 00682 |
| 1791839 | Ramon Rodriguez, Barbie | Cam. Cristo De Los Milagros 1109 | Perpetuo Socorro | | | Mayaguez | PR | 00682 |
| 1859142 | RAMONA GARCIA , JULIA | URB VILLA PRADES | 627 C/FRANCISCO CASALDUC | | | SAN JUAN | PR | 00924 |
| 1668685 | RAMOS , EFRAIN MONTERO | HC 05 BOX 54500 | BO SAN ANTONIO | | | CAGUAS | PR | 00725 |
| 2201870 | Ramos , Hector  Amaro | P.O Box 682 | | | | Maunabo | PR | 00707 |
| 1596288 | Ramos , Melanie Gonzales | PO Box 406 | | | | Mercedita | PR | 00715-0406 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1860442 | Ramos Agostini, Luis Alberto | L-15 Caturra Cafetal 2 | | | Yauco | PR | 00698 | |
|---|---|---|---|---|---|---|---|---|
| 1807498 | Ramos Amaro, Andrea | HC 63 Box 3352 | | | Patillas | PR | 00723 | |
| 1820781 | RAMOS ANGULO, MYRNA Y | URB VILLAS DE LOIZA | CC 25 CALLE 45 | | CANOVANAS | PR | 00729 | |
| 1696120 | Ramos Aponte, Lourdes | Apt 503 1 Calle Ronda Villa Andalucia Suites | | | San Juan | PR | 00926 | |
| 2104215 | RAMOS AVILA, CLEMENCIA | Barro Cacao Sector Roberto Clemente | | | Quebradillas | PR | 00678 | |
| 2104215 | RAMOS AVILA, CLEMENCIA | PO BOX 989 | | | QUEBRADILLAS | PR | 00678 | |
| 2155630 | Ramos Ayala, Miguel A. | Bo. Providencia HC-65 Buzon 6599 | | | Patillas | PR | 00723-9100 | |
| 1488384 | Ramos Baez, Eric | 165 Urbanizacion Altamira | | | Lares | PR | 00669 | |
| 2115763 | Ramos Bernard, Nereida | HC 43 Box 12097 | | | Cayey | PR | 00736 | |
| 1733580 | RAMOS BERNARD, RENIA | PO BOX 453 | | | Adjuntas | PR | 00601 | |
| 2149029 | Ramos Burgos, Rosa O. | P.O. Box 273 | | | Aguirre | PR | 00704 | |
| 2216293 | Ramos Camacho, Milton | Villa del Carmen D67 | | | Cabo Rojo | PR | 00623 | |
| 1806107 | Ramos Candelario, Ada | P.O. Box 2283 | | | Guayama | PR | 00785 | |
| 845797 | RAMOS CARRASQUILLO, JOSE O | URB PASEO DE SANTA BARBARA | 77 CALLE RUBI | | GURABO | PR | 00778 | |
| 247491 | RAMOS CARRERO, JOSE F | PO BOX 287 | | | AGUADA | PR | 00602 | |
| 1521057 | RAMOS CASIANO, RAUL ALBERTO | URB. EL VERDE | 86 MERCURIO STREET | | CAGUAS | PR | 00725-6331 | |
| 1823531 | Ramos Chaparro, Marianela | # 117 Avenida de la Pradera | | | Rincon | PR | 00677 | |
| 1878037 | RAMOS CINTRON, ERMIS Z | PO BOX 563 | | | JUANA DIAZ | PR | 00795 | |
| 1896492 | Ramos Cintron, Ermis Z. | P.O. Box 563 | | | Juana Diaz | PR | 00795 | |
| 1845465 | Ramos Cintron, Ermis Z. | PO Box 563 | | | Juana Diaz | PR | 00795 | |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | Bayamon | PR | 00959-2176 | |
| 2206191 | Ramos Claudio, Julio G. | Bo Juan Sanchez | BZN 1477 Calle 4 | | Bayamon | PR | 00959-2176 | |
| 1107555 | RAMOS CLEMENTE, ZAIDA | VILLA CAROLINA | 4115 CALLE 34 | | CAROLINA | PR | 00985 | |
| 1640259 | Ramos Colon, Aida L. | Calle 2 D-10 Urbanizacion Jardines del Mamey | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 679107 | RAMOS CONCEPCION, JOHNNY | 451 CALLE DEL PARQUE | | | | AGUIRRE | PR | 00704 | |
|---|---|---|---|---|---|---|---|---|---|
| 2204598 | Ramos Cosme, Domingo | 16342 Shannon Ln. | | | | Orange | VA | 22960 | |
| 2204598 | Ramos Cosme, Domingo | Puerto Rico Telephone Company | 1515 Ave. F. D. Roosevelt | | | San Juan | PR | 00920 | |
| 1945576 | Ramos Cotto, Claribel | 180 Calle San Agustin Apt 76 | | | | SAN JUAN | PR | 00901 | |
| 1840478 | RAMOS CRESPO, SARA L | URB ROUND HILL | 1645 CALLE DALIA | | | TRUJILLO ALTO | PR | 00976 | |
| 2117490 | Ramos Cruz, Carmen V. | Urb Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 2161220 | Ramos Cruz, Hector | Villa Universitaria Calle 22 BF7 | | | | Humacao | PR | 00791 | |
| 2158628 | Ramos Cruz, Luciano | HC#5 Box 4980 | | | | Yabucoa | PR | 00767 | |
| 331799 | RAMOS CRUZ, MIGDALIA | HA-45 216 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 1877334 | RAMOS CRUZ, OLGA | HC 71 BOX 7195 | | | | CAYEY | PR | 00736 | |
| 1770037 | Ramos Cruz, Vilma E. | HC-6 Box 12454 | | | | Corozal | PR | 00783-7803 | |
| 1072592 | RAMOS CUEBAS, NORMA M | URBALTURA DE HATO NUEVO | 5 CALLE RIO BAYAMON | | | GURABO | PR | 00778 | |
| 2153228 | Ramos David, Carmen Maria | Ext Santa Ana 3 Calle 3 # 141 Coco Nuevo | | | | Salinas | PR | 00751 | |
| 1202137 | RAMOS ECHEVARRIA, EVA L | P.O. BOX 952 | | | | CAMUY | PR | 00627 | |
| 2025700 | RAMOS ECHEVARRIA, EVA L. | PO BOX 952 | | | | CAMUY | PR | 00627 | |
| 1649691 | RAMOS ECHEVARRIA, MARIA M | 7060 VIA PLAYERA | CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| 1947504 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2038237 | Ramos Echevarria, Maria M. | 7060 Via Playera | Camino del Mar | | | Toa Baja | PR | 00949 | |
| 2006630 | Ramos Echevarria, Maria M. | 7066 Via Playera, Camino del Mar | | | | Toa Baja | PR | 00949 | |
| 1954819 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 2010965 | Ramos Echevarria, Nora | P.O. Box 1022 | | | | Lares | PR | 00669 | |
| 2135642 | RAMOS ECHEVARRIA, NORA | P.O. BOX 1022 | | | | LARES | PR | 00669 | |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 1126596 | RAMOS ECHEVARRIA, NORA | PO BOX 1022 | | | | LARES | PR | 00669 | |
| 1948303 | Ramos Echevarria, Nora | PO Box 1022 | | | | Lares | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2167722 | Ramos Fibuleno, Juan C. | 1800 Blanding Blvd #2 | | | Jacksonvile | FL | 32210 |
| 2216581 | Ramos Figueroa, Blanca I. | HC2 Box 13116 | | | Guarabo | PR | 00778 |
| 1993265 | Ramos Flores, Aracelis | Buzon 2188 | | | Naguabo | PR | 00718 |
| 1993265 | Ramos Flores, Aracelis | Carr 970 Kl 55 | | | Naguabo | PR | 00718 |
| 53200 | RAMOS FUMERO, BLANCA A | 15 CALLE CANITAS | | | LAJAS | PR | 00667 |
| 1602381 | Ramos Garcia, Iris M | Cactus 708 | Highland Park | | San Juan | PR | 00924 |
| 1603264 | Ramos Gonzalez, Gloria Esther | HC-04 Box 16307 | | | Lares | PR | 00669 |
| 1497334 | Ramos Gonzalez, Jose M. | Urbanizacion Minima #73 | | | Arroyo | PR | 00714 |
| 2050954 | RAMOS GONZALEZ, ORLANDO | PO BOX 222 | | | CASTANER | PR | 00631-0222 |
| 2208195 | Ramos Gutierrez, Mildred T. | PO Box 325 | | | San Antonio | PR | 00690 |
| 1428956 | RAMOS GUZMAN, DOMINGO | RR 2 BOX 7050 | | | GUAYAMA | PR | 00784-9607 |
| 1736920 | Ramos Hernandez, Carmen M. | 224 Courier Drive | | | Charles Town | WV | 25414 |
| 2157919 | Ramos Irizarry, Maria de los Angeles | 52 Calle Doncella | Urb. Sultana | | Mayagüez | PR | 00680 |
| 1754114 | Ramos Irrizarry, Orlando | Bo Candelaria Arenas c/Pomarosa 290 | | | Toa Baja | PR | 00957 |
| 2126442 | RAMOS LAMBERTY, MARIA T | HC 1 BOX 4410 | | | LAS MARIAS | PR | 00670-9631 |
| 2050688 | Ramos Lozada, Aida L. | 3 D-19 Urb. Belinda | | | Arroyo | PR | 00714-2023 |
| 2214417 | Ramos Lozano, Orlando | P.O Box 2014 | | | Bayamon | PR | 00960 |
| 1618884 | RAMOS LUGO, CARMEN | 3325 Buntwicke Blvd | | | Davenport | FL | 33837-8298 |
| 1998198 | RAMOS LUGO, JOSE A. | URB. VILLA EL ENCANTO | C/8 M-29 | | JUANA DIAZ | PR | 00795 |
| 1683204 | Ramos Malave, Evelyn | L31 Calle 14 | Urb El Conquistador | | Trujillo Alto | PR | 00976 |
| 2104182 | RAMOS MALAVE, ROSA M. | URB. ALTURAS DE FLORIDA | CALLE 2 C11 | | FLORIDA | PR | 00650 |
| 2050524 | RAMOS MARCANO, NATHALIA | N-1411 PRIMERA SECCION | LEVITTOWN PASEO DORCAS | | TOA BAJA | PR | 00949 |
| 1882607 | Ramos Marrero, Maria M | P.O. Box 2496 | | | Vega Baja | PR | 00694 |
| 1989894 | Ramos Marrero, Zorayda | Urbanizacion Sultana Calle Alora #63 | | | Mayaguez | PR | 00680 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1940990 | Ramos Marti, Edna M. | D22 3 | Urb.Condado Moderno | | | Caguas | PR | 00725 | |
| 427153 | RAMOS MARTINEZ, IVETTE | JARDINES DE ARROYO | CALLE CC A-125 | | | ARROYO | PR | 00714 | |
| 427153 | RAMOS MARTINEZ, IVETTE | URB. JARD. ARROYO CALLE Y A 1-8 | | | | ARROYO | PR | 00714 | |
| 812717 | RAMOS MARTINEZ, IVETTE | URB. JARDINES DE ARROYO | CALLE Y CASA A 1-8 | | | ARROYO | PR | 00714 | |
| 2118784 | Ramos Martinez, Luz E | Urbanizacion Jardines de Lafayette | calle A C-19 | | | Arroyo | PR | 00714 | |
| 1987060 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 1800188 | Ramos Martinez, Yvette | BK 25 Dr. Martorell Levittown | | | | Toa Baja | PR | 00949 | |
| 1727481 | Ramos Martinez, Yvette | BK25 Dr. Martorell 5ta | Levittown | | | Toa Baja | PR | 00949 | |
| 1872909 | Ramos Matias, Carmen | RR #16 Box 5229 | | | | San Juan | PR | 00926 | |
| 1584468 | RAMOS MATTEI, ABNER | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 1908081 | Ramos Medina , Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 1812544 | Ramos Medina, Irma | HC-04 Box 14250 | | | | Moca | PR | 00676 | |
| 2070814 | RAMOS MEDINA, MIGDALIA | CALLE 86 BLQ 83 #7 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 2157035 | Ramos Melendez, Carlos Luis | #64 Calle 5 Loma Del Viento | | | | Guayama | PR | 00784 | |
| 2036526 | Ramos Melendez, Marjorie | San Antonio Calle Damasco #1514 | | | | Ponce | PR | 00728 | |
| 2083608 | Ramos Mendez, Glamaly | Calle 42 AM8 Teresita | | | | Bayamon | PR | 00961 | |
| 2161332 | Ramos Mercado, Carmen | PO Box 94 | | | | Adjuntas | PR | 00601-0094 | |
| 1645912 | Ramos Mercado, Elaine Marie | Calle Bosque F 7 Urb. Colinas de Yauco | | | | Yauco | PR | 00698 | |
| 2219832 | Ramos Mojica, Norma Iris | RR18 Box 1390 MSC 104 | | | | San Juan | PR | 00926-9821 | |
| 883763 | RAMOS MOLINA, ANGEL | 52 W BAYARD ST | APT #1 | | | SENECA FALLS | NY | 13148 | |
| 883763 | RAMOS MOLINA, ANGEL | VIRGEN M. MOLINA | P.O. BOX 1223 | | | MAUNABO | PR | 00707 | |
| 2067203 | Ramos Montalvo, Antonio | RR 02 Box 3068 | | | | Anasco | PR | 00610-9934 | |
| 2066475 | Ramos Morales, Hector R. | HC 1 Box 64422 | | | | Guaynabo | PR | 00971 | |
| 1755459 | Ramos Negron, Jennifer | 47 Langholm Drive | | | | Nashua | NH | 03062 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1701645 | Ramos Nieves, Luis A. | P.O Box 623 | | | Isabela | PR | 00662 | |
|---------|----------------------|-------------|---|---|---------|----|---------|---|
| 1785605 | Ramos Oliveras, Yvette | PO Box 1630 | | | Manati | PR | 00674 | |
| 1785605 | Ramos Oliveras, Yvette | Urb. San Salvador | C-13 Calle Esthiel Collazo | | Manati | PR | 00674 | |
| 2220374 | Ramos Ortega, Wanda I. | Calle Maria Cadilla FK-13 6ta Sec. | Levittown | | Toa Baja | PR | 00949 | |
| 2007234 | Ramos Ortiz, Damaris  E. | RR2 Box 6320 | | | Cidra | PR | 00739 | |
| 427836 | RAMOS ORTIZ, JAVIER | BO BOTIJAS #1 | RR-1 Box 14175 | | OROCOVIS | PR | 00720 | |
| 288727 | RAMOS ORTIZ, MADELINE | URB VILLAS DEL COQUI | 3120 CALLE ARISTIDES CHAVIER | | AGUIRRE | PR | 00704 | |
| 2086772 | Ramos Ortiz, Mildred A. | P.O. Box 1091 | | | Mayaguez | PR | 00681-1091 | |
| 2034054 | Ramos Ortiz, Nitza | J-1 Calle 10 Urb. San Antonio | | | Caguas | PR | 00725 | |
| 1472986 | Ramos P, Tania | Tania Levy | 677 Sagamore Dr | | Deltona | FL | 32738 | |
| 2154187 | Ramos Pagan, Jose Arnaldo | Bda Marin calle z #51-D | | | Guayama | PR | 00784 | |
| 1994317 | Ramos Pastrana, Angel L | PO Box 83 | | | Maunabo | PR | 00707-0083 | |
| 1985715 | Ramos Perez, Jorge L. | 891 Calle 13A | Urb. Monte Carlo | | San Juan | PR | 00924 | |
| 2046265 | Ramos Perez, Jorge Luis | 891 c-13A urb Monte Carlo | | | San Juan | PR | 00924 | |
| 1822714 | Ramos Perez, Jose  M | Urb. Perez Matos | Calle Cedro II 52 | | Utuado | PR | 00641 | |
| 2085823 | Ramos Perez, Maria E | Lomas De Carolina | G-27 Monte Alegre St | | Carolina | PR | 00987 | |
| 1644141 | Ramos Perez, Olga Rosalie | Calle Ardenas #612 | Puerto Nuevo | | San Juan | PR | 00920-5317 | |
| 2037026 | Ramos Pomales, Istven E. | PO Box 683 | | | Naguabo | PR | 00718 | |
| 1843993 | Ramos Quintana, Ramonita | PO Box 142526 | | | Arecibo | PR | 00614 | |
| 1646028 | RAMOS RAMOS, EVELYN | 148 CALLE LAUREL | URB VISTA DE RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 2039998 | Ramos Ramos, Gladys | PO Box 601 | | | Luquillo | PR | 00773 | |
| 2153486 | Ramos Ramos, Maria Elsa | 4490 Old Colony Rd | | | Mulberry | FL | 33860 | |
| 1687443 | RAMOS RAMOS, NANCY | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 | |
| 1697202 | Ramos Ramos, Nancy | HC-01 BOX 6151 | BO. CARRIZALES | | HATILLO | PR | 00659 | |
| 1606333 | Ramos Ramos, Roberto | 309 Calle Pino Urb. Los | Flamboyanes | | Gurabo | PR | 00778 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2099513 | Ramos Ramos, Vilna I | PO Box 170 | | | | Toa Alta | PR | 00954 |
| 1317540 | RAMOS REYES, ANGELICA | PO BOX 814 | | | | COMERIO | PR | 00782 |
| 2027692 | Ramos Reyes, Sol N. | HC-5 Box 31563 | | | | Hatillo | PR | 00659 |
| 2095707 | RAMOS RIOS, GLENDALY | 1035 MAGNOLIA | | | | MAYAGUEZ | PR | 00682 |
| 1175201 | RAMOS RIVERA, BRUNILDA | BOX 509 | | | | AGUIRRE | PR | 00704 |
| 2215234 | Ramos Rivera, Edgardo L. | 50 Camino Del Valle, Colinas Del Plata | | | | Toa Alta | PR | 00953 |
| 2205184 | Ramos Rivera, Edgardo L. | Colinas de Plata | 50 Camino del Valle | | | Toa Alta | PR | 00953 |
| 2215234 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2205184 | Ramos Rivera, Edgardo L. | Puerto Rico Telephone Company | Tecnico | 1515 Ave. F.D. Roosevelt | | San Juan | PR | 00920 |
| 1629290 | Ramos Rivera, Eilleen | HC 03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1502619 | Ramos Rivera, Eilleen | HC03 Box 22469 | | | | Rio Grande | PR | 00745 |
| 1618002 | RAMOS RIVERA, JAVIER | HC 01 BOX 3380 | | | | ADJUNTAS | PR | 00601 |
| 1657871 | Ramos Rivera, Keila E | Urb. Vista del Atlantico | 84 Mero | | | Arecibo | PR | 00612 |
| 2235930 | Ramos Rivera, Maria A. | 68 N. Bridge St. | Apt. 3 | | | Holyoke | MA | 01040 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | 16342 SHANNON LN. | | | | ORANGE | VA | 22960 |
| 2204646 | RAMOS RIVERA, MARIA DEL C. | Puerto Rico Telephone Company | 1515 Ave. F.D. Roosevelt | | | San Juan | PR | 00920 |
| 2035817 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 |
| 2138868 | Ramos Rivera, Marta I. | P.O. Box 572 | | | | Cidra | PR | 00739 |
| 1585199 | RAMOS RIVERA, MAYRA | URB VISTA AZUL | Q 2 CALLE 16 | | | ARECIBO | PR | 00612 |
| 1603881 | Ramos Rivera, Myrna | Box 364 | | | | Hormigueros | PR | 00660 |
| 2067497 | Ramos Rivera, Nancy | P.O. Box 1548 | | | | Rincon | PR | 00677 |
| 1069951 | Ramos Rivera, Nestor L. | PO Box 341 | | | | Aguada | PR | 00602 |
| 428722 | RAMOS RIVERA, RAQUEL | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 1721405 | Ramos Rivera, Raquel | HC-2 Box 5498 | | | | Comerio | PR | 00782 |
| 428722 | RAMOS RIVERA, RAQUEL | RR-5 BUZON 7963 | REPARTO ROSARIO | | | BAYAMON | PR | 00956 |
| 1712620 | Ramos Rivera, Ruth V. | Hacienda Carraizo | C/5 H- 13 | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2114167 | Ramos Rivera, Victor  M. | 4ta Extension Country Club | Calle Guan 882 | | | Rio Piedras | PR | 00924 | |
| 2114167 | Ramos Rivera, Victor  M. | Ave. Barboza #606 | | | | Rio Piedras | PR | 00936 | |
| 2088792 | Ramos Rivera, Victor M. | 4ta Extension C/Guan #882 | | | | Rio Piedras | PR | 00924 | |
| 2088792 | Ramos Rivera, Victor M. | Avenida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 812916 | RAMOS RIVERA, ZOBEIDA E. | REPARTO MONTEYANO | CALLE B 188 | | | CAYEY | PR | 00736 | |
| 2206378 | Ramos Rodriguez, Aida Luz | F-1 Calle 3 | Urb. Villa Del Carmen | | | Cidra | PR | 00739-3014 | |
| 2112151 | Ramos Rodriguez, Aida Luz | Urb.Villa Del Carmen | F-1 Calle 3 | | | Cidra | PR | 00739-3014 | |
| 1941778 | Ramos Rodriguez, Aida N. | 24 2 Urb. Treasure Valley | | | | Cidra | PR | 00739 | |
| 2205052 | Ramos Rodriguez, Aida N. | 24 Calle 2 Treas. Valley | | | | Cidra | PR | 00739 | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 30 Calle Betaces | | | | Santa Isabel | PR | 00757 | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 30 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| 1917417 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 2134583 | Ramos Rodriguez, Anabel | 35 Calle Luis M. Rivera | | | | Santa Isabel | PR | 00757 | |
| 1660313 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS M. RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 1853173 | RAMOS RODRIGUEZ, ANABEL | 35 CALLE LUIS MUNOZ RIVERA | | | | SANTA ISABEL | PR | 00757 | |
| 2037684 | Ramos Rodriguez, Carmela | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1934688 | Ramos Rodriguez, Carmela | P.O.Box 388 | | | | Patillas | PR | 00723 | |
| 1979131 | Ramos Rodriguez, Carmela | PO Box 388 Po | | | | Patillas | PR | 00723 | |
| 1949436 | RAMOS RODRIGUEZ, DIANA E | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 2046100 | RAMOS RODRIGUEZ, DIANA E. | URB BRISAS DEL PRADO | 1730 CALLE GARZA | | | SANTA ISABEL | PR | 00757-2563 | |
| 2052379 | Ramos Rodriguez, Diana E. | Urb. Brisas del Prado calle Garza 1730 | | | | Santa Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2090537 | Ramos Rodriguez, Diana E. | Departamento de la Vivienda | Programa de Administracion de Vivienda Publica | Apartado 149 | | Ponce | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|---|
| 2147688 | Ramos Rodriguez, Domingo | 200 Camino Agapito | Apt 2205 | | | San Sebastian | PR | 00685 | |
| 854361 | RAMOS RODRIGUEZ, EDNA J | HC 77 BOX 8522 | | | | VEGA ALTA | PR | 00692 | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | #247 CALLE 16 | | | | JUANA DIAZ | PR | 00795 | |
| 1836631 | RAMOS RODRIGUEZ, ERICK | HC-04 | Box 7953 | | | Juana Diaz | PR | 00759 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 1907139 | Ramos Rodriguez, Francisco | P.O. Box 388 | | | | Patillas | PR | 00723 | |
| 428900 | Ramos Rodriguez, Hector M. | RR5  Box 8536AA | | | | Bayamon | PR | 00956-9769 | |
| 1819704 | Ramos Rodriguez, Jaime L | Bo. Guayabal | Sector Lajitas | | | Juana Diaz | PR | 00795-9518 | |
| 1819704 | Ramos Rodriguez, Jaime L | HC-5 Box 13819 | | | | Juana Diaz | PR | 00795-9518 | |
| 428923 | RAMOS RODRIGUEZ, JOSE | 912 Paseo Ramon Rivera | | | | Las Marias | PR | 00670 | |
| 428923 | RAMOS RODRIGUEZ, JOSE | HC 1 BOX 5969 | | | | LAS MARIAS | PR | 00670 | |
| 1015481 | RAMOS RODRIGUEZ, JOSE A | PO BOX 366917 | | | | SAN JUAN | PR | 00936-6917 | |
| 1753007 | Ramos Rodriguez, Mayra | Calle Glasgow #1830 | Apto # 201 | Urb. College Park | | San Juan | PR | 00921-4845 | |
| 1753007 | Ramos Rodriguez, Mayra | Mayra Ramos Rodz Calle Glasgow #1830 Apto # 201 Urb. College Park | | | | San Juan | PR | 00921-4845 | |
| 429094 | RAMOS ROMAN, WILDA | URB LEVITTOWN LAKE | C18 CALLE MARIA OESTE | | | TOA BAJA | PR | 00949 | |
| 1728251 | Ramos Rosa, Gabriel | Urb. Sol y Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 1814898 | Ramos Rosa, Gabriel | Urb. Soly Mar 412 Calle Paseo del Mar | | | | Isabela | PR | 00662 | |
| 1666208 | RAMOS ROSA, YAMARIS | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 | |
| 1741107 | RAMOS ROSA, YAMARIS | C/LEILA OESTE | T-30 4TA SECCION | | | LEVITTOWN | PR | 00949 | |
| 1595380 | Ramos Rosado, Evelyn | Acreedor | Ninguna | Carretera 568 Km 28 H7 | Bo.Padilla Sector el Limon | Corozal | PR | 00783 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595380 | Ramos Rosado, Evelyn | Apartado 264 | | | | Carozal | PR | 00783 | |
| 1535923 | Ramos Rosario, Alberto | Box 201 Bosque De Las Palmas | | | | Bayamón | PR | 00956 | |
| 1760767 | Ramos Rosario, Iris M. | Urb. Vista Azul Calle 22 P26 | | | | Arecibo | PR | 00612 | |
| 2054242 | Ramos Ruiz, Mirna A. | P.O Box 1264 | | | | San Sebastian | PR | 00685 | |
| 1142294 | RAMOS SABATER, ROSA M | URB PUERTO NUEVO | 1233 CALLE 8 NE | | | SAN JUAN | PR | 00920-2446 | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 2096865 | RAMOS SAEZ, ANGEL JOEL | PMB 242 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| 2097898 | Ramos Saez, Angel Joel | PMB 242 P.O. Box 5075 | | | | Sam German | PR | 00683 | |
| 1772446 | Ramos Saldana, Omayra | Condominio Torres de Andalucia I | apto 201 | | | San Juan | PR | 00926 | |
| 1583078 | RAMOS SANCHEZ, EMILY | 8136 LAS PIEDRAS | | | | QUEBRADILLAS | PR | 00678 | |
| 1583134 | Ramos Sanchez, Emily | Las Piedras #8136 | | | | Quebradillas | PR | 00678 | |
| 1873177 | Ramos Sanchez, Evelyn | Urb. San Jose 5 | | | | Aguada | PR | 00602 | |
| 2157695 | Ramos Sanchez, Hector | Apartado 528 | | | | Arroyo | PR | 00714 | |
| 1741483 | Ramos Santiago , Daisy | PO box 2332 | | | | San Germán | PR | 00683 | |
| 1717082 | Ramos Santiago, Carlos | Greenwood 553 Urb. Sumit Hills | | | | San Juan | PR | 00920 | |
| 1951066 | RAMOS SANTIAGO, CARMEN | RR 1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 1183075 | RAMOS SANTIAGO, CARMEN | RR-1 BOX 6678 | | | | GUAYAMA | PR | 00784 | |
| 973821 | RAMOS SANTIAGO, CARMEN R. | URB BONNEVILLE HTS | 11 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727-4963 | |
| 122880 | RAMOS SANTIAGO, DAISY | PO BOX 2332 | | | | SAN GERMAN | PR | 00683 | |
| 2091611 | RAMOS SANTIAGO, MAGDA I. | RES. M.J. RIVERA | EDF.12 APT .95 | | | COAMO | PR | 00769 | |
| 2004811 | Ramos Santos, Angela R. | Urb. Martorell | E-3 Calle Luis Munoz Rivera | | | Dorado | PR | 00646 | |
| 1939488 | Ramos Sepulveda, Maritza | Calle Brandon Num. 22 | | | | Ensenada | PR | 00647 | |
| 1970220 | Ramos Soto, Aracelis | P.O. Box 542 | | | | Anasco | PR | 00610 | |
| 1807031 | Ramos Soto, Jorge L. | Carr. 485 Km. 1.2 Bo. San Jose | | | | Quebradillas | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1785008 | Ramos Suarez, Nancy | Box 761 | | | | Ensenada | PR | 00647 |
| 1670587 | RAMOS SUAREZ, NANCY | PO BOX 761 | | | | ENSENADA | PR | 00647 |
| 1879832 | Ramos Torres, Ada  M | PO Box 109 | | | | Santa Isabel | PR | 00757 |
| 1824552 | RAMOS TORRES, ADA M | PO BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1908247 | RAMOS TORRES, ADA M. | P. O. BOX 109 | | | | SANTA ISABEL | PR | 00757 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 1202796 | RAMOS TORRES, EVELYN N | 118 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 1848433 | Ramos Urbina, Jose William | Calle Santa Barbara C1 Urb Santa Maria | | | | Toa Baja | PR | 00949 |
| 1580017 | RAMOS VARGAS, REINALDO | HC04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 2008720 | RAMOS VARGAS, REINALDO | HC-04 BOX 7513 | | | | JUANA DIAZ | PR | 00795 |
| 2009628 | Ramos Vazquez , Nilda  E. | Urb. Pradera Calle 15 AR 7 | | | | Toa Baja | PR | 00949 |
| 1809912 | RAMOS VAZQUEZ, MARIBEL | CALLE C E7 | REPARTO MONTELLANO | | | CAYEY | PR | 00736 |
| 1904582 | Ramos Vazquez, Miriam | Apartado 1230 | Barrio Quebrada Arenas | | | Toa Alta | PR | 00954 |
| 1771252 | RAMOS VAZQUEZ, NILDA E | URB PRADERA | CALLE 15 AP-7 | | | TOA BAJA | PR | 00949 |
| 2106811 | RAMOS VEGA, JUAN E. | COND. PLZ. UNIV. ANASCO 839 APT 714A | | | | SAN JUAN | PR | 00925 |
| 1886758 | Ramos Velazquez, Ramona | HC 6 Box 61521 | | | | Camuy | PR | 00627 |
| 1216059 | RAMOS VILLANUEVA, HERMINIO | URB EXT EL COMANDANTE | 433 CALLE SAN CARLOS | | | CAROLINA | PR | 00982 |
| 2126372 | Ramos Zavala, Jorge Ivan | Urb La Meseta | 319 Calle Cordova | | | Caguas | PR | 00725-7587 |
| 1784940 | Ramos, Carmen Mercado | Villa Carolina Calle 46 Blq 60 #25 | | | | Carolina | PR | 00985 |
| 2222769 | Ramos, Constancia | PO Box 9020014 | | | | San Juan | PR | 00902-0014 |
| 1645491 | Ramos, Daisy E. | HC-01 BOX 4226 | | | | RINCON | PR | 00677 |
| 2204232 | Ramos, Domingo Diana | Calle A Blg-BA51 | Urb. Venus Gdns Oeste | | | San Juan | PR | 00926 |
| 2214141 | Ramos, Domingo Diana | Calle A Blq-BA51 | Urb. Venus Gdns. Oeste | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222917 | Ramos, Domingo Diana | Calle A. Blg BA 51 | Urb. Venus Gardens Oeste | | | San Juan | PR | 00926 |
| 2214337 | Ramos, Eugenio | P.O. Box 1691 | | | | San Sebastian | PR | 00685 |
| 1675949 | RAMOS, EVELYN CORALES | PO BOX 798 | | | | CABO ROJO | PR | 00623 |
| 1675949 | RAMOS, EVELYN CORALES | URB SAN MIGUEL | A 11 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 1799712 | Ramos, Ismael Ortiz | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 |
| 1906008 | Ramos, Ivelisa | Cum. Puerta Diamante | 1973 Calle Metical | | | Ponce | PR | 00728 |
| 2069454 | Ramos, Maria E. | P.O. Box 23095 | | | | San Juan | PR | 00928-6345 |
| 1664377 | Ramos, Myriam Magenst | 845 Orchid Grove Blvd | | | | Davenport | FL | 33837-9051 |
| 2209400 | Ramos, Ovidio Matos | Mansiones de Montecasino I | #361 Calle Guaraguao K-2 | | | Toa Alta | PR | 00953 |
| 2192955 | Ramos, Vincente Cajigas | PO Box 1027 | | | | Isabela | PR | 00662 |
| 2076713 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 |
| 2075386 | Ramos-Echevarria, Eva L. | P.O. Box 952 | | | | Camuy | PR | 00627 |
| 430272 | RAMOSTORRES, ZULMA | P.O. BOX 94 | | | | CASTANER | PR | 00631 |
| 2046876 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 |
| 1900591 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 |
| 2094692 | Ramos-Velazquez, Ramona | HC-6 Box 61521 | | | | Camuy | PR | 00627 |
| 1966522 | Rapale Melendez, Sharon D. | Llanos del Sur | #478 C-Jazmon | | | Coto Laurel | PR | 00780 |
| 2104972 | Rapale Serbia , Omar F. | Villa Delicias 4418 Guacamayo | | | | Ponce | PR | 00728 |
| 1970059 | Raquel Andres, Aida | CB2 126 Urb Jardines de Country Club | | | | Carolina | PR | 00983 |
| 2091835 | Raquel Cabrera, Ana | Attn: Juan Burgos Rodriguez | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | Juana Diaz | PR | 00795 |
| 2091835 | Raquel Cabrera, Ana | HC 5 Buzon #5718 | Parc. Nuevas Piedra Guza | | | Juana Diaz | PR | 00795 |
| 1618426 | Raquel Lopez, Maria | Apartado 284 | | | | Toa Alta | PR | 00954 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | Apartado 71308 | | | | San Juan | PR | 00936 |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PMB 265-S1 BOX 4961 | | | | CAGUAS | PR | 00726 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO Box 5983 | | | | Caguas | PR | 00726 | |
| 2103811 | RAQUEL PERDOMO CLAUDIO, ANA | PO BOX 5986 | | | | CAGUAS | PR | 00726 | |
| 1495174 | Rashid, Nasima Sara | 2209 High Point Dr. | | | | Brandon | FL | 33511 | |
| 1585812 | RAVELO CRUZ, MELVIN | 1 VILLAS CENTRO AMERICANA | APT 145 | | | MAYAGUEZ | PR | 00680 | |
| 1509568 | RDA LEGAL, PSC. | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 1426297 | REBARBER OCASIO, FRED | 241 S RIVERWALK DRIVE | | | | PALM COAST | FL | 32137 | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1934665 | REDINGEV VEGA, ALDA  C | PO BOX 203 | | | | TRUJILLO ALTO | PR | 00977 | |
| 858409 | REDONDO DIAZ, MILAGROS | COND MALAGA PARK | APT 83 | | | GUAYNABO | PR | 00971 | |
| 1824681 | Reillo Rivera, Carmen S | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1955607 | Reillo Rivera, Carmen S. | Calle #2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1824611 | Reillo Rivera, Carmen S. | Calle 2 H1 | Urb. Aponte | | | Cayey | PR | 00736 | |
| 1664732 | Reillo Rosario, Raquel | Hc 05 Box 29557 | | | | Camuy | PR | 00627 | |
| 1082495 | REILLO ROSARIO, RAQUEL | HC 05 BOX 29557 | | | | CAMUY | PR | 00627 | |
| 1573784 | Reina Cruz, Evelyn | Avenida Padre Rivera #112 | | | | Humacao | PR | 00791 | |
| 1757099 | Reina Garcia, Rita M. | A-3 Calle12 | Villas del Rio | | | Bayamon | PR | 00959 | |
| 2220474 | Reina Negron, Olga N. | CC-38 Calle Ceibas Urb. Rio Hondo III | | | | Bayamon | PR | 00961-3419 | |
| 2200296 | Reina Negron, Olga Noelia | CC-38 Calle Ceibas | Urb. Rio Hondo | | | Bayamon | PR | 00961-3419 | |
| 1598363 | Remigio Lopez, Juan  A. | M- 19 | Calle 8 | Urb. Santa Ana | | Vega Alta | PR | 00692 | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Rafael H. Ramirez Ball | Legal Counsel | PO Box 195492 | | San Juan | PR | 00919 | |
|---|---|---|---|---|---|---|---|---|---|
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 | |
| 2035715 | Rendon Figueroa, Manuel Ramon | Cond. Miramar Plaza apto. 15-C | | | | San Juan | PR | 00907-0000 | |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 | |
| 2035715 | Rendon Figueroa, Manuel Ramon | PO Box 858 | | | | Carolina | PR | 00986-0000 | |
| 1162513 | RENDON SANCHEZ, AMIR | URB VISTAMAR 3 | C20 CALLE 1 | | | GUAYAMA | PR | 00784-6414 | |
| 1929105 | Renovales Colon, Harry | PO Box 316 | | | | Juana Diaz | PR | 00795 | |
| 1900464 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1865490 | RENTA RODRIGUEZ, DELIA A. | B-3 CALLE-3 URB LAS FLORES | | | | JUANA DIAS | PR | 00795 | |
| 1913029 | Renta Rodriguez, Delia A. | B-3 Calle-3 Urb. Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1796217 | Renta Rodriguez, Delia A. | B-3 St. 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1801507 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2098468 | Renta Rodriguez, Maria de los A | H-46 Calle 5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1922292 | Renta Rodriguez, Maria de los A | H-46 Calle-5 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 2034728 | Renta Rodriguez, Maria de los A. | H-46 Calle - 5 | Urb. Las Flores | | | Juana Diaz | PR | 00795 | |
| 2001183 | RENTA RODRIGUEZ, MARIA DE LOS A. | H-46 CALLE 5 URB. LAS FLORES | | | | JUANA DIAZ | PR | 00795 | |
| 2068576 | Renta Rodriguez, Delia A | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1579963 | RENTA RUIZ, LUIS G. | P.O. BOX 154 | | | | JUANA DIAZ | PR | 00795 | |
| 1745020 | Renta Vargas, Marta | Ext. Santa Rita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1881493 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1719595 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1745160 | Renta Vargas, Marta | Ext. Santa Teresita | 4537 Calle Santa Rita | | | Ponce | PR | 00730-4637 | |
| 1875284 | Renta Vargas, Marta | Ext. Santa Teresita 4537 Calle Santa Rita | | | | Ponce | PR | 00730-4637 | |
| 1585173 | RENTAS COSTAS, JUAN M. | APTO. 206 ESTANCIAS DEL SUR | | | | PONCE | PR | 00728 | |
| 1577968 | Rentas Costas, Juan M. | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 1627117 | Rentas Costas, Sonia | Apto. 206 Estancias Del Sur | | | | Ponce | PR | 00728 | |
| 1722877 | Rentas Costas, Sonia | Apto. 206 Estancias del Sur | | | | Ponce | PR | 00728 | |
| 2145591 | Rentas Criado, Alex Gabriel | Calle Amapola #101 | Urb. Vista Alegre | | | Villalba | PR | 00766 | |
| 1765231 | RENTAS CRUZ, BENIVETTE | URB LAS ALONDRAS | B 21 CALLE 5 | | | VILLALBA | PR | 00766 | |
| 432576 | RENTAS CRUZ, BENIVETTE | URB. LAS ALONDRAS | CALLE 5-B-21 | | | VILLALBA | PR | 00766 | |
| 1836347 | Rentas Garcia, Ivette | Q-24 Calle 23 Urb. El Madrigal | | | | Ponce | PR | 00730 | |
| 1071135 | RENTAS HERNANDEZ, NITZA | PMB 128 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 1534294 | Rentas Lopez, Elvin | Urb Vista Alegre | 205 Calle Amapola | | | Viallalba | PR | 00766 | |
| 1871060 | RENTAS NEGRON, CARMEN | HC 03 BOX 15460 | | | | JUANA DIAZ | PR | 00795 | |
| 1808907 | Rentas Rojas, Evelyn Idalia | Villa Prades | Calle Casimiro Duchesne 657 | | | San Juan | PR | 00924 | |
| 1793437 | RENTAS ROJAS, MILDRED ELISA | URB. BELLOMONTE CALLE 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 1861607 | Rentas Rojas, Mildred Elisa | Urb. Bello Monte Call 15 C-6 | | | | Guaynabo | PR | 00969 | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 1734253 | RESTO ACEVEDO, JUANA N. | MUNICIPIO DE TOA BAJA | C/ KROG 58 | | | SAN JUAN | PR | 00911 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1734253 | RESTO ACEVEDO, JUANA N. | PO BOX 218 | | | | SABANA SECA | PR | 00952 |
| 2044024 | Resto Bermudez, Evelyn | Calle Pellot Garcia #1754 | URB. Santiago Iglesias | | | San Juan | PR | 00921 |
| 2157967 | Resto Camacho, Carmen Rosa | AR-8 Calle 37 Reparto Teresita | | | | Bayamon | PR | 00961 |
| 1180326 | RESTO COLON, CARMEN E | PMB 004 | PO BOX 43003 | | | RIO GRANDE | PR | 00745 |
| 2087699 | Resto Cruz, Wanda  I | RR-4 BOX 771 | | | | Bayamon | PR | 00956 |
| 1655065 | Resto de Jesús, Ramonita | Sector Maguelles | 83 Sur Calle 4 | | | Guayama | PR | 00784 |
| 1894171 | Resto De Jesus, Teresita | Jaime Javier Flores Caldera, Abogado | Lcdo. Jaime J. Flores Caldera | Vista del Sol B-20 | | Coamo | PR | 00769 |
| 1894171 | Resto De Jesus, Teresita | PO Box 2633 | | | | Coamo | PR | 00769 |
| 1000647 | RESTO DIAZ, GLORIA | URB ARBOLADA | C18 CALLE JOBOS | | | CAGUAS | PR | 00727-1303 |
| 1000647 | RESTO DIAZ, GLORIA | URB. HORIZONTE AUNORA A-27 | | | | GURABO | PR | 00778 |
| 1779057 | Resto Hernandez, Abigail | Urb. San Rafael Estates II | 251 Calle Violetas | | | Bayamon | PR | 00959-4176 |
| 2069773 | Resto Martinez, Maria Milagros | Calle 2-C-4 Urb. La Esperanza | | | | Vega Alta | PR | 00692 |
| 2027595 | RESTO MONTANEZ, MARIA Y. | PO BOX 1102 | | | | AGUAS BUENAS | PR | 00703 |
| 2057365 | RESTO MORALES, DEBBIE | 106 URB. SAGRADO CORAZON | | | | ANASCO | PR | 00610 |
| 1588096 | RESTO PEREZ, MAXIMO | HC 01 BOX 6053 | | | | GUAYNABO | PR | 00971 |
| 1978492 | Resto Vazquez, Omayra | HC-5 Box 1052 | | | | Guaynabo | PR | 00971 |
| 1824982 | Restos Vazquez, Maria | HC 01 Box 6897 | | | | Guaynabo | PR | 00971 |
| 1846852 | Reveron Lebron, Wanda I. | Urb. La Riviera E-5 | | | | Arroyo | PR | 00714 |
| 1988986 | Reveron Mercado, Melvin A. | L-5 14 | | | | Caguas | PR | 00725 |
| 1406504 | Rexach Vazquez, Carmen I | Monte Brisas Calle 12 | 5K30 | | | Fajardo | PR | 00738 |
| 1807483 | Rey Gonzalez, Maria del R. | 7000 Carr. 844 | Apt. 173 | | | San Juan | PR | 00926 |
| 1774441 | Reyes , Reinaldo | Urb. Sta. Juana II, C/16,# P-25, | | | | Caguas | PR | 00725 |
| 1695672 | REYES ABREU, GLORIA | CONDOMINIO BAHIA A | APT 1307 | | | SAN JUAN | PR | 00907 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1967031 | Reyes Adorno, Maria Del C. | HC 3 Box 50401 | | | Hatillo | PR | 00659 | |
|---|---|---|---|---|---|---|---|---|
| 2144634 | Reyes Alicea, Eleida I. | PO Box 1213 | | | Santa Isabel | PR | 00757 | |
| 854384 | Reyes Alvarez, Jackeline | URB FLAMINGO HILLS II 233 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 1782275 | Reyes Ayala, Eleuterio | P.O. Box 1281 | | | Aibonito | PR | 00705 | |
| 1985559 | Reyes Ayala, Eleuterio | PO Box 1281 | | | Aibonito | PR | 00705 | |
| 2033238 | Reyes Ayala, Margarita | HC-1 Box 2426 | Bo. Cedrito | | Comerio | PR | 00782 | |
| 2082314 | Reyes Ayala, Migdalia | HC 03 Box 36060 | | | Caguas | PR | 00725-9721 | |
| 1824354 | Reyes Ayala, Myriam | HC 05 Box 6493 | | | Aguas Buenas | PR | 00703-9074 | |
| 1562578 | Reyes Ayala, Rosa M. | Apartado 372 | | | Jayuya | PR | 00664 | |
| 1738074 | Reyes Benitez, Edgraly | V-26 Calle San Ignacio | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 | |
| 2053975 | REYES BERRIOS, LYZETTE | HC -12 BOX 7256 | | | HUMACAO | PR | 00791 | |
| 1807706 | Reyes Berrios, Lyzette | HC 12 Box 7256 | | | Humacao | PR | 00791 | |
| 723066 | REYES BONILLA, MILDRED E. | PO BOX 945 | | | AIBONITO | PR | 00705 | |
| 2130998 | REYES BURGOS, JENNY | P.O. BOX 713 | | | OROCOVIS | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 | |
| 2074001 | Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 | |
| 2112969 | Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 | |
| 2070435 | Reyes Burgos, Jenny | PO Box 713 | | | Orocovis | PR | 00720 | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | TORRES DE SABANA | EDIF F APT 406 | | CAROLINA | PR | 00983 | |
| 22309 | REYES CAPPOBIANEO, ANA ESTHER | Urb. Parque Ecuestra | Calle El Titan H-7 | | Carolina | PR | 00987 | |
| 1826276 | Reyes Cartagena, Edgard K. | Hospital Pediatria | Centro Medico | | San Juan | PR | 00936 | |
| 1158478 | REYES CASELLAS, AIDA M | CALLE PRINCIPAL C-4 | PARCELAS VAN SCOY | | BAYAMON | PR | 00959 | |
| 2219095 | Reyes Clausell, Katherine | Condominio Pontezuela | Ed. B4 | Apt. 1E | Carolina | PR | 00983-2080 | |
| 2216146 | Reyes Clausell, Katherine | Condominio Pontezuela Ed B4 | Apt. 1E | | Carolina | PR | 00983-2080 | |
| 2204107 | Reyes Clausell, Katherine | Condominio Pontezuela Ed. B4 | Apt. 1E | | Carolina | PR | 00983-2080 | |
| 1992924 | Reyes Colon, Alejandrino | Urb. Jardines de Arroyo Y-B1-9 | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1775916 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
|---------|--------------------|----------------|------------------|--|--|---------|----|-------|--|
| 1771851 | Reyes Colon, Zulma | Bo. Dominguito | Calle H Num. 184 | | | Arecibo | PR | 00612 | |
| 2145188 | Reyes Cruz, Adrian | HC-01 Box 4618 | | | | Juana Diaz | PR | 00795 | |
| 2143232 | Reyes Cruz, Bernardo | HC01 Box 4620 | | | | Juana Diaz | PR | 00795 | |
| 2223819 | Reyes Cruz, Gladys | P.O. Box 748 | | | | San Lorenzo | PR | 00754 | |
| 1876444 | Reyes Cruz, Margarita | Alt De Bucabarones | 3-Q8 Ave Principal | | | TOA ALTA | PR | 00953 | |
| 2144368 | Reyes De Jesus, Alba  I. | Urb. Alboracla Park, Calle Roble #56 | | | | Santa Isabel | PR | 00757 | |
| 1660299 | Reyes de Jesus, Hector M. | P.O. Box 3502 Suite 25 | | | | Juana Diaz | PR | 00795 | |
| 1840781 | Reyes DeJesus, Alba  I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 1958891 | Reyes DeJesus, Alba I | #56, Calle Roble | | | | Santa Isabel | PR | 00757 | |
| 1591828 | Reyes del Valle, Linda M. | Cond. Quintana Edif. B Apt. 613 | | | | San Juan | PR | 00917 | |
| 1843463 | REYES DIAZ, EDNA | PO BOX 9627 | | | | CIDRA | PR | 00739 | |
| 1785042 | Reyes Fernandez, Julio | Calle Weser # 203 | Rio Piedras Heights | | | San Juan | PR | 00926 | |
| 2157725 | Reyes Figueroa, Honorio | HC-3 Box 9526 | | | | Yabucoa | PR | 00767 | |
| 2205835 | Reyes Fonseca, Daniel | Comunidad Las 500 Tas, Calle Diamante #02 | | | | Arroyo | PR | 00714 | |
| 2205835 | Reyes Fonseca, Daniel | P.O. Box 619 | | | | Arroyo | PR | 00714 | |
| 1851687 | REYES FONSECA, DANIEL | PO BOX 619 | | | | ARROYO | PR | 00714 | |
| 1130213 | Reyes Fonseca, Pablo | PO BOX 180 | | | | PATILLAS | PR | 00723 | |
| 2070578 | REYES GONZALEZ, CARMEN D. | PO BOX 143014 | | | | ARECIBO | PR | 00614 | |
| 1007096 | REYES GONZALEZ, INOCENCIO | BOX 5844 | HC-02 | | | RINCON | PR | 00677-2347 | |
| 2167218 | Reyes Gonzalez, Juan Luis | Bda Santa Ana B-245-8 | | | | Guayama | PR | 00784 | |
| 1965238 | REYES ISAAC, MILITSSA | 227 CALLE E | PARQUE AREOINS | APT 265 | | TRUJILLO ALTO | PR | 00976 | |
| 1729278 | Reyes Laguer, Benjamin | HC5 Box 10969 | | | | Moca | PR | 00676 | |
| 2098343 | Reyes Llanos, Carolina | 529 Segovia Urb. Vistamar | | | | Carolina | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1945559 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 1958838 | Reyes Lopategui, Lilliam | Estancias Del Carmen | Calle Tendal 2055 | | | Ponce | PR | 00716 | |
| 2075677 | Reyes Lopategui, Lilliam | Estancias del Carmen | Calle Tendal 2055 | | | POnce | PR | 00716 | |
| 2053197 | Reyes Lopategui, Lilliam | Estancias Del Carmen Calle Tendal 2053 | | | | Ponce | PR | 00716 | |
| 1996765 | Reyes Lopategui, Lillian | Estancias del Carmen Calle Tendal 2055 | | | | Ponce | PR | 00716 | |
| 2030410 | Reyes Lopategui, Lillian | Estancios Del Carmen | 2055 Calle Tendal | | | Ponce | PR | 00716 | |
| 1597390 | Reyes Lopez, Doris E | A-15 Brazil | Urb El Jardin | | | Guaynabo | PR | 00969 | |
| 1655595 | Reyes Lopez, Luz Haydee | Urb. Villas de San Agustin | C-28, Calle 4 | | | Bayamon | PR | 00959 | |
| 614541 | REYES LOZADA, ARLENE | HC-1 BOX 29030 PMB 72 | | | | CAGUAS | PR | 00725 | |
| 2179484 | Reyes Malave, Ines M | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 2178299 | Reyes Malave, Zulma | Ai 17 Calle Y | | | | Arroyo | PR | 00714 | |
| 1774414 | REYES MALAVE, ZULMA  B | JARDINES DE ARROYO | CALLE Y - AI-17 | | | ARROYO | PR | 00714 | |
| 1690615 | Reyes Martinez, Carmen J | apt.781 | | | | Vega Alta | PR | 00692 | |
| 1853072 | Reyes Mateo , Ilia A. | Urb Las Delicias | 3265 Calle Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 85401 | REYES MATOS, CECILIO | MONTE BRISAS 1 | L 50 CALLE K | | | FAJARDO | PR | 00738 | |
| 1843695 | Reyes Matos, Cecilio | Urb. Monte Brisas Calle K L-50 | | | | Fajardo | PR | 00738 | |
| 2101142 | Reyes Mendez, Luis Javier | BH-6 Calle 110/Urb. Valle Arriba Heights | | | | Carolina | PR | 00983 | |
| 1713280 | Reyes Miranda, Mirta E | PO Box 2112 | | | | Salinas | PR | 00751 | |
| 1081283 | REYES MOYET, RAMON  H | HC 70 BOX 30814 | | | | SAN LORENZO | PR | 00754-9709 | |
| 2130372 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130454 | Reyes Nieves, Elia Milagros | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130259 | REYES NIEVES, ELIA MILAGROS | URB SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2130507 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO | CALLE DIAMELA #2447 | | | PONCE | PR | 00728 |
| 2130421 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela # 2447 | | | Ponce | PR | 00728 |
| 2130567 | Reyes Nieves, Elia Milagros | Urb. San Antonio | Calle Diamela #2447 | | | Ponce | PR | 00728 |
| 2130374 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle | Diamela #2447 | | | Ponce | PR | 00728 |
| 2130448 | Reyes Nieves, Elia Milagros | Urb. San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 |
| 2130386 | REYES NIEVES, ELIA MILAGROS | URB. SAN ANTONIO CALLE DIAMELA 2447 | | | | PONCE | PR | 00728 |
| 2192371 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 |
| 2206159 | Reyes Nieves, Nicolas | 3201 Parkside Ct | | | | Winter Park | FL | 32792 |
| 1106954 | REYES NIEVES, YOLANDA | PO BOX 1286 | | | | UTUADO | PR | 00641 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1011298 | REYES OLIVERAS, IVONNE | 114 HERMANOS SEGARRA | RIO CRISTAL | | | MAYAGUEZ | PR | 00680 |
| 1754548 | REYES OQUENDO , LESLIE F | PO BOX 293 | | | | CULEBRA | PR | 00775 |
| 1898253 | Reyes Ortiz, Sonia  I. | Urb. Altos de la Fuente | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 435417 | REYES ORTIZ, SONIA I | TURABO GARDENS | 2DA SECCION K56 CALLE 28 | | | CAGUAS | PR | 00725 |
| 435417 | REYES ORTIZ, SONIA I | Urb. Altos dela Fuerte | E-1 Calle 2 | | | Caguas | PR | 00727 |
| 1710667 | Reyes Ortiz, Yajaira | Urb. Las Aguilas Calle 5 B-6 | | | | Coamo | PR | 00769 |
| 2094234 | Reyes Otero, Carlos J. | P.O Box 2027 | | | | Orocovis | PR | 00720 |
| 768001 | REYES OTERO, YANELLY | HC 01 B0X 4428 | | | | COMERIO | PR | 00782 |
| 1143141 | REYES PAGAN, ROSALIE | 125 CHALETS LAS CUMBRES | APT 33 | | | BAYAMON | PR | 00956 |
| 1210725 | REYES PEREZ, GLORIA A | PO BOX 143235 | | | | ARECIBO | PR | 00614 |
| 1902031 | Reyes Perez, Jasmine | A-1 Calle 2 | Villas de Castro | | | Caguas | PR | 00725 |
| 1999117 | Reyes Perez, JASMINE | A-1 CALLE 2 | VILLAS DE CASTRO | | | CAGUAS | PR | 00725 |
| 1958126 | Reyes Perez, Jasmine | A-1 Calle 2 Villas de Casto | | | | Caguas | PR | 00725 |
| 2098013 | REYES PEREZ, MARIBEL | URB. TOA ALTA HEIGHTS | I-41 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 2031136 | Reyes Perez, Nilsa I. | Apt. 457 | | | | Cidra | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1745153 | Reyes Pinto, Maricarmen | 2J5 Celestino Sola Urb. Bairoa Park | | | | Caguas | PR | 00727 |
| 1877004 | REYES RAMIREZ, CARMEN IRIS | CALLE 32 A 28 TUROBO GARDEN | | | | CAGUAS | PR | 00726 |
| 2025247 | Reyes Ramirez, Carmen Iris | Calle 32 A28 | Turabo Gardens | | | Caguas | PR | 00726 |
| 2116765 | Reyes Ramos, Amada | Bo Higuillar | Monte Lindo E12 Calle 11 | | | Dorado | PR | 00646-5746 |
| 2116765 | Reyes Ramos, Amada | E12 Calle 11 | Monte Lindo | | | Dorado | PR | 00646 |
| 1910470 | Reyes Ramos, Kamari Yaderi | Urb. Lomas Verdes | V 17 Calle Coralillo | | | Bayamon | PR | 00956 |
| 366482 | REYES REPOLLET, NORA | C/ ARMANDO REYES | #8 URB LA MONSERRATE | | | JAYUYA | PR | 00664 |
| 1071935 | REYES REPOLLET, NORA LUZ | C/O ARMONDO REYES | LA MONSERRATE | 8 ARMANDO REYES | | JAYUYA | PR | 00664 |
| 1617621 | Reyes Rivera , Sonia  I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 2211221 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2222303 | Reyes Rivera, Edgardo | PO Box 375345 | | | | Cayey | PR | 00737 |
| 2007929 | Reyes Rivera, Edgardo L. | HC-02 Box 6326 | | | | Jayuya | PR | 00664-9604 |
| 1879853 | Reyes Rivera, Gisela | HC4 Box 49702 | | | | Hatillo | PR | 00659 |
| 2209326 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 2207253 | Reyes Rivera, Gladys I. | Urb. Bairoa Golden Gates | A4 Calle B | | | Caguas | PR | 00727-1130 |
| 2132399 | Reyes Rivera, Grisel | HC-01 Box 5896 | | | | Ciales | PR | 00638 |
| 727283 | REYES RIVERA, NAYDA  L. | HC 01 BOX 13372 | | | | COAMO | PR | 00769 |
| 1068339 | REYES RIVERA, NAYDA L | HC 1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1842552 | REYES RIVERA, SONIA I | HC1 BOX 13372 | | | | COAMO | PR | 00769 |
| 1833475 | Reyes Rivera, Sonia I | HCI Box 13372 | | | | Coamo | PR | 00769 |
| 1646915 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1755290 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1880302 | Reyes Rivera, Sonia I. | HC 1 Box 13372 | | | | Coamo | PR | 00769 |
| 1872934 | Reyes Rivera, Sonia I. | HC1 Box 13372 | | | | Coamo | PR | 00769 |
| 1998156 | Reyes Rivera, Teresita | HC 02 Box 7611 | | | | Ciales | PR | 00638 |
| 2208005 | Reyes Robles, Josefina | Urb. Las Nereidas | #16 Calle Irma | | | Cidra | PR | 00739 |
| 1860493 | Reyes Rodriguez, Dixie E. | HC-01 Box 14879 | | | | Coamo | PR | 00769 |
| 435983 | REYES RODRIGUEZ, DIXIE E. | HC-01 BOX 14879 | | | | COAMO | PR | 00769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1638685 | REYES RODRIGUEZ, FRANK R | PO BOX 371383 | | | | CAYEY | PR | 00737-1383 | |
| 1781094 | Reyes Rodriguez, Maria De Lourdes | Urb. Santa Teresita | Santa Teresita Calle San Geronimo 5312 | | | Ponce | PR | 00730 | |
| 1760281 | REYES RODRIGUEZ, MARIA DEL | 5312 CALLE SAN GERONIMO | URB. SANTA TERESITA | | | PONCE | PR | 00730-4512 | |
| 1961379 | Reyes Rodriguez, Mariely | 2203 6th Ave E | | | | Bradenton | FL | 34208 | |
| 1774005 | Reyes Rodríguez, Omairy L. | 124 Norte Calle Hostos | | | | Guayama | PR | 00784 | |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 | |
| 1674627 | Reyes Rodriguez, Vilma  Y. | Monte Verde Real | Calle Manantial 77 | | | San Juan | PR | 00926 | |
| 1174199 | REYES ROLON, BLANCA R | PO BOX 9020465 | | | | SAN JUAN | PR | 00902 | |
| 1174199 | REYES ROLON, BLANCA R | URB MONTE CASINO HEIGHTS | 3 CALLE RIO HONDO | | | TOA ALTA | PR | 00953 | |
| 2223720 | REYES ROLON, BLANCA R. | P.O. BOX 9020465 | | | | SAN JUAN | PR | 00902-0465 | |
| 2223720 | REYES ROLON, BLANCA R. | PO BOX 900465 | | | | SAN JUAN | PR | 00902 | |
| 2154138 | Reyes Roman, Mildred Zoraida | Extencion La Carmen G-4 | | | | Salinas | PR | 00751 | |
| 436110 | Reyes Romero, Miguel | Barrio Limon Carr. 151 KM. 7 HM. 7 Apartado 359 | | | | Villalba | PR | 00766 | |
| 1730725 | Reyes Rosario, Carmen | Barrio Pasto | HC 02 Box 6390 | | | Morovis | PR | 00687 | |
| 1690957 | REYES ROSARIO, LUZ S | 314 A CALLE ARMANDO MEJIAS | BO. TORRECILLAS | | | MOROVIS | PR | 00687 | |
| 436162 | REYES ROSARIO, MARIA M | BO. BUEN CONSEJO CALLE VALLEJO 1226 | | | | SAN JUAN | PR | 00926 | |
| 2152935 | Reyes Ruiz, Carmen | Parcelas Cabazas Calle Betances #344 | | | | Coqui Aguirre | PR | 00704 | |
| 2150238 | Reyes Ruiz, Ramon | #347 Calle Betances Bo Coki | | | | Aguirre | PR | 00704 | |
| 1963335 | Reyes Sanchez, Edna R. | Portal De La Reina 238 calle Duquesa | | | | Santa Isabel | PR | 00757 | |
| 1618202 | Reyes Sánchez, Mildred Elsa | 23 S -16 | El Madrigal | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2100520 | Reyes Sanchez, Wanda I. | P.O.Box 148 | | | | Santa Isabel | PR | 00757 | |
|---------|------------------------|-------------|---|---|---|------------|----|------|---|
| 1995060 | Reyes Santiago, Aida Iris | RR 06 Box 7281 | | | | Toa Alta | PR | 00953 | |
| 2155068 | Reyes Santiago, Jose Antonio | RRI Box 6359 | | | | Guayomo | PR | 00784 | |
| 2103963 | Reyes Suarez, Iris  Y | 5K-105 ext | 8 Urb Monte Brises | | | Fajardo | PR | 00738 | |
| 2103963 | Reyes Suarez, Iris  Y | PO Box 1516 | | | | Fajardo | PR | 00738-1516 | |
| 2118791 | REYES SUCREZ, IRIS Y. | 5K-10 5 EXT 8 | URB. MONTE BRISAS | | | FAJARDO | PR | 00738 | |
| 2118791 | REYES SUCREZ, IRIS Y. | PO BOX 1516 | | | | FAJARDO | PR | 00738-1516 | |
| 2156940 | Reyes Tardy, Manuel | 122 Calle Aguena #122 Urb Los Pinos | | | | Yauco | PR | 00698 | |
| 2160631 | Reyes Torres, Alicia | HC 6 Box 10454 | | | | Yabucoa | PR | 00767 | |
| 436563 | Reyes Vazquez , Jose  A. | PO Box 958 | | | | Garrochales | PR | 00652 | |
| 1407506 | REYES, CRISTINA | PO BOX 3617 | | | | BAYAMON | PR | 00958-3617 | |
| 1754754 | Reyes, Melba I. | PO Box. 986 | | | | Lares | PR | 00669 | |
| 2153268 | Reyes, Prudencio Amadeo | Nelson Martinez | HC 01 Box 4200 | | | Salinas | PR | 00751 | |
| 2204700 | Reyes, Vidalina Merced | HC05 Box 6586 | | | | Aguas Buenas | PR | 00703-9707 | |
| 1619145 | Reyes-Alicea, Antonio | HC 06 Box 4113 | | | | Coto Laurel | PR | 00780 | |
| 1634446 | Reymundi Concepcion, Carlos M | COND. El Atlantico Apto.701 Levittown | | | | Toa Baja | PR | 00949 | |
| 1847328 | Reymundi Concepcion, Carlos M. | Cond. El Atlantico Apto. 701 | Levittown | | | Toa Baja | PR | 00949 | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 2120949 | Reynoso Abreu, Lowilda | Urb. Paseos Reales C/Condeza #254 | | | | Arecibo | PR | 00612 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 1673128 | Ribot Santana, Madeline | K24 Calle Sta. Catalina | Urb. Sta. Maria | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1549328 | Richard Alturet, Anixa | c/o Rodolfo G. Ocasio, Attorney | PMB 188 #5400 Isla Verde Ave L2 | | | | Carolina | PR | 00974 |
| 1549328 | Richard Alturet, Anixa | P.O. Box 918 | | | | | Ceiba | PR | 00735 |
| 437714 | Richard Pastor, Ezequiel | Bda Buena Vista | 259 Calle E | | | | San Juan | PR | 00917 |
| 1603505 | Riera Camacho, Rosa María | Calle Robusta Q 1 | Urb. Cafetal II | | | | Yauco | PR | 00698 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 |
| 1600648 | RIERA FIGUEROA, JOSE E. | 2953 CALLE SANTILLANA | URB. VALLE DE ANDALUCIA | | | | PONCE | PR | 00728 |
| 1999005 | Riera Gonzalez, Marisol | 365 Calle 51 | Villas de Carraizo | | | | San Juan | PR | 00926 |
| 813642 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | | San Juan | PR | 00926 |
| 1886880 | Riera Gonzalez, Marisol | 365 Calle 51 Villas de Carraizo | | | | | San Juan | PR | 00926 |
| 2072502 | Rijos Rodriguez, Raul | HC-33 Box 5206 | Bo. Puertos | | | | Dorado | PR | 00646 |
| 2147578 | Rios Acevedo, Angel | HC3 Box 32078 | | | | | San Sebastian | PR | 00685 |
| 1918677 | Rios Adaliz, Caban | Acreedor | Ninguna | HC 64 Buzon 8084 | | | Patillas | PR | 00723 |
| 1918677 | Rios Adaliz, Caban | Carr. Estatal #3 Km 115.1 | | | | | Patillas | PR | 00723 |
| 1762714 | RIOS ADORNO, ANNETTE | HC 4 BOX 652 | BOX 709 | | | | COROZAL | PR | 00783 |
| 1633209 | Rios Alfonso, Maria  M | Res De Candara Bk-12 #206 | | | | | Ponce | PR | 00717 |
| 1965539 | RIOS APONTE, BERNARDO | EXT SAN CRISTOBAL C/2 BB-7 | | | | | BARRANQUITAS | PR | 00794 |
| 1055579 | RIOS APONTE, MARIBEL | COND.PARK EAST | APT.94 | | | | BAYAMON | PR | 00961 |
| 2026301 | RIOS ARROYO, MARIA VICTORIA | HC 11 BOX 48950 | | | | | CAGUAS | PR | 00725-9028 |
| 1889504 | Rios Arroyo, Maria Victoria | HC-11 BOX 48950 | | | | | Caguas | PR | 00725-9028 |
| 1506442 | Rios Baez, Wilfredo | PO Box 2254 | | | | | Guaynabo | PR | 00970-2254 |
| 2095827 | Rios Cruz, Enilda | c/Amapola #628 | | | | | Mayaguez | PR | 00680 |
| 1215800 | RIOS CRUZ, HERIBERTO | HC-04 | BOX 7711 | | | | JUANA DIAZ | PR | 00795 |
| 1215800 | RIOS CRUZ, HERIBERTO | PO BOX 752 | | | | | JUANA DIAZ | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1588224 | Rios DeJesus, Magdalena | P.O. BOX 8886 | | | | Ponce | PR | 00732 | |
| 2063685 | Rios Garcia, Anais | HC-07 Box 32814 | | | | Hatillo | PR | 00659 | |
| 879632 | RIOS GIRALD, ADRIAN J | PO BOX 1502 | | | | RINCON | PR | 00677 | |
| 1731204 | RIOS GONZALEZ, LINNETTE | BO. TOMAS DE CASTRO | CARR 183 R761 KM2.5 | | | CAGUAS | PR | 00725 | |
| 1900821 | Rios Hernandez, Victor | Bzn-A142 Calle E Guaniquilla | | | | Aguada | PR | 00602 | |
| 1221257 | RIOS JIMENEZ, IVAN | HC02 BOX 14684 | | | | CAROLINA | PR | 00987-9722 | |
| 1639294 | Rios Jimenez, Noemaris Ambrosia | CALLE 9 N22 VILLAS DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 1730103 | Rios Jumenez, Noemaris A | Calle 9 N22, Villas De Loiza | | | | Canovanas | PR | 00729 | |
| 1088044 | RIOS LOPEZ, ROSA I | 300 AVE HOSTOS | | | | ARECIBO | PR | 00612 | |
| 1088044 | RIOS LOPEZ, ROSA I | BUZON HC03 9367 BARIO ESPINO CEIBA | | | | LARES | PR | 00669 | |
| 1579495 | Rios Maldonado, Leslie Frank | Cow 123 KM 37.4 | | | | Adjuntos | PR | 00601 | |
| 1579495 | Rios Maldonado, Leslie Frank | PO Box 750 | | | | Adjuntos | PR | 00601 | |
| 1196671 | RIOS MATOS, ELENA | P O BOX 287 | | | | AGUADA | PR | 00602 | |
| 1196671 | RIOS MATOS, ELENA | T.S.F. III | DPTO DE LA FAMILIA | PO BOX 985 | | AGUADA | PR | 00602 | |
| 2155181 | Rios Medina, Carmen Amalia | Calle 12 Bloque 5 L-12 | Urb Monte Brisas V | | | Fajardo | PR | 00738 | |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 1593592 | Rios Molina, Jorge | HC-01 Box 10263 | | | | Penuelas | PR | 00624 | |
| 1895238 | Rios Monroig, Sandra E. | P.O. Box 433 | | | | Saint Just | PR | 00978 | |
| 1962736 | RIOS MONTANEZ, LUZ H | URB GOLDEN HILLS 1202 C/ MARTE | | | | DORADO | PR | 00646 | |
| 1990191 | Rios Muniz, Aurea B. | 531 Blq-201  #20 Calle Urb. Villa Carolina | | | | Carolina | PR | 00985 | |
| 439372 | RIOS MUNIZ, SONIA | URB. ROLLING HILLS | N-309 CALLE JAMAICA | | | CAROLINA | PR | 00792 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 439398 | Rios Negron, Pedro | A-13Urb. Jardines La Encantada | | | | Anasco | PR | 00610-9899 | |
|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 439530 | RIOS PASTRANA, VICTOR | DORADO BEACH ESTATE 15 | | | | DORADO | PR | 00646 | |
| 1725981 | RIOS PORTO, CARMEN IRADIS | URB MONTE RIOS | #16 CALLE | | | CABO ROJO | PR | 00623 | |
| 1824831 | Rios Porto, Carmen Iradis | Urb. Monte Rio #16 Calle Carite | | | | Cabo Rojo | PR | 00623 | |
| 1479369 | RIOS RAMIREZ, BEATRICE | PO BOX 368067 | | | | SAN JUAN | PR | 00936-8067 | |
| 1719315 | Rios Ramos, Wanda I. | Carr. 172 Km 7.1 | Bo.Certenejas II | | | Cidra | PR | 00739 | |
| 1719315 | Rios Ramos, Wanda I. | P.O. 718 | | | | Cidra | PR | 00739 | |
| 1581955 | RIOS RIVERA , MAYRA L | 46 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| 2050248 | Rios Rivera, Betzaida | 8 Calle Barcelo | | | | Villalba | PR | 00766 | |
| 2080650 | Rios Rivera, Lilliam R | G-57 Calle Dulce Sueno Parque Ecuestre | | | | Carolina | PR | 00986 | |
| 2010034 | Rios Rivera, Lilliam Ruth | G-57 Calle Dulce | Sueno Parque Ecuestre | | | Carolina | PR | 00986 | |
| 1943737 | Rios Rivera, Marta E | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1897002 | Rios Rivera, Marta E. | Urb. Las Alondras | Calle 3 D-12 | | | Villalba | PR | 00766 | |
| 1862198 | RIOS RIVERA, MARTA E. | URB. LAS ALONDRAS | D-12 CALLE 3 | | | VILLALBA | PR | 00766-2310 | |
| 1989639 | Rios Rivera, Marta E. | Urb. Las Alondras Calle 3 D-12 | | | | Villalba | PR | 00766 | |
| 1259263 | RIOS RIVERA, MILDRED | HC 6  BOX 10247 | | | | HATILLO | PR | 00659-2230 | |
| 1964016 | RIOS RIVERA, MILDRED | HC 6 BOX 10247 | | | | HATILLO | PR | 00659-9705 | |
| 1937605 | Rios Rivera, Rosa Lydia | Calle 152 Km. 12.4 | | | | Naranjito | PR | 00719 | |
| 1937605 | Rios Rivera, Rosa Lydia | Rosa Lydia | P.O. Box 146 | | | Naranjito | PR | 00719-0146 | |
| 2184439 | Rios Rodriguez, Elizabeth | HC 3 Box 6242 | | | | Humacao | PR | 00791 | |
| 2156772 | Rios Rosado, Carlos Ruben | Dpto de la Familia | Ave Del Pueblo #6 | | | Guayama | PR | 00784 | |
| 2156772 | Rios Rosado, Carlos Ruben | Urb Chalets De Brisas Del Mar | 156 Calle Aquaviva | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156794 | RIOS ROSADO, CARLOS RUBEN | URB. CHALETS DE BRISAS DEL MAR | 156 CALLE AQUAVIVA | | | GUAYAMA | PR | 00784 |
| 2141848 | Rios Rosado, Luis A. | Central Mercedita | 868 Vigia | | | Mercedita | PR | 00715-1306 |
| 1972275 | Rios Ruiz, Milagros | P.O. Box 4352 | | | | Aguadilla | PR | 00605 |
| 1963109 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 |
| 2134944 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 |
| 1870320 | RIOS RUIZ, MILAGROS | PO BOX 4352 | | | | AGUADILLA | PR | 00605 |
| 1941168 | Rios Ruiz, Milagros | PO Box 4352 | | | | Aguadilla | PR | 00605 |
| 2202458 | Rios Russi, Carlos | 457 Paraguay Urb. El Prado | | | | San Juan | PR | 00917 |
| 2222011 | Rios Russi, Carlos | Urb. El Prado | #457 Calle Paraguay | | | San Juan | PR | 00917 |
| 2203432 | Rios Russi, Josue | 964 LLaustina | | | | San Juan | PR | 00924 |
| 2221813 | Rios Russi, Josue | Urb. County Club | 964 Calle Llausetina | | | San Juan | PR | 00924 |
| 1699625 | Rios Sanabria, Virginia M | Urb Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 1676447 | Rios Sanabria, Virginia M | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 1632604 | Rios Sanabria, Virginia M. | Urb. Riberas del Rios | Calle #11 B-24 | | | Bayamon | PR | 00959 |
| 440073 | RIOS SANCHEZ, ALMA | URB. SANTA MARIA | CALLE 4 D-22 | | | SAN GERMAN | PR | 00683 |
| 2037400 | Rios Santiago, Carmen M. | HC - 5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 1881026 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2079857 | Rios Santiago, Carmen M. | HC-5 Box 5452 | | | | Juana Diaz | PR | 00795-9876 |
| 2120979 | RIOS SANTIAGO, EVELYN | PARC NUEVAS BZ 6737 | | | | TOA ALTA | PR | 00953 |
| 2121243 | Rios Santiago, Evelyn | Parc. Nuevas | Buz. 6737 | | | Toa Alta | PR | 00953 |
| 1635706 | Rios Seda, Yaiza | PO Box 204 | | | | Manati | PR | 00674 |
| 1731235 | RIOS SIERRA, LUZ HAYDEE | PO BOX 3152 | | | | VEGA ALTA | PR | 00692 |
| 2077230 | Rios Texeira, Paula | 185 Playita Ferry Calle Platino | | | | Ponce | PR | 00730 |
| 1777253 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 |
| 1777372 | Rios Torres, Gloria | Urb. Rio Cristal Calle Roberto Cole 561 | | | | Mayaguez | PR | 00680-1915 |
| 1764237 | Rios Torres, Ivonne M | 2B2 Calle 54 | Jardines Del Caribe | | | Ponce | PR | 00728 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1742378 | RIOS VELEZ, AMY | BAYAMON GARDENS | CALLE 13  N-27 | | BAYAMON | PR | 00957 | |
| 1659076 | Rios Velez, Daisy I. | Urb. La Plata Calle Topacio G-4 | | | Cayey | PR | 00736 | |
| 2076408 | Rios Villegas, Jose | Bo Vietnam | 14 Calle D | | Cantano | PR | 00962 | |
| 2076408 | Rios Villegas, Jose | P.O. Box 71325- Suite 131 | | | San Juan | PR | 00936 | |
| 1528952 | Rios, Betzaida  Oyola | 4446 Guacamayo Casamla | | | Ponce | PR | 00728 | |
| 2013602 | RIOS, YOLANDA ACEVEDO | BRISAS DE MAR CALLE 8 F 11 | | | LUQUILLO | PR | 00773 | |
| 1106375 | RIQUELME ACEVEDO, YESENIA | MORA GUERRERO | BUZON 398 CALLE 11 | CARR 446 KM 21 | ISABELA | PR | 00662 | |
| 2067329 | RIVAS APONTE , LUIS E. | PO BOX 1534 | | | OROCOVIS | PR | 00720 | |
| 2086604 | Rivas Aponte, Luis  E. | PO Box 1534 | | | Orocovis | PR | 00720 | |
| 2121310 | Rivas Aponte, Luis E. | PO Box 1534 | | | Orocovis | PR | 00720 | |
| 2221425 | Rivas Aponte, Luis Emilio | P.O. Box 1534 | | | Orocovis | PR | 00720 | |
| 1619279 | RIVAS CINTRON, MAYRA V. | 18 CALLE JOSE VALIENTE | | | COROZAL | PR | 00783 | |
| 2157357 | Rivas Colon, Hector Luis | Calle #7 Casa G9 Urb Belinda | | | Arroyo | PR | 00714 | |
| 1731987 | Rivas Cruz, Brenda E. | P O Box 1150 | | | Morovis | PR | 00687 | |
| 2158751 | Rivas Delgado, Carmen Julia | HC #5 Box 5544 | | | Yabucoa | PR | 00767 | |
| 2056641 | Rivas Diaz, Carmen Maria | Avenido Barbosa 606 | | | Rio Pierdros | PR | 00936 | |
| 2056641 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | Canovanos | PR | 00729 | |
| 2005209 | Rivas Diaz, Carmen Maria | Calle 1 Parcela 359 la Central | | | Canovonos | PR | 00729 | |
| 1052641 | RIVAS ESPINOZA, MARIA I | URB CAROLINA ALTA | G6 CSEGUNDO DELGADO | | CAROLINA | PR | 00987 | |
| 1850233 | Rivas Figuerra, Lydia  M. | Sabara Bajo | Carr 190 Calle Ramos interior | | Carolina | PR | 00984 | |
| 1033976 | RIVAS LUYANDO, LUIS E. | PO BOX 950 | | | MAUNABO | PR | 00707 | |
| 2006388 | RIVAS MCCLIN, MADELINE | REPTO SEVILLA | 883 CALLE TURINA | | SAN JUAN | PR | 00924 | |
| 1163845 | Rivas Morales, Ana M. | Urb. Altamira 520 Calle | | | San Juan | PR | 00920 | |
| 1661507 | Rivas Ortiz, Jose | HC 64 Box 8254 | | | Patillas | PR | 00723 | |
| 1893039 | Rivas Vazquez, Elsie E | A-P-6 Calle Edmee | Villa Rica | | Bayamon | PR | 00959 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1670421 | RIVERA  CRUZ, VILMA | HC 74 BOX 6133 | | | NARANJITO | PR | 00719 | |
|---|---|---|---|---|---|---|---|---|
| 1655539 | Rivera , Anastacio  Romero | PO Box 505 | | | Culebra | PR | 00775 | |
| 2219745 | Rivera , Jose Luis Diaz | PO BOX 1956 | | | CIDRA | PR | 00739 | |
| 1618370 | RIVERA , LILLIAM D. | M-11 CALLE 7 URB | LAS BRISAS | | COROZAL | PR | 00783 | |
| 2039634 | Rivera , Marilyn Nieves | 203 Castillo | | | Arecibo | PR | 00612 | |
| 1697344 | Rivera Acevedo, Aglae | Carr. 132. K. 13.1 Sector Muniz | BZHC 11685 | | Penuelas | PR | 00624-9535 | |
| 441026 | Rivera Acevedo, Ana L. | PO Box 401 | | | Penuelas | PR | 00624 | |
| 1748865 | Rivera Acevedo, Antonia | Hc 4 Box 14807 | | | Moca | PR | 00676 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. El Paraiso 165 Ganges | | | San Juan | PR | 00926 | |
| 1759304 | Rivera Acevedo, Luz Mercedes | Urb. Golden Gates | 122 Calle Rubi | | Guaynabo | PR | 00968-3419 | |
| 1808945 | Rivera Acevedo, Maritza | HC 69 Box 16155 | | | Bayamon | PR | 00956 | |
| 2247541 | Rivera Acevedo, Marta | PO Box 62 | | | Aguas Buenas | PR | 00703 | |
| 1985271 | Rivera Acosta, Constancia | P.O. Box 415 | | | Salinas | PR | 00751 | |
| 1950315 | Rivera Acosta, Eileen | PO Box 102 | | | Lajas | PR | 00667 | |
| 1813397 | Rivera Adames, Olga M | Urb Villa Rita Calle 2-B4 | | | San Sebastian | PR | 00685 | |
| 2238204 | Rivera Agosto, Angel L. | RR-8 Box 9563 | Bo. Dajaos | | Bayamon | PR | 00956 | |
| 1994196 | RIVERA AGUILAR, FLOR I. | 200 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 | |
| 1218213 | RIVERA AGUILAR, IRENE | 200 CALLE LOS RIVERA | | | ARECIBO | PR | 00612 | |
| 1721172 | Rivera Aguilera, Marta Irene | Po Box 75 | | | Mercedita | PR | 00715 | |
| 1319167 | RIVERA ALBINO, AWILDA | HC 03 BOX 5172 | | | ADJUNTAS | PR | 00601-9336 | |
| 1986954 | RIVERA ALEMAN, NORMAN | P.O. BOX 33 | | | ADJUNTAS | PR | 00601 | |
| 2046693 | Rivera Alicea, Zamira Mitchell | HC-72 Box 3904 | | | Naranjito | PR | 00719 | |
| 2153334 | Rivera Almodovar, Ana L. | Vidal Martinez Acosta | HC-10 Box 172 | | Sabana Grande | PR | 00637 | |
| 982489 | RIVERA ALMODOVAR, EDITH | HC-10 BOX 7281 | | | SABANA GRANDE | PR | 00637 | |
| 1944485 | RIVERA ALVARADO,  LIDUVINA | CALLE DEL TURABO M-11 | REPARTO FLAMINGO | | BAYAMON | PR | 00959 | |
| 2113414 | Rivera Alvarado, Denisse I. | 1005 Calle 30SE Repto. Metro | | | San Juan | PR | 00921 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1855982 | Rivera Alvarado, Ivelisse | PO Box 1150 | | | | Aibonito | PR | 00705 |
| 2085978 | RIVERA ALVARADO, LIDUVINA | CALLE DEL TURABO M-11 REPARTO FLAMINGO | | | | BAYAMON | PR | 00959 |
| 1797742 | Rivera Alvarado, Nilda  Rosa | Attn: Mariely Rivera, Abogada | HC 4 Box 2244 | | | Barranquitas | PR | 00794 |
| 1797742 | Rivera Alvarado, Nilda  Rosa | HC 4 Box 2244 | | | | Barranquitas | PR | 00794 |
| 1959828 | Rivera Alvarez, Ana | #6 Camino Los Rivera | | | | Dorado | PR | 00646-2045 |
| 2203622 | Rivera Alvarez, Jose Antonio | Urb. Las Lomas Calle 21 SO #781 | | | | San Juan | PR | 00921 |
| 2020193 | Rivera Alvelo, Magdaly | PO Box 1345 - 344 | | | | Toa Alta | PR | 00954 |
| 2178690 | Rivera Andino, Avelino | Urb Jaime C Rodriguez | Calle 4-E-4 | | | Yabucoa | PR | 00767 |
| 2030788 | Rivera Aponte, Arlene | PO BOX 457 | | | | Sabana Seca | PR | 00952 |
| 1777555 | Rivera Aponte, Jessy | PO Box 5252 Cayey | | | | Cayey | PR | 00737 |
| 1473409 | Rivera Aponte, Mayra | Parcelas Jagueyes H-C-2 | Box - 0102 | | | Villalba | PR | 00766 |
| 1473409 | Rivera Aponte, Mayra | Pojelas Jagueyes | Case # 61 | | | Villalba | PR | 00766 |
| 2149125 | Rivera Aponte, Ramon | Apartado 587 | | | | Coamo | PR | 00769 |
| 2167204 | Rivera Aponte, Ramon | Apt 587 | | | | Coamo | PR | 00769 |
| 2157838 | RIVERA APONTE, VANESSA | URB. JARDINES DE COAMO | K-11 CALLE 6 | | | COAMO | PR | 00769 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 2177211 | Rivera Aponte, Victor M. | HC-2 Box 6121 | | | | Villalba | PR | 00766 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Calle 254 HG 18 | | | | Carolina | PR | 00982 |
| 1505918 | Rivera Aponte, Waleska L. | Urb. Country Club Cl 254 Hg-18 | | | | Carolina | PR | 00982 |
| 236440 | RIVERA AQUINO, JAVIER | PO BOX 1194 | | | | LARES | PR | 00669 |
| 1728204 | Rivera Arias, Margarita | Apartado 202 | | | | Salinas | PR | 00751 |
| 1728204 | Rivera Arias, Margarita | Urb. Brisas del Mar | Calle Coral | G13 | | Guayama | PR | 00784 |
| 2061421 | Rivera Arias, Mariam | P.O. Box 952 | | | | Bayamon | PR | 00960 |
| 1789074 | Rivera Arocho, Francis M | Box 5170 | Calle Claudino Colon 9 | Urb. Olivencia | | San Sebastian | PR | 00685 |
| 1758358 | Rivera Arreaga, Aida Noemi | HC-2 5180 | | | | Comerio | PR | 00782 |
| 1924695 | Rivera Arroyo, Aida | San Ignacio 22 | Plaza del Palmar 705 | | | Guaynabo | PR | 00969 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1800750 | RIVERA ARROYO, GLORIA L. | 623 TULIPAN URBS CASITAS DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 1879676 | RIVERA ARROYO, JENETTE L. | #75 CALLE VIRGINIA | | | | MAYAGUEZ | PR | 00680 | |
| 1455889 | RIVERA ARROYO, LUZ | RR-3 BOX 10431 | | | | TOA ALTA | PR | 00953 | |
| 1968802 | Rivera Arroyo, Luz Maria | RR3 Box 10431 | | | | Toa Alta | PR | 00953 | |
| 1869351 | Rivera Arroyo, Rosa J. | 2403 Riberas del Bucana 11 Calle Esando | Apt. 239 | | | Ponce | PR | 00731 | |
| 1583422 | Rivera Arroyo, Wanda I. | HC-03 Box 10767 | | | | Juana Diaz | PR | 00795 | |
| 442035 | RIVERA AYALA, JUAN | HC 04 BOX 8690 | | | | AGUAS BUENAS | PR | 00703 | |
| 1702623 | Rivera Baez, Awilda | Z7 - 13 C/14 Turabo Gardens | | | | Caguas | PR | 00727 | |
| 2097434 | Rivera Baez, Merida | 126 Camino  de las Palmas | Urb. Veredas | | | Gurabo | PR | 00778 | |
| 988133 | RIVERA BARRIOS, ENEIDA | URB LAS ALONDRAS | A36 CALLE 1 | | | VILLALBA | PR | 00766 | |
| 1470445 | Rivera Belardo, Ricardo | PO BOX 686 | | | | VIEQUES | PR | 00765 | |
| 442283 | Rivera Beltran, Gilberto | Sta. Maria | E-15 Calle 4 | | | San German | PR | 00683 | |
| 1093644 | Rivera Beltran, Silka E. | Urb. Santa Elena | H20 Calle 6 | | | Bayamon | PR | 00957 | |
| 1601115 | Rivera Berly, Luz R. | PO Box 592 | | | | Coamo | PR | 00769 | |
| 1562263 | Rivera Berly, Sandra G. | PO Box 1848 | | | | Coamo | PR | 00769 | |
| 1754456 | Rivera Berrios, Mariela | HC 4 Box 5856 | | | | Barranquitas | PR | 00794 | |
| 442501 | RIVERA BERRIOS, TEODORO | Carr. 155 K.M. 32.O Int. | | | | OROCOVIS | PR | 00720 | |
| 442501 | RIVERA BERRIOS, TEODORO | HC 02 BOX 7316 | GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 442551 | RIVERA BOBE, EVA  I | PO BOX 923 | | | | ANASCO | PR | 00610-0923 | |
| 1735838 | Rivera Boneta, Yvonne A. | Urb. Santa Rosa 12-10 Calle 8 | | | | Bayamon | PR | 00959 | |
| 2053551 | Rivera Bonilla , Carmen  M. | PO Box 8127 | | | | Mayaguez | PR | 00681 | |
| 1980987 | Rivera Bonilla, Edwin  H. | P.O. Box 293 | | | | Loiza | PR | 00772 | |
| 1836696 | Rivera Bonilla, Orlando | Apartado 814 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1836696 | Rivera Bonilla, Orlando | Calle 3 G-6 Juana Diaz | | | | Juana Diaz | PR | 00795 | |
| 1866054 | Rivera Bracety, Elsa  M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1744948 | RIVERA BRACETY, ELSA M | VILLA ROSA 3 | F4 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 1845467 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1847990 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1870473 | Rivera Bracety, Elsa M | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1885279 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle 2 F-4 | | | | Guayama | PR | 00784 | |
|---|---|---|---|---|---|---|---|---|---|
| 1731591 | Rivera Bracety, Elsa M. | Villa Rosa 3 Calle-2 F-4 | | | | Guayama | PR | 00784 | |
| 1756305 | Rivera Bultron, Solimar | Condominio Chalets de la Fuente #8 C/ | Floridiano Apt 807 | | | Carolina | PR | 00987 | |
| 2028244 | Rivera Burgos, Alfredo | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 814245 | RIVERA BURGOS, ANA I | 666 Calle 17 | | | | Villalba | PR | 00766 | |
| 814245 | RIVERA BURGOS, ANA I | APARTADO 219 | CALLE 8 | | | VILLALBA | PR | 00624 | |
| 442673 | RIVERA BURGOS, CARLOS | URB PRADERA | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| 1457098 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | |
| 1199312 | RIVERA BURGOS, EMILIO | ALTURAS DE RIO GRANDE | CALLE 22 V1158 | | | RIO GRANDE | PR | 00745 | |
| 1822827 | RIVERA BURGOS, GILBERTO  I | QUINTAS DEL ALBA 20 | CARR 149 | | | VILLALBA | PR | 00766 | |
| 442705 | RIVERA BURGOS, HECTOR | URB FOREST HILLS | D-16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| 2147955 | Rivera Burgos, Marta M. | Ext Coqui Turpial 652 | | | | Aguirre | PR | 00704 | |
| 851673 | RIVERA BUTHER, YANIRA | URB MONTE VERDE | 3150 CALLE MONTE COQUI | | | MANATI | PR | 00674 | |
| 1639588 | Rivera Calderon, Maria M. | P.O. Box 1217 | | | | Toa Alta | PR | 00954 | |
| 2221265 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25 | 4ta Sec, Levittown | | | Toa Baja | PR | 00949 | |
| 2215081 | Rivera Calderon, Nivia | Paseo Magdalena AJ-25, 4ta Seccion | Levittown | | | Toa Baja | PR | 00949 | |
| 2230435 | Rivera Calderon, Rafael | RR-03 Box 9576 | | | | Toa Alta | PR | 00953-6324 | |
| 2228530 | Rivera Calderon, Rafael | RR-03 BOX 9576 | | | | TOA ALTA | PR | 00953-6324 | |
| 1717489 | Rivera Caliz, Ramon E. | Urb Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1741519 | Rivera Camacho , Maria M | River Valley Park | L138 calle Jacaboa | | | Canóvanas | PR | 00729 | |
| 1695953 | Rivera Camacho, Herminio | PO Box 3126 | | | | Vega Alta | PR | 00692-3126 | |
| 1957003 | Rivera Canales, Migna I | RR #37 Box 5134 | | | | San Juan | PR | 00926-9677 | |
| 2056401 | Rivera Cancel, Maritza | La Plata | Box 207 | | | Aibonito | PR | 00786 | |
| 1887107 | Rivera Candelano, Emilie | PO Box 1277 | | | | Canovanas | PR | 00729 | |
| 1998782 | RIVERA CAPO, MAGDA E. | PO BOX 395 | | | | AIBONITO | PR | 00705 | |
| 1031251 | RIVERA CARDENALES, LILLIAM | HC 1 BOX 5614 | | | | OROCOVIS | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1936391 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle  C#34 | | | Coamo | PR | 00769 | |
| 1959438 | Rivera Cardera, Damary | Urb. Vista del Sol | Calle C #34 | | | Coamo | PR | 00769 | |
| 1876875 | RIVERA CARDOZA, LUCILA | CALLE PEDRO DE ACOSTA B109 | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 | |
| 443190 | RIVERA CARRASQUILLO, DORAIMA | COLINAS DE FAIRVIEW | 4G-84 CALLE 219 | | | TRUJILLO ALTO | PR | 00976 | |
| 1571802 | Rivera Cartagena, Cathy | PO Box 774 | | | | Aguas Buenas | PR | 00703 | |
| 1569865 | RIVERA CARTAGENA, CATHY | PO Box 774 | | | | AGUAS BUENAS | PR | 00703-0774 | |
| 629798 | RIVERA CARTAGENA, CATHY | PO BOX 774 | | | | AGUAS BUENAS | PR | 00703 | |
| 1771455 | Rivera Cartagena, Sonia | E8 Pepe Rios Urb Machin | | | | Caguas | PR | 00725 | |
| 2045319 | Rivera Casanova, Josefina | HC 01- BOX  7104 | | | | Luquillo | PR | 00773 | |
| 2024901 | Rivera Castillo, Sandra V. | P.O. Box 22742 | | | | San Juan | PR | 00931 | |
| 1484906 | Rivera Centeno, Domingo | 191 Bo. Certenejas 1 | | | | Cidra | PR | 00739 | |
| 1750516 | Rivera Charriez, Maritza | RR 5 box 8561 | | | | Toa Alta | PR | 00953 | |
| 1196738 | RIVERA CINTRON, ELGA M. | HC 7 BOX 5214 | | | | JUANA DIAZ | PR | 00795-9735 | |
| 1474562 | Rivera Cintron, Gisela | Apartado 10061 | | | | Humacao | PR | 00792 | |
| 1833211 | Rivera Cintron, Jose Miguel | Calle 5 D-3 Urb Vista Bella | | | | Villalba | PR | 00766 | |
| 2072612 | Rivera Cintron, Luz E | Urb. Ciudal Marso Calle 15 G 59 | | | | San Lorenzo | PR | 00754 | |
| 1920891 | Rivera Cintron, Marisely | Calle Luna H-5 Urb. Alturas Del Alba | | | | Villalba | PR | 00766 | |
| 1920891 | Rivera Cintron, Marisely | P.O. Box 234 | | | | Villalba | PR | 00766 | |
| 2031362 | Rivera Collazo, Carmen L. | HC-02 Box 5211 | | | | Villalba | PR | 00766 | |
| 1570389 | Rivera Collazo, Paul | P.O BOX 195 | | | | MAYAGUEZ | PR | 00681-195 | |
| 1570333 | Rivera Collazo, Paul | Po Box 195 | | | | Mayaguez | PR | 00681-195 | |
| 1569304 | Rivera Collazo, Paul G | P.O. Box 195 | | | | Mayaguez | PR | 00681 | |
| 1684254 | Rivera Collazo, Paul G. | PO Box 195 | | | | Mayaguez | PR | 00681-0195 | |
| 2214432 | Rivera Collazo, Victor L. | Calle B, F-12 Urb. Estancias | De San Fernando | | | Carolina | PR | 00985 | |
| 1632587 | Rivera Colon,  Eneida | Box 62 | | | | BARRANQUITAS | PR | 00794 | |
| 2109006 | Rivera Colon, Ana V | HC-03 Box 18579 | | | | Coamo | PR | 00769 | |
| 2153181 | Rivera Colon, Danny | Box 98 | | | | Central Aguirre | PR | 00704 | |
| 1847425 | Rivera Colon, Enrique | P O Box 364 | | | | Villalba | PR | 00766 | |
| 1864830 | Rivera Colon, Enrique | PO Box 264 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1825037 | RIVERA COLON, ENRIQUE | PO BOX 264 | | | | VILLALBA | PR | 00766 |
| 1794063 | RIVERA COLON, ERIC L | CALLE LILLIAN AT-7 | LEVITTOWN LAKES | | | TOA BAJA | PR | 00949 |
| 443987 | RIVERA COLON, FELIX | HC 2 BOX 5105 | | | | COAMO | PR | 00769 |
| 1813765 | RIVERA COLON, FLORENCIO | PO BOX 612 | | | | JUANA DIAZ | PR | 00795 |
| 1860969 | Rivera Colon, Lydia | Urb. San Martin F18 Calle 4 | | | | Juana Diaz | PR | 00795-2012 |
| 1067435 | RIVERA COLON, NACHELYN | PO BOX 550 | | | | CANOVANAS | PR | 00729 |
| 2184860 | Rivera Colon, Nestar M | PO Box 1290 | | | | Patillas | PR | 00723 |
| 2185490 | Rivera Colon, Nestar M. | P.O. Box 1290 | | | | Patillas | PR | 00723 |
| 2040901 | Rivera Colon, Obed | Buzon 57-A | Parabueyon | | | Cabo Rojo | PR | 00623 |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2050043 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2100161 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2051236 | Rivera Colon, Obed | Buzon 57-A Parabueyon | | | | Cabo Rojo | PR | 00623 |
| 2125240 | Rivera Colon, Priscilla | Apartado 430 | Bo. Llanos | | | Aibonito | PR | 00705 |
| 1695662 | Rivera Colon, Sasha Marie | HC 45 Box 9796 | | | | Cayey | PR | 00736 |
| 1968134 | Rivera Colon, Wilma Ivette | #124 c/ Girasol Urb. San Rafael Estates | | | | Bayamon | PR | 00959 |
| 1558149 | RIVERA COLON, XAVIER | CUIDAD UNIVERSITARIA | Y 54 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 1983772 | Rivera Concepcion, Arminda | C-14 Calle Luis Munoz Rivera | Urb. Martorell | | | Dorado | PR | 00646 |
| 1825427 | Rivera Concepcion, Jacob | F-9 Urb Martorell, Jose de Diego | | | | Dorado | PR | 00646 |
| 1998735 | Rivera Concepcion, Jacob | F9 Urb.Martorell Jose de Diego | | | | Dorado | PR | 00646 |
| 2161021 | Rivera Cora, Jose Alberto | Bo Corazon Parc 98-10 | Calle San Jose | | | Guayama | PR | 00784 |
| 2072071 | Rivera Corales, Jesus M | Calle Begonia 506 | Segunda Extension el Valle | | | Rajas | PR | 00667 |
| 444401 | RIVERA CORNISH, LAURA | 988 PEREGRINA | | | | SAN JUAN | PR | 00925 |
| 2142444 | Rivera Correa, Julio | Punta Diamante 2234 calle rial | | | | Ponce | PR | 00728-2478 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1453963 | RIVERA CORTES , FERNANDO | 214#B Julia | | | San Juan | PR | 00917 | |
| 1453963 | RIVERA CORTES , FERNANDO | Metropolitan Bus Authority | 37 Ave de Diego Monacillos | | San Juan | PR | 00927 | |
| 2130934 | Rivera Cortes, Elizabeth | 584 BRISAS DEL CARIBE | | | PONCE | PR | 00728-5330 | |
| 1612598 | Rivera Cortes, Elizabeth | PO Box 7926 | | | Ponce | PR | 00732 | |
| 1996383 | Rivera Cortes, Nancy | HC-03 Box 31456 | | | Aguadilla | PR | 00603 | |
| 1367365 | RIVERA CORTES, RAMONA | HC6 BOX 2143 | | | PONCE | PR | 00731 | |
| 2121798 | Rivera Cosme, Aracely | HC-06 Box 8993 | | | Juana Diaz | PR | 00795-9576 | |
| 2121798 | Rivera Cosme, Aracely | Urb. Los Hucares | Calle Hucar E-1 | | Juana Diaz | PR | 00795 | |
| 2131709 | Rivera Costas, Monserrate | Altras de Penuelas I Calle 4-F16 | | | Penuelas | PR | 00624 | |
| 2131171 | Rivera Costas, Monserrate | Alturas de Penuelas I | Calle 4- F16 | PO Box 41 | Penuelas | PR | 00624 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | PENUELAS | PR | 00624 | |
| 2131372 | RIVERA COSTAS, MONSERRATE | ALTURAS de PENUELAS I | CALLE 4, F16 | P.O. BOX 41 | PENUELAS | PR | 00624 | |
| 2131361 | Rivera Costas, Monserrate | Alturas de Penulas I | Calle 4-F16 | PO Box 41 | Penuelas | PR | 00624 | |
| 2131709 | Rivera Costas, Monserrate | P.O. Box 41 | | | Penuelas | PR | 00624 | |
| 1998132 | Rivera Cotto, Andres | Villa Flamenco PO Box  419 | | | Culebra | PR | 00775 | |
| 1845310 | Rivera Cotto, Maritza | HC 4 Box 8037 | | | Aguas Buenas | PR | 00703 | |
| 1963307 | Rivera Crespo, Edna J. | Ave. Boulevard | | | Toa Baja | PR | 00949 | |
| 1963307 | Rivera Crespo, Edna J. | Cond. Paser Rio Hondol Aportado 1102 | | | Reviltown | PR | 00949 | |
| 1911005 | Rivera Cruz , Victor M. | Apartado 400 Carr. 837 | | | Guayama | PR | 00970 | |
| 1660570 | Rivera Cruz, Aida L. | Ext. del Carmen Calle 8 C-18 | | | Juana Diaz | PR | 00795 | |
| 1598017 | RIVERA CRUZ, ERIKA | P.O. BOX 1299 | BO. RABANAL | | CIDRA | PR | 00739 | |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 | |
| 1768475 | Rivera Cruz, Gilberto | D-6 Calle 2 | Haciendas El Zorzal | | Bayamon | PR | 00956 | |
| 1860506 | Rivera Cruz, Ilia M. | Urb. Monte Brisas 2 T-4 | Calle P | | Fajardo | PR | 00738 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1980879 | Rivera Cruz, Ivelisse | B-14 Mauren Santa Rosa | | | | Caguas | PR | 00725 | |
| 1717566 | Rivera Cruz, Jorge A | HC 02 Box 15578 | | | | Aibonito | PR | 00705 | |
| 1765049 | Rivera Cruz, Juan O. | PO Box 3012 | | | | Vega Alta | PR | 00692 | |
| 444865 | RIVERA CRUZ, MAGALY | HC O1 | BOX 1041-B | | | ARECIBO | PR | 00612-9710 | |
| 2099277 | RIVERA CRUZ, MARISOL | URB. ONEILL 2 CALLE B | | | | MANATI | PR | 00674-6143 | |
| 1759165 | Rivera Cruz, Norma I | Calle Santiam F-22, Urb. Town Park | | | | San Juan | PR | 00924 | |
| 1993211 | Rivera Cruz, Rafael J. | PO Box 867 | | | | San Lorenzo | PR | 00754 | |
| 2222013 | Rivera Cruz, Vilma | PO Box 3050 | | | | Arecibo | PR | 00613-3050 | |
| 2095460 | Rivera Cruz, Vilma  E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 1657608 | Rivera Cruz, Vilma E. | Box 141016 | | | | Arecibo | PR | 00614 | |
| 2085203 | Rivera Cruz, Viviana | 24 Barbosa La Puntilla | | | | Catano | PR | 00962 | |
| 2134314 | Rivera Cruz, Willie | Toa Alta Heights | K 42, Calle 5 | | | Toa Alta | PR | 00953 | |
| 2012125 | Rivera Cuevas, Norma A | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2114226 | RIVERA CUEVAS, NORMA A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2060791 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 2068236 | Rivera Cuevas, Norma A. | HC 03 Box 12003 | | | | Camuy | PR | 00627 | |
| 1953918 | Rivera Cuiz, Elba I. | Bo. Palomas KM 1.8, HC-2 Box 5084 | | | | Comerio | PR | 00782 | |
| 2216354 | Rivera Curiano, Josefina | P.O. Box 1347 | | | | Agua Buenas | PR | 00703 | |
| 2148813 | Rivera David, Esteban | P.O. Box 707 | | | | Coamo | PR | 00769 | |
| 2117377 | Rivera David, Luz M. | 17 Calle 25-R Villa Nuevas | | | | Caguas | PR | 00725 | |
| 2011429 | RIVERA DAVILA, MARIELA | RR-02 BOX 3018 | | | | TOA ALTA | PR | 00953 | |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2004 Medianía Baja | | | | Loiza | PR | 00772 | |
| 924103 | Rivera Davila, Mayda L | HC01BZN 2005 Mediania Baja | | | | Loiza | PR | 00772 | |
| 2191028 | Rivera Davila, Mirna | HC 21 Box 7817 | | | | Juncos | PR | 00777 | |
| 1609596 | Rivera De Jesus, Carmen U | Urbanización Rio Grande Estate | Calle 6, D-32 | | | Rio Grande | PR | 00745 | |
| 2176882 | Rivera De Jesus, Cynthia E | Sector Villodas RR-1 Box 6444 | | | | Guayama | PR | 00784 | |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |
| 1823913 | Rivera de Jesus, Nereida | HC-03 Box 15429 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1639704 | RIVERA DE JESUS, WILLIAM | CAPARRA TERRACE | SO 1325 CALLE 4 | | | SAN JUAN | PR | 00921 | |
| 1654635 | Rivera de Leon, Damaris | Urb. Jard Monte Olivo | #24 Calle Hera | | | Guayama | PR | 00784 | |
| 2133574 | Rivera de Pena, Carmen I. | P.O. Box 824 | | | | Juncos | PR | 00777-0824 | |
| 1912850 | RIVERA DE PENA, CARMEN I. | PO BOX 824 | | | | JUNCOS | PR | 00777-0824 | |
| 1868496 | Rivera de Pena, Carmen I. | PO Box 824 | | | | Juncos | PR | 00777-0824 | |
| 624327 | RIVERA DELFONT, CARLOS | HC 1 BOX 6012 | | | | SANTA ISABEL | PR | 00757 | |
| 1810885 | RIVERA DELGADO, MARIA | HC 1 3034 SECTOR CONCORDIA | | | | Arroyo | PR | 00714 | |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 | |
| 1916681 | Rivera Delgado, Osvaldo | Calle A #60 Blo Venezuela | | | | San Juan | PR | 00926 | |
| 2165641 | Rivera Delgado, Rosa Maria | 1534 Galway Ct | | | | Kissimmee | FL | 34746-6476 | |
| 2060796 | RIVERA DIAZ, ADA ESTHER | HC 01 BOX 4227 | | | | COROZAL | PR | 00783 | |
| 835159 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 1502011 | Rivera Diaz, Ada Esther | HC 01 Box 4227 | | | | Corozal | PR | 00783 | |
| 1844131 | Rivera Diaz, Carlos Ruben | Edf 3 Apt 37 | Res. Villa Esperanza | | | San Juan | PR | 00926 | |
| 1635203 | Rivera Diaz, Carmen I. | Parcelas Carmen 33-B | Calle Reina | | | Vega Alta | PR | 00692 | |
| 1188777 | RIVERA DIAZ, DAVID | APARTADO 9697 | | | | CIDRA | PR | 00739 | |
| 1188777 | RIVERA DIAZ, DAVID | CUERPO DE BOMBEROS DE PUERTO RICO | CARR. # 171 RM 1.1 INT. BO SUD ARRIBA | | | CIDRA | PR | 00739 | |
| 2068423 | Rivera Diaz, Emma  J. | HC 2 Box 4811 | | | | Penuelas | PR | 00624 | |
| 1860875 | RIVERA DIAZ, EMMA J | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 647436 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 153380 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 2084844 | RIVERA DIAZ, EMMA J. | HC 2 BOX 4811 | | | | PENUELAS | PR | 00624 | |
| 1651103 | Rivera Diaz, Eva | PO Box 371094 | | | | Cayey | PR | 00737 | |
| 2205120 | Rivera Díaz, Grisele | Bo Arenas Sector Los Pinos | Carr #734 INT Km 1 Hm 2 | PO Box 958 | | Cidra | PR | 00739-0958 | |
| 1733401 | Rivera Diaz, Virginia | Barrio Saltos | Sector Diaz Carretera 157 | Km. 24.1 | PO Box 1331 | Orocovis | PR | 00720-1331 | |
| 1733401 | Rivera Diaz, Virginia | Ismael Ramirez Torres | PO Box 1331 | | | Orocovis | PR | 00720-1331 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 5 | | | CAGUAS | PR | 00727 | |
|---|---|---|---|---|---|---|---|---|---|
| 1219309 | RIVERA DIEZ, IRMA | URB ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 1425786 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE | B5 CALLE 7 | | | CAGUAS | PR | 00727 | |
| 1219309 | RIVERA DIEZ, IRMA | URB. ALTOS DE LA FUENTE B5 CALLE 7 | | | | CAGUAS | PR | 00787 | |
| 2203256 | Rivera Duran , Jaime | Carr 109 Km 4.8 | Bo Espino Int. Bo Canova | | | Anasco | PR | 00610 | |
| 2203256 | Rivera Duran , Jaime | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 1969529 | RIVERA DURAN, JAIME | P.O. Box 62 | | | | Anasco | PR | 00610 | |
| 1941496 | RIVERA ECHANDIA, BERNABE | PARCELAS SAN ROMUALDO | CALLE B - BZN - 110 | | | HORMIGUEROS | PR | 00660 | |
| 1399741 | RIVERA ECHANDY, ALBERTO E | PO BOX 645 | | | | MAYAGUEZ | PR | 00681-0645 | |
| 1903986 | RIVERA ECHANDY, ENID  D. | JARDINES DE COUNTRY CLUB | N-6 CALLE 27 | | | CAROLINA | PR | 00983 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 1010768 | RIVERA ELVIRA, ITSALIA | BOX 761 MERCEDITA | | | | PONCE | PR | 00715-0761 | |
| 2220161 | Rivera Espada, Ramon | Bo. Palmas | HC-1 Box 3410 | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | #617 Cerdo | | | | Arroyo | PR | 00714 | |
| 2011115 | Rivera Espade, Ramon | BO: Palmas H-C-1 Box 3410 | | | | Arroyo | PR | 00714 | |
| 2128104 | Rivera Esquilin, Yolanda | Paseo Rio Hondo 1000 | Apto. 603 Ave. Boulevard | | | Toa Baja | PR | 00949 | |
| 1521062 | Rivera Estrada, Angel M | Paseo Del Monte MC-30 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 1807944 | Rivera Estrada, Elba Beatriz | PO Box 10239 | | | | Humacao | PR | 00792 | |
| 653291 | RIVERA ESTRADA, FELIX | PO BOX 735 | | | | QUEBRADILLAS | PR | 00678-0735 | |
| 2030092 | Rivera Falu, Carmen M. | P.O. Box 20599 | | | | San Juan | PR | 00928-0599 | |
| 2081128 | Rivera Falu, Carmen M. | PO BOX 20599 | | | | SAN JUAN | PR | 00928-0599 | |
| 2074125 | RIVERA FEBRES, IRVING | HC-2  BOX 14588 | | | | CAROLINA | PR | 00987 | |
| 2105525 | Rivera Febres, Irving | HC-2 Box 14588 | | | | Carolina | PR | 00987 | |
| 1816243 | RIVERA FEBRES, WILBERTO | HC03 BOX 36053 | | | | CAGUAS | PR | 00725 | |
| 2100900 | Rivera Feliciano , Loaly | Ave. Barbosa #606 | | | | Rio Piedras | PR | 00936 | |
| 2100900 | Rivera Feliciano , Loaly | P.O. Box 533 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1830691 | Rivera Feliciano, Iris   H | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 1763660 | Rivera Feliciano, Iris H. | Urb. Mansion del Lago | 118 Calle Lago Cerrillos | | | Coto Laurel | PR | 00780 | |
| 2093326 | RIVERA FELICIANO, LOALY | Po Box 533 | | | | Salinas | PR | 00751 | |
| 1111286 | RIVERA FELICIANO, MARIA M | PO BOX 1155 | | | | ADJUNTAS | PR | 00601-1155 | |
| 360365 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 1069752 | RIVERA FELICIANO, NEREIDA | PO BOX 1102 | VICTORIA STATION | | | AGUADILLA | PR | 00605 | |
| 2207424 | Rivera Feliciano, Ruth | HC-01 Box 2594 | | | | Florida | PR | 00650 | |
| 2043210 | Rivera Felix, William | HC - 67 Buzon 23604 | | | | Fajardo | PR | 00738 | |
| 2170954 | Rivera Fernandez, Carmen Y. | 1810 Kirby Dr. | | | | Titusville | FL | 32796 | |
| 2142253 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 2142296 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1601989 | Rivera Fernandez, Heriberto | Urb Santa Rita III | 1611 Calle San Lucas | | | Coto Laurel | PR | 00780 | |
| 1965274 | Rivera Fernandez, Iris | PO BOX 818 | | | | San German | PR | 00683 | |
| 1223291 | RIVERA FERNANDEZ, JAIME | HC 1 BOX 11584 | | | | SABANA GRANDE | PR | 00987-9694 | |
| 446275 | RIVERA FERRER, BETTY | 164 3 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 1641028 | Rivera Figuereo, Ana A. | Calle 63 Blq 21 #47 Urb. Metropolis | | | | Carolina | PR | 00987 | |
| 2091356 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2061725 | Rivera Figueroa , Karen | PO Box 849 | | | | Coamo | PR | 00769 | |
| 2045149 | Rivera Figueroa, Carmen M. | HC 04 Box 22021 | | | | JUANA DIAZ | PR | 00795 | |
| 1679024 | Rivera Figueroa, Dalila | RR 5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 1726982 | Rivera Figueroa, Dalila | RR5 Box 8969 | | | | Toa Alta | PR | 00953-9235 | |
| 2160446 | Rivera Figueroa, Iris | PO. Box 800562 | Coto Laurel | | | Ponce | PR | 00780 | |
| 2052188 | RIVERA FIGUEROA, KAREN | P.O. BOX 849 | | | | COAMO | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2014035 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamu | PR | 00769 |
| 1889984 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 2031230 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 2036953 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 1876522 | Rivera Figueroa, Karen | PO Box 849 | | | | Coamo | PR | 00769 |
| 1986477 | RIVERA FIGUEROA, KAREN | PO BOX 849 | | | | COAMO | PR | 00769 |
| 2140715 | Rivera Figueroa, Rafael | 801 Palmarejo Coto | | | | Laurel | PR | 00780 |
| 1086532 | RIVERA FIGUEROA, ROBERTO | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 109 | | | SAN JUAN | PR | 00923-2904 |
| 2208050 | Rivera Figueroa, Socorro | 15 Calle Crisantemos | | | | Cidra | PR | 00739 |
| 2208032 | Rivera Figueroa, Socorro | 15 Calle Cristantemos | | | | Cidra | PR | 00739 |
| 446513 | RIVERA FIGUEROA, WANDA | HC 01 BOX 11350 | | | | CAROLINA | PR | 00987 |
| 2196580 | Rivera Figueroa, William | Cond Egida AMPPR | 2680 Apt 517 Calle Corozal | | | Maunabo | PR | 00707 |
| 2130568 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00769 |
| 2130278 | Rivera Flores, Carlota | Hc-01 Box 10201 | | | | Coamo | PR | 00769 |
| 2130398 | Rivera Flores, Carlota | HC-01 Box 10201 | | | | Coamo | PR | 00679 |
| 2032116 | Rivera Flores, Michelle | P.O. Box 294 | | | | Hatillo | PR | 00659 |
| 2124998 | Rivera Fonseca, Carlos F. | Bo Cacao Alto | HC 63 Bzn 3207 | | | Patillas | PR | 00723 |
| 1627470 | Rivera Fontanez, Brenda Lee | HC 05 Box 49158 | | | | Vega Baja | PR | 00693 |
| 2036008 | Rivera Fontanez, Maria M. | CC-28 Jumacao Parque del Monte | | | | Caguas | PR | 00727 |
| 2066508 | RIVERA FONTANEZ, MARICARMEN | A/K/A MARIE CARMEN RIVERA FONTANEZ | COND JARDINES METROPOLITANOS | CORTINAS 2 APT 11D | | SAN JUAN | PR | 00927 |
| 432031 | RIVERA FRANCESCHI, REINALDO | EXT SANTA TERESITA | 3522 CALLE SANTA JUANITA | | | PONCE | PR | 00730-4612 |
| 2039863 | Rivera Franco, Rosaura | HC 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 2130705 | Rivera Franco, Rosaura | Hc 03 Box 11239 | | | | Juana Diaz | PR | 00795 |
| 2112789 | Rivera Fuentes, Magda S | HC 6 Box 65177 | | | | Camuy | PR | 00627 |
| 1963028 | Rivera Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 |
| 75446 | RIVERA GALARZA, CARMEN I. | PO BOX 512 | | | | YABUCOA | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2245521 | Rivera Galarza, Izaac P | 601 AVE F.D. ROOSEVELT | | | | SAN JUAN | PR | 00936 | |
| 2245521 | Rivera Galarza, Izaac P | Urb Santa Elena BB-12A | Calle G | | | Bayamon | PR | 00957 | |
| 994223 | RIVERA GARCIA, FERNANDO | PO BOX 203 | | | | ARROYO | PR | 00714 | |
| 1495290 | Rivera Garcia, Fernando | PO Box 203 | | | | Arroyo | PR | 00714 | |
| 1727700 | Rivera Garcia, Geysa | Bo Mameyal Parcela 48 A | | | | Dorado | PR | 00646 | |
| 446944 | RIVERA GARCIA, GEYSA | BO.MAMEYAL | P-48-A | | | DORADO | PR | 00646 | |
| 1791152 | Rivera Garcia, Irma M. | URB. Belinda Calle 1 B-20 | | | | Arroyo | PR | 00714 | |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |
| 2211280 | Rivera Garcia, Jasmine H. | Bo La Loma - 29 Calle K | | | | Ensenada | PR | 00647 | |
| 2213968 | Rivera Garcia, Jasmine H. | Bo. La Loma | 29 Calle K | | | Ensenada | PR | 00647 | |
| 1869730 | RIVERA GARCIA, LOURDES | VILLA SAN ANTON | Q-6 LEOPORDO JIMENEZ | | | CAROLINA | PR | 00987 | |
| 1738653 | RIVERA GARCIA, MADELINE | BOX 8829 | Sabana Branch | | | VEGA BAJA | PR | 00693 | |
| 1779597 | Rivera Garcia, Nilda Ellis | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 1970375 | RIVERA GARCIA, OLGA I | M-19 CALLE 7 | URB. ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 1865054 | Rivera Garcia, Suttner I. | P.O. Box 212 | | | | Humacao | PR | 00792 | |
| 1987922 | Rivera Gelpi, Dilliam J | BN 295 Calle 64 | Jardines de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1978023 | Rivera Ginorio, Carmen V. | HC-3 Box 10667 | | | | Comerio | PR | 00782 | |
| 1815904 | RIVERA GOMEZ, DANIELA | 222 CALLE REYES | | | | CAYEY | PR | 00736 | |
| 2127777 | Rivera Gomez, Luz D. | HC01 Box 4938 | | | | Arroyo | PR | 00714 | |
| 2095299 | RIVERA GONZALEZ , IVETTE  E. | URB ALTURAS DE BORINQUEN | #6233 CALLE MAROJO | | | JAYUYA | PR | 00664 | |
| 1931055 | Rivera Gonzalez,  Juan  Jose | P.O. Box 84 | | | | PENUELAS | PR | 00624 | |
| 1678397 | Rivera Gonzalez, Agueda M. | Urb Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1677300 | RIVERA GONZALEZ, AGUEDA M. | URB.  VILLAS DEL PRADO | 641 CALLE LAS VISTAS | | | JUANA DIAZ | PR | 00795-2751 | |
| 1689792 | Rivera Gonzalez, Agueda M. | Urb. Villas del Prado | 641 Calle Las Vistas | | | Juana Diaz | PR | 00795-2751 | |
| 1948178 | Rivera Gonzalez, Carmen  G. | Calle 5, G6 Urb. Estancia Cerro Goldo | | | | Bayamon | PR | 00957 | |
| 1930964 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2064657 | Rivera Gonzalez, Dillian | HC04 Box 46863 | | | | Aguadilla | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|---|
| 2053105 | Rivera Gonzalez, Dillian | HC-04 Box 46863 | | | | Aguadilla | PR | 00603 | |
| 1891374 | Rivera Gonzalez, Ermelinda | Urb. La Vega | Calle A #34 | PO Box 543 | | Villalba | PR | 00766 | |
| 1963059 | Rivera Gonzalez, Heriberto | 606 Com. Caracules 2 | | | | Penuelas | PR | 00624 | |
| 1733744 | RIVERA GONZALEZ, JOSE L. | PO BOX 132 | | | | VILLALBA | PR | 00766 | |
| 1905994 | RIVERA GONZALEZ, JUAN  JOSE | PO BOX 84 | | | | PENUELAS | PR | 00624 | |
| 2023020 | Rivera Gonzalez, Judith | 38 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 2003382 | Rivera Gonzalez, Karen | HC80 Box 7358 | Bo. Espinosa | Calle Almendro H42 | | Dorado | PR | 00646 | |
| 814860 | RIVERA GONZALEZ, LILLIAM | CALLE 4 #24 B | BO MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 814860 | RIVERA GONZALEZ, LILLIAM | HC02 BOX 6250 | MAGAS ARRIBA | | | GUAYANILLA | PR | 00656 | |
| 1048714 | RIVERA GONZALEZ, MANUEL | URB RIVIERAS DE CUPEY | CALLE FLAMBOYAN I9 | | | SAN JUAN | PR | 00926 | |
| 2156981 | Rivera Gonzalez, Nelson | Urb Solimar #31 Calle Dorado I-11 | | | | Patillas | PR | 00723 | |
| 2034608 | Rivera Gonzalez, Pedro | Bo. Borinquen #21, Bx. 234 | | | | Villalba | PR | 00766 | |
| 1622210 | Rivera Gonzalez, Sonia I | HC02 Box 15426 | | | | Carolina | PR | 00987 | |
| 1928996 | RIVERA GONZALEZ, WANDA IRIS | 1608 CALLE PROGRESO | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| 1786772 | Rivera Gonzalez, Yahaira | HC-74 Box 6005 | | | | Naranjito | PR | 00719 | |
| 1665041 | Rivera Gonzalez, Zaida M | Pueblo | 26 A Jose Valiente | | | Corozal | PR | 00783 | |
| 1871496 | RIVERA GONZALEZ, ZULMA I | TOMAS MESTRE 18 | | | | CIDRA | PR | 00739 | |
| 1601140 | Rivera Gutierrez, Sheila Namir | Calle Cristobal Cruet 252 | Urb. San Cristobal | | | Cayey | PR | 00736 | |
| 987348 | RIVERA GUZMAN, EMERITO | VALLE HUCARES | 124 CALLE EL YAGRUMO | | | JUANA DIAZ | PR | 00795-2814 | |
| 1946329 | Rivera Guzman, Ilia Milagros | Calle 5 C-12 Las Alondras | | | | Villalba | PR | 00766 | |
| 1836065 | RIVERA GUZMAN, ILIA MILAGROS | CALLE 5 C-17 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1719802 | Rivera Guzman, Luz V. | PO Box 79331 | | | Carolina | PR | 00984-9331 | |
|---------|------------------------|--------------|--|--|----------|----|-----------|--|
| 1842890 | Rivera Hernandez, Gloraia | 377 Juan A. Davila St. | Urb. Roosevelt | | San Juan | PR | 00918 | |
| 2025385 | Rivera Hernandez, Sonia | P.O. Box 9991 | | | Cidra | PR | 00739 | |
| 1872987 | Rivera Hidalgo , Eladio | HC 01 BOX 6719 | | | Moa | PR | 00676 | |
| 607447 | RIVERA IRIZARRY, ANA E. | URB SAN JOSE | 23 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00680 | |
| 1819371 | Rivera Irizarry, Angelien | Urb. La Lula Calle 12 M 27 | | | Ponce | PR | 00730 | |
| 1053691 | RIVERA IRIZARRY, MARIA M | URBANIZACION LOS CERRO | CALLE 5 D14 | | ADJUNTAS | PR | 00601 | |
| 2103793 | Rivera Jimenez, Isidora | Country Club JF-9 Calle 231 | | | Carolina | PR | 00982 | |
| 1029169 | RIVERA JIMENEZ, JULIO | 22260 AVE MONSERRATE | | | QUEBRADILLAS | PR | 00678 | |
| 1046740 | RIVERA JIMENEZ, LYDIA | HC 2 BOX 20394 | | | AGUADILLA | PR | 00603 | |
| 1368330 | RIVERA JIMENEZ, RICARDO | PO BOX 743 | | | CIDRA | PR | 00739 | |
| 1620033 | Rivera Jimenez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 | |
| 1753679 | Rivera Jiménez, William | Bda. Bisbal #276 | | | Aguadilla | PR | 00603 | |
| 2087143 | Rivera Jusino , Mildred | Urb. Las Vegas D-31 Ave Flor De Valle | | | Catano | PR | 00962-6505 | |
| 2159036 | Rivera Laboy, Jose M | PO Box 250 | | | Coamo | PR | 00769 | |
| 448667 | RIVERA LANDRAU, ESPERANZA | CALLE 98 BLOQUE 90-15 | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 1586037 | RIVERA LANDRON, DARYNEL | 7 L-2 | URB. MARIA DEL CARMEN | | COROZAL | PR | 00783 | |
| 1660156 | RIVERA LANDRON, MYRNA M | BOX 1477 | | | GUAYNABO | PR | 00970 | |
| 2195615 | RIVERA LEBRON, HECTOR L | HC 02 BOX 6012 | | | SALINAS | PR | 00751 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | BO. BAJOS-VILLA #56 | | | PATILLAS | PR | 00723-1251 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 | |
| 1881064 | RIVERA LEBRON, HERIBERTO | P.O. BOX 1251 | | | PATILLAS | PR | 00723 | |
| 2147790 | Rivera Lebron, Jenaro Luis | PO Box 10007 | Suite 398 | | Guayama | PR | 00785 | |
| 2016983 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | ARROYO | PR | 00714 | |
| 2221677 | RIVERA LEBRON, JOAQUINA | PO BOX 717 | | | ARROYO | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2221677 | RIVERA LEBRON, JOAQUINA | URB. MILAGROSA | CALLE 5 CASA B3 | | | ARROYO | PR | 00714 | |
| 1545284 | RIVERA LEBRON, LUZ M. | 192-36 CALLE 522 | VILLA CAROLINA | | | CAROLINA | PR | 00985-3011 | |
| 1545284 | RIVERA LEBRON, LUZ M. | NEGOCIADO DE SISTEMAS DE EMERGENCIAS 9-1-1 | P.O. BOX 270200 | | | SAN JUAN | PR | 00927-0200 | |
| 2075256 | Rivera Lebron, Magda G. | HC - 63 Box 3313 | | | | Patillas | PR | 00723 | |
| 2062905 | Rivera Lebron, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 2154040 | Rivera Ledee, Manuel | Llanos del Suv el Las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 1882296 | Rivera Leon, Antonia | P. O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 1861285 | Rivera Leon, Antonia | P.O Box 986 | | | | Quebradillas | PR | 00678 | |
| 1908239 | RIVERA LEON, ANTONIA | P.O. BOX 986 | | | | QUEBRADILLAS | PR | 00678 | |
| 2127259 | Rivera Leon, Antonia | P.O. Box 986 | | | | Quebradillas | PR | 00678 | |
| 1857014 | RIVERA LEON, JORGE A. | P.O. BOX 101 | | | | VILLALBA | PR | 00766 | |
| 1601401 | Rivera Leon, Lydia Esther | Urb. Villa El Encanto IL Calle 7 | | | | Juana Diaz | PR | 00795 | |
| 1935163 | Rivera Leon, Octavia | Campo Primavera 2013 | | | | Cidra | PR | 00739 | |
| 448837 | RIVERA LEON, SUZETTE | MICHELLE APARTMENT | 1610 PASEO VILLA FLORES | APT 201 | | PONCE | PR | 00716 | |
| 1724994 | Rivera Limbert, Idalin | Venus Gardens | Calle Hermosillo #1682 | | | San Juan | PR | 00926 | |
| 1632034 | Rivera Llera, Ivette | P.O. Box 1893 | | | | Guayama | PR | 00785 | |
| 1801945 | RIVERA LLERA, IVETTE | PO BOX 1893 | | | | GUAYAMA | PR | 00785 | |
| 2091864 | Rivera Lopez, Alicia J. | Carr. 111 R-600 K. 7.8 Bo. Santa Isabel | | | | Utuado | PR | 00641 | |
| 2091864 | Rivera Lopez, Alicia J. | P.O Box 3000 Suite 117 | | | | Angeles | PR | 00611-3000 | |
| 605667 | RIVERA LOPEZ, ALIDA | U 414 CALLE NICARAGUA URB ROLLING HILLS | | | | CAROLINA | PR | 00987 | |
| 2019398 | Rivera Lopez, Alida | U414 Calle Nicaragua | Urb. Rolling Hills | | | Carolina | PR | 00987-7032 | |
| 2157100 | Rivera Lopez, Angel | HC-1 Box 3265 | | | | Arroyo | PR | 00714 | |
| 2061598 | Rivera Lopez, Angel M. | PMB 2219 P.O. Box 6029 | | | | Carolina | PR | 00984 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2061598 | Rivera Lopez, Angel M. | Urb. Usubal Buzon 120 Calle Venus | | | | Canovanas | PR | 00729-3823 |
| 2018001 | Rivera Lopez, Emma  I. | HC-1 Box 7480 | | | | Guayanilla | PR | 00658 |
| 1858095 | Rivera Lopez, Evelyn | Sector Mogote C-1 | | | | Cayey | PR | 00737 |
| 1695501 | Rivera López, Frances  M. | HC 2 Box 6637 | | | | Salinas | PR | 00751 |
| 1804628 | Rivera Lopez, Gely | 345 Carr 8860 Vistas del Rio | Apto A-1263 | | | Trujillo Alto | PR | 00976 |
| 1731941 | Rivera Lopez, Ivelisse | HC 2 Box 5906 | | | | Salinas | PR | 00751 |
| 1781898 | Rivera Lopez, Lilsa | 227 Calle E Apt 168 | | | | Trujillo Alto | PR | 00976 |
| 1729384 | Rivera López, Maria del C | HC 2 Box 5906 | | | | Salinas | PR | 00751 |
| 2025242 | Rivera Lopez, Maria S. | C-7 P-3 Urb Villa Linares | | | | Vega Alta | PR | 00692 |
| 1731265 | Rivera Lopez, Maribel | HC 2 Box 5906 | | | | Salinas | PR | 00751 |
| 2228520 | Rivera Lopez, Rafael | C/ Almendro E.P. 4 | Sta. Juanita | | | Bayamon | PR | 00956 |
| 2227600 | Rivera Lopez, Rafael | E.P. 4 C/Almendro | Urb. Santa Juanita | | | Bayamon | PR | 00956 |
| 1753757 | Rivera Lopez, Teresa | Casas Yoyo #508 | Calle 3 San Jose | | | San Juan | PR | 00923 |
| 2215011 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 |
| 2219817 | Rivera Lopez, Wanda I. | Urb. Los Arboles 602 | Calle Vereda del Bosque | | | Carolina | PR | 00987 |
| 2127530 | RIVERA LOZADA, EVELYN | COND CONCORDIA GARDENS 1 | 8 CALLE LIVORNA APT 9D | | | SAN JUAN | PR | 00924 |
| 2127530 | RIVERA LOZADA, EVELYN | COND QUINTANA | EDIF B APTO 1102 | | | SAN JUAN | PR | 00917 |
| 2157362 | Rivera Lozada, Margarita | Box 1526 | | | | Arroyo | PR | 00714 |
| 1081802 | RIVERA LOZADA, RAMON | VILLAS DE HATO TEJAS | 426 | | | BAYAMON | PR | 00959-4312 |
| 1978476 | RIVERA LUCCA, VIRGINIA | URB. PENUELAS VALLEY # 50 CALLE 1 | | | | PENUELAS | PR | 00624 |
| 755357 | RIVERA LUCIANO, SONIA | PARC CUESTA BLANCA | BOX 8568 | | | LAJAS | PR | 00667 |
| 1814190 | Rivera Lugo, Heriberto | Calle Matienzo Cintron #4 | | | | Yauco | PR | 00698 |
| 2140773 | Rivera Lugo, Ramon L. | Apt. 800 346 | | | | Coto Laurel | PR | 00780 |
| 2126637 | Rivera Madera, Luis A. | Urb. Estancias Degetav | Calle Federico #14 | | | Caguas | PR | 00727 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1997516 | Rivera Maisonet, Ricardo A | P.O Box 153 | | | Luquillo | PR | 00773 | |
| 1891454 | Rivera Maisonet, Ricardo A | PO Box 153 | | | Luquillo | PR | 00773 | |
| 1542300 | Rivera Malave, Emily | HC-73 Box 6134 | | | Cayey | PR | 00736 | |
| 2016403 | Rivera Malave, Lizie Odalys | D-12 Calle 3 | Urb Aponte | | Cayey | PR | 00736 | |
| 2093967 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb Aponte | | | Cayey | PR | 00736 | |
| 2000500 | Rivera Malave, Lizie Odalys | D-12 Calle 3 Urb. Aponte | | | Cayey | PR | 00736 | |
| 2066926 | RIVERA MALAVE, LIZIE ODALYS | URB. APONTE | D 12 CALLE 3 | | CAYEY | PR | 00736 | |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 | |
| 1504170 | Rivera Maldonado, Andres | Cond. Concordia Garden 2 | Apt. 10-A | | San Juan | PR | 00924 | |
| 1655479 | Rivera Maldonado, Angel L. | Urb. La Lula C-12 M27 | | | Ponce | PR | 00730 | |
| 625331 | RIVERA MALDONADO, CARMEN B. | URB VALLE DE CERRO GORDO | AB 8 CALLE ZAFIRO | | BAYAMON | PR | 00956 | |
| 2149167 | Rivera Maldonado, Carmen Elidia | Urb Llanos de Santa Isabel G-24 Calle #5 | | | Santan Isabel | PR | 00757 | |
| 420995 | RIVERA MALDONADO, RAFAEL | CALLE 2 NUM 135 | BO TAMARINDO | | PONCE | PR | 00732 | |
| 1804125 | Rivera Mangual, Nirma | Urb Villa El Encanto | Calle 5 F-4 | | Juana Diaz | PR | 00795 | |
| 1786823 | Rivera Marcucci, Elena | Villas San Agustin | Calle 12 Q14 | | Bayamon | PR | 00959 | |
| 1555465 | Rivera Marrero, David | HC 1 Box 25553 | | | Vega Baja | PR | 00693 | |
| 449837 | RIVERA MARRERO, GLADYVEL | COND. LA ARBOLEDA | APT. 2706 | | GUAYNABO | PR | 00966 | |
| 1230494 | RIVERA MARRERO, JORGE LUIS | HC02 BOX 6763 | BO BARANCA SECTOR MANA | | BARRANQUITAS | PR | 00794 | |
| 1648997 | Rivera Marrero, Lillam | Estancias de Tortuguero #375 C/ Tartago | | | Vega Baja | PR | 00693 | |
| 2221389 | Rivera Marrero, Lillian | Estancias de Tortuguero | #375, Calle Tartago | | Vega Baja | PR | 00693 | |
| 2221389 | Rivera Marrero, Lillian | Urbanización Praderas De Morovis Sur | | | Morovis | PR | 00687 | |
| 1521373 | Rivera Marrero, Luis | PO Box 414 | | | Toa Baja | PR | 00951 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | GARCIA & RIVERA LLC | PO BOX 9022074 | | SAN JUAN | PR | 00902-2074 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | ATTORNEY/AUTHORIZED REPRESENTATIVE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 385826 | RIVERA MARTINEZ PSC, OSCAR | OSCAR RIVERA | ATTORNEY/AUTHORIZED REPRESENTATIVE | GARCIA & RIVERA LLC | PO BOX 9022074 | San Juan | PR | 00902-2074 | |
| 385826 | RIVERA MARTINEZ PSC, OSCAR | PO BOX 6299 | | | | CAGUAS | PR | 00726 | |
| 2142294 | Rivera Martinez, Ana | HC 02 Box 8482 | | | | Juana Diaz | PR | 00795 | |
| 2019749 | Rivera Martinez, Carmen Elvira | Condominio Parque del Lago | 100 Calle 13 Apt. 402 | | | TOA BAJA | PR | 00949 | |
| 1750705 | Rivera Martínez, Cecilio | Bz. #24 Calle #5 Bo. Pueblo Nuevo | | | | Vega Baja | PR | 00693 | |
| 1881889 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00769 | |
| 1955697 | Rivera Martinez, Elsa R. | PO Box 750 | | | | Coamo | PR | 00760 | |
| 450041 | RIVERA MARTINEZ, EULALIA | URB PERLA DEL SUR | 2931 COSTA CORAL | | | PONCE | PR | 00717-0419 | |
| 1830527 | RIVERA MARTINEZ, EVELYN | HC-01 BOX 7108 | | | | AGUAS BUENAS | PR | 00703 | |
| 1839829 | Rivera Martinez, Felicita | Urb. Villa Retiro Q-18 calle 15 | | | | Santa Isabel | PR | 00757 | |
| 1983845 | Rivera Martinez, Hortensia | Urb. Los Caobos, Calle Corozo 2695 | | | | Ponce | PR | 00716 | |
| 2080889 | RIVERA MARTINEZ, IRENE | EXT PARQUE ECUESTRE H-19 CALLE 40 | | | | CAROLINA | PR | 00987 | |
| 1774960 | RIVERA MARTINEZ, IRMA L | B-51 CALLE BERNALDINO | URB SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 1670272 | Rivera Martinez, Jose A. | 90 calle Tolosa | Urb, Sultana | | | Mayaguez | PR | 00680 | |
| 2156096 | Rivera Martinez, Judith | Box 412 | | | | Las Marias | PR | 00670 | |
| 1808580 | Rivera Martinez, Julio | HC 07 BOX 2391 | | | | PONCE | PR | 00731 | |
| 1722928 | RIVERA MARTINEZ, LUIS A | HC02 BOX 7908 | | | | SALINAS | PR | 00751 | |
| 1032659 | Rivera Martinez, Luis A A | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 1752975 | Rivera Martinez, Maritza | HC-02 Box 8370 | | | | Aibonito | PR | 00705 | |
| 1752975 | Rivera Martinez, Maritza | Maritza Rivera Martinez Oficinista Mecanografo I / acreedor HC-02 8370 | | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1799539 | RIVERA MARTINEZ, ROSARIO DEL PILAR | CALLE 28 | S.E 981 REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 |
| 1656583 | Rivera Martinez, Rosario del Pilar | Calle 28 SE 981 | Reparto Metropolitano | | San Juan | PR | 00921 |
| 2068831 | RIVERA MARTINEZ, SONIA | #119 K 131 Ramal 496 K4-1 | Bo. Piedra Corda | | Camuy | PR | 00627 |
| 2068831 | RIVERA MARTINEZ, SONIA | HC 1 Box 3451 | | | Camuy | PR | 00627 |
| 2232501 | Rivera Martinez, Vivian E. | RR 2 Box 5757 | | | Cidra | PR | 00739-9691 |
| 450262 | RIVERA MARTINEZ, WANDA  M | URB.MUNOZ RIVERA | #7 CALLE CAMELIA | | GUAYNABO | PR | 00969 |
| 1570165 | Rivera Mateo, Pedro Ivan | Coamo Housing EDF 9 | Apt #71 | | Coamo | PR | 00769 |
| 1604110 | Rivera Matos, Ivette | PMB 138 P.O. Box 5008 | | | Yauco | PR | 00698 |
| 1695524 | Rivera Matos, Ivette | Pmb 138 P.O. Box 5008 | | | Yauco | PR | 00698 |
| 450394 | RIVERA MATOS, JOCELYN | URB SANTA ANA | O4 CALLE 9 | | VEGA ALTA | PR | 00692 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 1743041 | RIVERA MEDINA, ISRAEL | URB VILLA FONTANA | VIA 7 BLK 2RL 178 | | CAROLINA | PR | 00983 |
| 1748116 | Rivera Medina, Judith | HC 06 | Box 4139 | | Coto Laurel | PR | 00780 |
| 2024953 | RIVERA MEDINA, MIRIAM | HC 4 BOX 15138 | | | ARECIBO | PR | 00612 |
| 1887314 | Rivera Medina, Nancy J | Balcones De Monte Real | A604 | | Carolina | PR | 00987 |
| 1098936 | Rivera Medina, Victor | Urb. Bayview | #32 East Ocean Dr. | | Catano | PR | 00962 |
| 1916439 | Rivera Meijas, Maria  Del C. | PO Box 8891 | | | Vega Baja | PR | 00694 |
| 1727058 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | | | Caguas | PR | 00727 |
| 1952566 | Rivera Mejias, Armanda | Urb. Parque del Monte 2 | Calle Uroyoan LL5 | | Caguas | PR | 00727 |
| 2150043 | Rivera Mejias, Manuel | Bda San Antonio Calle Ana De Jesus D-26 | | | Coamo | PR | 00769 |
| 2068053 | Rivera Mejias, Maria de C | PO Box 8891 | | | Vega Baja | PR | 00694 |
| 1807678 | RIVERA MELENDEZ, FRANCISCO A. | CALLE 29  Y - 7 | URB. VISTE AZUL | | ARECIBO | PR | 00612 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1759674 | Rivera Melendez, Liz Nohely | PO Box 1927 | | | | Orocovis | PR | 00720 | |
| 1847701 | Rivera Melendez, Luis J. | Urbanizacion Jardines de Palmarejo | I-17 Calle 7 | | | Canovanas | PR | 00729 | |
| 2208048 | Rivera Melendez, Maria de los Angeles | P.O. Box 8283 | | | | Caguas | PR | 00726 | |
| 2234465 | Rivera Melendez, Maria de los Angeles | PO Box 8283 | | | | Caguas | PR | 00726 | |
| 1724217 | Rivera Melendez, Patricia | 2259 Cartagena | Urb. Las Delicias | | | Ponce | PR | 00728 | |
| 2093177 | Rivera Melendez, Ruth J. | Via 36 C/ 4 SN11 | Urb. Villa Fontana | | | Carolina | PR | 00983 | |
| 1955172 | Rivera Melendez, Ruth Janette | Via 36 C/4 SN11 Urb. Villa Fontana | | | | Carolina | PR | 00983 | |
| 543212 | RIVERA MELENDEZ, SUSAN | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 2218665 | RIVERA MENDEZ, JOSE A. | C18 CALLE 6 VILLA OLIMPIA | | | | YAUCO | PR | 00698 | |
| 1965422 | Rivera Menendez, Denisse  L. | Calle 2 C20 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 1961349 | RIVERA MERCADO, BRUNILDA | 113 BARCELONA COURT | APT 201 | | | SAN JUAN | PR | 00907 | |
| 2125698 | Rivera Mercado, Jose A | HC 74 Box 6726 | | | | Cayey | PR | 00736 | |
| 2003419 | Rivera Mercado, Mayra Lizzette | PO Box 1774 | | | | Anasco | PR | 00610-1774 | |
| 1989929 | Rivera Merced , Vilma C. | Apdo. 7726 | | | | Caguas | PR | 00726 | |
| 254524 | RIVERA MERCED, JUAN | 419 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 2157232 | Rivera Millan, Julio | HC5 Box 13714 | | | | Juana Diaz | PR | 00795 | |
| 1882072 | RIVERA MILLAN, NANCY | EXT. SANTE TERESITA | 3238 AVE EMILIO FAGOT | | | PONCE | PR | 00730-4603 | |
| 2143549 | Rivera Millan, Ruben | Urb. Llanos del Sur | Calle Gardenia Buzon 382 | | | Coto Laurel | PR | 00780 | |
| 2122280 | Rivera Miranda, Olga  I. | Urb. Mariolga c/ San Carlos C-24 | | | | Caguas | PR | 00725 | |
| 2003288 | Rivera Miranda, Olga I | C-24 Calle SanCarlos Mariolga | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2038094 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | | CAGUAS | PR | 00725 |
| 1966686 | Rivera Miranda, Olga I. | C-24 Calle San Carlos Mariolga | | | | | Caguas | PR | 00725 |
| 1694035 | Rivera Miranda, Rita M | Calle Juan Baiz #1280 | Apt. B-316 | | Con. Parque de la Vista I | | San Juan | PR | 00924 |
| 1601211 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 | Cond. Parque de la Vista I. | | | | San Juan | PR | 00924 |
| 1616700 | Rivera Miranda, Rita M. | C- Juan Baiz #1280 Apt. B-316 | Cond. Parque de la Vista I | | | | San Juan | PR | 00924 |
| 1912978 | Rivera Miranda, Santos David | P.O. Box 877 | | | | | Camuy | PR | 00627 |
| 1767067 | Rivera Molina, Eddie Romualdo | #74 Calle Santa Cruz | Apartamento 9D | | | | Bayamón | PR | 00961 |
| 740700 | RIVERA MOLINA, RAFAEL O. | PO BOX 361963 | | | | | SAN JUAN | PR | 00936 |
| 1629959 | RIVERA MOLINA, ROSALIA | LA ESTANCIA | 407 HACIENDA ANDARES | | | | SAN SEBASTIAN | PR | 00685 |
| 1898304 | Rivera Monserrat, Lumaris C. | I - 7- C/ Venezuela | Urb. Vista del Morro | | | | Catano | PR | 00962 |
| 1914358 | RIVERA MONSERRATE, NANCY | PO BOX 1520 | | | | | SABANA SECA | PR | 00952 |
| 1842305 | RIVERA MONTALVO , EDWIN | CALLE 1-A-4 RIO SOL | | | | | PENUELAS | PR | 00624 |
| 2054159 | RIVERA MONTALVO, ROSA | PO BOX 41 | | | | | SABANA GRANDE | PR | 00637-0041 |
| 2095779 | Rivera Montanez, Lissette | P.O. Box 494 | | | | | Rincon | PR | 00677 |
| 2082191 | Rivera Montanez, Lissette | PO Box 494 | | | | | Rincon | PR | 00677 |
| 1172613 | RIVERA MONTOYO, BEATRIZ | RR 01 BOX 11581 | | | | | MANATI | PR | 00674 |
| 2034779 | RIVERA MORALES , NANCY | LA PLATA | 17 CALLE 5 | | | | COMERIO | PR | 00782-2790 |
| 2034779 | RIVERA MORALES , NANCY | RIVERA MORALES , NANCY | PO BOX 658 | | | | COMERIO | PR | 00782 |
| 2001318 | Rivera Morales, Ana C. | 494 Sector Justo Rodriguez | | | | | Cidra | PR | 00739 |
| 2001318 | Rivera Morales, Ana C. | Bo. Arenas | Carr 734 Km 29 | | | | Cidra | PR | 00739 |
| 2203360 | Rivera Morales, Ana Celis | 494 Sector Justo Rodz. | | | | | Cidra | PR | 00739 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 451458 | Rivera Morales, Aracelis | Box 658 Bo La Plata | | | Comerio | PR | 00782 | |
| 1977722 | Rivera Morales, Carmen Gloria | Calle Camino de las Bambinas #61 | Gran Vista | | Toa Alta | PR | 00953 | |
| 1977722 | Rivera Morales, Carmen Gloria | PO Box 143271 | | | Arecibo | PR | 00614 | |
| 2114157 | Rivera Morales, Carmen M. | H.C. 02 Box 7973 | | | Camuy | PR | 00627 | |
| 1951250 | Rivera Morales, Hector | PO Box 160 | | | Corozal | PR | 00783 | |
| 1022562 | RIVERA MORALES, JOSUE | HC 4 BOX 4404 | | | LAS PIEDRAS | PR | 00771-9524 | |
| 1900963 | Rivera Morales, Marisela | Victor Roja 2 | Calle 6 | Casa 101 | Arecibo | PR | 00612 | |
| 1858272 | RIVERA MORALES, MARISELA | VICTOR ROJAS 2 CALLE 6 CASA 101 | | | ARECIBO | PR | 00612 | |
| 1903828 | Rivera Morales, Nereida | PO Box 269 | | | Yauco | PR | 00698-0269 | |
| 2099983 | Rivera Morales, Ross Marie | HC 05 Box 4681 | | | Las Piedras | PR | 00771 | |
| 2099983 | Rivera Morales, Ross Marie | Reparto Arenales Calle 1 #79 | | | Las Piedras | PR | 00771 | |
| 2022782 | Rivera Moreno, Jose D. | P.O. Box 1028 | | | Rincon | PR | 00677 | |
| 2153620 | Rivera Moret, Pedro | 1510 Bo Mosquito | | | Aguirre | PR | 00704-2745 | |
| 229160 | RIVERA MUNIZ, IRIS V. | URB. LAS MARGARITAS | CALLE PEDRO FLORES 321 | | PONCE | PR | 00731 | |
| 672253 | RIVERA NATER, ISRAEL | PO BOX 904 | | | TOA ALTA | PR | 00954 | |
| 2088378 | Rivera Negron, Carmen Idalia | PO Box 435 | | | Las Piedras | PR | 00771 | |
| 2029494 | Rivera Negron, Maria M. | PO Box 517 | | | Catano | PR | 00963 | |
| 1114958 | RIVERA NEGRON, MARISOL | JARD DEL ESTE | 142 CALLE TABONUCO | | NAGUABO | PR | 00718-2819 | |
| 2042414 | RIVERA NEGRON, MILTON | HC 1 BOX 8025 | | | VILLALBA | PR | 00766 | |
| 2087560 | Rivera Negron, Rebeca | P.O. Box 132 | | | Villalba | PR | 00766 | |
| 1778006 | RIVERA NEGRON, ROXANNA | PMB 643 PO BOX 7105 | | | PONCE | PR | 00732 | |
| 1857905 | Rivera Negron, Vilma N. | 152-A Daguao | | | Nagreabo | PR | 09718 | |
| 2030675 | Rivera Negron, Zulma  D. | PO BOX 868 | | | Naranjto | PR | 00719 | |
| 1780441 | Rivera Negron, Zulma D. | P.O. Box 868 | | | Naranjito | PR | 00719 | |
| 1989687 | Rivera Nevarez, Hector | HC-01 Box 3713 Los Beraldas | | | Morovis | PR | 00687-681 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2057774 | Rivera Nevarez, Miguel A. | 3713 Sect. Los Beralda | | | | Morovis | PR | 00618-8166 | |
| 1991369 | Rivera Nieves, Alberto | 101 Urb. El Bosque, Calle Los Robles | | | | Las Marias | PR | 00670 | |
| 2103674 | Rivera Nieves, Elizaura | Box 666 | | | | Toa Baja | PR | 00951 | |
| 1968025 | Rivera Nieves, Juanita | Cond. torre I Villa Andalucia | Apt. 401 | | | San Juan | PR | 00926 | |
| 1895010 | RIVERA NUNEZ, JAIME | HC 01 BOX 6360 | | | | OROCOVIS | PR | 00720 | |
| 452351 | RIVERA NUNEZ, YESENIA | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 941663 | RIVERA NUNEZ, YESENIA | HC 75 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 2065829 | Rivera Ocasio, Ana E. | P.O. Box 2 | | | | Patillas | PR | 00723 | |
| 2046551 | Rivera Ocasio, Ana E. | PO Box 2 | | | | Patillas | PR | 00723 | |
| 1940392 | Rivera Ocasio, Jose J | B-16 Calle # 2 | | | | Patillas | PR | 00723 | |
| 1749340 | Rivera Ocasio, Nereida | Bo. Cacao Centro K4 H0 Carr 858 | | | | Carolina | PR | 00987 | |
| 1749340 | Rivera Ocasio, Nereida | HC 4 Box 15367 | | | | Carolina | PR | 00987 | |
| 2082796 | Rivera Ofray, Johana | H.C. 02 Box 6511 | | | | Salinas | PR | 00751-9610 | |
| 1826253 | Rivera Olivero, Evelyn | PMB 608 | APD 30,000 | | | Canovanas | PR | 00729 | |
| 1716286 | Rivera Olivero, Migdalia | PO Box 9875 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1655991 | Rivera Olivero, Migdalia | PO Box 9875-Plaza Carolina Station | | | | Carolina | PR | 00988 | |
| 2116971 | Rivera Olivieri, Julio (Fallecido) | Gladys Marreth Domenicci | Urb. Constancia | 734 Avenida La Ceiba | | Ponce | PR | 00717 | |
| 2162071 | Rivera Olivo, Lizandra | Box 651 | | | | Vega Alta | PR | 00692 | |
| 1917692 | Rivera Olmeda, Nazaria | HC 45 Box 13694 | | | | Cayey | PR | 00736 | |
| 1141233 | RIVERA OLMEDA, RONALD J | PO BOX 29814 | | | | SAN JUAN | PR | 00929-0814 | |
| 2161064 | Rivera Oquendo, Juan Ramon | HC 2 Box 11207 | Barrio Catano | | | Humacao | PR | 00791 | |
| 1869234 | Rivera Orengo , Salvador | M-3 Carlos Quinones | | | | Yauco | PR | 00698 | |
| 815511 | RIVERA ORSINI, YOLANDA | AVE INTE CESAR GONZALEZ | CALLE CALAF | URB TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |
| 2013035 | RIVERA ORSINI, YOLANDA | AVE. INTE CESAR GONZALEZ | CALLE CALAF | URB. TRES MONJITAS | HATO REY | SAN JUAN | PR | 00919-0759 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 815511 | RIVERA ORSINI, YOLANDA | AVE. TNTE CESAR GONZALEZ | CALLE CALAF, URB. TRES MONJITAS | HATO REY | | SAN JUAN | PR | 00919-0759 | |
|---|---|---|---|---|---|---|---|---|---|
| 815511 | RIVERA ORSINI, YOLANDA | Ave. Tnte Cesar Gonzalez Calle Calaf | Urb. Tores Monjitas Hato Rey | | | San Juan | PR | 00919-0759 | |
| 815511 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 2013035 | RIVERA ORSINI, YOLANDA | RR-5 | BOX 18693 | | | TOA ALTA | PR | 00953-9218 | |
| 2107297 | Rivera Ortega, Alma D. | 2 Granate Vista Verde | | | | Mayaguez | PR | 00680 | |
| 452777 | RIVERA ORTIZ , ERIC | PO BOX 2439 | | | | CANOVANAS | PR | 00729 | |
| 1941610 | RIVERA ORTIZ , JAIME | 262 DEGETAU | | | | ALBONITO | PR | 00705 | |
| 1942342 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1896989 | Rivera Ortiz, Alma R. | Com Juan J Otero | Calle Sumbador #153 | | | Morovis | PR | 00687 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D | Box 471 | | | Corozal | PR | 00783 | |
| 1901992 | Rivera Ortiz, Ana M. | A-19 D Box 471 | Urb. Sobrino | | | Corozal | PR | 00783 | |
| 1930979 | Rivera Ortiz, Angelina | HC 5 Box 11479 | | | | Corozal | PR | 00783-9665 | |
| 1945679 | Rivera Ortiz, Awilda | Urb. Bella Vista | Calle Dalia C-32 | | | Aibonito | PR | 00705 | |
| 2108154 | Rivera Ortiz, Carmen E. | PO Box 2776 | | | | Guayama | PR | 00785 | |
| 1900285 | Rivera Ortiz, Carmen Lydia | Carmen Lydia Rivera Ortiz | Escuela Josefina Sitiriche | | | Gurambo | PR | 00778 | |
| 1900285 | Rivera Ortiz, Carmen Lydia | P.O. Box 306 | | | | Gurabo | PR | 00778 | |
| 1887373 | Rivera Ortiz, Carmen Lydia | PO Box 306 | | | | Gurabo | PR | 00778 | |
| 2118192 | RIVERA ORTIZ, CARMEN MARIA | HC 01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 2109863 | RIVERA ORTIZ, CARMEN MARIA | HC01 BOX 4223 | | | | LAS MARIAS | PR | 00670 | |
| 1984543 | Rivera Ortiz, Carmen Maria | HCO1 Box 4223 | | | | Las Marias | PR | 00670 | |
| 1754378 | Rivera Ortiz, Ednydia | # 25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 2093218 | Rivera Ortiz, Ednydia | #25 Calle 3 Urb. Cerromonte | | | | Corozal | PR | 00783 | |
| 2044021 | Rivera Ortiz, Efrain | PO Box 1526 | | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1738159 | Rivera Ortiz, Evelyn | HC 2 Box 8407 | | | | Florida | PR | 00650 | |
|---------|----------------------|----------------|---------------------|--------------------|---|----------|----|-----------|---|
| 1902715 | Rivera Ortiz, Evelyn | PO Box 1048 | | | | Orocovis | PR | 00720 | |
| 1676498 | Rivera Ortiz, Felipe | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 2016431 | Rivera Ortiz, Ingrid | C-1 2-D Cond. Pontezuela | | | | Carolina | PR | 00983 | |
| 2110688 | Rivera Ortiz, Jeannette | Bo. Playa A-11 | | | | Salinas | PR | 00751 | |
| 2043418 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 1869424 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 2110688 | Rivera Ortiz, Jeannette | HC 2 Box 8176 | | | | Salinas | PR | 00751 | |
| 1887978 | Rivera Ortiz, Jose A. | RR 02 Box 5452 | | | | Toa Alta | PR | 00953 | |
| 2113877 | Rivera Ortiz, Jose Luis | #72-A 9 BDA Marin | | | | Guayama | PR | 00784 | |
| 1593068 | Rivera Ortiz, Joseira | PO Box 642 | | | | Patillas | PR | 00723 | |
| 1245451 | RIVERA ORTIZ, JUNIL | P4 CALLE FLAMBOYAN | URB RIVERAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 1931368 | Rivera Ortiz, Lillian | HC-01 Box 6575 Bo. Pasto | | | | Aibonito | PR | 00705 | |
| 1777106 | Rivera Ortiz, Lillian | HCO Box 6575 | Bo Pasto | | | Aibonito | PR | 00705 | |
| 1736852 | RIVERA ORTIZ, SANDRA | BDA ROSA #160 | | | | MANATI | PR | 00674 | |
| 1846640 | Rivera Ortiz, Zoraida | RR 1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 2053457 | Rivera Ortiz, Zoraida | RR-1 Box 13973 | | | | Orocovis | PR | 00720 | |
| 1931813 | Rivera Otero, Jorge L. | O #6 Calle 19 Urb Flamboyan Gdns | | | | Bayamon | PR | 00959 | |
| 1577650 | Rivera Otero, Juana M | U-7 Calle Melocoton | Jardines de Catano | | | Catano | PR | 00962 | |
| 1650830 | Rivera Otero, Maria | Urb Metropolis Calle 35 Num 2G13 | | | | Carolina | PR | 00987 | |
| 2064673 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | |
| 1875937 | RIVERA OTERO, MILAGROS | 33 CALLE MARLIN | VILLA LOS PESCADORES | | | VEGA BAJA | PR | 00693-6011 | |
| 1859147 | RIVERA OTERO, MILAGROS | 33 MARLI  VILLA LOS PESCADORES | | | | VEGA BAJA | PR | 00693 | |
| 722853 | Rivera Otero, Milagros | 33 Marlin, Villa Los Peocadores | | | | Vega Baja | PR | 00693-6011 | |
| 2155924 | Rivera Oviedo, Luis A. | 67 Calle Genavo Cautnow | | | | Guayama | PR | 00784-4737 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1872086 | RIVERA OYOLA, LUZ E. | HC-3 BOX 10980 | | | | GURABO | PR | 00778 | |
|---|---|---|---|---|---|---|---|---|---|
| 1625072 | Rivera Pachecho, Neida I. | HC-01 Box 3335 | | | | Adjuntas | PR | 00601-9703 | |
| 1631682 | Rivera Pacheco, Carmen L | Reparto Qnaida | B # 12 Palma Real | | | Ponce | PR | 00716-2507 | |
| 2154091 | Rivera Pacheco, Jorge | PO Box 411 | | | | Las Marias | PR | 00670-0411 | |
| 922157 | RIVERA PACHECO, MARIA | CALLE ORQUIDEA #A39 | | | | GUAYANILLA | PR | 00656 | |
| 1805537 | Rivera Pacheco, Maria | Segunda Ext. Santa Elena | Calle Orquidea #A39 | | | Guayanilla | PR | 00656 | |
| 815629 | RIVERA PACHECO, NEIDA | CARR. 129 K.3 NRO. 3 HC 01 BOX 3335 | | | | ADJUNTAS | PR | 00601 | |
| 1574709 | RIVERA PADILLA, BELMARI | HC 1 BOX 7843 | | | | SAN GERMAN | PR | 00683 | |
| 2159771 | Rivera Padilla, Nelson | Calle Pachin Marin #17 | | | | Maricao | PR | 00606 | |
| 453465 | Rivera Pagan, Angelys | # 24 Urb. Colins I. Bo. Barn | | | | Orocovis | PR | 00720 | |
| 453465 | Rivera Pagan, Angelys | P O Box 1171 | | | | Orocovis | PR | 00720 | |
| 1947639 | RIVERA PANTOJAS, VIRGINIA | PO BOX 641 | | | | SALINAS | PR | 00751 | |
| 1949256 | Rivera Pantojas, Virginia | PO Box 641 | | | | Salinas | PR | 00751 | |
| 1639235 | Rivera Pastor, Daisy | Urb. Los Arboles #104 | | | | Rio Grande | PR | 00745 | |
| 1918107 | Rivera Pedrogo, Elsa M | HC-02 Box 13303 | | | | Aibonito | PR | 00705 | |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 917364 | RIVERA PELLOT, LUIS M. | C/YUNQUESITO FF-13 MANSIONES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1757458 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01570 | |
| 1759343 | Rivera Peña, Luis A. | 28 Joyce Street | | | | Webster | MA | 01750 | |
| 1899176 | Rivera Pena, Luz Maria | D30 6 Rio Grande Estates | | | | Rio Grande | PR | 00745 | |
| 1872631 | Rivera Pereira, Alba N. | Urb. La Hacienda | C-12 Calle B | | | Comerio | PR | 00782 | |
| 1998026 | Rivera Perer, Yazmin Teresa | PO Box 2300 PMB 101 | | | | Aibonito | PR | 00705 | |
| 2014743 | Rivera Perez, Anette | HC 3 Box 12242 | | | | Carolina | PR | 00987 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2014743 | Rivera Perez, Anette | Policia Puerto Rico | Anette Rivera, Auxiliar en Sistema Oficinista II | PMB 199 Box 1830 | | Carolina | PR | 00984 | |
|---|---|---|---|---|---|---|---|---|---|
| 2112886 | Rivera Perez, Carmen A. | Calle 203 G 5 #16 Country Club | | | | Carolina | PR | 00982 | |
| 1534816 | Rivera Perez, Carmen J. | Cond. Century Gardens | Apt. B-4 | | | Toa Baja | PR | 00949 | |
| 1695415 | RIVERA PEREZ, CARMEN L. | HC2 BOX 21790 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1669393 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 1633710 | Rivera Pérez, Carmen L. | HC2 Box 21790 | | | | San Sebastián | PR | 00685 | |
| 2224286 | Rivera Perez, Carmen M. | Urb Lago Horizonte | 4027 Calle Ambar | | | Coto Laurel | PR | 00780-2426 | |
| 2195534 | Rivera Perez, Carmen Maria | Urb. Lago Horizonte 4027 Calle Ambar | | | | Coto Laurel | PR | 00780-2426 | |
| 2074700 | Rivera Perez, Edwin F. | Hc 4 Box 9165 | | | | Utuado | PR | 00641 | |
| 992307 | RIVERA PEREZ, FELICITA M. | PO BOX 423 | | | | ADJUNTAS | PR | 00601 | |
| 1979837 | Rivera Perez, Ines V | Cond Park East Apt 126 | | | | Bayamon | PR | 00901 | |
| 1992587 | Rivera Perez, Ines V. | Cond. Park East | Apt 126 | | | Bayamon | PR | 00961 | |
| 1966845 | RIVERA PEREZ, INES V. | COND. PARK EAST APT.126 | | | | BAYAMON | PR | 00961 | |
| 1951019 | Rivera Perez, Inez V. | Cond. Park East | Apt. 126 | | | Bayamon | PR | 00961 | |
| 1571965 | RIVERA PEREZ, LUZ M | PO BOX 6 | | | | LUQUILLO | PR | 00773 | |
| 1936448 | Rivera Perez, Maria  M | C-112 Calle Atenas Ext. Forest Hills | | | | Bayamon | PR | 00959 | |
| 353349 | RIVERA PEREZ, MYRNA I | URB LAS COLINAS | Q 22 CALLE 16 | LA MARQUESA | | TOA BAJA | PR | 00949 | |
| 1691004 | Rivera Perez, Myrtha Edith | Cond. Lagos del Norte, apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1738583 | Rivera Perez, Myrtha Edith | Condominio Lagos del Norte | Apartamento 1001 | | | Toa Baja | PR | 00949 | |
| 1739727 | Rivera Pérez, Myrtha Edith | Cond. Lagos del Norte, Apto. 1001 | | | | Toa Baja | PR | 00949 | |
| 1916825 | RIVERA PEREZ, NORMA IRIS | HC 06 BOX 4465 | | | | COTO LAUREL | PR | 00780 | |
| 1896198 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |
| 2033191 | Rivera Perez, Orlando | Apartado 216 | | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1823308 | Rivera Perez, Raquel | PO Box 8489 | | | Ponce | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 2028073 | Rivera Perez, Teresa | 14 Pedro Diaz Fonseca | Urb. Fernandez | | Cidra | PR | 00739 | |
| 2203844 | Rivera Perez, Teresa | Urb. Fernandez | 14 Pedro Diaz Fonseca | | Cidra | PR | 00739 | |
| 2075913 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA | AZUL 4 APTO B-13 | | LUQUILLO | PR | 00773 | |
| 1930795 | RIVERA PEREZ, WANDA | 4 CONDOMINIO PLAYA AZUL 4 APTO B-13 | | | LUQUILLO | PR | 00773 | |
| 940988 | RIVERA PEREZ, WILLIAM | HC 4 BOX 42510 | | | SAN SEBASTIAN | PR | 00685 | |
| 1627989 | Rivera Perrez, Rosa A. | Urb Quintas de Canovanas | 441 Calle 4 | | Canovanas | PR | 00729 | |
| 1569302 | Rivera Pillazo, Paul  G. | P.O. Box 195 | | | Mayaguez | PR | 00681 | |
| 2153539 | Rivera Pitre, Jose | PO Box 1165 | | | San Sebastian | PR | 00685 | |
| 1669029 | Rivera Pizarro, Judith M | Calle 33 AN-20 | Repto. Teresita | | Bayamon | PR | 00961-8306 | |
| 1940210 | Rivera Polanco, Margarita | #18 Calle Acerina Urb Munoz Rivera | | | Guaynabo | PR | 00969 | |
| 1988582 | Rivera Polanco, Margarita | 18 Acerina Street | | | Guaynabo | PR | 00969 | |
| 2121304 | Rivera Polanco, Margarita | 18 Acerina Street | | | Guaynabo | PR | 00969 | |
| 2095432 | Rivera Polanco, Margarita | 18 Acevina Street | | | Guaynabo | PR | 00969 | |
| 1478273 | RIVERA PONCE DE LEON, SANDRA E | HC 3 BOX 12465 | | | CAROLINA | PR | 00987 | |
| 1933733 | RIVERA QUILES, MANUEL | CALLE 4 D-33 | URB. HERMANAS DAVILA | | BAYAMON | PR | 00619 | |
| 1940221 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 | |
| 2026304 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanas Davila | | | Bayamon | PR | 00619 | |
| 1817535 | Rivera Quiles, Manuel | D-33 4 Urb. Hermanes Davila | | | Bayamon | PR | 00619 | |
| 2093374 | RIVERA QUILES, MARIA I | VEGAS ARRIBA | PO BOX 1062 | | ADJUNTAS | PR | 00601-1062 | |
| 1826643 | Rivera Quiles, Salvador | 205 Urb. Alturas De Adjuntas | | | Adjuntas | PR | 00601 | |
| 1721063 | RIVERA QUILES, SALVADOR | 205 URB. ALTURAS DE ADJUNTAS | | | Adjuntas | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1914019 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1877500 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1991371 | Rivera Quiles, Salvador | 205 Urb. Alturas de Adjuntos | | | | Adjuntos | PR | 00601 | |
| 1721392 | Rivera Quiner, Salvador | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1968909 | Rivera Quinones, Efrain | A-3 Urb Bella Vista | | | | VEGA BAJA | PR | 00693 | |
| 1900359 | Rivera Quinones, Jelexsa | HC 4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 1878707 | Rivera Quinones, Jelixa | HC-4 Box 15112 | | | | Arecibo | PR | 00612 | |
| 1538498 | RIVERA QUINONES, MIGDALIA | CALLE 9J13 QUINTAS DEL SUR | | | | PONCE | PR | 00728 | |
| 331813 | RIVERA QUINONES, MIGDALIA | URB QUINTAS DEL SUR | CALLE 9J13 | | | PONCE | PR | 00728 | |
| 1600023 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 0 j 13 | | | | Ponce | PR | 00728 | |
| 1630906 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 8 J 13 | | | | Ponce | PR | 00728 | |
| 1630127 | Rivera Quinones, Migdalia | Urb. Quintas del Sur calle 9 J 13 | | | | Ponce | PR | 00728 | |
| 1604641 | Rivera Quinones, Migdalia | Urb. Quintas del Sur Calle 9J 13 | | | | Ponce | PR | 00728 | |
| 2090714 | Rivera Quinones, Nilda Esther | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 1239138 | RIVERA RAMIREZ, JOSE S | PO BOX 141754 | | | | ARECIBO | PR | 00614-1754 | |
| 2041987 | Rivera Ramirez, Maria de los Angeles | Calle 2 N-22-Ext. La Esperanza | | | | Vega Alta | PR | 00692 | |
| 2086369 | Rivera Ramirez, Maria del C | HC 06 Box 17416 | | | | San Sebastian | PR | 00685 | |
| 1653306 | Rivera Ramírez, María Del C | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 1658528 | Rivera Ramírez, María Del C. | HC 06 Box 17416 | | | | San Sebastián | PR | 00685 | |
| 2013599 | Rivera Ramirez, Rosa N. | E1  c/3 Urb. Villa Linares | | | | Vega Alta | PR | 00692 | |
| 608519 | Rivera Ramos, Ana  Rosa | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |
| 2038945 | Rivera Ramos, Ana R. | 41 Coll y Toste | | | | Mayaguez | PR | 00682 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2028101 | Rivera Ramos, Carmen | HC - 02 Box 6895 | | | Jayuya | PR | 00664 | |
|---------|----------------------|------------------|---|---|--------|-----|-------|---|
| 1986977 | RIVERA RAMOS, ELBA IRIS | BO. GUADIANA | HC 74 BOX 5665 | | NARANJITO | PR | 00719 | |
| 2157943 | Rivera Ramos, Jose Ramon | HC01 Box 16905 | | | Yabucoa | PR | 00767 | |
| 1508773 | Rivera Ramos, Julia E | Urb. Bosque Verde | #23 calle Cisne | | Caguas | PR | 00727 | |
| 1711380 | RIVERA RAMOS, JULIA E. | URB. BOSQUE VERDE 23 | CALLE CISNE | | CAGUAS | PR | 00727 | |
| 1901629 | Rivera Ramos, Nery I. | 4061 Calle Vistas del Horizonte | | | Isabela | PR | 00662 | |
| 1868171 | Rivera Ramos, Rosa E. | BOX 1952 | | | SAN GERMAN | PR | 00683 | |
| 2044812 | Rivera Reillo, Ismael | HC 5 Box 53367 | | | San Sebastian | PR | 00685 | |
| 1834727 | Rivera Renta, Hector  R. | 2634 Everleth Drive | | | Lakeland | FL | 33810 | |
| 454836 | RIVERA RENTA, MANUEL | PO BOX 799 | | | JUANA DIAZ | PR | 00795 | |
| 2066857 | RIVERA RENTA, MANUEL A | PO  BOX  799 | | | JUANA DIAZ | PR | 00795 | |
| 499762 | Rivera Renta, Roxana M | PO Box 155 | | | Coamo | PR | 00769 | |
| 499762 | Rivera Renta, Roxana M | URB LAS AGUILAS | I 20 CALLE 8 | | COAMO | PR | 00769 | |
| 709391 | RIVERA RENTAS, MARGARITA | 34 CALLE FRONTISPICIO | | | PONCE | PR | 00730-2928 | |
| 1992525 | Rivera Rentas, Margarita | Calle Frontispicio 34 | | | Ponce | PR | 00730 | |
| 1992525 | Rivera Rentas, Margarita | P.O. Box 336944 | | | Ponce | PR | 00733-6944 | |
| 2013048 | Rivera Rentas, Margarita | PO Box 336944 | | | Ponce | PR | 00733-6944 | |
| 1978011 | Rivera Rentas, Margarita | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 2057882 | Rivera Rentas, Margarita | PO Box 336944 | | | Ponce | PR | 00733-6944 | |
| 709391 | RIVERA RENTAS, MARGARITA | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 1119958 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 2114825 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 1584688 | RIVERA RENTAS, MILAGROS | PO BOX 336944 | | | PONCE | PR | 00733-6944 | |
| 2106875 | Rivera Reyes, Carmen M. | PO Box 1329 | | | Barceloneta | PR | 00617 | |
| 2051280 | Rivera Reyes, Gertrudis | RR 8 Box 9281 | | | Bayamon | PR | 00956 | |
| 1704904 | Rivera Reyes, Gertrudis | RR 8 BOX 9281 | | | Bayamón | PR | 00956 | |
| 2072401 | Rivera Reyes, Luz E. | P.O. Box 1370 | | | Manati | PR | 00674 | |
| 2106819 | Rivera Reyes, Nilsa | RR5 BOX 7965 | | | Bayamon | PR | 00957 | |
| 1859742 | Rivera Reyes, Ramona | PO Box 1257 | | | Vega Alta | PR | 00692 | |
| 2177205 | Rivera Reyes, Ruth B. | H 11 Jardines Lafayette | | | Arroyo | PR | 00714 | |
| 1215524 | RIVERA RIAS, HENRY | HC-02 BOX 11011 | | | LAS MARIAS | PR | 00670 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2220383 | Rivera Rios, Julia I. | PO Box 489 | | | Cidra | PR | 00739 | |
| 1934712 | RIVERA RIOS, MANUEL A | JR-12 LIZZIE GRAHAM ST | | | TOA BAJA | PR | 00949 | |
| 1886018 | Rivera Rios, Melissa | HC 38 Box 8333 | | | Guanica | PR | 00653 | |
| 1886018 | Rivera Rios, Melissa | HC-38 BOX 8333 BARRIO CIENAGA | | | Guanica | PR | 00653 | |
| 2144172 | Rivera Rios, Miguel A. | HC 5 Box 5858 | | | Juana Diaz | PR | 00795 | |
| 1951239 | RIVERA RIOS, MYRIAM  I. | VILLA ESPERANZA | 103 CALLE 6 | | PONCE | PR | 00716-4058 | |
| 1941801 | RIVERA RIOS, RAFAEL | C/VALPARAISO X-507 EXT. FORREST HILLS | | | BAYAMON | PR | 00959 | |
| 2155874 | Rivera Rivas, Armando | Bo Mamey HC-65 B2-6105 | | | Patillas | PR | 00723 | |
| 2129876 | RIVERA RIVAS, CYNTHIA Z. | P.O. BOX 1714 | | | GUAYAMA | PR | 00785 | |
| 2064233 | Rivera Rivera, Addy Evelyn | Urb Lomas de Trujillo | G-18 Calle 8 | | Trujillo | PR | 00976 | |
| 455257 | RIVERA RIVERA, AILEEN A. | HC 03 BOX 15890 | PADILLA | | COROZAL | PR | 00783 | |
| 1433927 | Rivera Rivera, Albert | Carr. 827, KM 2, SECT. Los Llanos, Bo. Ortiz | | | Toa Alta | PR | 00953 | |
| 1433927 | Rivera Rivera, Albert | PO Box 3926 | | | Bayamon | PR | 00958 | |
| 1523269 | Rivera Rivera, Ana A. | PO Box 143026 | | | Arecibo | PR | 00614 | |
| 2057881 | Rivera Rivera, Ana H. | HC 04 Box 3235 | | | Villalba | PR | 00766 | |
| 1968371 | Rivera Rivera, Antonia | Urb. Santiago Calle C #3 | | | Loiza | PR | 00772 | |
| 1905614 | Rivera Rivera, Awilda | HC-03 Box 15237 | | | Juana Diaz | PR | 00795 | |
| 1854047 | Rivera Rivera, Carmen M | 7504 Calle Ext Progreso | | | Sabana Seca | PR | 00952 | |
| 455463 | RIVERA RIVERA, CARMEN M | BARRIO BOTIJAS 2 | BOX 814 | | OROCOVIS | PR | 00720-0814 | |
| 2018718 | Rivera RIvera, Carmen S. | 231 C/Begonia | Urb. San Rafael Estate | | Bayamon | PR | 00959 | |
| 2157721 | Rivera Rivera, Edgardo | Parcela Martorell #5 | HC 5 Box 4967 | | Yabucoa | PR | 00767 | |
| 1683311 | RIVERA RIVERA, ELIZABETH | HC 06 BOX 14764 | | | COROZAL | PR | 00783 | |
| 1911529 | RIVERA RIVERA, ERCILIA | PO BOX 707 | | | PENUELAS | PR | 00624-0707 | |
| 650062 | RIVERA RIVERA, EUFEMIA | 100 CALLE MAR CARIBE | | | ISABELA | PR | 00662-3373 | |
| 1201789 | Rivera Rivera, Eufemia | Urb Brisas Del Mar | Calle Mar Caribe 100 | | Isabela | PR | 00662 | |
| 1849105 | Rivera Rivera, German | Carr. 143 59.2 Bo. Helechal Arriba | | | Barranquitas | PR | 00794 | |
| 1849105 | Rivera Rivera, German | HC 4 Box 2715 | | | Barranquitas | PR | 00794 | |
| 192979 | Rivera Rivera, Gladys | 3 Sector Cruce Anones | | | Naranjito | PR | 00719 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 192979 | Rivera Rivera, Gladys | HC-72 Box 4182 | | | | Naranjito | PR | 00719 |
| 1710112 | Rivera Rivera, Gloria | BO.San Lorenzo | Box 6143 | | | Morovis | PR | 00687 |
| 1214204 | RIVERA RIVERA, HECTOR  L | 907 C/ ESPIONELA COUNTRY CLUB | | | | SAN JUAN | PR | 00924 |
| 1214204 | RIVERA RIVERA, HECTOR  L | VISTAMAR | 130 CALLE VALLADOLID | | | CAROLINA | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 130 Calle Valladolod Vistama | | | | Carolina | PR | 00983 |
| 1530436 | Rivera Rivera, Hector L. | 907 C/Esoioncela Country Club | | | | San Juan | PR | 00924 |
| 1488631 | Rivera Rivera, Hery Javier | Urb Fairview | 1924 Melchor Maldonado | | | San Juan | PR | 00926 |
| 2129868 | Rivera Rivera, Joaquin | P.O. Box 1714 | | | | Guayama | PR | 00785 |
| 2157185 | Rivera Rivera, Jose Enrique | 312 Calle Trinitaria | | | | Aguirre | PR | 00704 |
| 1874251 | Rivera Rivera, Jovita | G-214 Marginal Norte | Urb. El Madrigal | | | Ponce | PR | 00730 |
| 2097441 | Rivera Rivera, Juan  A. | Urb. Villas del Norte 226 | Calle Onix | | | Morovis | PR | 00687 |
| 2052774 | Rivera Rivera, Lilliam I. | HC-4 Box 2127 | | | | Barranquitas | PR | 00794 |
| 1859776 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 |
| 2057032 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 |
| 2056346 | RIVERA RIVERA, LOURDES | HC 52 BOX 2319 | | | | GARROCHALES | PR | 00652 |
| 1844327 | Rivera Rivera, Lourdes | HC 52 Box 2319 | | | | Garrochales | PR | 00652 |
| 2057815 | Rivera Rivera, Luz A. | Urb. San Antonio | Calle 2 #6 | | | Aguas Buenas | PR | 00703 |
| 1650406 | RIVERA RIVERA, LYDA MARTA | PO BOX 1768 | | | | CAYEY | PR | 00737 |
| 2152700 | Rivera Rivera, Lyda Marta | PO Box 371768 | | | | Cayey | PR | 00737 |
| 1535963 | RIVERA RIVERA, LYDIA | HC 1 BOX 6021 | | | | SABANA HOYOS | PR | 00688 |
| 1650344 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 |
| 1826087 | Rivera Rivera, Lydia Marta | PO Box 1768 | | | | Cayey | PR | 00737 |
| 2022208 | Rivera Rivera, Margarita | Josefina Morales Lebron | Urb. Santa Elena | 36 Calle 3 | | Yabucoa | PR | 00767 |
| 2022208 | Rivera Rivera, Margarita | Urb. Levittown 2261 Paseo Amapola | | | | Toa Baja | PR | 00949 |
| 1871454 | RIVERA RIVERA, MARIA M. | 222 CALLE REYES | | | | CAYEY | PR | 00736 |
| 1943486 | RIVERA RIVERA, MARIA M. | PO BOX 79 | | | | COMERIO | PR | 00752 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044767 | Rivera Rivera, Maria N | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2082050 | Rivera Rivera, Maria N. | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2012660 | Rivera Rivera, Maria Nelida | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2111879 | Rivera Rivera, Maria S. | Box 893 | | | | Corozal | PR | 00783 | |
| 2017750 | Rivera Rivera, Maria S. | PO Box 893 | | | | Corozal | PR | 00783 | |
| 2111879 | Rivera Rivera, Maria S. | Urb. Maria del Carmen | Calle 10 R-1 Box 893 | | | Corozal | PR | 00783 | |
| 1917025 | Rivera Rivera, Maria T. | P.O. Box 140430 | | | | Arecibo | PR | 00614-0430 | |
| 1584828 | RIVERA RIVERA, MARILYN | BARRIO COCO NUEVO | 153 CALLE ROOSEVELT | | | SALINAS | PR | 00751 | |
| 1606055 | RIVERA RIVERA, MARILYN | BO COCO NUEVO | 153 C ROOSEVELT | | | SALINAS | PR | 00751 | |
| 2005788 | RIVERA RIVERA, MAYRA | BO MAMEY BOX 235 | | | | PATILLAS | PR | 00723 | |
| 1964094 | Rivera Rivera, Myrna  Esther | Box 581 | | | | Santa Isabel | PR | 00757 | |
| 2046031 | RIVERA RIVERA, MYRNA ESTHER | BOX 581 | | | | SANTA ISABEL | PR | 00757 | |
| 1820351 | Rivera Rivera, Nancy I | 186b c/ Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 1820351 | Rivera Rivera, Nancy I | PO Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 1801346 | Rivera Rivera, Nancy I. | 1866 Calle Carrucho Ext. Villa Pampanos | | | | Ponce | PR | 00716 | |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1801346 | Rivera Rivera, Nancy I. | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1719168 | Rivera Rivera, Nilma | Calle La Rosa #59 Urb | #59 Urb | | | Jardines De Adjuntas | PR | 00601 | |
| 2157669 | Rivera Rivera, Nivia J. | Calle Ponce C-10 | Urb. Villa Avila | | | Guaynabo | PR | 00969 | |
| 2247859 | Rivera Rivera, Pedro E | HC 73 Box 5899 | | | | Cayey | PR | 00736 | |
| 1765530 | RIVERA RIVERA, RAFAEL | 210 CALLE JOSE OLIVER APTO 1708 | | | | SAN JUAN | PR | 00918 | |
| 1641553 | Rivera Rivera, Ramon | B Cond Jardines de San Ignacio | Apto. 402 B | | | San Juan | PR | 00927 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222511 | Rivera Rivera, Roberto | Parc Torrecillas | 162 Calle Domingo Torres | | | Morovis | PR | 00687-2418 |
| 1697808 | Rivera Rivera, Romari | RR 4 Box 30489 | | | | Bayamon | PR | 00956 |
| 2220140 | Rivera Rivera, Sandra | Urb. Morell Campos | 22 Calle Dalila | | | Ponce | PR | 00730-2769 |
| 1967696 | Rivera Rivera, Santos A | Barrio Botijas 2 | PO Box 186 | | | Orocovis | PR | 00720 |
| 2129853 | Rivera Rivera, Sonia I | PO Box 1714 | | | | Guayama | PR | 00785 |
| 456538 | RIVERA RIVERA, VANESSA | RR1 BOX 46-6 A | | | | CAROLINA | PR | 00976 |
| 1592827 | Rivera Rivera, Vilmari | 21,726 Sector Rivera | | | | Cayey | PR | 00736 |
| 1565141 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 1572534 | RIVERA RIVERA, YARISSA I | EXTENCION DEL CARMEN | E9 CALLE 9 | | | JUANA DIAZ | PR | 00795 |
| 1938785 | RIVERA RIVERA, YOLANDA | BOX 581 | | | | SANTA ISABEL | PR | 00757 |
| 1995850 | Rivera Rivera, Yolanda | Box 581 | | | | Santa Isabel | PR | 00757 |
| 2023977 | Rivera Rivera, Zoraida | HC 2 - Box 14468 | | | | Carolina | PR | 00987 |
| 2094757 | Rivera Robles , Carmen M. | R.R. 8 Box 9539 | | | | Bayamon | PR | 00956 |
| 944357 | RIVERA ROBLES , JUANITA | VILLAS DE LOIZA | CALLE 29 RR6 | | | CANOVANAS | PR | 00729 |
| 2203859 | Rivera Robles, Edna R. | Calle 4 B 53 Urb. Treasure Valley | | | | Cidra | PR | 00739 |
| 2093156 | RIVERA ROBLES, NESTOR | HC-01 BOX 6668 | | | | GUAYANILLA | PR | 00656 |
| 2197893 | Rivera Roche, Katherine | HC 03 Box 10923 | | | | Juana Diaz | PR | 00795 |
| 1590552 | RIVERA ROCHE, RAFAEL | URB SAN MARTIN I E 25 | CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 886714 | Rivera Rochet, Brenda E | Valle Hermoso Sur | SK2 Calle Violeta | | | Hormigueros | PR | 00660 |
| 1943839 | Rivera Rodriguez , Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 |
| 1943839 | Rivera Rodriguez , Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 |
| 1943839 | Rivera Rodriguez , Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 |
| 2125456 | Rivera Rodriguez , Ricardo | Camino Las Palmas 206 | Urb Veredas | | | Gurabo | PR | 00778 |
| 2125456 | Rivera Rodriguez , Ricardo | Urb Bairoa | C S 1 Calle 11 | | | Caguas | PR | 00725 |
| 1611275 | RIVERA RODRIGUEZ, ANA | HC 02 BOX 8154 | | | | JAYUYA | PR | 00664 |
| 2049095 | Rivera Rodriguez, Ana A. | B-10 Calle Jasmines | Urb. Jardines De Dorado | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1908340 | RIVERA RODRIGUEZ, ANA A. | B-10 CALLE JAZMINES | URB JARDINES DE DORADO | | DORADO | PR | 00646 |
| 2088409 | Rivera Rodriguez, Ana Celia | 725 Concepcion Vera | | | Moca | PR | 00676 |
| 1961020 | Rivera Rodriguez, Awilda | Carr 123 Km. 10.4 | Buzon 1144 Magueyes | | Ponce | PR | 00728 |
| 2079270 | Rivera Rodriguez, Carmen  D | Rio Lajas | RR # 2 Box 5736 | | Toa Alta | PR | 00953 |
| 2222159 | Rivera Rodriguez, Carmen H. | Urb. Jaime C. Rodriguez | Calle 5 F-4 | | Yabucoa | PR | 00767 |
| 1724968 | RIVERA RODRIGUEZ, CARMEN IVETTE | CALLE PABLO SALGADO #5 | | | LOIZA | PR | 00772 |
| 1695033 | Rivera Rodriguez, Carmen M. | P.O. Box 1387 | | | Orocovis | PR | 00720 |
| 1866941 | RIVERA RODRIGUEZ, DENNIS | URB EL MADRIGAL | E-19 CALLE 1 | | PONCE | PR | 00730-1421 |
| 2124149 | RIVERA RODRIGUEZ, DIANA | PLAYA 40 CALLE B | | | SALINAS | PR | 00751 |
| 1984228 | Rivera Rodriguez, Digna M. | 821 Urb. Praiso de Coamo | | | Coamo | PR | 00769 |
| 1831863 | Rivera Rodriguez, Felix I | Calle Bella Vista M-18 | Brisas de Maravilla | | Mercedita | PR | 00715-2037 |
| 2083885 | Rivera Rodriguez, Gloria | 490 COUNTY ROAD 750 | | | ENTERPRISE | AL | 36330 |
| 2013894 | RIVERA RODRIGUEZ, HECTOR LUIS | CALLE MAROJO 6223 ALTS DE BARIQUEN | | | JAYUYA | PR | 00664-9502 |
| 1940573 | Rivera Rodriguez, Israel | 155 Lajes Machuelo | | | Ponce | PR | 00716 |
| 2157384 | Rivera Rodriguez, Israel | Bo Lates #155 Machuelo | | | Ponce | PR | 00716 |
| 1739442 | Rivera Rodriguez, Jose Luis | Po Box 1669 | | | San German | PR | 00683 |
| 1023137 | RIVERA RODRIGUEZ, JUAN B | PO BOX 737 | | | ENSENADA | PR | 00647 |
| 1951068 | Rivera Rodriguez, Juan B. | PO Box 2552 | | | Coamo | PR | 00769 |
| 2172956 | Rivera Rodriguez, Julio | Myriam Rivera Fernandez | 160 Beverly St. | | Titusville | FL | 32780-5031 |
| 2094290 | Rivera Rodriguez, Lilliam | 112 Calle Gardenia #1 D-2 | Urb. Colinas | | Penuelas | PR | 00624 |
| 2024581 | Rivera Rodriguez, Luz Maria | 3114 SWEET ACRES PLACE | | | SAINT CLOUD | FL | 34772 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | CALLE B # 113 | BARRIO ARENAS | | GUANICA | PR | 00653 |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | Calle B #112 | Barrio Arenas | | Guánica | PR | 00653 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1873503 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #112 | Barrio Arenas | | | Guánica | PR | 00653 | |
| 1873503 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | Calle B #113 | Barrio Arenas | | | Guanica | PR | 00653 | |
| 1902026 | RIVERA RODRIGUEZ, MADELINE | HC 38 BOX 7219 | | | | GUANICA | PR | 00653 | |
| 1935532 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1873503 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1883525 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1914671 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 1956168 | Rivera Rodriguez, Madeline | HC 38 Box 7219 | | | | Guanica | PR | 00653 | |
| 2154075 | Rivera Rodriguez, Manuel | Llanos del sur el las Flores | Buzon 58 | | | Coto Laurel | PR | 00780 | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 1053703 | RIVERA RODRIGUEZ, MARIA M | JARDINES DEL MONTE BLANCO | CALLE BAMBU B30 | | | YAUCO | PR | 00698 | |
| 1908394 | Rivera Rodriguez, Marisol | #55 D St | Urb San Miguel | Box 982 | | Santa Isabel | PR | 00757 | |
| 1842780 | Rivera Rodriguez, Marisol | #55 D St San Miguel Box 982 | | | | Santa Isabel | PR | 00757 | |
| 2126169 | Rivera Rodriguez, Maritza | Cond Carolina Court Apartments | Apto A 19 | | | Carolina | PR | 00982 | |
| 1942336 | RIVERA RODRIGUEZ, MARTA | PO BOX 653 | | | | COMERIO | PR | 00782 | |
| 457409 | RIVERA RODRIGUEZ, MIGDALIA | H C-- 03  BOX 21966 | | | | ARECIBO | PR | 00612 | |
| 2176878 | Rivera Rodriguez, Milagros | HC-1 6504 | | | | Arroyo | PR | 00714 | |
| 1823324 | RIVERA RODRIGUEZ, MILDRED | PO BOX 2606 | | | | SAN GERMAN | PR | 00683 | |
| 1720115 | Rivera Rodriguez, Minerva | HC-01 Box 6192 | | | | Guaynabo | PR | 00971 | |
| 1905098 | Rivera Rodriguez, Miriam | 821 URB Paraiso De Coamo | | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1916979 | Rivera Rodriguez, Miriam R | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1677668 | RIVERA RODRIGUEZ, MIRIAM R. | P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1690914 | Rivera Rodriguez, Nelida | Aptdo. 5179, Bo. Maricao | | | | Vega Alta | PR | 00692 | |
| 1717145 | Rivera Rodriguez, Norma I. | Urb. Valle Alto Calle 6 B 28 | | | | Patillas | PR | 00723 | |
| 1674043 | Rivera Rodriguez, Orelys | 403 Calle Earina | Urb. Los Pinos 2 | | | Arecobo | PR | 00612-5968 | |
| 944323 | RIVERA RODRIGUEZ, REINALDO | 436 CALLE LOS PRIETOS | | | | QUEBRADILLAS | PR | 00678-2523 | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC 1 BOX 7496 | | | | GUAYANILLA | PR | 00656 | |
| 745549 | RIVERA RODRIGUEZ, RICARDO | HC-01 Box 7551 | | | | Guayanilla | PR | 00656 | |
| 1999524 | Rivera Rodriguez, Rosa E. | 0-9 Culle II Turabo Gardens | | | | Caguas | PR | 00727 | |
| 1647751 | Rivera Rodriguez, Rosa M. | PO Box 855 | | | | Penuelas | PR | 00624 | |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | Calle Willie Rosario Sur | | | | Caoiro | PR | 00769 | |
| 1890983 | RIVERA RODRIGUEZ, ROSARIO | HC 01 BOX 14334 | | | | COAMO | PR | 00769 | |
| 2023453 | Rivera Rodriguez, Ruben | 3704 Antonio Perez Urb. Las Delicias | | | | Ponce | PR | 00728-3712 | |
| 457588 | RIVERA RODRIGUEZ, SONIA | HC 02 BOX 11922 | | | | HUMACAO | PR | 00791-9359 | |
| 1696913 | Rivera Rodríguez, Vanessa | HC 2 Box 6005 | | | | Salinas | PR | 00751 | |
| 2121280 | Rivera Rodriguez, Yajaira I. | PO Box 128 | | | | Orocovis | PR | 00720 | |
| 1979384 | Rivera Rodriquez , Ana Celia | 725 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1950823 | Rivera Rogue, Carmen Sol | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 1950823 | Rivera Rogue, Carmen Sol | Barrio Cedro Arriba Sector Ferrer | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Apartado 146 | | | | Naranjito | PR | 00719 | |
| 1920145 | Rivera Rogue, Maria Dolores | Barrio Cedno Arriba | | | | Naranjito | PR | 00719 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1920145 | Rivera Rogue, Maria Dolores | Calle Calaf | | | | Hato Rey | PR | 00919 | |
| 2197263 | Rivera Rojas, Virgen M. | HC - 05 Box 5429 | | | | Juana Diaz | PR | 00795 | |
| 1975922 | Rivera Rola, Mayra I. | Cidra G113, Lago Alto | | | | Trujillo Alto | PR | 00976-0000 | |
| 1059964 | RIVERA ROLA, MAYRA I. | G113 CALLE CIDRA | URB LAGO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 2058335 | Rivera Roman, Edwin | PO Box 142686 | | | | Arecibo | PR | 00659 | |
| 2038760 | Rivera Roman, Nancy | Edif 5 Apt 501 Condomineo Camiuto | | | | Gurabo | PR | 00778 | |
| 2036235 | Rivera Romero, Olga I. | A -30 Calle A | Urb. La Hacienda | | | Comerio | PR | 00782 | |
| 1950355 | Rivera Roque, Rafael | Carr. 152 KM 12.4 | | | | Naranjito | PR | 00719 | |
| 1950355 | Rivera Roque, Rafael | Rafael Rivera Roque | PO Box 146 | | | Naranjito | PR | 00719-0146 | |
| 1047859 | RIVERA ROSA, MAGDALY | HC 52 BOX 2323 | | | | GARROCHALES | PR | 00652 | |
| 1991924 | Rivera Rosa, Maria Teresa | 47 Sector Las Orquildess | | | | Aguas Buenas | PR | 00703-9122 | |
| 2229621 | Rivera Rosa, Noel O. | 752 Urb. Las Trinitarias | | | | Aguirre | PR | 00704 | |
| 1982130 | Rivera Rosado , Lilliam | 57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1975971 | RIVERA ROSADO, CARMEN IRIS | P.O. BOX 245 | | | | ADJUNTAS | PR | 00601 | |
| 2083250 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 1975945 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntas | PR | 00601 | |
| 2093300 | Rivera Rosado, Carmen Iris | PO Box 245 | | | | Adjuntos | PR | 00601 | |
| 2064841 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1980691 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1994669 | Rivera Rosado, Lilliam | #57 Munoz Rivera | | | | Adjuntas | PR | 00601 | |
| 1865971 | Rivera Rosado, Luis A | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1961427 | Rivera Rosado, Luis A. | PO Box 833 | | | | Adjuntas | PR | 00601-0833 | |
| 1882980 | Rivera Rosado, Luz E. | HC-75 Box 1041 | | | | Naranjito | PR | 00719-9717 | |
| 2219426 | Rivera Rosado, Luz M. | 330 Lee Ct | | | | Leesburg | FL | 34748 | |
| 2080483 | Rivera Rosado, Maritza | 63 Calla Canas | | | | Adjuntas | PR | 00601 | |
| 2095389 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2070625 | Rivera Rosado, Maritza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 2117486 | Rivera Rosado, Martiza | 63 Calle Canas | | | | Adjuntas | PR | 00601 | |
| 1672835 | RIVERA ROSADO, OSCAR | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 1960249 | Rivera Rosario , Geraldo | P.O Box 60 | | | | Orocovis | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1617965 | Rivera Rosario , Javier | HC 1 Box 5247 | | | | Orocovis | PR | 00720 | |
|---|---|---|---|---|---|---|---|---|---|
| 1800466 | Rivera Rosario, Felipe | RR3 Box 11394 | | | | Manatí | PR | 00674 | |
| 1891733 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1720313 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1770567 | Rivera Rosario, Geraldo | PO Box 60 | | | | Orocovis | PR | 00720 | |
| 1986885 | RIVERA ROSARIO, GRACIELA | HC-01 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1850038 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1834518 | RIVERA ROSARIO, HECTOR T | HC 1 BOX 5247 | | | | OROCOVIS | PR | 00720 | |
| 1648129 | Rivera Rosario, Hector T. | Hc-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1658388 | Rivera Rosario, Hector T. | Hector T. Rivera Rosario | HC-1 Box 5247 | | | Orocovis | PR | 00720 | |
| 1835856 | Rivera Rosario, Javier | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 913005 | RIVERA ROSARIO, JUAN R | HC1 BOX 3651 | | | | BARRANQUITAS | PR | 00794 | |
| 2147311 | Rivera Rosario, Lydia | HC-2 Box 6906 | | | | Santa Isabel | PR | 00757-9782 | |
| 1804799 | Rivera Rosario, Suheil | RR3 Box 11394 | | | | Manati | PR | 00674 | |
| 1786906 | Rivera Rosario, Yadira | RR3 Box 11394 | | | | Manatí | PR | 00674 | |
| 1939041 | Rivera Ruiz, Carmen D | Calle Paseo Floresta A4 | Urb Jardines de Ponce | | | Ponce | PR | 00730 | |
| 2028676 | Rivera Ruiz, Daniel | Alturas del Encanto G-27 Calle Boriken | | | | Juana Diaz | PR | 00795 | |
| 1899520 | RIVERA RUIZ, FRANKLIN | CALLE FLORESTA A4 | JARDINES DE PONCE | | | PONCE | PR | 00730 | |
| 1850244 | Rivera Ruiz, Marilyn | Calle 8 G2 Urb Los Alondros | | | | Villalba | PR | 00766 | |
| 2068666 | Rivera Ruiz, Mayra E. | HC04 17858 | | | | Camuy | PR | 00627 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 1103980 | RIVERA RUIZ, WILLIBALDO | URB SAN ANTONIO | CALLE J F 110 | | | ARROYO | PR | 00714 | |
| 1825682 | Rivera Salgado, Edna L | HC 46 Box 5846 | | | | Dorado | PR | 00646-9796 | |
| 1725329 | Rivera Salgado, Marta B. | Bd Coqui Calle Cristino Figueroa | #48 | | | Aguirre | PR | 00704 | |
| 458600 | RIVERA SALGADO, MARTA B. | CALLE CRISTINO FIGUEROA #48 | BO COQUI | | | AGUIRRE | PR | 00704 | |
| 1844632 | Rivera Salichs, Carmen M. | 40 Cond. Caguas Tower Apt. 1201 | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2215781 | Rivera Salome, Samuel | Estancias del Golf #410 Calle Millito Navarro | | | Ponce | PR | 00730 | |
|---|---|---|---|---|---|---|---|---|
| 2203786 | Rivera Salomé, Samuel | Estancias del Gulf Club | #410 Calle Millito Navarro | | Ponce | PR | 00730 | |
| 1695675 | RIVERA SALVA, ANGEL O | PO BOX 878 | | | UTUADO | PR | 00641 | |
| 1948846 | Rivera San Miguel, Annie I. | NP-6 Calle Islam NP-6 Sta. Juanita | | | Bayamon | PR | 00956 | |
| 1725431 | RIVERA SANABRIA, JOSE AXEL | URB. SIERRA LINDA | CALLE 9 F2 | | CABO ROJO | PR | 00623 | |
| 1676901 | Rivera Sanchez, Ada M. | Urb. Star Light | 3046 Calle Novas | | Ponce | PR | 00716 | |
| 2100404 | Rivera Sanchez, Adelaida | Hacienda Porque Biezon 45 | | | San Luego | PR | 00754 | |
| 1168355 | RIVERA SANCHEZ, ANGELINA | HC 3 BOX 12557 | | | CAROLINA | PR | 00987 | |
| 1844853 | Rivera Sanchez, Efrain | Urb San Antonio Calle Casa 2A | | | Aguas Buenas | PR | 00703 | |
| 2197337 | Rivera Sanchez, Iris M | #56 Calle 2B | HC02 Box 9997 | Comunidad Singapur | Juana Diaz | PR | 00795-9614 | |
| 2092536 | Rivera Sanchez, Jacqueline | 74 Santa Cruz | Cond. Riverside Plaze apt 16d | | Bayamon | PR | 00961 | |
| 2060798 | Rivera Sanchez, Jacqueline | 74 Santa Cruz Cond. Riverside Plaza apt 16d | | | Bayamon | PR | 00961 | |
| 2092536 | Rivera Sanchez, Jacqueline | Boa Buena Vista | 128 Calle 6 | | San Juan | PR | 00917 | |
| 458734 | RIVERA SANCHEZ, JOSE | C35 CALLE PASEO DE LA ROSA | JDNS DE CAYEY | | CAYEY | PR | 00736 | |
| 1458978 | RIVERA SANCHEZ, LYDIA S | PO BOX 9279 | | | CAROLINA | PR | 00988-9279 | |
| 2059942 | Rivera Sanchez, Migdalia | Ext. Villas de Buenauentura # 584 | | | Yabucua | PR | 00767 | |
| 2029753 | Rivera Sanchez, Migdalia | Ext. Villas de Buenaventura # 584 | | | Yabocuoa | PR | 00767 | |
| 2075836 | Rivera Sanchez, Miriam E | Box 1272 | | | Coamo | PR | 00769 | |
| 1694903 | Rivera Sanchez, Miriam E | Box 1272 | | | Coamo | PR | 00769 | |
| 1658048 | Rivera Sanchez, Miriam E. | Box 1272 | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2148750 | Rivera Sanchez, Noel | PO Box 707 | | | | Coamo | PR | 00769 | |
| 2026933 | Rivera Sanchez-Maestra, Carmen Z | E-6 Calle 2 Jardines del Mamey | | | | Patillas | PR | 00723 | |
| 1666186 | Rivera Santana, Aan Isabel | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 1631774 | Rivera Santana, Ana Isabel | PO Box 892 | | | | Vega Alta | PR | 00692 | |
| 1783822 | Rivera Santana, Carmen E. | HC Box 6552 | | | | Dorado | PR | 00646 | |
| 1658693 | Rivera Santana, Margarita | Calle Estacion 1B  PMB  7 | | | | Vega Alta | PR | 00692 | |
| 1645577 | Rivera Santana, Mario  E. | PO Box 892 | | | | Vega Alta | PR | 00692-0892 | |
| 2061935 | Rivera Santiago, Amparo | Urb. San Jose E-18 | | | | Aibonito | PR | 00705 | |
| 2150065 | Rivera Santiago, Angel Luis | Com Los 500 las #312 Calle Granito | | | | Arroyo | PR | 00714 | |
| 2042713 | Rivera Santiago, Benjamin | Res Quintana Edi F-13 Apt. 128 | | | | San Juan | PR | 00917 | |
| 2049148 | RIVERA SANTIAGO, CARMEN M. | PO BOX 8862 PAMPANOS STATION | | | | PONCE | PR | 00732 | |
| 2043654 | Rivera Santiago, Carmen N. | PO Box 8862 Pampanos Station | | | | Ponce | PR | 00732 | |
| 1835448 | RIVERA SANTIAGO, DORIS M. | 641 CALLE LADY DI | URB LAS ALMENDROS | | | PONCE | PR | 00716-3527 | |
| 459101 | RIVERA SANTIAGO, FREDESWINDA | URB SANTA ELENA | CALLE JAGUEY T12 | | | GUAYANILLA | PR | 00656 | |
| 1852030 | Rivera Santiago, Fredeswinda | Urb Santa Elena Calle Jaguey T12 | | | | Guayanilla | PR | 00656 | |
| 2219087 | Rivera Santiago, Javier H. | 944 Calle Zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 2099055 | Rivera Santiago, Jorge | Urb. Villas del Prado Calle Del Rizyas | | | | Juana Diaz | PR | 00795 | |
| 1467749 | RIVERA SANTIAGO, JOSE | 2 LOS CANTIZALES APTO 2F | | | | SAN JUAN | PR | 00926-2551 | |
| 248118 | RIVERA SANTIAGO, JOSE L | CALLE 31KK-9 | JARDINES DE PALMAREJO | | | CANOVANAS | PR | 00729 | |
| 248118 | RIVERA SANTIAGO, JOSE L | TERRENOS DE CENTRO MEDICO | | | | SAN JUAN | PR | 00935 | |
| 1937617 | RIVERA SANTIAGO, LEGNA E | URB SYLVIA | CALLE 6 D-41 | | | COROZAL | PR | 00783 | |
| 1929935 | Rivera Santiago, Maribel | Calle Cesar Concepcion | San Martin B-3 | | | Cayey | PR | 00736 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| 1759793 | Rivera Santiago, Norma E. | Urb. San Carlos A9 Círculo San José | | | Aguadilla | PR | 00603-5881 |
|---|---|---|---|---|---|---|---|
| 2015905 | Rivera Santiago, Norma I. | #58 Urb. Las Marias | | | Juana Diaz | PR | 00795 |
| 2153616 | Rivera Santiago, Porfirio | HC02 Box 11224 | | | Las Marias | PR | 00670 |
| 1691850 | Rivera Santiago, Sheila Maday | Urb Los Reyes Calle Altaban 26 | | | JUANA DIAZ | PR | 00795 |
| 1683335 | Rivera Santiago, Sheila M | Urb Los Reyes | 26 Calle Alttaban | | Juana Diaz | PR | 00795 |
| 1584352 | Rivera Santiago, Sonia | PO Box 3146 | | | Guayama | PR | 00785 |
| 459386 | RIVERA SANTIAGO, VICTOR | PO BOX 2014 | | | JUNCOS | PR | 00777 |
| 1495044 | Rivera Santos, Jorge | Jorge Rivera Santos | HC1 Buzon 8796 | | Maricao | PR | 00606 |
| 1820172 | Rivera Santos, Luz A. | 243 C-Laureano Lopez | BO. Barinas | | Yauco | PR | 00698 |
| 1543345 | Rivera Santos, Maleui | HC-2 Box 5159 | | | Loiza | PR | 00772 |
| 1483647 | Rivera Santos, Maria del Carmen | Carr. 809 | 5.3 Bo. Cedro Arriba | | Naranjito | PR | 00719 |
| 1483647 | Rivera Santos, Maria del Carmen | HC72 Box 3661 | | | Naranjito | PR | 00719 |
| 1584813 | Rivera Santos, Noel | HC1-Buzon 8796 | | | Maricao | PR | 00606 |
| 1752410 | RIVERA SEGARRA, ARACELYS | PO BOX 745 | | | PENUELAS | PR | 00624 |
| 1778443 | Rivera Serrano, Isabel | #F47 Calle 9 | Santa Juana III | | Caguas | PR | 00725 |
| 1668301 | Rivera Serrano, Juan R | BE-18 25A Bairoa | | | Caguas | PR | 00725 |
| 2086316 | Rivera Serrano, Maria E. | #8 Este Calle Las Flores | | | Guayama | PR | 00784 |
| 1582576 | Rivera Serrarro, Anitza | Urb Villa Carolina | Calle 83 78-19 | | Carolina | PR | 00983 |
| 1654773 | RIVERA SIERRA, JANISSE | HC 04 BOX 4838 | | | HUMACAO | PR | 00791 |
| 1631756 | Rivera Silva, Marta M. | Direccion Postal Calle Zaragoza N-14 | Urb. Villa Espana | | Bayamon | PR | 00961-7339 |
| 459844 | Rivera SOTO, ANA | 106 CALLE B | BDA. BLONDET | | GUAYAMA | PR | 00784 |
| 2089523 | Rivera Soto, Antonio | Box 307 | | | Castaner | PR | 00631 |
| 1917953 | Rivera Soto, Aris | PO Box 737 | | | Hatillo | PR | 00659 |
| 1853310 | RIVERA SOTO, MERARI | 368 BURGOS | | | SAN JUAN | PR | 00923 |
| 2080523 | Rivera Soto, Merari | 368 Burgos | | | San Juan | PR | 00923 |
| 2026925 | Rivera Soto, Mikey | PO Box 630 | | | Las Piedras | PR | 00771 |
| 1796218 | Rivera Soto, Rosa H. | HC 46 Box 5849 | | | Dorado | PR | 00646 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1944462 | Rivera Suarez, Jasiel | HJ-3 Calle Eduardo Franklin | | | | Toa Baja | PR | 00949 | |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | |
| 1966583 | Rivera Suazo, Maria de los Angeles | #77 Calle Orquidea | Urb Naranjo Valley | | | Fajardo | PR | 00738-8695 | |
| 957586 | RIVERA TERRON, ANGELICA | 271 JARDIN FLORIDO | | | | VEGA BAJA | PR | 00693 | |
| 1929622 | Rivera Tiburcio, Cesar A. | PO Box 754 | | | | Ceiba | PR | 00735 | |
| 1089040 | RIVERA TIRADO, ROSAURA | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 1810733 | Rivera Tirado, Rosaura | PO Box 1012 | | | | Maunabo | PR | 00707 | |
| 592580 | Rivera Tirado, Wilfredo | PO Box 1117 | BO Mamey | | | Patillas | PR | 00723 | |
| 1788121 | RIVERA TIRADO, WILLIAM | LCDO. CARLOS ALBERTO RUIZ, CSP | LCDO. CARLOS ALBERTOP RUIZ, CREDITOR'S ATTORNEY | PO BOX 1298 | | CAGUAS | PR | 00725 | |
| 1795361 | Rivera Tirado, William | P.O. Box 1012 | | | | Maunabo | PR | 00707 | |
| 1788121 | RIVERA TIRADO, WILLIAM | PO BOX 1012 | | | | MAUNABO | PR | 00707 | |
| 1928528 | RIVERA TOLEDO, NILDA MARIA | URB. ALTA VISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1745998 | Rivera Toledo, Nilda Maria | Urb. Alta Vista St. 13 K-1 | | | | Ponce | PR | 00716-4297 | |
| 1977890 | Rivera Toledo, Nilda Maria | Urb. Altavista | St.13 K-1 | | | Ponce | PR | 00716-4297 | |
| 1890872 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST. 13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1941043 | RIVERA TOLEDO, NILDA MARIA | URB. ALTAVISTA ST.13 K-1 | | | | PONCE | PR | 00716-4297 | |
| 1584822 | Rivera Toro, Lydia | P O Box 435 | | | | Barceloneta | PR | 00617-0435 | |
| 1968490 | Rivera Torres, Ada | Jardines del Caribe | U-52 Calle 27 | | | Ponce | PR | 00728-1109 | |
| 1852155 | Rivera Torres, Ana Lilliam | HC 06  Box 2490 | | | | Ponce | PR | 00731 | |
| 2013734 | RIVERA TORRES, BETTY | HC 5 BOX 13444 | | | | JUANA DIAZ | PR | 00795 | |
| 2013734 | RIVERA TORRES, BETTY | URB VALLE ABAJO 278 CALLE AUSUBO | | | | COAMO | PR | 00769 | |
| 2065088 | Rivera Torres, Carlos A. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204335 | Rivera Torres, Carmen | 19 Calle Cordoba | Paseo de la Alharobra | | | Carolina | PR | 00987 |
| 1620929 | Rivera Torres, Carmen Ada | Urb. Glenview Gardens | x6 Florimar | | | Ponce | PR | 00730-1668 |
| 1693945 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 |
| 1733124 | Rivera Torres, Carmen Leida | HC 63 Buzon 3739 | Barrio Quebrada Arriba | Sector Fondo del Saco | | Patillas | PR | 00723 |
| 2109633 | RIVERA TORRES, CARMEN MARGARITA | HC-01 BOX 4160 | | | | MOROVIS | PR | 00687-7725 |
| 1815083 | Rivera Torres, Carmen Maria | 8007 Paseo Lago Coanillas | Ext Lago Horizonte | | | Coto Laurel | PR | 00180 |
| 629011 | RIVERA TORRES, CARMEN T | EXT SAN LUIS | 11 CALLE PERGAMO | | | AIBONITO | PR | 00705 |
| 1599693 | RIVERA TORRES, ELENA I | URB LAS COLINAS | E18 CCOLINA REAL | | | TOA BAJA | PR | 00949-4941 |
| 1973621 | Rivera Torres, Emilia | HC-74 Box 6714 | Bo. Montellano La Ley | C/Amelia Colon Cotto | | Cayey | PR | 00736 |
| 460353 | RIVERA TORRES, ERNESTO | BELLA VISTA | B-19 | | | UTUADO | PR | 00641 |
| 155932 | RIVERA TORRES, ERNESTO | BO VIVI ABAJO | SECTOR BELLA VISTA B-19 | | | UTUADO | PR | 00641 |
| 2099656 | Rivera Torres, Eva Ivania | C-17 Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 2113493 | Rivera Torres, Eva Ivania | C17- Calle B- Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 1960021 | Rivera Torres, Eva Ivania | C17-Calle B | Urb. San Antonio | | | Arroyo | PR | 00714 |
| 1960021 | Rivera Torres, Eva Ivania | Esc. Superior Stella Marquez | Calle Santos P. Amadeo Finel | | | Salinas | PR | 00115 |
| 1658740 | RIVERA TORRES, FELIX | 835 HUNTINGTON AVE | APT 805 | | | Boston | MA | 02115 |
| 2006997 | Rivera Torres, Gloria A. | PO Box 10435 | | | | Ponce | PR | 00732 |
| 2143789 | Rivera Torres, Herminio | Apartado 1638 | | | | Santa Isabel | PR | 00757 |
| 460438 | RIVERA TORRES, JESUS | HC-01 BOX 15695 | | | | COAMO | PR | 00769 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219531 | Rivera Torres, Jose | Calle Ecuador D 46 Buzon 110 | | | | Humacao | PR | 00791 |
| 2198091 | RIVERA TORRES, JOSE ANTONIO | 102 CALLE GUANO COTO LAUREL | | | | PONCE | PR | 00780 |
| 1972370 | Rivera Torres, Josue D. | RR 5 Box 4999 PMB 156 | | | | Bayamon | PR | 00956 |
| 2027730 | Rivera Torres, Julia Isabel | P.O. Box 8237 | | | | Ponce | PR | 00732-8237 |
| 1914449 | Rivera Torres, Lucy | 4544 Ave. Constancia | Villa Del Carmen | | | Ponce | PR | 00716 |
| 1886463 | Rivera Torres, Lucy | 4544 Ave. Constancia Villa del Carmen | | | | Ponce | PR | 00716 |
| 2074496 | Rivera Torres, Maria del C. | Ext. Jacaguax | N-5 Calle 3 | | | Juana Diaz | PR | 00795 |
| 2060701 | Rivera Torres, Maria Del Carmen | Ext Jacoguax | Calle 3-N-5 | | | JUANA DIAZ | PR | 00795 |
| 2105600 | Rivera Torres, Myrna  I. | HC-01 Box 3191 | | | | Arroyo | PR | 00714 |
| 2058885 | RIVERA TORRES, MYRNA I | HC-01 BOX 3191 | | | | ARROYO | PR | 00714 |
| 2078633 | Rivera Torres, Myrna I. | HC-01 3191 | | | | Arroyo | PR | 00714 |
| 1821723 | Rivera Torres, Norma  E | HC5 Box 13510 | | | | Juana Diaz | PR | 00795 |
| 1673126 | RIVERA TORRES, NORMA E. | HC 5 BOX 13510 | | | | JUANA DIAZ | PR | 00795 |
| 1081816 | RIVERA TORRES, RAMON | 1107 Calle Magnolia | Urbanizacion Buenaventura | | | Mayaguez | PR | 00682-1284 |
| 1081816 | RIVERA TORRES, RAMON | URB BUENAVENTURA | 1107 C MAGNOLIA | | | MAYAGUEZ | PR | 00682-1284 |
| 460683 | RIVERA TORRES, RAUL | MONTECLARO | MD3 CALLE PLAZA 8 | | | BAYAMON | PR | 00961 |
| 1940090 | Rivera Torres, Simon Pedro | Urb Santa Juana IVCalle 10A #X3 | | | | Caguas | PR | 00725 |
| 1852792 | Rivera Torres, Sonia E. | BO. Guayabal Sector Pastillito #17 | Apartado 1635 | | | Juana Diaz | PR | 00795-1635 |
| 1863029 | Rivera Torres, Sonia Edith | Apartado 1635 | | | | Juan Diaz | PR | 00795-1635 |
| 2068614 | Rivera Torres, Sonia I. | 8 Arizona 29 | | | | Arroyo | PR | 00714 |
| 1100346 | RIVERA TORRES, WALDEMAR | HC-02 BOX 4883 | | | | VILLALBA | PR | 00766 |
| 1964038 | RIVERA TORRESS, ADA  I. | P.O BOX 726 | | | | AGUAS BUENAS | PR | 00703 |
| 1616614 | Rivera Turpeau, Tamayda | Sector Amil Interior 128 | HC 3 Box 15017 | | | Yauco | PR | 00698 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2031801 | Rivera Valcaicel, Maritza | 60 Rey Jorge | Urb Campo Real | | | Las Piedras | PR | 00771 | |
| 1971397 | Rivera Valencia, Nora | Box 1065 | | | | Barranquitas | PR | 00794 | |
| 1847339 | Rivera Valentin, Carmen | C12 San Cristobal | | | | Aguada | PR | 00602 | |
| 1938576 | Rivera Valentin, Carmen | C12 Urb. San Cristóbal | | | | Aguada | PR | 00602 | |
| 1211119 | RIVERA VALENTIN, GLORIA M | VISTA ALEGRE | 42 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 1903311 | Rivera Valentin, Migdalia | HC05-Box 57827 | | | | Mayaguez | PR | 00680 | |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 816573 | RIVERA VALENTIN, MIGDALIA | SECTOR LA VIOLETA | HC-05 BOX 57827 | | | MAYAGUEZ | PR | 00680 | |
| 2109268 | Rivera Vargas, Brunilda | 114 Calle Miguel Sanchez Rivera Bo. Cristy | | | | Mayaguez | PR | 00680-3726 | |
| 2002195 | Rivera Vazquez , Lymari | HC 01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 2124433 | Rivera Vazquez, Angel R. | HC-01 9647 | | | | Penuelas | PR | 00624 | |
| 1985398 | Rivera Vazquez, Carmen I. | Carr. 647 km 2.1 | | | | Vega Alta | PR | 00692 | |
| 1985398 | Rivera Vazquez, Carmen I. | PO Box 1088 | | | | Vega Alta | PR | 00692 | |
| 1186684 | RIVERA VAZQUEZ, DAISY O | HC 06 BOX 13700 | | | | COROZAL | PR | 00783 | |
| 1734820 | Rivera Vazquez, Elsa  I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 1790304 | Rivera Vázquez, Elsa I. | PO Box 1532 | | | | Canóvanas | PR | 00729 | |
| 2050686 | Rivera Vazquez, Jose E. | B-20 Calle 6 | | | | Toa Alta | PR | 00953 | |
| 2153618 | Rivera Vazquez, Juan Ramon | Box 214 | | | | Aguirre | PR | 00704 | |
| 1881038 | Rivera Vazquez, Luz  Ivette | Carr 165 KM. 8.1 | | | | Toa Alta | PR | 00954 | |
| 1881038 | Rivera Vazquez, Luz  Ivette | PO 742 | | | | Toa Alta | PR | 00954 | |
| 253653 | Rivera Vazquez, Lymari | HC01 Box 9659 | | | | Penuelas | PR | 00624 | |
| 2149132 | Rivera Vazquez, Maria E. | Hacienda Los Recreos | 202 Calle Alegria | | | Guayama | PR | 00784 | |
| 1900495 | Rivera Vazquez, Neyda  M | F-30 Calle 4 | Urb. San Martin | | | Juana Diaz | PR | 00795 | |
| 2053523 | Rivera Vazquez, Nydia | HC 91 Box 9179 | | | | Vega Alta | PR | 00692 | |
| 2108857 | Rivera Vazquez, Providence | P.O. Box 1088 | | | | Vega Alta | PR | 00692 | |
| 2074141 | Rivera Vazquez, Providencia | PO BOX 1088 | | | | Vega Alta | PR | 00692 | |
| 2149523 | Rivera Vazquez, Wanda H | PO Box 221 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2109750 | RIVERA VAZQUEZ, ZAIDA | P.O. Box 221 | | | | Toa ALta | PR | 00954 |
| 1597044 | Rivera Vega, Carmen | B.8. Calle 3A. River View | | | | Bayamon | PR | 00961 |
| 1679561 | RIVERA VEGA, CARMEN | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 |
| 1597044 | Rivera Vega, Carmen | Villa Kennedy | Edif 12 Apt 222 | | | San Juan | PR | 00915 |
| 1691645 | RIVERA VEGA, CARMEN E | URB RIVER VIEW | B8 CALLE 3A | | | BAYAMON | PR | 00961 |
| 1630329 | RIVERA VEGA, CARMEN E. | 12 VIL KENNEDY APT 222 | | | | SAN JUAN | PR | 00915 |
| 1630329 | RIVERA VEGA, CARMEN E. | B8 Calle 3A River View | | | | Bayamon | PR | 00961 |
| 1879896 | RIVERA VEGA, CARMEN EVA | EXT JARDINES DE COAMO | CALLE 17 C-9 | | | COAMO | PR | 00769 |
| 2135176 | Rivera Vega, Carmen Eva | Ext. Jardines de Coamo Calle 17-C-9 | | | | Coamo | PR | 00769 |
| 1878928 | Rivera Vega, Juan C | Bo Pasto Viejo HC 44 Box 12987 | | | | Cayey | PR | 00736 |
| 1639819 | Rivera Vega, Lilliam H | Valazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 |
| 1641947 | Rivera Vega, Lilliam H | Velazquez | Hc 01 Box 6540 | | | Santa Isabel | PR | 00757 |
| 2148791 | Rivera Vega, Lilliam Haydee | HC-01 Box 6540 | | | | Santa Isabel | PR | 00757 |
| 396164 | RIVERA VEGA, PATRIA | LAS DELICIAS | 4043 CALLE FEDELA MATHEW | | | PONCE | PR | 00716 |
| 1942391 | RIVERA VEGUILLA, CARMEN L | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 |
| 1989323 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739 |
| 1988527 | RIVERA VEGUILLA, CARMEN L. | RR 04 BOX 3336 | | | | CIDRA | PR | 00739-9741 |
| 2103214 | Rivera Veguilla, Carmen L. | RR 04 Box 3336 | | | | Cidra | PR | 00739-9741 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 |
| 922174 | RIVERA VEGUILLA, MARIA | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9235 |
| 1054610 | RIVERA VEGUILLA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637 |
| 1565202 | Rivera Velasquez , Candida  Luz | # 63 Sanisidro | | | | Arecibo | PR | 00612 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 461508 | RIVERA VELAZQUEZ, DIANA | URB. LA PLATA | CALLE ESMERALDA C-15 | | | CAYEY | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|---|
| 1752954 | Rivera Velazquez, Lazaro | 2114 CONGRESS LN | | | | SAINT CLOUD | FL | 34769-7074 | |
| 1752954 | Rivera Velazquez, Lazaro | Lazaro Rivera acreedor ninguna 2122 Walden Park Apt 301 | | | | kissimmee | FL | 34744 | |
| 2055036 | Rivera Velazquez, Maria | B. Santa Catalina Bazon 6437 | | | | Arroyo | PR | 00714 | |
| 2107293 | Rivera Velazquez, Osvaldo | Urb San Jose | 1314 Antonio Blanes | | | Mayaguez | PR | 00682 | |
| 1075863 | Rivera Velazquez, Osvaldo | Urb. San Jose 1314 Antonio Blanes | | | | Mayaguez | PR | 00682-1174 | |
| 2103881 | Rivera Velazquez, Oswaldo | Urb San Jose | Calle Antonio Blanes 1314 | | | Mayaguez | PR | 00682-1174 | |
| 2116230 | RIVERA VELEZ, LUZ L. | EXT. LA FE 22575 CALLE SAN SIMON | | | | JUANA DIAZ | PR | 00795-8921 | |
| 1880643 | Rivera Velez, Nancy N. | Urb. El Retiro, Calle A-26 | Bo. Miradero | | | Mayaguez | PR | 00680 | |
| 1945218 | RIVERA VELEZ, ROSE M. | HC-61 BOX 6059 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1665653 | Rivera Venes, Carmen  G. | P.o. box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1767113 | Rivera Venes, Carmen G. | PO box 237 | | | | Bajadero | PR | 00616-0237 | |
| 1672339 | Rivera Venes, Sylvia M | Pmb 235 PO Box 144035 | | | | Arecibo | PR | 00614 | |
| 1672316 | Rivera Venes, Sylvia M | Pmb 235 Por Box 144035 | | | | Arecibo | PR | 00614 | |
| 1675281 | Rivera Venes, Sylvia M. | Pmb 235 pobox 144035 | | | | Arecibo | PR | 00614 | |
| 1743273 | Rivera Venes, William | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1667743 | Rivera Venes, William | PO BOX 237 | | | | Bajadero | PR | 00616 | |
| 1654250 | Rivera Venez, Carmen G | PO Box 237 | | | | Bajadero | PR | 00616 | |
| 1878143 | RIVERA VERDEJO, SYLVIA | Ave. Tnte Cesar Gonzalez Calle Calaf. | Hato Rey | | | San Juan | PR | 00919 | |
| 1878143 | RIVERA VERDEJO, SYLVIA | HC-2 9012 | | | | Loiza | PR | 00772 | |
| 1982676 | Rivera Vicente, Luis A. | 5 Calle Paraiso | Bo. Arenar | | | Cidra | PR | 00739 | |
| 1704471 | Rivera Vidal, Iraida M. | Calle Grace 443 Monaco III | | | | Manati | PR | 00674 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178319 | Rivera Viera, Pedro J. | Urb. Rio Grande Estate | Calle 27 Bloque X-17 | | | Rio Grande | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 397382 | RIVERA VIERA, PEDRO J. | URB. RIO GRANDE ESTATE | CALLE 27 BLOQUE X-17 | | | RIO GRANDE | PR | 00745 | |
| 1863681 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 461855 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr | | | | Killeen | TX | 76543 | |
| 1904026 | Rivera Villalobos, Gloria M. | 4803 Creekside Dr. | | | | Killeen | TX | 76543 | |
| 1930420 | Rivera Viruet, Maria E. | #356 C/Ferrer Villa Palmeras | | | | San Juan | PR | 00915 | |
| 2118827 | Rivera Viruet, Paul | C/ Lutz 363 | | | | San Juan | PR | 00915 | |
| 2040285 | RIVERA VIVES, NAHIR D. | CALLE 1 #11 | URB DEL CARMEN | | | JUANA DIAZ | PR | 00795 | |
| 2040285 | RIVERA VIVES, NAHIR D. | PO BOX 800375 | | | | COTO LAUREL | PR | 00780-0375 | |
| 2020456 | Rivera Walker, Carlos | Urb. Hacienda Paloma #1 | | | | Luquillo | PR | 00773 | |
| 2020456 | Rivera Walker, Carlos | Villa Realidad | | | | Rio Grande | PR | 00745 | |
| 2089815 | RIVERA ZAYAS, MARIBEL | PALOMAS | HC2 BOX 5245 | | | COMERIO | PR | 00782 | |
| 1616283 | Rivera Zayas, Ruben Antonio | Urb. Santa Marta A-28 Ave. Los Atleticos | | | | San German | PR | 00637 | |
| 1673378 | Rivera, Adam Del Toro | Urb. Lomas Verdes St Zinia 4R7 | | | | Bayamon | PR | 00956 | |
| 2181578 | Rivera, Aida Colon | P.O Box 2433 | | | | Guayoma | PR | 00785 | |
| 1753015 | Rivera, Aitza | Vista Serena 920 Carr 175 APT 20301 | | | | San Juan | PR | 00926 | |
| 2204566 | Rivera, Alicia Pagan | HN-13 Ramon Morla St | Levittown | | | Toa Baja | PR | 00949 | |
| 2219002 | RIVERA, ANTOR GONZALEZ | Calle Salvador Lugo #33 | Urb. Los Maestros | | | Adjuntas | PR | 00601 | |
| 2235575 | Rivera, Cinthya | 1573 Providence Blvd. | | | | Deltona | FL | 32725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2106663 | Rivera, Daisy Olivencia | Estancias del Parra | 70 Calle Concord | | | Lajas | PR | 00667 | |
| 2222149 | Rivera, Dalila Morelles | Urb. Jardines de Patillas | 18 Gladiolas | | | Patillas | PR | 00723 | |
| 1472104 | Rivera, Daydamia Irizarry | 25 Oriente | | | | Hormigueros | PR | 00660 | |
| 2206728 | Rivera, Edgardo Reyes | PO Box 375345 | | | | Cayey | PR | 00737 | |
| 843206 | Rivera, Elda Albino | Quintavalle Sur | 112 Calle Acuarella Apt 125 | | | Guaynabo | PR | 00969-3588 | |
| 2069290 | Rivera, Elida  Hernandez | HC 02 Box 8184 | | | | Jayuya | PR | 00664-9612 | |
| 2157871 | Rivera, Evelyn Troche | 281 Los Mangos Lavadero | | | | Hormigueros | PR | 00660 | |
| 2148841 | Rivera, Felix L. | HC6 Box 171922 | | | | San Sebastian | PR | 00685 | |
| 2208289 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 | |
| 2208712 | Rivera, Felix Monclova | Apt 704 | | | | Maunabo | PR | 00707 | |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | | Guaynabo | PR | 00971 | |
| 1840139 | Rivera, Fernando | HC 01 Box 5903 | BO. Mamey II Villa Islena | | | Guaynabo | PR | 00971 | |
| 1659410 | RIVERA, GLORIA RIVERA | BO.SAN LORENZO | HC-02 BOX 6143 | | | MOROVIS | PR | 00687 | |
| 462097 | Rivera, Gustavo | HC 45 Box 14552 | | | | Cayey | PR | 00736 | |
| 1600498 | RIVERA, IMAYDA PEREZ | PO BOX 141051 | | | | ARECIBO | PR | 00614 | |
| 1779565 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | |
| 1735932 | Rivera, Indhira | Villa Silvestre #107 | | | | Las Piedras | PR | 00771 | |
| 1924135 | Rivera, Inés Collazo | Paseo El Zumbador H 517 El Laurel | | | | Coto Laurel | PR | 00780 | |
| 2104383 | Rivera, Ingrid Rosa | RR-04 Box 3336 | | | | Cidra | PR | 00739-9741 | |
| 1995531 | Rivera, Irisbelly Feliciano | Calle Coayuco G9 | Urb. Villa del Rio | | | Guayanilla | PR | 00656 | |
| 1658723 | Rivera, Jorge  Segarra | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1580097 | Rivera, Julio C. | 174 K-9 H3 | | | | Aguas Buenas | PR | 00703 | |
| 1653192 | Rivera, Lilliam D. | M-11 Calle 7 Urb. Las Brisas | | | | Corozal | PR | 00783 | |
| 1690999 | RIVERA, LISETTE MORALES | BDA MARIN | 64-B CALLE CARLOTA | | | GUAYAMA | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1990972 | Rivera, Lourdes | Departamento de Educacion de Puerto Rico | HC 06 Box 60608 | | | Aguadilla | PR | 00603 | |
| 2065469 | Rivera, Luis Alberto Rodriguez | Apt. 205-A Veredas Del Rio | | | | Carolina | PR | 00987 | |
| 1719757 | RIVERA, MABEL | 2400 TOSORO CIR. | APT. 1002 | | | FORT WORTH | TX | 76106 | |
| 2203666 | Rivera, Magda G. | HC-63 Box 3313 | | | | Patillas | PR | 00723 | |
| 1826020 | Rivera, Maria De Los A. | PO Box 652 | | | | Humacao | PR | 00792-0652 | |
| 713970 | RIVERA, MARIA T | HC-08 BOX 2789 | | | | SABANA GRANDE | PR | 00637-9607 | |
| 1653095 | RIVERA, MARIELY FELICIANO | HC 83 BOX 6553 | BO SABANA HOYOS | | | VEGA ALTA | PR | 00692 | |
| 2155079 | Rivera, Marina | D3 3 Urb. Baralt | | | | Fajardo | PR | 00738 | |
| 2086993 | Rivera, Marlene Burgos | 16224 Carr 153 | | | | Coamo | PR | 00769 | |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 1602391 | Rivera, Milagros Rosa | 8316 Lookout Pointe Dr | | | | Windermere | FL | 34786 | |
| 2036208 | Rivera, Miriam E. | Box 1272 | | | | Coamo | PR | 00769 | |
| 2034746 | Rivera, Mirna Rosa | Urb Dos Pinos Townhouse | C1 Calle 1 | | | San Juan | PR | 00923 | |
| 2222720 | Rivera, Ms. Elba N. | 110 Green St | | | | Lancaster | PA | 17602 | |
| 1655389 | Rivera, Nancy Rodriguez | PO Box 1089 | | | | Trujillo Alto | PR | 00977 | |
| 1679377 | RIVERA, NILDA COLON | HC 1 BOX 4073 | | | | JUANA DIAZ | PR | 00795-9702 | |
| 1679377 | RIVERA, NILDA COLON | HC-01 BOX 7208 | | | | VILLAALBA | PR | 00766-9856 | |
| 1668114 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 1842101 | Rivera, Norma Julia | P.O. Box 622 | | | | Yauco | PR | 00698 | |
| 1506512 | Rivera, Olga | PO Box 2101 | | | | Carolina | PR | 00984 | |
| 2142990 | Rivera, Reinaldo | P.O. Box 626 | | | | Salinas | PR | 00751 | |
| 1851354 | RIVERA, VIRGINIA | G14 CALLE RUBI | URB LA PLATA | | | CAYEY | PR | 00736-4842 | |
| 1657196 | Rivera, Yesimar Rodriguez | HC-02 Box 9815 | | | | Aibonito | PR | 00705 | |
| 1637440 | RIVERA, YOLANDA | HC-01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 1716717 | Rivera-Alvarez, Isabel | Calle 7AR13 Villa del Rey | | | | Caguas | PR | 00725 | |
| 1963026 | Rivera-Cruz, Ivan | HC - 03 Box 20596 | | | | Arecibo | PR | 00612-8165 | |
| 1788138 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 1761640 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2003481 | Rivera-Cruz, Ivan | HC-03 Box 20596 | | | | Arecibo | PR | 00612 | |
| 2081101 | Rivera-Fuentes, Magda S. | HC-06 Box 65177 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1963570 | RIVERA-FUENTES, MAGDA S. | HC-6 BOX 65177 | | | | CAMUY | PR | 00627 | |
| 864034 | RIVERA-GIERBOLINI, HECTOR H | COLINAS DE FAIR VIEW | 4K-3 CALLE 210 | | | TRUJILLO ALTO | PR | 00976 | |
| 1743742 | Rivera-Melendez, Francisco A. | Calle 29-Y-7 Urb. Vista Azul | | | | Arecibo | PR | 00612 | |
| 2037567 | Rivera-Reyes, Nilsa | M-20 Calle 10 Estancias De Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 1785033 | Rivera-Rivera, Lusmariam | N3 Calle Boriken | Alturas del Encanto | | | Juana Diaz | PR | 00795 | |
| 1945102 | Rivera-Rivera, Natividad  de Jesus | P.O. Box 2329 | | | | San German | PR | 00683 | |
| 1908452 | Rivera-Rolon, Carmen I. | Urb. Jardines de Montellano | 903 Calle Monte Blanco | | | Morovis | PR | 00687-2934 | |
| 2144174 | Riveras Cruz, Ramon A. | HC01 Box 4594 | | | | Juana Diaz | PR | 00795 | |
| 1588325 | Rivera-Santiago, Teresita | Calle Campo Amor 4B9 Alt. Covadonga | | | | Toa Baja | PR | 00949-5430 | |
| 2226076 | Rivera-Vargas, Sila Maria | Estancias de la Fuente | 15 Calle Lirio | | | Toa Alta | PR | 00953-3609 | |
| 1704939 | RIVERO MENDEZ, CAROLINA | 420 AVE. PONCE DE LEON SUITE B-4 | | | | SAN JUAN | PR | 00918 | |
| 2232455 | Riviera Martinez, VIvian E. | 6536 Grant St. | | | | Hollywood | FL | 33024 | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1676306 | Roberto Vazquez, Jose L. | J-8 Marginal Mercedita | | | | Ponce | PR | 00715 | |
| 1064442 | Robledo Leon, Milagros | Glenview Gardens | DD 37 Calle Edna | | | Ponce | PR | 00730-1640 | |
| 1103759 | ROBLEDO LEON, WILLIAM | URB GLENVIEW GARDENS | W 26 DD 37 | | | PONCE | PR | 00731 | |
| 1103759 | ROBLEDO LEON, WILLIAM | URB PUNTO ORO | BUD 6552 | | | PONCE | PR | 00728 | |
| 1827319 | Robledo Rivera, Sylvia | HC 3 Box 12533 | | | | Juana Diaz | PR | 00795-9508 | |
| 1148620 | ROBLEDO RIVERA, SYLVIA | HC 3 BOX 12533 | | | | JUANA DIAZ | PR | 00795-9508 | |
| 2162553 | Robledo Rivera, Sylvia | Urb Llanos Del Sur 620 Calle Jazmin | | | | Coto Laurel | PR | 00780-2800 | |
| 816745 | ROBLEDO VAZQUEZ, AIDA | CANTERA | BUZON 3234 | | | SAN JUAN | PR | 00915 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1951047 | ROBLES ACEVEDO, MARIA DE LOS A | D4- CALLE 2 URB LA LULA | | | | PONCE | PR | 00730-1584 |
| 1916433 | Robles Alicea, Angel | PO Box 751 | | | | Comerio | PR | 00782 |
| 1947266 | Robles Anaya, Idalia | Box 57 | | | | Arroyo | PR | 00714 |
| 1910387 | Robles Carrillo, Rosa I | Apartado 441 | | | | Lares | PR | 00669 |
| 1734738 | ROBLES CHAMORRO, CARMELO | LOS LIRIOS K-117 | | | | Adjuntas | PR | 00601 |
| 707032 | ROBLES CHEVERE, MAGALY | 100 CALLE MARGINAL | APT 365 | | | GUAYNABO | PR | 00969-8419 |
| 707032 | ROBLES CHEVERE, MAGALY | A 3 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |
| 1108472 | ROBLES COLON, ZULMA | URB OPENLAND | 557 CALLE CREUZ | | | SAN JUAN | PR | 00923 |
| 2075285 | Robles Cosme, Enid | URB SAN MARTIN II | CALLE 5 F6 | | | JUANA DIAZ | PR | 00795 |
| 1730054 | ROBLES DE LEON, GLORIA | HC 4 BOX 55308 | UNIBON | | | MOROVIS | PR | 00687 |
| 1601092 | Robles de Leon, Gloria I. | HC-4 Box 55308 | Unibon | | | Morovis | PR | 00687 |
| 1633888 | Robles de Leon, Migdalia | PO Box 1227 | | | | Morovis | PR | 00687 |
| 1633270 | Robles de León, Migdalia | PO Box 1227 | | | | Morovia | PR | 00687 |
| 2117752 | ROBLES FERNANDEZ, LUZ M. | 281 URB. ESTANCIAS DE IMBERY | | | | BARCELONETA | PR | 00617 |
| 2220605 | Robles Fernandez, Luz M. | 281 Urb. Estancias de Imbery | | | | Barceloneta | PR | 00617 |
| 2208509 | Robles Figueroa, Norma I. | 11101 Rey Salomon | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 |
| 2117788 | ROBLES GARCIA, FRANCISCO | URB VALENCIA I | 123 CALLE RAFAEL ALGARIN | | | JUNCOS | PR | 00777-3728 |
| 1595778 | Robles Laracuente, Irene | Urb. Perla del Sur | Calle las Carrozas #2636 | | | Ponce | PR | 00717 |
| 2108987 | ROBLES LAZU, DAMARIS | CUPEY BAJO BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2108987 | ROBLES LAZU, DAMARIS | RR36 BOX 8310 | | | | SAN JUAN | PR | 00926-9563 |
| 2209593 | Robles Lopez, Yolanda | B20 - Calle 3 - Colinas de Cerro Gordo | | | | Bayamon | PR | 00956-9419 |
| 2209593 | Robles Lopez, Yolanda | RR-4 Box 3005 | | | | Bayamon | PR | 00956-9419 |
| 2047778 | Robles Machado, Aida M. | 1484 Ave. Roosevelt | Edif. 1 Apt. 1106 | | | San Juan | PR | 00920 |
| 1930618 | Robles Maldonado, Ofelia | HC 01 Box 10315 | | | | Guayanilla | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1849488 | ROBLES MORALES, ANA G | ESTANCIAS DE JUNCOS 127 | | | | JUNCOS | PR | 00777 | |
| 1864990 | Robles Morales, Ana G. | Estancias De Juncos 127 | | | | Juncos | PR | 00777 | |
| 1247859 | ROBLES OQUENDO, LETICIA | EXT SANTA TERESITA | 4029 CSANTA CATALINA | | | PONCE | PR | 00730 | |
| 464138 | ROBLES OQUENDO, LETICIA | EXT. SANTA TERESITA | CALLE SANTA CATALINA 4029 | | | PONCE | PR | 00715 | |
| 2016967 | Robles Oquendo, Leticia | Santa Catalina | 4029 Santa Teresita | | | Ponce | PR | 00730 | |
| 2021012 | ROBLES PENA, LYDIA M | PO BOX 791 | | | | CEIBA | PR | 00735 | |
| 1638149 | Robles Pizarro, Omar | HC-01 BOX 6416 | | | | Loiza | PR | 00772 | |
| 2223798 | Robles Quinones, Antonio | HC 2 Box 5140 | | | | Loiza | PR | 00772 | |
| 464263 | Robles Quiros, Brenliz | Gilbert J Lopez-Delgado,Lawyer | Urbanizacion Los Frailes Norte #J 10 Calle 1 | | | Guaynabo | PR | 00966 | |
| 464263 | Robles Quiros, Brenliz | PO Box 801293 | | | | Coto Laurel | PR | 00780 | |
| 1722173 | Robles Rivera, Elsie | Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1722173 | Robles Rivera, Elsie | Elsie Robles Rivera   secretaria retirada   Autoridad de Tierras Bo Palo Alto 66-1 | | | | manati | PR | 00674 | |
| 1985641 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 1876874 | ROBLES RIVERA, ESTEBAN | N-2 SANTA MARTA- SANTA MARIA | | | | TOA BAJA | PR | 00949 | |
| 1877916 | Robles Rivera, Esteban | N-2 Santa Marta Sta. Maria | | | | Toa Baja | PR | 00949 | |
| 1474357 | Robles Rivera, Madeline | BO Olimpo | Calle 5 127 | | | Guayama | PR | 00784 | |
| 2208329 | Robles Rodriguez, Blanca I. | 2305 Carr. 7787 | | | | Cidra | PR | 00739 | |
| 2207988 | Robles Rodriguez, Maria Isabel | P.O. Box 1484 | | | | Cidra | PR | 00739 | |
| 2085016 | Robles Santos, Ana E. | Res Los Lirios Edf I Apt 12 | | | | San Juan | PR | 00907 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1586397 | Robles Schmidt, Angel L. | C-75 Cedro Urb Prederes del Sur | | | | Santa Isabel | PR | 00757 | |
| 1226447 | ROBLES TORRES, JESUS A | BOX 7839 | | | | SAN JUAN | PR | 00915 | |
| 1226447 | ROBLES TORRES, JESUS A | COOP VILLA KENNEDY | APT 228 EDIF 13 | | | SAN JUAN | PR | 00915 | |
| 2200537 | ROBLES TORRES, JOSE R | BOX  2544 | | | | BAYAMON | PR | 00960 | |
| 73413 | Robles, Carlos Maldonado | HC 05 6006 | | | | Aguas Buenas | PR | 00703 | |
| 73413 | Robles, Carlos Maldonado | Yanira R. Milland Santiago/Creditor's attorney | Paradis DB-5 Carr. 189 Interseccion calle Corchado | | | Caguas | PR | 00925 | |
| 2223648 | Robles, Nephtaly | #1677 Chihuahua | | | | San Juan | PR | 00926 | |
| 2020575 | ROBLES, NEREIDA | CARR. 510 IND. 14 | BO. TIJERAS #282 | | | JUANA DIAZ | PR | 00795 | |
| 2020575 | ROBLES, NEREIDA | P.O. BOX 180 | | | | JUANA DIAZ | PR | 00795 | |
| 1968463 | Roca  Carillo, Eduardo | Cumt. 959 Km 1.6 Cienaga alta | | | | Rio Grande | PR | 00745 | |
| 2002326 | Roca Carrillo, Evelyn | Attn: Juan A. Guzman Roca | PO Box 93 | | | Rio Grande | PR | 00745 | |
| 2205900 | Roca Troche, Mirna Esther | E42-Calle 10 | Urb Isabel La Catolica | | | Aguada | PR | 00602 | |
| 1582394 | ROCAFORT, LOURDES FLORES | URB GUANAJIBO HOMES | 713 CALLE AUGUSTO PEREA | | | MAYAGUEZ | PR | 00682-1161 | |
| 2064584 | Roche Aguirre, Emma Iris | Aptdo. 116 | | | | Santa Isabel | PR | 00757 | |
| 2130859 | Roche Conde, Julio A | E-8 Calle-5 | | | | Santa Isabel | PR | 00757 | |
| 2133740 | Roche Conde, Julio A. | E-8 Calle 5 | | | | Santa Isabel | PR | 00757 | |
| 2130724 | Roche Conde, Luis F. | 5455 Calle Sm Expedito | Urb. Santa Teresita | | | Ponce | PR | 00730 | |
| 1675216 | ROCHE COSME, SORLIN | PO BOX 1158 | | | | VILLALBA | PR | 00766 | |
| 2050699 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |
| 2050944 | Roche Dominguez, Ana M. | Calle 37 KK-2 | Jardines del Caribe | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1893762 | Roche Dominguez, Ana M. | Calle 37 KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 1832605 | Roche Dominguez, Ana M. | Calle 37.KK-2 Jardines del Caribe | | | | Ponce | PR | 00728 | |
| 2153704 | Roche Dominguez, Ramon | P.O. Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 2154311 | Roche Dominguez, Ramon | PO Box 1754 | | | | Juana Diaz | PR | 00795-1754 | |
| 2103026 | ROCHE GONZALES, ALTAGRACIA | HC-5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 2083038 | Roche Gonzalez , Altagracia | HC 5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1933604 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 949845 | ROCHE GONZALEZ, ALTAGRACIA | HC 5 BOX 13109 | | | | JUANA DIAZ | PR | 00795-9512 | |
| 1971439 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 2085305 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1986048 | Roche Gonzalez, Altagracia | HC-05 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 2082368 | Roche Gonzalez, Altagracia | HC-5 Box 13109 | | | | Juana Diaz | PR | 00795-9512 | |
| 1803440 | Roche Leon , Irma R. | 4 D-13 Villa | El Encanto | | | Juana Diaz | PR | 00795 | |
| 2146358 | Roche Morales, Carmen | Villa Camarero # | Calle Quimera 5682 | | | Santa Isabel | PR | 00757 | |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 BOX 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 2065798 | ROCHE PABON, JOSE J. | HC 3 Box 12031 | | | | JUANA DIAZ | PR | 00795 | |
| 2007044 | ROCHE REYES, VANESSA I | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | |
| 2028880 | ROCHE REYES, VANESSA IVELISSE | HC-03 BOX 15731 | | | | COAMO | PR | 00769 | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | HC-03 Box 15731 | | | | Coamo | PR | 00769 | |
| 2013850 | Roche Reyes, Vanessa Ivelisse | Urb. Valle Prasio | Calle 3D-5 | | | Coamo | PR | 00769 | |
| 1849130 | Roche Torres , Edgardo | A-6 Sector El Rocio - Box 10418 | | | | Yauco | PR | 00698 | |
| 1849130 | Roche Torres , Edgardo | Sector Orcio | HC 02 Buzon 10418 | | | Yanco | PR | 00698 | |
| 2146350 | Roche, Paula | HC-02 Box 7902 | | | | Santa Isabel | PR | 00757-9732 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 2002167 | Roche-Pabon, Jose J | HC 03 Box 12031 | | | | Juan Diaz | PR | 00795 | |
| 1961782 | Rodriguez Ortega, Mirna | HC-3 Box 10164 | | | | Comerio | PR | 00782 | |
| 1890804 | Rodrigues Nieves, Nilda | Villa Dos Rios 3128 C Portugues | | | | Ponce | PR | 00730-4521 | |
| 1128752 | RODRIGUEZ - MORENO, OLGA  I. | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627-2846 | |
| 1980669 | Rodriguez , Lydia | Edf 23 Apt 183 | Urdiales | | | San Juan | PR | 00923 | |
| 1943349 | Rodriguez , Myrta N | D1 Calle 2 | Alt Sans Souci | | | Bayamon | PR | 00956 | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | CALLE SEVERENO ARANA | | | | SAN SEBASTIAN | PR | 00685 | |
| 841944 | RODRIGUEZ ACEVEDO, CARMEN M | PO BOX 31 | | | | SAN SEBASTIAN | PR | 00685-0031 | |
| 1497275 | RODRIGUEZ ACOSTA, ANGELA | URB. CAMPO LAGO | 22 CAMPO ST. | | | CIDRA | PR | 00739 | |
| 1936024 | Rodriguez Acosta, Carmen J | HC 02 Box 7411 | | | | Ciales | PR | 00638 | |
| 2066099 | RODRIGUEZ ACOSTA, DELIA | PO BOX 33 | | | | SAN GERMAN | PR | 00683-0033 | |
| 1885540 | Rodriguez Acosta, Marlyn | PO Box 561174 | | | | Guayanilla | PR | 00656 | |
| 1930782 | RODRIGUEZ ACOSTA, NEREIDA | HC 3 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 2112126 | Rodriguez Adorn, Carmen Maritza | 700 c/Garcia Lorca, Jdes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2115968 | Rodriguez Adorno, Carmen Maritza | 700 c/ Garcia Larca, Adnes El Escorial | | | | Toa Alta | PR | 00953 | |
| 2010206 | Rodriguez Adorno, Carmen M. | 700 c/Garcia Lorca | Jardines El Escorial | | | Toa Alta | PR | 00953 | |
| 2079402 | Rodriguez Adorno, Carmen M. | 700 Calle Garcia Lorca | Jdnes El Escorial | | | Toa Alta | PR | 00953 | |
| 1487839 | Rodriguez Adorno, Orlando | PO Box 215 | | | | Morovis | PR | 00687 | |
| 2044612 | Rodriguez Adrover, Rafael E. | 1605 Calle Rodano | Urb. El Paraiso | | | San Juan | PR | 00926 | |
| 2078989 | Rodriguez Agosto, Anabel | HC-5 Box 11373 | | | | Corozal | PR | 00783 | |
| 2015459 | Rodriguez Agosto, Nancy | R.R.3 Box 3715 | | | | San Juan | PR | 00926-9612 | |
| 2015459 | Rodriguez Agosto, Nancy | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1997569 | Rodriguez Aguila, Miguel A | BB26 Calle E-1 Ext Oneill | | | | Manati | PR | 00674 | |
|---|---|---|---|---|---|---|---|---|---|
| 164960 | RODRIGUEZ ALAYON, FELIX J | HC 6 BOX 14310 | | | | HATILLO | PR | 00659-9556 | |
| 1825345 | Rodriguez Albarran, Carmen I. | URB San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1996680 | Rodriguez Albarran, Carmen I. | Urb San Jose | 509 Calle Padre Useras | | | Ponce | PR | 00728 | |
| 1676856 | RODRIGUEZ ALBARRAN, CARMEN IRIS | URB SAN JOSE CALLE | PADRE USERAS 509 | | | PONCE | PR | 00728 | |
| 1983849 | Rodriguez Albino, Jinette | 31 San Martin Sagrado Corazon | | | | Guanica | PR | 00653 | |
| 1981391 | RODRIGUEZ ALBIZU, NEREIDA | 81 CALLE LAS FLORES | | | | COTO LAUREL | PR | 00780 | |
| 1960821 | Rodriguez Algarin , Edwin | PO Box 1834 | | | | San Lorenzo | PR | 00754-1834 | |
| 1195222 | RODRIGUEZ ALGARIN, EDWIN | PO BOX 1834 | | | | SAN LORENZO | PR | 00754 | |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #451 | | | | Arroyo | PR | 00714 | |
| 2177072 | Rodriguez Alicea, Jose A. | Comunidad las 500 Calle Amatista #51 | | | | Arroyo | PR | 00714 | |
| 2065110 | Rodriguez Alicea, Lissette | HC-23 Box 6544 | | | | Juncos | PR | 00777 | |
| 1095428 | RODRIGUEZ ALICEA, SYLKIA  D | URB. MIRADERO, 164 CAMINO DEL MONTE | | | | HUMACAU | PR | 00791 | |
| 2206495 | Rodriguez Alicia, Felipe | C/4 B1 County Estate | | | | Bayamon | PR | 00986 | |
| 2208905 | Rodriguez Alicia, Felipe | Calle 4 B1 Country State | | | | Bayamon | PR | 00956 | |
| 2144950 | Rodriguez Aloyo, Justiniano | H-C1 Box 4419 | | | | Arroyo | PR | 00714 | |
| 1960809 | Rodriguez Alvarado, Gilberto | E-16 Calle 1 | | | | Coamo | PR | 00769 | |
| 1247862 | Rodriguez Alvarado, Leticia | HC 1 Box 4187 | | | | Naguabo | PR | 00718 | |
| 1837730 | Rodriguez Alvarado, Maria M. | # 29 Calle Hucar Sector Cantera | | | | Ponce | PR | 00730 | |
| 1309300 | RODRIGUEZ ALVARADO, MARIBEL | URB ROYAL TOWN | 2 46 CALLE 44 | | | BAYAMON | PR | 00956 | |
| 2082801 | Rodriguez Alvarado, NeLida | A-66 Livio Urb.Stella | | | | Guayanilla | PR | 00656 | |
| 1720329 | Rodriguez Alvarado, Noelia | Barrio Olimpo Calle 4 251 | | | | Guayama | PR | 00784 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2167811 | Rodriguez Alvarez, Ana Gloria | 68 Luis Munoz Rivera | | | | Yabucoa | PR | 00767-3103 |
| 1886561 | Rodriguez Alvarez, Ivelisse | Com. Las 500 Clasmerlda #119 | | | | Arroyo | PR | 00714 |
| 2078644 | Rodriguez Alvarez, Miguelina | Calle Nelson Cortina II 68 | | | | Mayaguez | PR | 00680 |
| 2078644 | Rodriguez Alvarez, Miguelina | PO Box 7071 | | | | Mayaguez | PR | 00681 |
| 1495990 | RODRIGUEZ AMARO, ANGEL | PO BOX 936 | | | | CULEBRA | PR | 00775 |
| 2233585 | Rodriguez Amaro, Maria | Barrio Palo Seco | 194 Buzon | | | Maunabo | PR | 00707 |
| 1112709 | RODRIGUEZ AMARO, MARIA | BARRIO PALO SECO | PO BOX 194 | | | MAUNABO | PR | 00707 |
| 2208357 | Rodriguez Amaro, William | PO Box 1269 | | | | Maunabo | PR | 00707 |
| 1325707 | RODRIGUEZ ANDINO, DANITZA | 200 HILLDALE AVE | | | | HARERHILL | MA | 01832 |
| 1958279 | Rodriguez Andino, Iris D. | PMB 103 | P.O. Box 29005 | | | San Juan | PR | 00929-0005 |
| 2059907 | Rodriguez Andujar, Isaira | PO Box 2498 | | | | Arecibo | PR | 00613 |
| 1895381 | Rodriguez Aponte, Lilliam | C-4 G-20 Reparto Sabanetas | | | | Ponce | PR | 00716-4206 |
| 465865 | RODRIGUEZ APONTE, REINALDO | MOUNTAIN VIEW | CALLE 4 F-10 | | | CAROLINA | PR | 00987 |
| 1655965 | Rodriguez Arce, Elba  I | DI-22 Calle Cataluña Urbanización Santa Juanita | | | | Bayamón | PR | 00956 |
| 2119169 | RODRIGUEZ ARCE, HILDA LUZ | 302 JAEN | | | | SAN JUAN | PR | 00923 |
| 1967444 | Rodriguez Archilla, Maria  E | PO Box 124 | | | | Morovis | PR | 00687 |
| 2071976 | Rodriguez Arguelles, Marta I. | 259 GY-9 Country Club | | | | Carolina | PR | 00982 |
| 1677485 | Rodríguez Arguelles, Vilmarie | Urb. Monte Olivo | 459 Calle Osiris | | | Guayama | PR | 00784 |
| 957589 | RODRIGUEZ ARRIBE, ANGELICA | HC 1 BOX 4908 | | | | SALINAS | PR | 00751-9719 |
| 2148161 | Rodriguez Arribe, Angelica | HC01 Box 4908 | | | | Salinas | PR | 00757 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 |
| 945581 | Rodriguez Arroyo, Adalberto | PO Box 5000 Suite 705 | | | | AGUADA | PR | 00602-7003 |
| 1871061 | Rodriguez Arroyo, Juan B. | 14 Pedro Diaz Fonseca | Urb. Ferromdez | | | Cidra | PR | 00739 |
| 2203932 | Rodriguez Arroyo, Juan B. | Urb. Fernandez | 14 Pedro Diaz Fonseca | | | Cidra | PR | 00739 |
| 2011403 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 1991797 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 1987981 | Rodriguez Arroyo, Maria Elena | Box 5000 Suite 901 | | | | Aguada | PR | 00602-7003 |
| 1842957 | RODRIGUEZ ARROYO, SONIA M. | HC-02 BOX 4635 | | | | COMERIO | PR | 00782 |
| 2040342 | Rodriguez Arroyo, Teresa | PO Box 5000 Suite 729 | | | | Aguada | PR | 00602-7003 |
| 2120359 | RODRIGUEZ ARZUAGA, BLANCA I. | PMB 121 PO BOX 4956 | | | | CAGUAS | PR | 00726 |
| 1999397 | Rodriguez Aviles, Lissette | 5390 - Bagazo - Hacienda La Matilde | | | | Ponce | PR | 00728 |
| 1621648 | Rodriguez Aviles, Nolasco | Apartado 495 | | | | Moca | PR | 00676 |
| 1843210 | Rodriguez Bachier, Nestor Rafael | Morse #84 | Box 1046 | | | Arroyo | PR | 00714 |
| 2024530 | Rodriguez Baez, Felix A. | HC 04 Box 7905 | | | | Juana Diaz | PR | 00795 |
| 1620135 | RODRIGUEZ BAEZ, NEREIDA | RR 8 BOX 2166 | | | | BAYAMÓN | PR | 00956 |
| 1743123 | Rodriguez Baez, Vivian | HH-37 Calle 15 Villa del Ray 4 | | | | Caguas | PR | 00727 |
| 466419 | RODRIGUEZ BENITEZ, LUIS | 8 CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 8 | | | GUAYNABO | PR | 00969 |
| 702101 | Rodriguez Benitez, Luis E | Cond Los Naranjales | Edif D 55 Apt 282 | | | Carolina | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702101 | Rodriguez Benitez, Luis E | Federico Delgado  Esq. | Urb. Monte Carlo | 1281 Calle 15 | | San Juan | PR | 00924 |
| 466434 | RODRIGUEZ BENVENUTI, MIGUEL | URB. LUCHETTI | CALLE GUAYACAN H-10 | | | YAUCO | PR | 00698 |
| 333126 | RODRIGUEZ BENVENUTTI, MIGUEL | URB LUCHETTI | H 10 CALLE GUAYACAN | | | YAUCO | PR | 00698 |
| 2080297 | Rodriguez Benvenutti, Miguel | Urb. Roosvelt Calle #12 | | | | Yauco | PR | 00698 |
| 1898535 | Rodriguez Bermudez, Luz N. | Calle Rodriquez Hidalgo #55 | | | | Coamo | PR | 00769 |
| 2153348 | Rodriguez Bernier, Awilda | PO Box 180 | | | | Aguirre | PR | 00704 |
| 466487 | RODRIGUEZ BERNIER, LUISSETTE M | BB-15 Calle 8 | URB.JARDINES DE GUAYAMA | | | GUAYAMA | PR | 00784 |
| 1186419 | RODRIGUEZ BIRRIEL, CYNTHIA | PO BOX 1170 | | | | CANOVANAS | PR | 00729 |
| 2153779 | Rodriguez Bonilla, Cesar | Al Turas de Santa Isabel Calle 3-B-15 | | | | Santa Isabel | PR | 00757 |
| 2153096 | Rodriguez Bonilla, Jose Miguel | HC 02 Box 11961 | | | | Moca | PR | 00676 |
| 466652 | RODRIGUEZ BONILLA, LUIS | BARRIO LOMAS | HC-03 BUZON 7994 | | | CANOVANAS | PR | 00729 |
| 2017235 | Rodriguez Boyet , Mayra  J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1903380 | Rodriguez Boyet, Mayra J | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1860996 | Rodriguez Boyet, Mayra J. | Urb. Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 |
| 1482010 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1482342 | Rodriguez Bracero, Amador | HC 02 Box 26810 | | | | Cabo Rojo | PR | 00623 |
| 1481881 | Rodríguez Bracero, Amador | HC 2 Box 25139 | | | | Cabo Rojo | PR | 00623-9290 |
| 1614118 | Rodriguez Bracetty, Carmen M | Negociado de la Policia | Carmen M Rodriguez Bracetty | Agente de la Policia de Puerto Rico | PO Box 95 | Comerio | PR | 00782 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1614118 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | |
| 1630947 | Rodriguez Bracetty, Carmen M | PO Box 93 | | | | Comerio | PR | 00782 | |
| 1674881 | Rodriguez Brunet, Ileana E. | 56 Calle Molina | | | | Ponce | PR | 00730-3626 | |
| 1710005 | Rodriguez Bruno, Camelia | Ojo de agua calle genario #25 | | | | Vega Baja | PR | 00693 | |
| 1838107 | Rodriguez Burgos , Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 2145661 | Rodriguez Burgos, Edith | Parcela Guayabal, Calle #7, Casa 102-A | HC 05 Box 13538 | | | Juana Diaz | PR | 00795 | |
| 2089852 | RODRIGUEZ BURGOS, MARIA | URB SUMMIT HILLS | 631 GREENWOOD ST | | | SAN JUAN | PR | 00920 | |
| 2085719 | Rodriguez Burgos, Miguel A. | 211 Calle Amapola Urb. Vista Alegue | | | | Villalba | PR | 00766 | |
| 1825607 | Rodriguez Burgos, Mirta Ivonne | HC01 Box 5270 | | | | Juana Diaz | PR | 00795 | |
| 2079929 | Rodriguez Cabasse, Eladie | C8 URB MARGARITA | | | | CABO ROJO | PR | 00623-4141 | |
| 1463382 | RODRIGUEZ CABRERA, LIANA T | 23 CALLE ANA MARIA | | | | CAMUY | PR | 00627-3721 | |
| 2069123 | Rodriguez Cabrera, Myrna | 13 G. Lema Palacio | | | | Hormigueros | PR | 00660 | |
| 1696185 | RODRIGUEZ CABRERA, ROSA M. | 1678 APRIL AVE | | | | DELTONA | FL | 32725 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | Calle 44 ##55 Extencion Villas de Loiza | | | | Canovanas | PR | 00927 | |
| 1226993 | RODRIGUEZ CALDERON, JESUS M. | PO BOX 10000 | PMB 289 | | | CANOVANAS | PR | 00729 | |
| 466962 | RODRIGUEZ CALDERON, NELSON F | BO PASTO | HC 02 BOX 6334 | | | MOROVIS | PR | 00687-9733 | |
| 1866663 | Rodriguez Camacho, Abigail | Urb. Santa Elena calle Ausubo F13 | | | | Guayanilla | PR | 00656 | |
| 2153584 | Rodriguez Campos, Manuel A. | HC -01- Box 3957 | | | | Las Marias | PR | 00670 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1636245 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1647329 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1617819 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1816771 | Rodriguez Candelaria, Norma | HC-1 Box 5247 | | | | Orocovis | PR | 00720 | |
| 1493741 | Rodriguez Candelaria, Zulma I | HC 3 Box 51602 | | | | Hatillo | PR | 00659 | |
| 2126400 | Rodriguez Candelario, Luis Alberto | AT-8 Calle 46 Urb. La Hacienda | | | | Guayama | PR | 00784 | |
| 2006033 | Rodriguez Candelario, Raul A. | Villas Rica Calle Sofia AJ-20 | | | | Bayamon | PR | 00959 | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | P. O. Box 1907 | | | | Coamo | PR | 00769 | |
| 1913897 | Rodriguez Canobre, Sussanne Joan | Urb. Valle Escondido G Espino Rubial | | | | Coamo | PR | 00769 | |
| 1877883 | Rodriguez Caquias, Carmen M. | Salazar 1573 Calle Sabiduria | | | | Ponce | PR | 00717-1821 | |
| 1328381 | RODRIGUEZ CAQUIAS, EDWIN | PO BOX 643 | | | | MERCEDITA | PR | 00715-0643 | |
| 1598199 | Rodriguez Caraballo, Doris | Reparto Sabanettas | Calle 5-D-11 | | | Ponce | PR | 00716 | |
| 1597005 | RODRIGUEZ CARABALLO, EVERLIDIS | URB VILLAS DEL CAFETAL | Calle 9 - O - 3 | | | YAUCO | PR | 00698 | |
| 2006531 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00737 | |
| 2154300 | Rodriguez Caraballo, Myriam | Box 371142 | | | | Cayey | PR | 00736 | |
| 1943516 | RODRIGUEZ CARABALLO, NELSON | HC01 BOX 7367 | | | | GUAYANILLA | PR | 00656 | |
| 2001581 | Rodriguez Caraballo, Nelson | HC01-Box 7367 | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1598474 | Rodriguez Caraballo, Rosa Esther | HC 01 BOX 7091 | | | YAUCO | PR | 00698-9718 |
| 1633996 | Rodriguez Caraballo, Rosa Esther | HC 01 Box 7091 | | | Yauco | PR | 00698-9718 |
| 2219191 | Rodriguez Cardi, Eneroliza | Urb. Santiago Iglesias | 1765 Calle Rafael Alonso Torres | | San Juan | PR | 00921-4235 |
| 2149673 | Rodriguez Cardona, Calixto | HC3 Box 33345 | | | San Sebastian | PR | 00685 |
| 2064983 | Rodriguez Cardona, Wilberto | HC-06 BOX 66528 | | | Aguadilla | PR | 00603 |
| 2217912 | Rodriguez Carrero, Gladys | Departamento de Educacion | P.O. Box 2561 | | Juncos | PR | 00777 |
| 2215114 | Rodriguez Carrillo, Luz M. | 4-11 Calle 21 Villas de Loiza | | | Canovanas | PR | 00729 |
| 2102757 | RODRIGUEZ CASANOVA, ISABEL | URB LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | PONCE | PR | 00716-3849 |
| 1985204 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | PONCE | PR | 00731 |
| 467423 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE. JOSE DE DIEGO | | PONCE | PR | 00716-3849 |
| 2068089 | RODRIGUEZ CASANOVA, ISABEL | URB. LA ALHAMBRA | 2432 AVE JOSE DE DIEGO | | PONCE | PR | 00716-3849 |
| 467431 | RODRIGUEZ CASELLAS, ZINIA | URB PARQUE ECUESTRE | CALLE THE KID L23 | | CAROLINA | PR | 00987 |
| 467457 | Rodriguez Casillas, Magdalena | Cedros | HC01 Box 11883 | | Carolina | PR | 00985-9805 |
| 1831752 | Rodriguez Casillas, Magdalena | HC01 Box 11883 | | | Carolina | PR | 00985-9805 |
| 2192392 | Rodriguez Castillo, Elizabeth | H-C 01 Box 4147 | | | Juana Diaz | PR | 00795 |
| 1425852 | RODRIGUEZ CASTILLO, ROSA M. | P.O.BOX 6574 | | | BAYAMON | PR | 00960 |
| 1584574 | RODRIGUEZ CASTRO, MANUEL | BZN 124 CALLE ANGELITO NIEVES | | | AGUADILLA | PR | 00603 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2104995 | Rodriguez Castro, Marcial | Urb. Lomas de Country Club c/16 T-5 | | | | Ponce | PR | 00730 |
| 2104995 | Rodriguez Castro, Marcial | Urb. Luman De Country Club 116 T-S | | | | Ponce | PR | 00730 |
| 2209599 | Rodriguez Cebollero, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 2219401 | Rodriguez Cebolloro, Pedro J. | Urb. La Estancia | Pomarosa 118 | | | Las Piedras | PR | 00771 |
| 1858603 | Rodriguez Cedeno, Ileana | PO Box 560473 | | | | Guayanilla | PR | 00656-0473 |
| 1012970 | RODRIGUEZ CEDENO, JESUS | URB SANTA ELENA | I4 CALLE GUAYACAN | | | GUAYANILLA | PR | 00656-1418 |
| 1788340 | Rodriguez Cepeda, Rosa E | Parque San Francisco | Torre A Apt 1702 | | | Bayamon | PR | 00959 |
| 1788340 | Rodriguez Cepeda, Rosa E | PO Box 70166 | | | | San Juan | PR | 00936 |
| 1965854 | Rodriguez Cintron, Carmen Rosario | C3#38 Urb. Hnos Stgo | | | | Juana Diaz | PR | 00795 |
| 77123 | RODRIGUEZ CINTRON, CARMEN V | URB VILLA FONTANA PARK | 5 EE 4 CALLE PARQUE MUNOZ RIVERA | | | CAROLINA | PR | 00983 |
| 149504 | RODRIGUEZ CINTRON, EDWIN | URB. JARD. DEL MAMEY | C-2 CALLE #3 | | | PATILLAS | PR | 00723 |
| 159499 | Rodriguez Cintron, Eva | Villa Del Carmen Turpial St.3132 | | | | Ponce | PR | 00716-2251 |
| 232168 | RODRIGUEZ CINTRON, ISMAEL | 199-31 BO DAGUAO | | | | NAGUABO | PR | 00718-3104 |
| 1937976 | Rodriguez Cintron, Janet | Urb Country Club Gk 7 Calle 201 | | | | Carolina | PR | 00982 |
| 1641609 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 | 315 calle Sarobei | | | Yauco | PR | 00698 |
| 1917301 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | | | | Sarobei Yauco | PR | 00698 |
| 1962429 | Rodriguez Cintron, Milliette | Ext. Alturas de Yauco 2 #315 | Sarobei | | | Yauco | PR | 00698 |
| 282805 | Rodriguez Ciutrou, Luis A. | #13 Santiago Vidarte | | | | Yabucoa | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1712164 | Rodriguez Coimbre, Rafaela | 5050 Villanova Rd | | | Kissimmee | FL | 34746 | |
| 467798 | RODRIGUEZ COLLADO, GRISELDA | PO BOX 4171 | | | CAROLINA | PR | 00628 | |
| 1580866 | Rodriguez Collado, Janiece E. | P.O. Box 1722 | | | Lajas | PR | 00667 | |
| 467818 | Rodriguez Collazo, Elizabeth | Apto. 10-108 Ave. Los Filtros | Plazas de Torrimar II | | Bayamon | PR | 00959 | |
| 2013615 | Rodriguez Colon , Nilda | Calle 1 #245 Rio Canas Abajo | | | Juana Diaz | PR | 00795 | |
| 2013615 | Rodriguez Colon , Nilda | HC 7 Box 5237 | | | Juana Diaz | PR | 00795-9714 | |
| 2054664 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | COTO LAUREL | PR | 00780-1001 | |
| 1989295 | Rodriguez Colon, Ada I | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 | |
| 2115218 | Rodriguez Colon, Ada I | PO Box 801001 | | | Coto Laurel | PR | 00780-1001 | |
| 2001468 | RODRIGUEZ COLON, ADA I. | P.O. BOX 801001 | | | COTO LAUREL | PR | 00780-1001 | |
| 2100602 | Rodriguez Colon, Ada I. | P.O. Box 801001 | | | Coto Laurel | PR | 00780-1001 | |
| 1969094 | Rodriguez Colon, Andres | 12530 Hacienda Mayoral | | | Villablba | PR | 00766 | |
| 1851088 | Rodriguez Colon, Angelita | Urb. Jardines Sta Isabel | Calle 8 A-26 | | Santa Isabel | PR | 00757 | |
| 2178771 | Rodriguez Colon, Carmen Adelaida | 137 13 Urb La Arboleda | | | Salinas | PR | 00751 | |
| 1852221 | Rodriguez Colon, Carmen T. | Urbanizacion San Martin Avenida del Plata 19N | | | Cayey | PR | 00736 | |
| 2143679 | Rodriguez Colon, Delfina | Enlt. Monserrate C1#5 | | | Santa Isabel | PR | 00757 | |
| 2143679 | Rodriguez Colon, Delfina | P.O. Box 1097 | | | Santa Isabel | PR | 00757 | |
| 467955 | RODRIGUEZ COLON, DILFIA | HC 01 BOX 4388 | BO GUAYABAL | | JUANA DIAZ | PR | 00795-9704 | |
| 2081459 | Rodriguez Colon, Eduardo | PO Box 9720 | | | Cidra | PR | 00739 | |
| 2078883 | RODRIGUEZ COLON, EDUARDO | PO Box 9720 | | | Cidra | PR | 00739 | |
| 2140836 | Rodriguez Colon, Efrain | PO Box 800169 | | | Coto Laurel | PR | 00780-0169 | |
| 1991130 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 | |
| 2033017 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 | |
| 1959193 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 | |
| 1844715 | Rodriguez Colon, Elizabeth | Carr 743 Box 26503 | | | Cayey | PR | 00736 | |
| 2037203 | RODRIGUEZ COLON, ELIZABETH | CARR. 743 BOX 26503 | | | CAYEY | PR | 00736 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061240 | Rodriguez Colon, Fernando | Villa Fontana Park | 5J-16 Parque Boliviano | | | Carolina | PR | 00983 | |
| 1885556 | Rodriguez Colon, Gladys | HC-01 Box 11629 | | | | Carolina | PR | 00987 | |
| 2015978 | Rodriguez Colon, Harry | HC-03 Box 11302 | | | | Juana Diaz | PR | 00795 | |
| 1956188 | Rodriguez Colon, Jacqueline | HC 01 Box 3924 | | | | Villalba | PR | 00766 | |
| 1845446 | Rodriguez Colon, Jacqueline | HC01 Box 3924 | | | | VILLALBA | PR | 00766 | |
| 1728588 | Rodriguez Colon, Jaime | 3005 Novas Starlight Urb | | | | Ponce | PR | 00717-1477 | |
| 675124 | RODRIGUEZ COLON, JANETTE | LAS LOMAS | 1662 CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| 1477502 | Rodriguez Colon, Jose Alberto | Urb. Villas de Coney I16 c/ Guarionex | | | | Trujillo Alto | PR | 00976 | |
| 2216485 | Rodriguez Colon, Maribel | HC-03 Box 12128 | | | | Juana Diaz | PR | 00795 | |
| 2150108 | Rodriguez Colon, Mirna | Urb El Culebrinas Calle Pino J-7 | | | | San Sebastian | PR | 00685 | |
| 1837113 | Rodriguez Colon, Mirna  Lizette | Calle 5 D-7 Urb. Vista Bella | | | | Villaea | PR | 00766 | |
| 1981234 | RODRIGUEZ COLON, NEREIDA | 813 LUIS R. MIRANDA | URB. VALLA PRADES | | | SAN JUAN | PR | 00924 | |
| 1887833 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA | URB. VILLA PRADES | | | SAN JUAN | PR | 00924 | |
| 2054566 | Rodriguez Colon, Nereida | 816 Luis R. Miranda | Urb. Villa Prades | | | San Juan | PR | 00924 | |
| 2032956 | Rodriguez Colon, Nereida | 816 Luis R. Miranda Urb. Villa Prades | | | | San Juan | PR | 00924 | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | 816 LUIS R. MIRANDA URB. VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| 2097169 | RODRIGUEZ COLON, NEREIDA | Ave. Hostos | Capital Center | | | San Juan | PR | 00918 | |
| 2110408 | Rodriguez Colon, Norma Luz | D-3 Calle 17 Villa Nueva | | | | Caguas | PR | 00727 | |
| 2108656 | Rodriguez Colon, Rosa | RR-2 | BOX 442-A | | | San Juan | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2148682 | Rodriguez Colon, Virginia | Urb Villa Camarero | 5617 Calle Bricola | | | Santa Isabel | PR | 00757 | |
| 1715277 | RODRIGUEZ COLON, YAITZA | BARRIO AMELIA 94 CALLE HERMANDAD | | | | GUAYNABO | PR | 00965 | |
| 1941246 | Rodriguez Cornier , Ana  Luisa | HC 3 Box 15433 | | | | Yauco | PR | 00698 | |
| 1834991 | Rodriguez Cornier, Blanca A | Urb. Jardines de Monte Blanco | #7 Calle A | | | Yauco | PR | 00698 | |
| 1146231 | RODRIGUEZ CORNIER, SARA | PO BOX 7105 PMB 141 | | | | PONCE | PR | 00732-7105 | |
| 2059215 | Rodriguez Cornier, Zoraida | PO Box 560945 | | | | Guayanilla | PR | 00656-0945 | |
| 468485 | Rodriguez Cortes, Maria V. | P.O. Box 10 | | | | Yauco | PR | 00698-0010 | |
| 1860406 | Rodriguez Cotto, Amarilis | Urb. Villa Cristina | D-9 calle 2 | | | Coamo | PR | 00769 | |
| 2014567 | Rodriguez Cotto, Javier | Apt. 2021 | Bo. Rio Abajo | | | Cidra | PR | 00739 | |
| 2204594 | Rodriguez Crespo , Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 1799215 | RODRIGUEZ CRESPO, KATHYA N | 25 BILBOA | URB. JARDINES DE BORINQUEN | | | AGUADILLA | PR | 00603 | |
| 2216128 | Rodriguez Crespo, Roberto | Santa Teresita 4128 | Calle Santa Catalina | | | Ponce | PR | 00730 | |
| 468612 | RODRIGUEZ CRUZ, ANA L. | URB. JOSE DELGADO | R9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 1931841 | Rodriguez Cruz, Carmen Dolores | HC 06 Box 6758 | | | | Guaynabo | PR | 00971 | |
| 1616818 | Rodriguez Cruz, Evelyn | Urb. Starlight | Calle Novas 3017 | | | Ponce | PR | 00717-1477 | |
| 1960648 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1794646 | RODRIGUEZ CRUZ, EVELYN | URB. STARLIGHT NOVAS 3017 | | | | PONCE | PR | 00717-1477 | |
| 1819589 | Rodriguez Cruz, Evelyn | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1600713 | Rodriguez Cruz, Evelyn R | Urb. Starlight Calle Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 1853140 | Rodriguez Cruz, Evelyn R | Urb. Starlight Novas 3017 | | | | Ponce | PR | 00717-1477 | |
| 2018335 | Rodriguez Cruz, Iris Yolanda | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 1913368 | Rodriguez Cruz, Jorge L | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |
| 2027348 | Rodriguez Cruz, Jose Luis | PO Box 202 | | | | Aibonito | PR | 00705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2000552 | RODRIGUEZ CRUZ, KATHERINE | 214 C/ ISMAEL RIVERA EST. DE LA CIEBA | | | | JUNCOS | PR | 00777 | |
|---|---|---|---|---|---|---|---|---|---|
| 1675016 | Rodriguez Cruz, Maria de los Angeles | HC 75 Box 1617 | | | | Naranjito | PR | 00719 | |
| 1953872 | Rodriguez Cruz, Ramonita | HC-60 Box 42600 | | | | San Lorenzo | PR | 00754 | |
| 1990859 | RODRIGUEZ CRUZ, RAMONITA | HC-60 BOX 42600 | | | | SAN LORENZO | PR | 00754 | |
| 2032250 | RODRIGUEZ CRUZ, YANILDA | #113 BARCELONA APT 210 | | | | SAN JUAN | PR | 00907 | |
| 1819498 | RODRIGUEZ CUSTODIO, CARMEN L | 106 VILLAS DE SANTA MARIA | | | | MAYAGUEZ | PR | 00680 | |
| 1487907 | Rodriguez D'Andrea, Angeles M | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1664707 | Rodriguez David, Joorge | HC 03 Box 18556 | | | | Coamo | PR | 00769 | |
| 2035558 | RODRIGUEZ DAVILA, MAGDELIN | URB. LOS TAMARINDOS 1 | G 9 CALLE 4 | | | SAN LORENZO | PR | 00754 | |
| 2029642 | RODRIGUEZ DE DURAN, IVETTE | URB TOA ALTA HEIGHTS | J27 CALLE 3 | | | TOA ALTA | PR | 00953-0000 | |
| 1934296 | Rodriguez De Jesus , Nelida | PO Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 1720285 | Rodriguez De Jesus, Hector L. | 652 Sector Los Pinos | | | | Cidra | PR | 00739 | |
| 469087 | RODRIGUEZ DE JESUS, JOANNE CECILIA | HC-03 BOX 11115 | | | | JUANA DIAZ | PR | 00975 | |
| 1727572 | Rodriguez de Jesus, Maribel Eliza | Parcelas Jauca calle 3 #33 | | | | Santa Isabel | PR | 00757 | |
| 2053526 | Rodriguez De Jesus, Nelida | P.O. Box 1789 | | | | Juana Diaz | PR | 00795 | |
| 2072611 | RODRIGUEZ DE JESUS, NELIDA | PO BOX 1789 | | | | JUANA DIAZ | PR | 00795 | |
| 2154132 | Rodriguez de Jesus, Nellie | HC 01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1854230 | Rodriguez De Jesus, Nellie | HC-01 Box 5283 | | | | Santa Isabel | PR | 00757-9711 | |
| 1954953 | RODRIGUEZ DE JESUS, ROSA | BOX 163 | | | | JUANA DIAZ | PR | 00795 | |
| 2115518 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 2130681 | Rodriguez De Jesus, Rosa | Box 163 | | | | Juana Diaz | PR | 00795 | |
| 1863014 | Rodriguez de Leon, Sonia I | Urb. Santa Elena Calle 13 A160 | | | | Yabucoa | PR | 00767 | |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| 1981107 | Rodriguez de Leon, Sonia I. | Urb Santa Elena | Calle 13 A160 | | Yabucoa | PR | 00767 | |
| 1953392 | Rodriguez De Pablo, Joessy | 2006 Calle Caudal | Valle Verde | | Ponce | PR | 00716-3607 | |
| 1615417 | Rodriguez de Pablo, Joessy | 2006 Calle Caudal Valle Verde | | | Ponce | PR | 00716-3607 | |
| 1806952 | Rodriguez DeJesus, Senaida | 413 Spice Court | | | Kissimmee | FL | 34758 | |
| 2155921 | RODRIGUEZ DEJESUS, WILLIAM | PO BOX  777 | | | GURABO | PR | 00778 | |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 | |
| 2116845 | Rodriguez Del Valle, Heriberto | C/ Trinitaria Bucon 1008 | | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Calle Trinitaria Buzon 1008, Campanilla | | | Toa Baja | PR | 00949 | |
| 1751703 | Rodriguez Del Valle, Heriberto | Policía Municipal | Municipio de Toa Baja | Calle Los Vaqueros Parcela 77, Campanilla | Toa Baja | PR | 00949 | |
| 1675932 | RODRIGUEZ DELANNOY , IVETTE | PARQUE NAPOLEON | 5V 31 VILLA FONTANA PARK | | CAROLINA | PR | 00983 | |
| 1793191 | Rodriguez Delgado, Luz D. | Calle 1 Solar #6 | Mirador de Palmer | | Rio Grande | PR | 00745 | |
| 1793191 | Rodriguez Delgado, Luz D. | P. O.  BOX  210 | | | RIO GRANDE | PR | 00745 | |
| 2098312 | Rodriguez Delgado, Marielis | Calle Maymi #10 El Pueblo | | | Caguas | PR | 00725 | |
| 1760270 | RODRIGUEZ DELGADO, RAMONA | HC01 BOX 7788 | | | SAN GERMAN | PR | 00683 | |
| 2155777 | Rodriguez Diamante, Nelson | PO Box -1262 Goayama - PR | | | Guayama | PR | 00785 | |
| 1753866 | Rodréguez Díaz, Adelaida | PO Box 32 | | | Santa Isabel | PR | 00757 | |
| 2124195 | Rodriguez Diaz, Ana Rosa | Urb. Villas del Sol Calle 6 E-3 | | | Trujillo Alto | PR | 00974 | |
| 1878650 | Rodriguez Diaz, Carmen  Iris | HC-01 Box 6177 | | | Aibonito | PR | 00705 | |
| 1995639 | Rodriguez Diaz, Domingo | Apartado 1296 | | | Guanica | PR | 00653 | |
| 1542263 | Rodriguez Diaz, Lillian | PO Box 192853 | | | San Juan | PR | 00919-2853 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1542263 | Rodriguez Diaz, Lillian | PO Box 260 | | | | Toa Alta | PR | 00954-0260 | |
|---------|-------------------------|------------|---|---|---|----------|-----|------------|---|
| 2168084 | Rodriguez Diaz, Maria | HC 2 Box 8811 | | | | Yabucoa | PR | 00767-9311 | |
| 2107760 | RODRIGUEZ DIAZ, MARIA M | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1956787 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2111036 | Rodriguez Diaz, Maria M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 300870 | RODRIGUEZ DIAZ, MARIBEL | URB. LOS ROBLES | CALLE 3, D-31 | | | GURABO | PR | 00778 | |
| 1632170 | Rodriguez Diaz, Mildred L. | Urb. Villa Universitaria Calle 12A BK 4 | | | | Humacao | PR | 00791 | |
| 1594704 | Rodriguez Diaz, Minerva | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1848609 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb Myrlena | | | | Caguas | PR | 00725 | |
| 1634486 | Rodriguez Diaz, Myriam | C-18 Calle 3 URB Myrlena | | | | Caguas | PR | 00725 | |
| 2100636 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 1847622 | Rodriguez Diaz, Myriam | C-18 Calle 3 Urb. Myrlena | | | | Caguas | PR | 00725 | |
| 2080469 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 2038389 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1957177 | Rodriguez Diaz, Nexy M. | P.O. Box 370043 | | | | Cayey | PR | 00737 | |
| 1998580 | Rodriguez Diaz, Nexy M. | PO Box 370043 | | | | Cayey | PR | 00737 | |
| 1633647 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1795996 | Rodriguez Diaz, Rosa I. | FF32 Calle 33 | Urb. Rio Grande Estates | | | Rio Grande | PR | 00745 | |
| 1726290 | Rodriguez Diaz, Rosa I. | Urb.Rio Grande Estates | FF 32 Calle33 | | | Rio Grande | PR | 00745 | |
| 2147654 | Rodriguez Droz, Carmen M. | HC 6 Box 4079 | | | | Ponce | PR | 00731-9608 | |
| 1634643 | Rodriguez Echevarria , Grace  J. | Box 607 | | | | Santa Isabel | PR | 00757 | |
| 1658252 | Rodriguez Echevarria, Eugenio | Comunidad Caracoles III | Buzon 1348 | | | Penuelas | PR | 00624 | |
| 1211713 | Rodriguez Echevarria, Grace J. | PO Box 607 | | | | Santa Isabel | PR | 00757 | |
| 2154591 | Rodriguez Escobar, Margarita | 43 Camino del Lago, Urb. Paisaje del Lago | | | | Luquillo | PR | 00773 | |
| 1674967 | Rodriguez Escobar, Moises | Calle Brandon #16 | | | | Ensenada | PR | 00647 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | CALLE BRANDON #16 | | | | ENSENADA | PR | 00647 | |
| 1674967 | Rodriguez Escobar, Moises | P.O. Box 331709 | | | | Ponce | PR | 00733-1709 | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 1847562 | RODRIGUEZ ESCOBAR, MOISES | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| 1075052 | Rodriguez Esparra, Orlando | 111 CALLE BALDORIOTY | | | | Aibonito | PR | 00705 | |
| 2108753 | Rodriguez Espino, Alexis R. | 601 Ave Franklin D. Roosevelt | | | | San Juan | PR | 00936 | |
| 2108753 | Rodriguez Espino, Alexis R. | Bo. Apeadero Sector Amill | Lm. D.3 Cari 757 | | | Patillas | PR | 00723 | |
| 2047997 | Rodriguez Estada, Myrna A. | HC 02 Box 5028 | | | | Villalba | PR | 00766 | |
| 1916428 | Rodriguez Estrada, Ines | P.O. Box 2903 | | | | Mayaquez | PR | 00681-2903 | |
| 1915143 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 2119516 | RODRIGUEZ ESTRADA, INES | PO BOX 2903 | | | | MAYAGUEZ | PR | 00681-2903 | |
| 750968 | RODRIGUEZ ESTRADA, SAMMY | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 1976855 | RODRIGUEZ FEBUS, GERARDO | C. 813 Naranjito | | | | NARANJITO | PR | 00719 | |
| 1156331 | RODRIGUEZ FELICIANO, ABELARDO | CALLE AMAIRY VERAY L 17 | | | | YAUCO | PR | 00698 | |
| 2157416 | Rodriguez Feliciano, Angel Luis | PO Box 560756 | | | | Guayanilla | PR | 00656 | |
| 1824326 | Rodriguez Feliciano, Gloria Igna | 2544 Tenerite Urbanizacion Villa del Carmen | | | | Ponce | PR | 00716 | |
| 1635038 | Rodriguez Feliciano, Mabel | 1241 Calma Urb Buena Vista | | | | Ponce | PR | 00717 | |
| 1792609 | Rodriguez Feliciano, Milagros | Calle Isabela #63 | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1872507 | RODRIGUEZ FERNANDEZ, ADA J | VALLE VERDE RIACHUELO #719 | | | | PONCE | PR | 00716 | |
| 2098564 | Rodriguez Fernandez, Ada J. | 719 Riachuelo Urb. Valle Verde | | | | Ponce | PR | 00716 | |
| 1957028 | Rodriguez Fernandez, Ada J. | Urb. Valle Verde | Calle Riachuelo #719 | | | Ponce | PR | 00716 | |
| 1964498 | Rodriguez Fernandez, Ada J. | Valle Verde Riachuelo #719 | | | | Ponce | PR | 00716 | |
| 1220354 | Rodriguez Fernandez, Ismael | Urb. Visto de Rio Blanco Calle 1 Nom. 50 | | | | Naguabo | PR | 00744 | |
| 2178337 | Rodriguez Fernandez, Julia Balbina | Calle 19 Final # 643 | Bo. Higuillar Sector El Arenal | | | Dorsdo | PR | 00646 | |
| 1962672 | Rodriguez Fernandez, Marta | Calle 11 K-26 | | | | Gurabo | PR | 00778 | |
| 1676915 | Rodriguez Fernos, Juan Jose | URB. BORINQUEN GARDENS | CALLE MANUEL SAMANIEGO 1943 | | | SAN JUAN | PR | 00926 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | E-1 CHESTNUT HILL CAMBRIDGE | | | | SAN JUAN | PR | 00926 | |
| 2039057 | RODRIGUEZ FERRER, TERESITA | ROSA COLON | CALLE SEGORIA #585 VALENCIA | | | HATO REY | PR | 00923 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Corta Apto 7E | Los Nardos A | | | SAN JUAN | PR | 00907 | |
| 1188083 | Rodriguez Figuereo, Daphne | 27 Orta Apto. 7E | Edif A | | | San Juan | PR | 00907 | |
| 470118 | Rodriguez Figuero, Victor A | Cond. Montemar Apartments | Ave. Las Brisas | Edificio 1519 APT 319 | | Ponce | PR | 00728 | |
| 1156440 | RODRIGUEZ FIGUEROA, ABIGAIL | 785 GUATEMALA | LAS AMERICAS | | | SAN JUAN | PR | 00921 | |
| 2105364 | RODRIGUEZ FIGUEROA, ALFREDO | P.O.BOX 1611 | | | | VEGA ALTA | PR | 00692 | |
| 2094030 | Rodriguez Figueroa, Angel  L. | Bo. Naranjales | Carr. 119 K.M. 14.7 | | | Mayaguez | PR | 00680 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2094030 | Rodriguez Figueroa, Angel  L. | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 1881629 | Rodriguez Figueroa, Angel L | Angel L. Rodriguez Figueroa | Bo. Naranjales Carr. 199 Km 14.7 | | | Mayaguez | PR | 00680 | |
| 1881629 | Rodriguez Figueroa, Angel L | HC-01 Box 4711 | | | | Las Marias | PR | 00670 | |
| 2116797 | Rodriguez Figueroa, Angel L. | Bo. Naranjales Carr. 119 Km 14.7 | | | | Mayaguez | PR | 00680 | |
| 2116797 | Rodriguez Figueroa, Angel L. | HC-01 BOX 4711 | | | | Las Marias | PR | 00670 | |
| 1601760 | Rodriguez Figueroa, Carmen S | Ciudad Universitaria DD2 Calle 32 | | | | Trujillo Alto | PR | 00976 | |
| 1902270 | Rodriguez Figueroa, Elizabeth | Calle Reina #210 Villa Realidad | | | | Rio Grande | PR | 00745 | |
| 1771998 | RODRIGUEZ FIGUEROA, JOHANNA | PO BOX 1556 | | | | MOROVIS | PR | 00687 | |
| 2156776 | Rodriguez Figueroa, Johnny | 3535 N 8 St. | | | | Philadelphia | PA | 19140 | |
| 2026428 | Rodriguez Figueroa, Lidia | PO Box 672 | | | | Sabana Grande | PR | 00637 | |
| 1941084 | Rodriguez Figueroa, Nancy | Calle Marlin Azul # 49 | | | | Vega Baja | PR | 00693 | |
| 1930516 | Rodriguez Figueroa, Rosa Eliza | Box 1384 | | | | Ciales | PR | 00638 | |
| 1929609 | Rodriguez Figueroa, Ruth E | PO Box 444 | | | | Arroyo | PR | 00714 | |
| 2196886 | Rodriguez Figueroa, Zaida Mabel | HC 02 Box 6267 | | | | Guayanilla | PR | 00656-9217 | |
| 2147335 | Rodriguez Flores, Alejandrina | 145 Parc Coqui | | | | Aguirre | PR | 00704 | |
| 1805554 | Rodriguez Flores, Benita  E. | P.O. Box 1279 | | | | Saint Just | PR | 00978 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | Centro Judicial de Ponce | | | | Ponce | PR | 00732 | |
| 843414 | RODRIGUEZ FLORES, ENRIQUE | URB VISTAS DE ALTA VISTA | JJ-16 CALLE 28 | | | PONCE | PR | 00716 | |
| 1667485 | Rodriguez Flores, Felicita | Bo San antonia HC-05 Box 55229 | | | | CAGUAS | PR | 00725 | |
| 1817980 | Rodriguez Flores, Felicita | HC-05 Box 55225 | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1852397 | Rodriguez Flores, Felicita | HC-05 Box 55229 | | | | Caguas | PR | 00725 | |
| 1899032 | RODRIGUEZ FLORES, FELICITA | HC-05-BOX 55229 | | | | CAGUAS | PR | 00725 | |
| 2035042 | Rodriguez Flores, Maria A. | E-24 Nueva St. | | | | Guaynabo | PR | 00969 | |
| 1827349 | RODRIGUEZ FLORES, VIVIAN | HC 3 BOX 11055 | | | | JUANA DIAZ | PR | 00795-9856 | |
| 1695580 | RODRIGUEZ FRANCESCHI, MARTA I | BO SAN ANTON BUZON 108 | | | | PONCE | PR | 00731 | |
| 2066734 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 2108773 | Rodriguez Franco, Jose F. | HC 5 Box 13361 | | | | Juana Diaz | PR | 00795-9513 | |
| 2049749 | Rodriguez Fraticelli, Mayda N | C-3 Villa del Rey 1 Secc | | | | Caguas | PR | 00725 | |
| 2049749 | Rodriguez Fraticelli, Mayda N | Calle Orquidea | Urb. Villa Serena | | | Arecibo | PR | 00612 | |
| 1075053 | RODRIGUEZ FUENTES, ORLANDO | VALLE ARRIBA HEIGHTS | T22 C GRANADILLA | | | CAROLINA | PR | 00983 | |
| 1735985 | Rodriguez Galletti, Keila J. | Calle 21 U-9 | Sunville | | | Trujillo Alto | PR | 00976 | |
| 2221247 | Rodriguez Garcia, Alfredo | Calle Torrecilla #K-21 | Colines Metropolitanas | | | Guamaya | PR | 00969 | |
| 2205910 | Rodriguez Garcia, Alfredo | Calle Torrecillo #K-21 Colinas Metropolitanas | | | | Guaynabo | PR | 00969 | |
| 959696 | Rodriguez Garcia, Antonio | PO BOX 930 | | | | CIALES | PR | 00638 | |
| 2189338 | Rodriguez Garcia, Felix Manuel | Barrio Palo Seco | Buzon 202 | | | Maunabo | PR | 00707 | |
| 470717 | RODRIGUEZ GARCIA, JESUS | PO BOX 547 | | | | CAMUY | PR | 00627 | |
| 2050609 | RODRIGUEZ GARCIA, LEZETTE A. | PO BOX 7881 | | | | SAN JUAN | PR | 00916 | |
| 2130450 | RODRIGUEZ GARCIA, LUIS H. | HC 02 BOX 7808 | | | | GUAYANILLA | PR | 00656 | |
| 1753030 | Rodriguez Garcia, Magdalis | Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 1753030 | Rodriguez Garcia, Magdalis | Magdalis Rodriguez Garcia Hc-3 Box 18433 | | | | Río Grande | PR | 00745 | |
| 2148450 | Rodriguez Garcia, Maria R. | HC02 Box 9848 | | | | Juana Diaz | PR | 00795 | |
| 1930000 | RODRIGUEZ GARCIA, MARIBEL | 5311 CALLE SAGITADA | JARDINES CARIBE | | | PONCE | PR | 00728-3527 | |
| 2037952 | Rodriguez Garcia, Maribel | 5311 Sagitada | Jaskines Caribe | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1055632 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 470766 | RODRIGUEZ GARCIA, MARIBEL | URB SANTA CLARA | J 14 CALLE ARECA | | | GUAYNABO | PR | 00969 | |
| 1581838 | Rodriguez Garcia, Miguel A. | Calle Gallardo #2125 Urb. Baldorioty | | | | Ponce | PR | 00728 | |
| 2041584 | Rodriguez Garcia, Petra R. | Box 162 | | | | Toa Alta | PR | 00954 | |
| 2059041 | Rodriguez Garcia, Pura C | JR-12 Lizzie Graham St | | | | Toa Baja | PR | 00949 | |
| 1830435 | RODRIGUEZ GARCIA, TOMAS | PO BOX 10316 | | | | PONCE | PR | 00732-0316 | |
| 470830 | RODRIGUEZ GARCIA, WANDA E | URB BAIROA PARK | 2J13 CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725-1105 | |
| 1913940 | Rodriguez Gaston , Lydia  M | Apt. 41 Edif. 4 | Res. Leonardo Santiago | | | Juan Diaz | PR | 00795 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 5 Windflower Way | | | | Williamstown | MA | 01267 | |
| 1585522 | Rodriguez Gaztambide, Maria E | 82 Junior Terrace | | | | San Francisco | CA | 94112 | |
| 1756791 | Rodriguez Georgi, Carlos R | HC 9 Box 1531 | | | | Ponce | PR | 00730 | |
| 470893 | RODRIGUEZ GERENA, RUTH E | URB VILLAS DEL ESTE | 1004 CALLE AMBAR | | | CANOVANAS | PR | 00729 | |
| 1091138 | RODRIGUEZ GLORIMAR, SANCHEZ | URB SANTO TOMAS | 38 CSAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | | San Juan | PR | 00919 | |
| 1209905 | Rodriguez Gomez, Gladilu | Autoridad Metropolitana De Autobuses | Avenida De Diego FInal # 37 Urb. San Francisco | | | San Juan | PR | 00919 | |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | | San Juan | PR | 00926 | |
| 1209905 | Rodriguez Gomez, Gladilu | Urb Litheda Heights | 563 Ccamus | | | San Juan | PR | 00926 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2143103 | Rodriguez Gonzales, Wilberto | Parcelas Jauca Calles #572 | | | | Santa Isabel | PR | 00757 | |
| 1510424 | Rodriguez Gonzalez, Blanca Y | PO Box 194825 | | | | San Juan | PR | 00919-4828 | |
| 2111371 | Rodriguez Gonzalez, Carmen | P.O. Box 354 | | | | Lares | PR | 00669 | |
| 1889461 | Rodriguez Gonzalez, Carmen I. | Bda. Guaydia #148 | Calle Binerio Franceschini | | | Guayanilla | PR | 00656-1223 | |
| 842963 | RODRIGUEZ GONZALEZ, EDDIE | URB LAS LEANDRAS | JJ5 CALLE 21 | | | HUMACAO | PR | 00791 | |
| 1756347 | Rodriguez Gonzalez, Emilio | PO Box 623 | | | | Isabela | PR | 00662 | |
| 1849093 | RODRIGUEZ GONZALEZ, FLOR DE LOS ANGELES | APTDO 483 | | | | VILLALBA | PR | 00766 | |
| 1909419 | Rodriguez Gonzalez, Flor L. | Urb. Villa Alba Calle A112 | | | | Villaba | PR | 00766 | |
| 1980294 | RODRIGUEZ GONZALEZ, GRISEL | HC 40 BOX 43313 | | | | SAN LORENZO | PR | 00754 | |
| 471130 | RODRIGUEZ GONZALEZ, HARRY L | URB LAS ALONDRAS | A50 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 1972820 | Rodriguez Gonzalez, Lilliam | Cond. Lucerna Edif- 4 Apt. 1-A | | | | Carolina | PR | 00983 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 1276 | | | | LUQUILLO | PR | 00773 | |
| 1353463 | RODRIGUEZ GONZALEZ, LYSBETH | PO BOX 2079 | | | | FAJARDO | PR | 00738 | |
| 1857928 | Rodriguez Gonzalez, Minerva | HC-04 Box 7145 | | | | Juana Diaz | PR | 00795 | |
| 1806808 | RODRIGUEZ GONZALEZ, MIRNA M. | BOX 854 | | | | JUANA DIAZ | PR | 00795 | |
| 1965516 | Rodriguez Gonzalez, Natividad | PO Box 623 | | | | Isabela | PR | 00662 | |
| 2099123 | RODRIGUEZ GONZALEZ, RAMONITA | AD-2 23 VILLA UNIVERSITANIA | | | | HUMACAO | PR | 00791-4359 | |
| 1784961 | Rodriguez Gonzalez, Wanda I. | HC-02 Box 8085 | | | | Guayanilla | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891201 | RODRIGUEZ GOTAY, ANNETTE | HC-06 BOX 13864 | | | | COROZAL | PR | 00783 |
| 2154099 | Rodriguez Greo, Maria M. | Calle del Camen #66-24 | | | | Guayama | PR | 00784 |
| 2215070 | Rodriguez Guardiola, Amalia M. | Urb. April Gardens Blogue - 2 | Calle-22 C-26 | | | Las Piedras | PR | 00771 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO BOX 8931 | | | | PONCE | PR | 00732-8931 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | PO Box 8939-8939 | | | | Ponce | PR | 00732 |
| 711607 | RODRIGUEZ GUILBE, MARIA E. | URB. SAN ANTONIO | CALLE DAMASCO | | | PONCE | PR | 00728 |
| 1847112 | Rodriguez Gutierrez, Eddie | HC 01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 1874107 | Rodriguez Gutierrez, Eddie | HC-01 Box 9364 | | | | Guayanilla | PR | 00656 |
| 2215266 | Rodriguez Gutierrez, Marisel A | 620 Greenwood Summit Hills | | | | San Juan | PR | 00920 |
| 1785234 | Rodriguez Guzman, Aida M. | P.O. Box 3012 | | | | Vega Alta | PR | 00692 |
| 1835158 | RODRIGUEZ GUZMAN, ANGEL | 38 CALLE NARCISO CELLAZO | | | | CAYEY | PR | 00736-5154 |
| 1783887 | Rodriguez Guzman, Angelina | J-23 Calle 15 | Jardines de Cayey I | | | Cayey | PR | 00736 |
| 1979491 | RODRIGUEZ GUZMAN, ANGELINA | J-23 CALLE 15 JARDINES DE CAYEY I | | | | CAYEY | PR | 00736 |
| 1825666 | Rodriguez Guzman, Carlos | Caja 15 Buzon 33 Narciso Collazo | | | | Cayey | PR | 00736 |
| 2205299 | Rodriguez Guzman, David | Bo. Palo Seco | B2 99 | | | Maunabo | PR | 00707 |
| 1960598 | Rodriguez Guzman, Diana I. | P.O. Box 846 | | | | Camuy | PR | 00627 |
| 1645708 | Rodriguez Guzman, Gilberto | Ave. Ricky Seda E-20 | Idamaris Gardens | | | Caguas | PR | 00727 |
| 2033117 | Rodriguez Guzman, Jose Alexis | HC-06 Box 4199 Coto | | | | Laurel | PR | 00780 |
| 1908921 | RODRIGUEZ GUZMAN, JOSEFINA | HC 45 BOX 10039 | | | | CAYEY | PR | 00736 |
| 1704443 | Rodriguez Guzman, Maria del C. | 4L 24 Calle 209 | Colinas De Fair View | | | Trujillo Alto | PR | 00976 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2104026 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |
|---|---|---|---|---|---|---|---|---|---|
| 2052739 | RODRIGUEZ GUZMAN, MILAGROS | 2574 CALLE COLOSO | | | | PONCE | PR | 00717 | |
| 1064454 | RODRIGUEZ GUZMAN, MILAGROS | URB CONSTANCIA | 2574 CALLE COLOSO | | | PONCE | PR | 00717 | |
| 1799483 | RODRIGUEZ HERNANDEZ, ANTONIA | HC 71 BOX 2767 BO LOMAS VALLES | | | | NARANJITO | PR | 00719-9709 | |
| 2206784 | Rodriguez Hernandez, Edwin | #20 Canal | | | | Cataño | PR | 00962 | |
| 1963119 | Rodriguez Hernandez, Evelyn | 6000 Mayoral Apartments | Apt. 32 | | | Villalba | PR | 00766 | |
| 2116528 | RODRIGUEZ HERNANDEZ, EVELYN | EXT JARD DE COAMO | B 11 CALLE 13 | | | COAMO | PR | 00769 | |
| 1947224 | Rodriguez Hernandez, Francisco | HC 02 Box 7893 | | | | Guayanilla | PR | 00656 | |
| 2229981 | Rodriguez Hernandez, Gladys | Urb Las Neridas Calle Irma #4 | | | | Cidra | PR | 00739 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | JARD DE ARECIBO | I16 CALLE B | | | ARECIBO | PR | 00612-5850 | |
| 471737 | RODRIGUEZ HERNANDEZ, HECTOR L. | PO BOX 141644 | | | | ARECIBO | PR | 00614-1644 | |
| 2096534 | Rodriguez Hernandez, Israel | PO Box 143332 | | | | Arecibo | PR | 00614 | |
| 684555 | RODRIGUEZ HERNANDEZ, JOSE J | 20 GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 2118402 | Rodriguez Hernandez, Jose Juan | 20 Gambo A | | | | San German | PR | 00683 | |
| 2074740 | Rodriguez Hernandez, Luis  E | Apartado 272 | | | | Camuy | PR | 00627 | |
| 1982853 | Rodriguez Hernandez, Luis E. | Apartado 272 | | | | Camuy | PR | 00627 | |
| 1613143 | RODRIGUEZ HERNANDEZ, LUZ  S | P O BOX 236 | | | | OROCOVIS | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1909310 | RODRIGUEZ HERNANDEZ, MARCIAL | URB LOMAS DE COUNTRY CLUB | CALLE 16 T5 | | | PONCE | PR | 00730 |
| 2106332 | Rodriguez Hernandez, Maria de J | Carr. 149 Bo. Romero | | | | Villalba | PR | 00766 |
| 2106332 | Rodriguez Hernandez, Maria de J | Urb. Alturas del Alba | Calle Luna 10212 | | | Villalba | PR | 00766 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730 |
| 471835 | Rodriguez Hernandez, Maria L | 29 Calle Agua | | | | Ponce | PR | 00730-3080 |
| 1716764 | Rodriguez Hernandez, Marta I | Hc 6 Box 17427 | Bo. Saltos | | | San Sebastián | PR | 00685 |
| 1650873 | Rodríguez Hernández, Marta I | HC 6 Box 17427 | Bo Saltos | | | San Sebastián | PR | 00685-9870 |
| 1654207 | Rodríguez Hernández, Marta I. | HC 6 Box 17427 Bo. Saltos | | | | San Sebastián | PR | 00685-9870 |
| 2099893 | Rodriguez Hernandez, Pedro | J27 B Repto Montellano | | | | Cayey | PR | 00736 |
| 1696905 | Rodriguez Hernandez, Sandra Eileen | RR-5 Box 4999 PMB - 126 | | | | Bayamon | PR | 00956 |
| 1678602 | RODRIGUEZ HERNANDEZ, SANDRA EILEEN | RR- 5 BOX 4999 PMB - 126 | | | | BAYAMON | PR | 00956 |
| 1702899 | RODRIGUEZ HERNANDEZ, VILMARY | PO BOX 236 | | | | OROCOVIS | PR | 00720 |
| 2083849 | Rodriguez Herrera, Antonia | Calle Dalia C-11 Urb. Las Vegas | | | | Catano | PR | 00962 |
| 2083849 | Rodriguez Herrera, Antonia | PO Box 363663 | | | | San Juan | PR | 00936-3663 |
| 2219595 | Rodriguez Herrera, Evelyn | 3265 Greenwald Way N. | Apt. 313 | | | Kissimmee | FL | 34741-0616 |
| 1845235 | Rodriguez Howell, Miolanys | 101 Urb. Alturas Sabanas | | | | Sabana Grande | PR | 00637 |
| 2038791 | Rodriguez Howell, Miolanys Deli | 101 Urb. Alturas Sabaneras | | | | Sabana Grande | PR | 00637 |
| 1793802 | Rodriguez Inostrosa, Maria G | Urb Villa Universitaria | Calle 30 V-10 | | | Humacao | PR | 00791 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1766498 | Rodriguez Irizarry, Aglaer | Urb. Stella Calle Pascuas B #39 | | | | Guayanilla | PR | 00656-1912 |
| 1672700 | Rodriguez Irizarry, Carmen M. | Sta Maria Haciena Mattei N-7 | | | | Guayanille | PR | 00656 |
| 2096732 | RODRIGUEZ IRIZARRY, EDGAR RUBEN | BOX 2452 | | | | ARECIBO | PR | 00613 |
| 2092615 | RODRIGUEZ IRIZARRY, ISRAEL | 104 CALLE LOS IRIZARRY | | | | MAYAGUEZ | PR | 00680 |
| 1140147 | RODRIGUEZ IRIZARRY, ROBERT | ALT DE PENUELAS II | T15 CALLE 7 | | | PENUELAS | PR | 00624-3613 |
| 2154886 | Rodriguez Jaiwan, Ruben | Calle Betances #420 Bo Coqui | | | | Aguirre | PR | 00704 |
| 1666733 | RODRIGUEZ JIMENEZ , RAFAELA | 41922 CARR. 483 | BO. SAN ANTONIO | | | QUEBRADILLAS | PR | 00678-9487 |
| 2077718 | Rodriguez Jimenez, Candida | # 60 San Felipe | | | | Gurabo | PR | 00778 |
| 2097177 | Rodriguez Jimenez, Carmen  S. | C/E - Este #104 | | | | Gurabo | PR | 00778 |
| 472144 | RODRIGUEZ JIMENEZ, JESUS | HC 6 BOX 65217A | | | | CAMUY | PR | 00627 |
| 1900762 | Rodriguez Jimenez, Miriam | Urb Caguas Norte | Calle Quebec AG3 | | | Caguas | PR | 00725 |
| 1867120 | Rodriguez Jimenez, Miriam | Urb. Caguas Norte | Calle Quebec AG-3 | | | Caguas | PR | 00725 |
| 1733107 | Rodriguez Jimenez, Rafaela | 41922 | Carretera 483 | Barrio San Antonio | | Quebradillas | PR | 00678-9489 |
| 2012839 | RODRIGUEZ JIMENEZ, RAMON | URB. VILLA DEL REY | CALLE 23 #4 E-10 | | | CAGUAS | PR | 00727 |
| 1586233 | RODRIGUEZ JUSTINIANO, MAIRA E. | PO BOX 2877 | | | | SAN GERMAN | PR | 00683 |
| 2013666 | RODRIGUEZ LABOY, CARMEN M | PO BOX 1864 | | | | YABUCOA | PR | 00767-1864 |
| 1963128 | Rodriguez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 |
| 1877023 | RODRIGUEZ LACOT, EVELYN | 191 CALLE MORSE | | | | ARROYO | PR | 00714 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1907374 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1818163 | Rodriguez Lacot, Evelyn | 191 Calle Morse | | | | Arroyo | PR | 00714 | |
| 1907374 | Rodriguez Lacot, Evelyn | Calle Morse 171 | | | | Arroyo | PR | 00714 | |
| 1462718 | Rodríguez Laureano, Dilia Milagros | P.O. Box 367 | | | | San Lorenzo | PR | 00754 | |
| 1891343 | Rodriguez Laureano, Judith | E#9 Acerina- Urb. Rivera de Cupey | | | | San Juan | PR | 00926 | |
| 1529634 | Rodriguez Lebron, Danny | Urb. Jardines de Lafayette | Calle J-F2 | | | ARROYO | PR | 00714 | |
| 1580268 | Rodriguez Lebron, Danny | Urb. Jardines de Lafeyette | Calle J F-2 | | | Arroyo | PR | 00714 | |
| 2132967 | RODRIGUEZ LEDEE, JESUS M. | URB. SAN ANTONIO | CALLE J-F-107 | | | ARROYO | PR | 00714 | |
| 2161330 | Rodriguez Ledee, Luz H | Apartado 132 | | | | Arroyo | PR | 00714 | |
| 1693901 | Rodriguez Leon, Ana A. | 951 1st Ave Apt 310 | | | | Coraopolis | PA | 15108-1450 | |
| 2153354 | Rodriguez Leon, Ramon Luis | HC 6 Box 44011 | | | | Coto Laurel | PR | 00780-9554 | |
| 1789974 | Rodriguez Leon, Rosa Esther | HC-04 Box 7346 | | | | Juana Diaz | PR | 00795 | |
| 2132106 | Rodriguez Liamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 2132119 | Rodriguez Llamas, Loraine | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 2143557 | Rodriguez Llull, Adelaida | Bo-Vallas Torres #1A | | | | Ponce | PR | 00715 | |
| 1699755 | Rodriguez Lopez , Loida | 819- Calle Elias Bartosa El Tuque | | | | Ponce | PR | 00728 | |
| 1813960 | Rodriguez Lopez, Arnaldo | Apartado 2751 | | | | Guaynabo | PR | 00970 | |
| 2159171 | Rodriguez Lopez, Brenda J. | Calle Batey G-34 | Urb. Caguax | | | Caguas | PR | 00725 | |
| 1186339 | RODRIGUEZ LOPEZ, CYNTHIA | HC 5 BOX 46783 | | | | VEGA BAJA | PR | 00693 | |
| 1984816 | Rodriguez Lopez, Israel | P.O. Box 174 | | | | Camuy | PR | 00627 | |
| 1880054 | RODRIGUEZ LOPEZ, JORGE | 322 NOVICIA | URB. LAS MONJITES | | | PONCE | PR | 00730 | |
| 1939164 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2091509 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2110624 | Rodriguez Lopez, Noemi | Apartado 663 | | | | Luquillo | PR | 00773 | |
| 2213921 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2211105 | Rodriguez Lopez, Osvaldo | Urb. Santa Maria | Calle Juan Arroyo, A105 | | | Sabana Grande | PR | 00637 |
| 472794 | RODRIGUEZ LOPEZ, SYLVIA | PO BOX 1923 ARENAS | SECTOR CARRETERA | | | CIDRA | PR | 00739 |
| 2176938 | Rodriguez Lopez, Tianny | HC 1 6504 | | | | Arroyo | PR | 00714 |
| 2032952 | RODRIGUEZ LOPEZ, ZORAIDA | HC 03 BOX 8023 | | | | CANOVANAS | PR | 00729-9774 |
| 1991418 | Rodriguez Lopez, Zoraida | HC 3 Box 8023 | | | | Canovanas | PR | 00729-9774 |
| 847900 | Rodriguez Lorenzo, Melissa | HC 3 Box 6385 | | | | Rincon | PR | 00677 |
| 1690350 | Rodríguez Lourido, Gloryam | Calle Manuel Colón #71 | | | | Florida | PR | 00650 |
| 2028744 | Rodriguez Lucas, Maria Del C. | Box 913 | | | | Sabana Grande | PR | 00637 |
| 1885305 | Rodriguez Lugo, Adan A. | E7b Street K7 Glenview Gardens | | | | Ponce | PR | 00731 |
| 2054363 | Rodriguez Lugo, Angel L. | Apartado 1035 | | | | Penuelas | PR | 00624 |
| 2198385 | Rodriguez Lugo, Arelis | G-25 Calle Prado Urb Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2222097 | Rodriguez Lugo, Ernesto | Calle Prado G25 | Colinas de Yauco | | | Yauco | PR | 00698 |
| 2206245 | Rodriguez Lugo, Ernesto | Calle Prado G25 Colinas de Yauco | | | | Yauco | PR | 00698 |
| 2093294 | RODRIGUEZ LUGO, LETICIA | 870 PALES MATOS GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 |
| 2092405 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1870020 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 1881637 | Rodriguez Lugo, Leticia | 870 Pales Matos Guanajibo Homes | | | | Mayaguez | PR | 00682 |
| 2037294 | Rodriguez Lugo, Marinelda | Carretera 407 KM 2.9 | | | | Las Manas | PR | 00670 |
| 2010627 | RODRIGUEZ LYDIA, ALVAREZ | CALLE JUAN DE JESUS #14 | URB. MONSERRATE | | | JAYUYA | PR | 00664 |
| 2161108 | Rodriguez Lynn, Karen | Calle San Rogelio 141 | | | | Guayama | PR | 00785 |
| 1889481 | Rodriguez Machin, Maritere | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1463502 | Rodriguez Macias, Jose L | #37 Ave. de Diego, barrio Monacillos | | | San Juan | PR | 00927 | |
| 1463502 | Rodriguez Macias, Jose L | PD2-117 Calle Via del Rio | Urb. Parque del rio Encantada | | Trujillo Alto | PR | 00976 | |
| 1759553 | Rodriguez Maldonado, Diana | Mansiones de Romany | C40 Calle Los Robles | | San Juan | PR | 00926 | |
| 473087 | RODRIGUEZ MALDONADO, EVERLIDIS | COND EL MIRADOR | 100 CALLE JESUS VELAZQUEZ APT 302 | | CAROLINA | PR | 00987 | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | APARTADO 561114 | | | GUAYANILLA | PR | 00656 | |
| 1816081 | RODRIGUEZ MALDONADO, FRANKIE | PO Box 561114 | | | Guayanilla | PR | 00656 | |
| 1837233 | Rodriguez Maldonado, Jaime | 16 Barcelo | | | Juana Diaz | PR | 00795 | |
| 2143815 | Rodriguez Maldonado, Roselyn J. | F34 Calle 4 San Martin | | | Juana Diaz | PR | 00795 | |
| 2143123 | Rodriguez Maldonado, Roselyn J. | Urb. San Martin Call 4 4f34 | | | Juana Diaz | PR | 00795 | |
| 2117340 | Rodriguez Mareno, Adeline | Urb. San Rogard | Calle San Pedro #151 | | Arecibo | PR | 00612 | |
| 2078224 | Rodriguez Marrero, Adelina | Calle San Pedro #151 | Urb. San Royal | | Arecibo | PR | 00612 | |
| 1877501 | RODRIGUEZ MARRERO, CARMEN D. | SECTOR ANIMAS | 46 CALLE BARITORIO | | ARECIBO | PR | 00612 | |
| 1907734 | RODRIGUEZ MARRERO, GLADYS | HC3 BOX 9153 | | | COMENO | PR | 00782 | |
| 1567777 | Rodriguez Martes, Melisa M | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 | |
| 1562503 | Rodriguez Martes, Melisa M. | F-7 Calle C Quintas de Humacao | | | Humacao | PR | 00791 | |
| 945962 | RODRIGUEZ MARTINEZ, ADELINA | PO BOX 773 | | | YAUCO | PR | 00698 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2098650 | Rodriguez Martinez, Ana H. | Centro Diagnostico y Tratamiento Municipio De Yauc | Calle Santiago Vivaldi | | | Yauco | PR | 00698 | |
| 2098650 | Rodriguez Martinez, Ana H. | HC 2 Box 11214 | | | | Yauco | PR | 00698 | |
| 1900216 | Rodriguez Martinez, Carlos | 3101 W Adams Ave Apt 237 | | | | Temple | TX | 76504 | |
| 1900216 | Rodriguez Martinez, Carlos | PO Box 4143 | | | | Villalba | PR | 00766 | |
| 1557214 | Rodriguez Martinez, Carmen L | Ext Lagos de Plata | T37 Calle 16 | | | Toa Baja | PR | 00949 | |
| 473406 | RODRIGUEZ MARTINEZ, CARMEN L | T 37 CALLE 16 | EXT LAGOS DE PLATA | | | LEVITTOWN | PR | 00949 | |
| 1937577 | Rodriguez Martinez, Carmen Lydia | T-37 16 Lagos de Plata | | | | Toa Baja | PR | 00949 | |
| 983781 | RODRIGUEZ MARTINEZ, EDWIN S | VILLA COOPERATIVA | C6 CALLE 3 | | | CAROLINA | PR | 00985-4206 | |
| 1946604 | Rodriguez Martinez, Francisco  A | PO Box 362 | | | | Arroyo | PR | 00714 | |
| 1223910 | RODRIGUEZ MARTINEZ, JANICE | PO BOX 3190 | | | | LAJAS | PR | 00667 | |
| 473478 | RODRIGUEZ MARTINEZ, JAVIER | CIUDAD CRISTIANA | BZN 416 CALLE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 2143396 | Rodriguez Martinez, Jose Antonio | P.O. Box 3502-019 | | | | Juana Diaz | PR | 00795 | |
| 425866 | Rodriguez Martinez, Juan | Urb. Los Pinos | H-3 | | | Humacao | PR | 00798 | |
| 1988349 | Rodriguez Martinez, Juan A. | 3046 Sangria Street | | | | Kissimmee | FL | 34744 | |
| 1655045 | RODRIGUEZ MARTINEZ, JUDITH | CALLE 43 CC-520 | Urbanización Jardines de Río Grande | | | RIO GRANDE | PR | 00745 | |
| 1599937 | Rodríguez Martínez, Lisandra | Urbanización San Pedro | Calle San Miguel D-1 | | | Toa Baja | PR | 00949 | |
| 1761609 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | |
| 1827316 | Rodriguez Martinez, Lourdes | I 85 Calle B | | | | Cayey | PR | 00736-4117 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1848628 | RODRIGUEZ MARTINEZ, LOURDES | I 85 CALLE B | | | | CAYEY | PR | 00736-4117 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | CALLE #3 PARCELAS HATILLO #200 | | | | VILLALBA | PR | 00766 |
| 1991321 | RODRIGUEZ MARTINEZ, LUIS E | HC 02 BOX 4339 | | | | VILLALBA | PR | 00766 |
| 2143078 | Rodriguez Martinez, Luz S. | HC-04 Box 8112 | | | | Juana Diaz | PR | 00795-9604 |
| 1758430 | Rodríguez Martínez, Nilda | Urb. Marisol calle 6 Casa E-23 | | | | Arecibo | PR | 00612 |
| 1909007 | RODRÍGUEZ MARTINEZ, NORMA I | LOMAS DE COUNTRY CLUB | CALLE 7 U33 | | | PONCE | PR | 00730 |
| 2126098 | Rodriguez Martinez, Rafael | HC-20 Box 25407 | | | | San Lorenzo | PR | 00754 |
| 1724748 | RODRIGUEZ MARTINEZ, ROSA E | JARDINES DE TOA ALTA | 318 CALLE 7 | | | TOA ALTA | PR | 00953-1829 |
| 1747834 | Rodriguez Martinez, Rosa M | Urb: Villa del Monte | #3 Monte Alto | | | Toa Alta | PR | 00953-3501 |
| 1860205 | Rodriguez Martinez, Wanda I. | PO Box 119 | | | | Villalba | PR | 00766 |
| 1804682 | Rodriguez Massas, Nilda  Luz | DD5 Calle 25 | Villa de Castro | | | Caguas | PR | 00725 |
| 2014010 | RODRIGUEZ MASSAS, NILDA LUZ | DD-5 CALLE 25 VILLA DE CASTRO | | | | CAGUAS | PR | 00725 |
| 1961070 | Rodriguez Massas, Nilda Luz | DD-5 Calle 25 Villa de Castro | | | | Caguas | PR | 00725 |
| 2029100 | Rodriguez Massas, Nilda Luz | DD-5 calle 25 Villa de Castro | | | | Caguas | PR | 00725 |
| 2197151 | Rodriguez Mateo, Yelitza A. | PO Box 561 | | | | Coamo | PR | 00769 |
| 2197151 | Rodriguez Mateo, Yelitza A. | Urbanizacion Alturas de Coamo | Calle 1 C4 | | | Coamo | PR | 00769 |
| 1740685 | Rodriguez Matos, Ana L. | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 |
| 2055911 | Rodriguez Matos, Rosa M. | HC 2 Box 5271 | | | | Comerio | PR | 00782 |
| 990182 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 | | | | PENUELAS | PR | 00624-0094 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1993347 | RODRIGUEZ MEDINA, ESTIFANIO | PO BOX 94 PENUELAS | | | | PENUELAS | PR | 00624 |
| 1964717 | Rodriguez Medina, Ramon W | Calle Isidro Camacho #19 | | | | Lajas | PR | 00667 |
| 2096321 | RODRIGUEZ MEDINA, SONIA E. | PO BOX 395 | | | | LAJAS | PR | 00667 |
| 2004687 | Rodriguez Melendez, Aida M. | HC01 Box 7248 | | | | Luquillo | PR | 00773 |
| 1646074 | RODRIGUEZ MELENDEZ, JORGE L | PO Box 277 | | | | VEGA ALTA | PR | 00692 |
| 2207619 | Rodriguez Melendez, Jose M. | Via 63 3K - N1 Villa Fontana | | | | Carolina | PR | 00983 |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | BOX 1177 | | | | COAMO | PR | 00769 |
| 1955096 | RODRIGUEZ MELENDEZ, LUZ N. | ESCALA SUSANA RIVERA | BO LOS LLANOS | | | COAMO | PR | 00769 |
| 2208242 | Rodriguez Melendez, Nayda R. | Urb. Mansiones Paraiso | D-58 Felicidad | | | Caguas | PR | 00727 |
| 2207221 | Rodriguez Melendez, Zaida M. | RR 01 Box 2911 | | | | Cidra | PR | 00739 |
| 1945671 | Rodriguez Mendez, Lizbeth | 10903 Calle Rey Fernando | | | | Rio Grande | PR | 00745 |
| 2222883 | Rodriguez Menendez, Efrain | c/ Ebano B-22 Box 76 | Monte Casino | | | Toa Alta | PR | 00953 |
| 474202 | RODRIGUEZ MERCADO, DAMARIS | HC-01 BOX 8238 | | | | HATILLO | PR | 00659 |
| 2065933 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 |
| 2070294 | RODRIGUEZ MERCADO, ELSA | VILLA FLORES | 2729 CALLE DON DIEGO | | | PONCE | PR | 00716-2910 |
| 2158890 | Rodriguez Mercado, Luis A | PO Box 944 | | | | Patillas | PR | 00723 |
| 2215833 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hayas | PR | 00688 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2215887 | Rodriguez Mercado, Wilfredo | Aptdo. 1095 | Parcelas Nuevas Calle L Casa 502 | | | Sabana Hoyos | PR | 00688 | |
| 2215887 | Rodriguez Mercado, Wilfredo | Parcelas Nuevas Calle L Casa 502 | | | | Sabana Hoyos | PR | 00688 | |
| 1858990 | Rodriguez Merlo, Claritza | Estanias de Yauco Rubi B21 | | | | Yauco | PR | 00698 | |
| 474312 | RODRIGUEZ MERLO, SALVADOR | HC 02 BOX 6517 | | | | GUAYANILLA | PR | 00656-9715 | |
| 1873831 | Rodriguez Merlo, Salvador | HC 02 Box 6517 | | | | Guayanilla | PR | 00656-9715 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 999374 | RODRIGUEZ MILLAN, GLADYS | 118 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| 2141186 | Rodriguez Millan, Mervin | HC 02 Box 8494 | | | | Juana Diaz | PR | 00795 | |
| 1804871 | RODRIGUEZ MIRANDA, HILDA E | C- 14  6 | | | | BAYAMAN | PR | 00956 | |
| 1901571 | Rodriguez Miranda, Horstensia | HC 2 Box 9074 | | | | Guayanilla | PR | 00656 | |
| 699628 | RODRIGUEZ MIRANDA, LOURDES | PO BOX 8711 | | | | PONCE | PR | 00732 | |
| 1651886 | Rodriguez Mojica, Maria  C | H.C. 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 474425 | Rodriguez Mojica, Maria C | Buzon 21407 | Bos Las Croabas | | | Fajardo | PR | 00738 | |
| 474425 | Rodriguez Mojica, Maria C | HC 8 Box 44743 | | | | Aguadilla | PR | 00603 | |
| 2045688 | RODRIGUEZ MOLINA , ESTHER | LA PLENA CALLE VISTA ALEGRE | D-43 | | | MERCEDITAS | PR | 00715 | |
| 2067942 | Rodriguez Molina, Carmen  E. | Villa Serena Q19 | Calle Lirio | | | Arecibo | PR | 00612-3368 | |
| 2018403 | RODRIGUEZ MOLINA, ESTHER | CALLE VISTA ALEGRE D-43 | BRISAS DE MARAVILLA | | | MERCEDITA | PR | 00715 | |
| 2154747 | Rodriguez Monley, Jorge | 138 Hadley St | | | | Springfield | MA | 01118 | |
| 2154747 | Rodriguez Monley, Jorge | Juana Pabon Rodriguez | Bella Vista D-23 Brisas de Marovilla | | | Mercedita | PR | 00715 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1154578 | RODRIGUEZ MONTALVO, WILLIAM | PO BOX 9477 | | | | | BAYAMON | PR | 00960 | |
| 2221141 | Rodriguez Montalvo, William | PO BOX 9477 | | | | | Bayamon | PR | 00956 | |
| 1738633 | RODRIGUEZ MONTANEZ, LAURA I. | #79 CALLE14 PROYECTO 141 | | | | | CATANO | PR | 00962 | |
| 1672205 | Rodriguez Montijo, Carmen | Urb. Plaza de las Fuentes 1052 | Calle Egipto | | | | Toa Alta | PR | 00953 | |
| 1595754 | Rodriguez Morales, Aida Liz | 334 Stso Iglesias Coconuevo | | | | | Salinas | PR | 00751 | |
| 1599636 | RODRIGUEZ MORALES, AIDA LIZ | CALLE SANTIAGO IGLESIA 334 | BO. COCO NUEVO | | | | SALINAS | PR | 00751 | |
| 2178547 | Rodriguez Morales, Aurea | Bo. Apeadero sector Los Machuchales | P.O. Box 805 | | | | Patillas | PR | 00723 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | HC 71 BOX 2177 | | | | | NARANJITO | PR | 00719-9704 | |
| 474618 | RODRIGUEZ MORALES, BIBIANA | PO BOX 769 | | | | | NARANJITO | PR | 00719 | |
| 818077 | RODRIGUEZ MORALES, DORA | HC 06 BOX 4257 | COTO LAUREL | | | | PONCE | PR | 00780 | |
| 2061155 | Rodriguez Morales, Jose A | Condominio Segovia | Apt 1909 | 650 Calle Sergio Cuevas Bustamante | | | San Juan | PR | 00918 | |
| 474744 | RODRIGUEZ MORALES, MARIA M. | CALLE ACEROLA B-8 | VILLA CRIOLLOS | | | | CAGUAS | PR | 00725 | |
| 1594067 | RODRIGUEZ MORALES, NORMA I | 630 CALLE PASEO SAN PEDRITO | COTO LAUREL | | | | PONCE | PR | 00780-2414 | |
| 2158015 | Rodriguez Morales, Orlando | C-1 A-15 | Urb. Jardines de Yabucoa | | | | Yabucoa | PR | 00767 | |
| 1981421 | Rodriguez Moreira, Annette  D. | Calle 8 C210 Urb.Jose Servero Quinones | | | | | Carolina | PR | 00985 | |
| 1861323 | Rodriguez Morell, Claudia | Bo. San Anton #45 | | | | | Ponce | PR | 00717 | |
| 1185486 | RODRIGUEZ MORELL, CLAUDIA | BO. SON ANTON #45 | | | | | PONCE | PR | 00717 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1912874 | Rodriguez Morell, Rina R. | HC-06 Box 8590 | | | | Juana Diaz | PR | 00795-9610 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 BOX 5734 | | | | RINCON | PR | 00677 | |
| 1918703 | RODRIGUEZ MORENO, HAYDEE | HC 02 CALLE PRINCIPAL #25 BO CALBACHE | | | | RINCON | PR | 00677 | |
| 2076066 | Rodriguez Moreno, Olga I | EXT.Villa del Carmen D7 | | | | Camuy | PR | 00627 | |
| 1960274 | Rodriguez Mundo, Mildred | Urb. Lomas de Carolina | #2d-17, Calle 53A | | | Carolina | PR | 00987 | |
| 1601787 | RODRIGUEZ MUNIZ, LUIS | VILLA NEVAREZ | 301 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| 953290 | RODRIGUEZ MUNOZ, ANA | PO BOX 561555 | | | | GUAYANILLA | PR | 00656-3555 | |
| 1631900 | RODRIGUEZ MUNOZ, ANA  A. | PO Box 561 555 | | | | GUAYANILLA | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA | | | | PONCE | PR | 00728 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | 3127 CALLE MARIA CADILLA URB. LAS DELICIAS | | | | PONCE | PR | 00728 | |
| 22076 | RODRIGUEZ MUNOZ, ANA A | PO Box 361555 | | | | Guayanilla | PR | 00656 | |
| 22075 | RODRIGUEZ MUNOZ, ANA A | PO BOX 561555 | | | | GUAYANILLA | PR | 00656 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1835433 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1025466 | RODRIGUEZ MUNOZ, JUAN | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 1874238 | RODRIGUEZ MUNOZ, MARIA B | PO BOX 560391 | | | | GUAYANILLA | PR | 00656 | |
| 1872246 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1828827 | Rodriguez Munoz, Maria B | PO Box 560391 | | | | Guayanilla | PR | 00656 | |
| 1732260 | Rodriguez Munoz, Maria D. | Urb Las Delicias | 3127 Calle Maria Cadilla | | | Ponce | PR | 00728-3915 | |
| 1833380 | RODRIGUEZ MUNOZ, MARIA D. | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | Ave Las Americas, Edificio Gubernamental | | | | Ponce | PR | 00731 | |
| 1834279 | RODRIGUEZ MUNOZ, SIAMI | URB LAS DELICIAS | 3127 CALLE MARIA CADILLA | | | PONCE | PR | 00728-3915 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 604140 | RODRIGUEZ NADAL, ALEJANDRA | URB. QUINTO CENTENARIO SANTA FE 384 | | | | MAYAGUEZ | PR | 00682 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 475007 | Rodriguez Narvaez, Awilda | 873 Canterbury St. | | | | Roslindale | MA | 02131 | |
| 1892801 | RODRIGUEZ NAZARIO, MARIA M | CONDOMINIO PONCIANA | 9140 CALLE MARINA APTO 706 | | | PONCE | PR | 00717-1589 | |
| 1932637 | RODRIGUEZ NAZARIO, MARIA M. | CONDOMINIO PONCIANA | 9140 CALLE MARINA APT # 706 | | | PONCE | PR | 00717 | |
| 1913322 | Rodriguez Nazario, Maria M. | Condominio Ponciane | 9140 Calle Marine Apto. #706 | | | Ponce | PR | 00717 | |
| 1854930 | Rodriguez Negron, Carlos M. | E 25 Calle Niagara | Urb. Bella Vista | | | Ponce | PR | 00716 | |
| 1745372 | Rodriguez Negron, Darisabel | 6319 Bridgecrest Dr. | | | | Lithia | FL | 33547 | |
| 1524219 | Rodriguez Negron, Virgen Y | Urb Vista Alegre | 1106 Calle Trinitaria | | | Villalba | PR | 00766 | |
| 122889 | Rodriguez Nieves, Daisy | #1172 Verona | Urb Villa Capri | | | San Juan | PR | 00924 | |
| 1186721 | RODRIGUEZ NIEVES, DAISY | URB VILLA CAPRI | CALLE VERONA 1172 | | | RIO PIEDRAS | PR | 00924 | |
| 1886622 | RODRIGUEZ NIEVES, NEREIDA | HC-03 Box 36053 | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023004 | Rodriguez Ocasio, Carmen Daisy | #11 Munoz Rivera | | | Villalba | PR | 00766 |
| 1728244 | Rodriguez Ojeda, Lillian | RR 5 Box 4999 | PMB37 | | Bayamon | PR | 00956 |
| 2135552 | Rodriguez Oliveras, Dionisio | P.O Box 561100 | | | Guayanilla | PR | 00656 |
| 2004068 | Rodriguez Oliveras, Isaias | PO Box 561100 | | | Guayanilla | PR | 00656 |
| 2037819 | Rodriguez Oliveras, Martin | PO Box 561208 | | | Guayanilla | PR | 00656-3208 |
| 2149531 | Rodriguez Oliveraz, Lydia E. | Bo: Playita A: 82 | | | Salinas | PR | 00751 |
| 475527 | RODRIGUEZ OLMEDA, IVETTE | BO LAVADERO | 62 CALLE BOSQUE | | HORMIGUEROS | PR | 00660 |
| 2067610 | Rodriguez O'Neill, Evelyn Milagres | L-53 Calle 5 El Conquistador | | | Trujillo Alto | PR | 00976 |
| 1891338 | Rodriguez O'Neill, Evelyn M. | L-53 Calle 5 Urb. El Conquistador | | | Trujillo Alto | PR | 00976 |
| 2117879 | Rodriguez Oquendo, Carmen Y. | P.O. Box 33 | | | Jayuya | PR | 00664 |
| 2222356 | Rodriguez Oquendo, Evelyn | 2325 Urb Los Caobos | Calle Tabonuco | | Ponce | PR | 00716 |
| 475569 | RODRIGUEZ OQUENDO, EVELYN | URB LOS CAOBOS | 2325 CALLE TABONUCO | | PONCE | PR | 00716-2712 |
| 1604270 | Rodriguez Ordonez, Hector | PO Box 905 | | | Ciales | PR | 00638 |
| 1617141 | Rodriguez Orengo, Iris  E. | 2805 Calle Cojoba Urb. Los | | | Ponce | PR | 00716-2735 |
| 1157254 | Rodriguez Ortega, Adaliz | RR 5 Box 7745 | | | Toa Alta | PR | 00953-7707 |
| 1880781 | Rodriguez Ortega, Adaliz | RR5 Box 7745 | | | Toa Alta | PR | 00953-7707 |
| 1822746 | Rodriguez Ortiz, Alba M. | Urb. Villa Grillasca Calle Cosmetizol 1889 | | | Ponce | PR | 00717 |
| 1721706 | Rodriguez Ortiz, Ana  I | HC 2 Box 3820 | | | Peñuelas | PR | 00624 |
| 1696608 | RODRIGUEZ ORTIZ, ANA L. | 191 RONNIE DRIVE | | | ALTAMONTE SPRINGS | FL | 32714 |
| 1993821 | Rodriguez Ortiz, Ana Martha | 4553 Santa Rita, Ext. Santa Teresita | | | Ponce | PR | 00730 |
| 1627495 | Rodriguez Ortiz, Belkis P | PO Box 1365 | | | Jayuya | PR | 00664 |
| 1188827 | RODRIGUEZ ORTIZ, DAVID | PO BOX 883 | | | GUAYNABO | PR | 00970 |
| 1620946 | Rodríguez Ortiz, Edwin A. | PO Box 161 | | | Barranquitas | PR | 00794 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2157388 | Rodriguez Ortiz, Felix Ramon | HC-03 Box 13043 | | | | Juana Diaz | PR | 00795 | |
| 1585744 | Rodriguez Ortiz, Gilberto | 45 Loma Bonito PNC Sub | | | | Ponce | PR | 00716 | |
| 1843549 | Rodriguez Ortiz, Gloria | HC 02 Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2051750 | Rodriguez Ortiz, Gloria | PO Box 6690 | | | | Santa Isabel | PR | 00757 | |
| 2101916 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 2117655 | Rodriguez Ortiz, Hilda R. | Box 734 | | | | Santa Isabel | PR | 00757 | |
| 903536 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | |
| 903534 | RODRIGUEZ ORTIZ, ILIA I | HC 7 BOX 33527 | | | | CAGUAS | PR | 00727 | |
| 903535 | Rodriguez Ortiz, Ilia I | HC 7 Box 33527 | | | | Caguas | PR | 00727 | |
| 2145297 | Rodriguez Ortiz, Jimmy | P.O. Box 1452 | | | | Santa Isabel | PR | 00757 | |
| 1968226 | Rodriguez Ortiz, Jose S. | Calle Carrau # 130 | | | | Mayaguez | PR | 00680 | |
| 1028470 | RODRIGUEZ ORTIZ, JULIO A | 4327 WILKINSON DR | | | | LAKE WORTH | FL | 33461-4541 | |
| 1738812 | Rodriguez Ortiz, Luisa A | Jardines del caribe 5ta Ext. | 5258 c/ Romboidal | | | Ponce | PR | 00728 | |
| 2056705 | Rodriguez Ortiz, Maria E | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1873951 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 1845671 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Guarbo | PR | 00778 | |
| 2106133 | Rodriguez Ortiz, Maria E. | PO Box 1261 | | | | Gurabo | PR | 00778 | |
| 2150307 | Rodriguez Ortiz, Milagros | P.O Box 1216 | | | | Santa Isabel | PR | 00752 | |
| 1980646 | Rodriguez Ortiz, Ruben | Urb. Perla del Sur | 4708 Calle Pedro Cepeda | | | Ponce | PR | 00717 | |
| 1593668 | Rodriguez Ortiz, Zaida | PO Box 37-1204 | | | | Cayey | PR | 00737 | |
| 2049690 | Rodriguez Osorio, Maria J. | Bo. Santiago y Lima Bzn 316A | | | | Naguabo | PR | 00718 | |
| 1594244 | Rodríguez Otero, Carmen L. | PO Box 75 | | | | Morovis | PR | 00687 | |
| 1029541 | RODRIGUEZ OTERO, JUSTINA | PO BOX 75 | | | | MOROVIS | PR | 00687 | |
| 2116189 | RODRIGUEZ OTERO, MARISOL | 1406 CALLE J PARCELAS SOLEDAD | | | | MAYAGUEZ | PR | 00682 | |
| 1649027 | RODRIGUEZ OTERO, RAMON LUIS | P.O. BOX 241 | | | | MOROVIS | PR | 00687 | |
| 2222228 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2204956 | Rodriguez Pabon, Maria R. | 3H7 Calle Naranco Urb. Covadonga | | | | Toa Baja | PR | 00949 |
| 1763833 | RODRIGUEZ PABON, RUBEN | PO BOX 819 | | | | VILLALBA | PR | 00766 |
| 1830596 | Rodriguez Pacheco, Gilberto | 221 Santa Fe | | | | Guayanilla | PR | 00656 |
| 1716963 | Rodriguez Pacheco, Heida A. | Box 1684 | | | | Yauco | PR | 00698 |
| 476227 | Rodriguez Pacheco, Jose A | Urb El Cortijo | Ae 41 Calle 23 | | | Bayamon | PR | 00956 |
| 1848383 | Rodriguez Pacheco, Mary L. | PO Box 800644 | | | | Coto Laurel | PR | 00780-0644 |
| 1902444 | Rodriguez Padilla, Ana M. | PO BOX 500 | | | | Salinas | PR | 00751 |
| 1613589 | Rodriguez Padilla, Sheila M. | Urb. El Bosque | 46 Calle El Yunque | | | Coamo | PR | 00769-4906 |
| 2083494 | Rodriguez Pagan , Ibrahim  A. | #50 Calle 8 apt. 504 | | | | Guaynabo | PR | 00966 |
| 1930919 | Rodriguez Pagan, Cruz Maria | HC-O2 Box 7238 | | | | Ciales | PR | 00638 |
| 1891092 | RODRIGUEZ PAGAN, EVELYN | P.O. BOX 1063 | | | | VILLALBA | PR | 00766 |
| 227278 | RODRIGUEZ PAGAN, INEABELLE | 68 CALLE BALDORIOTY | | | | SABANA GRANDE | PR | 00637 |
| 476363 | Rodriguez Pagan, Ineabelle | Calle Baldorioty # 68 | | | | Sabana Grande | PR | 00637 |
| 1958094 | Rodriguez Pagan, Maria Esther | Calle Perla del Sur I-2 | Reparto Flamingo | | | Bayamon | PR | 00959 |
| 476421 | RODRIGUEZ PAGAN, RADAMES | 37 CALLE LOS BASORA SECT TOKIO | | | | LAJAS | PR | 00667 |
| 2097943 | Rodriguez Pagan, Wanda | Carr. Alejandrino KM 1.2 | | | | GUAYNABO | PR | 00971 |
| 1831899 | Rodriguez Penalbert, Rosa | Calle 4-9-4G-18 Urb - Monte Brisas | | | | Fajardo | PR | 00738 |
| 1752373 | RODRIGUEZ PEREZ, AMARILIS | BO. HELECHAL | HC - 4  BOX 2517 | | | BARRANQUITAS | PR | 00794-9632 |
| 1878715 | Rodriguez Perez, Claribel | 930 Alameda Urb. Villa Granada | | | | San Juan | PR | 00923 |
| 2221429 | Rodriguez Perez, Emil | 3H7 Calle Naranco | Urb. Covadonga | | | Toa Baja | PR | 00949 |
| 1991095 | Rodriguez Perez, Juan | P.O. BOX 1524 | | | | AGUADILLA | PR | 00602 |
| 1934338 | Rodriguez Perez, Juan | PO Box 1524 | | | | Aguadilla | PR | 00605 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1912571 | Rodriguez Perez, Juan | PO Box 1524 | | | Aguadilla | PR | 00605 | |
|---|---|---|---|---|---|---|---|---|
| 2154971 | Rodriguez Perez, Julio | Parcelaz Velazquez | HC 01 Box 6587 | | Santa Isabel | PR | 00757 | |
| 476902 | Rodriguez Perez, Rosario | Peter Anthony Santiago Gonzalez, Esq. | #40 Crilinchini Ave | | Sabana Grande | PR | 00637 | |
| 476902 | Rodriguez Perez, Rosario | Urb Belemonte | # 66 Calle Toledo | | Mayaguez | PR | 00680 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | P.O BOX 446 | | | PENUELAS | PR | 00624 | |
| 476911 | RODRIGUEZ PEREZ, SANTOS H | Urb. El Madrigal N35 | | | Ponce | PR | 00730 | |
| 2082424 | Rodriguez Perez, Vilma Ivette | Cond Madrid Plaza | Apt 21 General Valero St. | | San Juan | PR | 00924-3709 | |
| 1968604 | Rodriguez Pizarro, Lymaris | 94 3 Villa Santo | | | Loiza | PR | 00772 | |
| 2146877 | Rodriguez Plaza, Rubiell | Com. Puente de Jobos #36 Calle 5A | | | Guayama | PR | 00784 | |
| 1975755 | Rodriguez Pons, Higinia  A. | Ext. Estancias Mayoral 115 Vinaza | | | Villalba | PR | 00766-2609 | |
| 1786992 | Rodriguez Pratts, Lillian | Ext. La Milagrosa Calle 2 Bloq. D-1 | | | Bayamon | PR | 00959 | |
| 1870721 | Rodriguez Quijano, Teresa | HC 5 Box 5627 Com. Cristiva | | | Juana Diaz | PR | 00795 | |
| 1957458 | Rodriguez Quiles, Ana M. | 2M8- Vidal y Rios- Urb. Bairoa Park | | | Caguas | PR | 00727 | |
| 1031941 | RODRIGUEZ QUILES, LOURDES | HC-02 BOX 6734 | | | ADJUNTAS | PR | 00601-9625 | |
| 2136796 | Rodriguez Quiles, Mildred | HC-02 Box 6798 | | | Adjuntas | PR | 00601-9636 | |
| 591035 | RODRIGUEZ QUINONES, WANDA I. | URB SAN ANTONIO | E E-4 CALLE 5 | | COAMO | PR | 00769 | |
| 766551 | RODRIGUEZ QUINONES, WILLIAM | 150 CALLE MAGNOLIA | | | PONCE | PR | 00731 | |
| 2140737 | Rodriguez Quinones, William | Calle San Francisco #2807 | | | Ponce | PR | 00717 | |
| 25896 | RODRIGUEZ QUINTANA, ANGEL L | HC 3 BOX 8460 | | | BARRANQUITAS | PR | 00794 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1987426 | RODRIGUEZ QUIROS , HECTOR | PO BOX 561235 | | | | GUAYANILLA | PR | 00656 | |
| 1789296 | Rodriguez Quiros, Hector | PO Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1453940 | RODRIGUEZ RAMIREZ, ANGEL | HC 3 BOX 17365 | | | | LAJAS | PR | 00667 | |
| 1921455 | Rodriguez Ramirez, Gloria Iris | 458 Felipe R. Goyco St | | | | San Juan | PR | 00915 | |
| 1654466 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1676643 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1689361 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1689443 | Rodriguez Ramirez, Ileana I. | Box 1505 | | | | Rio Grande | PR | 00745 | |
| 1785574 | RODRIGUEZ RAMIREZ, ILEANA I. | PO BOX 1505 | | | | RIO GRANDE | PR | 00745 | |
| 21989 | RODRIGUEZ RAMOS, AMPARO | PO BOX 1914 | | | | JUANA DIAZ | PR | 00795 | |
| 477426 | RODRIGUEZ RAMOS, EDNA M. | CONDOMINIO MODERNO | D-22 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 2219608 | Rodriguez Ramos, Flor M | 162 Arroyo Mestres | Bo. Buena Vista | | | Mayaguez | PR | 00680 | |
| 818437 | RODRIGUEZ RAMOS, ISMAEL | VILLA ESPERANZA | 6 NOBLEZA | | | CAGUAS | PR | 00727 | |
| 1996243 | Rodriguez Ramos, Maria del Carmen | PO Box 106 | | | | Utuado | PR | 00641 | |
| 2197751 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo Apt. 80 | | | San Juan | PR | 00926 | |
| 2221177 | Rodriguez Ramos, Marilyn | Cond. Cordoba Park | 400 Bo. Tortugo | Apt. 80 | | San Juan | PR | 00926 | |
| 2057858 | Rodriguez Ramos, Milagros | P.O Box 1005 | | | | Coamo | PR | 00769 | |
| 2036728 | Rodriguez Ramos, Milagros | PO Box 1005 | | | | Coamo | PR | 00769 | |
| 1989263 | RODRIGUEZ RAMOS, MILAGROS | PO BOX 1005 | | | | COAMO | PR | 00769-1005 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | CARETERA 135- KM. 80 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1931743 | RODRIGUEZ RAMOS, MILIRSA | HC-01 BOX 3113 | | | | ADJUNTAS | PR | 00601-9702 | |
| 1580548 | Rodriguez Ramos, Teresita | L'Antigua LH-106 via Paris | | | | Trujillo Alto | PR | 00976 | |
| 2161694 | Rodriguez Ramos, William | RR 1 Buzon 37312 | | | | San Sebastian | PR | 00685 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1538293 | Rodriguez Rangel, Luis | Parcela Nueva Vida | calle 12 Buzon 136 | | | Ponce | PR | 00728 | |
| 1695988 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva vida | | | | Ponce | PR | 00728 | |
| 1875000 | Rodriguez Rangel, Luis Antonio | 136 Calle Talud Nueva Vida | | | | Ponce | PR | 00728 | |
| 2165455 | Rodriguez Raymaker, Tina L. | PO Box 1469 | | | | Yabucoa | PR | 00767 | |
| 1960593 | Rodriguez Rey, Aida Esther | PO. BOX 9264 | | | | Bayamon | PR | 00960-9264 | |
| 1778970 | RODRIGUEZ REYES , LEONARDO | 529 OCTAVIO MARCANO | | | | SAN JUAN | PR | 00918 | |
| 2197842 | Rodriguez Reyes, Juan J. | F-4 Camino de Begonia Urb. Enramada | | | | Bayamon | PR | 00961 | |
| 1250655 | RODRIGUEZ REYES, LOURDES | SEC LOS FLAMBOYANES | CARR167 RAMAL 829 | | | BAYAMON | PR | 00960 | |
| 2008535 | Rodriguez Reyes, Luz M | Q-13 Santa Lucia | Urb Santa Elvira | | | Caguas | PR | 00725 | |
| 1975409 | Rodriguez Reyes, Luz Maria | HC 1 Box 14690 | | | | Coamo | PR | 00769 | |
| 1674082 | RODRIGUEZ REYES, MARGARITA | PO BOX 649 | | | | CIALES | PR | 00638 | |
| 1583638 | Rodriguez Reyes, Nerys | PO Box 142326 | | | | Arecibo | PR | 00614 | |
| 2176936 | Rodriguez Reyes, Zulma Y | PO Box 1156 | | | | Arroyo | PR | 00714 | |
| 1958283 | RODRIGUEZ REYMUNDY, MYRNA | 44 URB LAS 3T | POMAROSA | | | ISABELA | PR | 00662 | |
| 1977436 | Rodriguez Ridriguez, Christian O. | Palomas Calle 5 #8 | | | | Yauco | PR | 00698 | |
| 1952863 | Rodriguez Rios, Ana  Delis | BE-18 Calle 25A | Urb. Bairoa | | | CAGUAS | PR | 00725 | |
| 1889846 | Rodriguez Rios, Ana Delis | BE-18 C/25A. Urb. Bairoa | | | | Caguas | PR | 00725 | |
| 477877 | RODRIGUEZ RIOS, JOHNNY | CALLE CARRION MADERO #191 | BO. BUEN CONSEJO | | | RIO PIEDRAS | PR | 00926 | |
| 1892925 | Rodriguez Rios, Maria M. | Condominio Villa Pannonia | 2931 Calle Paisaje Apt. 124 | | | Ponce | PR | 00716-4127 | |
| 1737750 | Rodriguez Rios, Walter | PO Box 323 | | | | Lares | PR | 00669 | |
| 1803466 | Rodriguez Rivas, Brunilda | Hc #4 Box 6932 | | | | Yabucoa | PR | 00767 | |
| 1764034 | Rodriguez Rivas, Gladys | HC #4 Box 6932 | | | | Yabucoa | PR | 00767 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477951 | RODRIGUEZ RIVAS, MARIA S. | URB. VILLA DE PATILLAS | 125 CALLE CUARZO | | | PATILLAS | PR | 00723 | |
| 1845706 | RODRIGUEZ RIVERA , ADA IRMA | 143 VALLEY VISTA DR APT 302 | | | | WOODSTOCK | VA | 22664 | |
| 1813952 | Rodriguez Rivera, Ada Irma | 143 Valley Vista Dr. apt 302 | | | | Woodstock | VA | 22664 | |
| 1535801 | Rodriguez Rivera, Ana Celia | 81 Mayaguez Street, Apt. 432 | French Plaza | | | San Juan | PR | 00917-5139 | |
| 1900074 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 | A-35 Calle Orquidea | | | Guayanilla | PR | 00656 | |
| 1907818 | RODRIGUEZ RIVERA, ANA DELIA | URB. SANTA ELENA 2 | A-35 CALLE ORQUIDEA | | | GUAYANILLA | PR | 00656 | |
| 1900955 | Rodriguez Rivera, Ana Delia | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | |
| 478064 | RODRIGUEZ RIVERA, BEATRIZ | URB BRISAS DE LUQUILLO | EE 1 CALLE G | | | LUQUILLO | PR | 00773 | |
| 1697265 | Rodriguez Rivera, Brenda J. | Urb. Russe PO Box 1128 | | | | Morovis | PR | 00687 | |
| 1858108 | RODRIGUEZ RIVERA, CARLOS | CARR 833 K.14.6 BARRIO LOS FITAS | | | | GUAYNABO | PR | 00971 | |
| 1694012 | Rodriguez Rivera, Carlos | Urb. Los Colobas Park | AA20 Calle Alemendro | | | Carolina | PR | 00985 | |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 818512 | RODRIGUEZ RIVERA, DIGNA | BOX 560925 | | | | GUAYANILLA | PR | 00656 | |
| 1888247 | Rodriguez Rivera, Digna | Box 560925 | | | | Guayanilla | PR | 00656 | |
| 1871848 | RODRIGUEZ RIVERA, DIGNA | CARR 132 KM 23 | BOX 560925 | | | GUAYANILLA | PR | 00656 | |
| 478213 | RODRIGUEZ RIVERA, EDWIN | HC 61 BOX 5024 | | | | TRUJILLO ALTO | PR | 00976 | |
| 658608 | RODRIGUEZ RIVERA, GEORGINA | URB VILLA TABAIBA | 365 CALLE TAINO | | | PONCE | PR | 00731-7489 | |
| 478388 | RODRIGUEZ RIVERA, JOHANNA | PO BOX 1887 OROCOVIS | BO GATO SECTOR BAJURAS | | | OROCOVIS | PR | 00720 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | HC 04 Box 22139 | | | | Juana Diaz | PR | 00795 | |
| 687638 | RODRIGUEZ RIVERA, JOSE | PO BOX 736 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2069902 | RODRIGUEZ RIVERA, JOSE LUIS | URB. VILLAS DE LA FAYETTE CALLE Y A-Z-13 | | | | ARROYO | PR | 00714 |
| 2036623 | Rodriguez Rivera, Leonor | Calle 1 C 12 Urb. Vista Monte | | | | Cidra | PR | 00739 |
| 2211147 | RODRIGUEZ RIVERA, LIDIA E. | URB. EL MADRIGAL | I-16 MARGINAL NORTE | | | PONCE | PR | 00730-1469 |
| 1967330 | Rodriguez Rivera, Litza M. | PO Box 8638 | | | | Bayamon | PR | 00960 |
| 478528 | RODRIGUEZ RIVERA, LIZBETH | PO BOX 1483 | | | | Champlain | NY | 12919 |
| 1667889 | Rodriguez Rivera, Luis A. | 7037 Calle Azucena | | | | Sabana Seca | PR | 00952 |
| 1656150 | Rodriguez Rivera, Maria I. | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 |
| 2209364 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2222031 | Rodriguez Rivera, Marisol | 18 Villa Cristina | Bo. Rio Hondo | | | Mayaguez | PR | 00680-7100 |
| 2001721 | Rodriguez Rivera, Mayra del C | Box 281 | | | | Juncos | PR | 00779 |
| 2117430 | Rodriguez Rivera, Mayra J. | 362 Calle San Ignacio | | | | Mayaguez | PR | 00680 |
| 1841818 | Rodriguez Rivera, Myrna Luz | PO Box 420 | | | | Florida | PR | 00650 |
| 1638794 | Rodriguez Rivera, Nydia M | Urb. Rexville | Calle 29 DF 8 | | | Bayamon | PR | 00957 |
| 1744184 | Rodriguez Rivera, Porfirio | Luis Lloren Torres | Edif 93 Apt 1772 | | | San Juan | PR | 00913 |
| 2141385 | Rodriguez Rivera, Rafael | PO Box 336388 | | | | Ponce | PR | 00733 |
| 1638238 | RODRIGUEZ RIVERA, SHEARLY | COND. CENTURY GARDENS | APTO. B46 | SEXTA SECCION LEVITTOWN | | TOA BAJA | PR | 00949 |
| 1815551 | Rodriguez Rivera, Sonia Enid | C-1 Calle 2, Urb. El Encanto | | | | Juana Diaz | PR | 00795 |
| 1096953 | Rodriguez Rivera, Valerie | 112-16 Calle 78 | Urb Villa Carolina | | | Carolina | PR | 00985 |
| 1096953 | Rodriguez Rivera, Valerie | Country Club JF-9 Calle 231 | | | | Carolina | PR | 00982 |
| 1691179 | Rodriguez Rivera, Yomara | Urb. Jardines de Country Club | calle 125 BW 11 | | | Carolina | PR | 00983 |
| 2177197 | Rodriguez Rivera, Zylkia I | PO Box 372049 | | | | Cayey | PR | 00737-2049 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2070516 | RODRIGUEZ ROBLES, JOEY OMAR | REPARTO AIENALES CALLE 1 #79 | | | LAS PIEDRAS | PR | 00771 |
| 2148696 | Rodriguez Rodriguez , Emilio | HC-03 Buzon 36934 Bo. Eneas | | | San Sebastian | PR | 00685 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 4 BOX 13675 | | | MOCA | PR | 00676 |
| 179685 | RODRIGUEZ RODRIGUEZ , FREDERICK | HC 5 BOX 15525 | | | MOCA | PR | 00676 |
| 1716859 | Rodriguez Rodriguez , Sindia | C61 Calle Clemente Calderon Villa Esperanza | | | Carolina | PR | 00986 |
| 1716859 | Rodriguez Rodriguez , Sindia | PO Box 7817 | Pueblo Sta. | | Carolina | PR | 00986 |
| 2131239 | Rodriguez Rodriguez, Ada I. | N-38 Calle 16 | | | Ponce | PR | 00716 |
| 1885917 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB LAS FLORES CALLE 3 B16 | | | JUANA DIAZ | PR | 00795 |
| 1593375 | RODRIGUEZ RODRIGUEZ, ADA MERCEDES | URB. LAS FLORES CALLE 3 B16 | | | JUANA DIAZ | PR | 00795 |
| 1995653 | Rodriguez Rodriguez, Ana Margarita | 1 Calle Georogetti | Apt 1 | | Comerio | PR | 00782 |
| 479116 | RODRIGUEZ RODRIGUEZ, ANDREA | URB ALTS DE VEGA BAJA | G11 CALLE B | | VEGA BAJA | PR | 00693 |
| 2233780 | Rodriguez Rodriguez, Anibal | HC - 01 - Box - 11584 | | | Carolina | PR | 00987-9694 |
| 1712218 | Rodriguez Rodriguez, Aurea E | Urb. Altamesa 1663 Calle Santa Luisa | | | San Juan | PR | 00921 |
| 1509679 | RODRIGUEZ RODRIGUEZ, BRENDA | COND. LAS TORRES | EDIF. SUR APT 9D | | BAYAMON | PR | 00958 |
| 1755267 | Rodriguez Rodriguez, Brenda I. | Cond. Las Torres Sur Apt 9D | | | Bayamon | PR | 00959 |
| 1838083 | Rodriguez Rodriguez, Brunilda | Calle Matienzo Cintron #4 | | | Yauco | PR | 00698 |
| 2157824 | Rodriguez Rodriguez, Carlos W. | HC 64 Buzon 7346 | | | Patillas | PR | 00723 |
| 982504 | Rodriguez Rodriguez, Edith | HC 02 Box 28526 | | | Cabo Rojo | PR | 00623 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1819939 | RODRIGUEZ RODRIGUEZ, EFRAIN | HC 01 BUZON 6132 | | | | | GUAYANILLA | PR | 00698 | |
| 1628098 | Rodriguez Rodriguez, Flor M | Estancias Tortuguero | Calle Toledo 130 | | | | Vega Baja | PR | 00693 | |
| 2176920 | Rodriguez Rodriguez, Glenda Lee | Apartado 449 | | | | | Patillas | PR | 00723 | |
| 1752375 | Rodriguez Rodriguez, Gloria Elsie | Valle de Andalucia | 2940 Santillana | | | | Ponce | PR | 00728-3108 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | Ave. Laguna #7 Cond. Lagomar 5-J | | | | | Carolina | PR | 00979 | |
| 2096689 | RODRIGUEZ RODRIGUEZ, GLORIMAR | ROLLING HILLS | CALLE FILADELFIA G 248 | | | | CAROLINA | PR | 00987 | |
| 1841935 | Rodriguez Rodriguez, Ivette | Calle Ramon Morla HN-9 | | | | | Toa Baja | PR | 00949 | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Bo. Parcelas Vazquez, Calle Juan Solican #374 | H-C 02 Box 7854 | | | | Salinas | PR | 00751 | |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7850 | | | | | Salinas | PR | 00751 | |
| 1531638 | Rodriguez Rodriguez, Jacquelyn | HC 02 Box 7854 | | | | | Salinas | PR | 00751 | |
| 1222854 | RODRIGUEZ RODRIGUEZ, JACQUELYN | HC2 BOX 7850 | | | | | SALINAS | PR | 00751 | |
| 1902136 | RODRIGUEZ RODRIGUEZ, JANET | 1545 CALLE COROSELLA | LOS COABOS | | | | PONCE | PR | 00716-2632 | |
| 235520 | RODRIGUEZ RODRIGUEZ, JANICE | HC 4 BOX 6681 | | | | | COMERIO | PR | 00782 | |
| 906770 | Rodriguez Rodriguez, Jesus M | Po Box 479 | | | | | Juana Diaz | PR | 00795 | |
| 1560104 | Rodriguez Rodriguez, Jose M | P.O. Box 16142 | | | | | San Juan | PR | 16142 | |
| 1560104 | Rodriguez Rodriguez, Jose M | PO Box 16094 | | | | | San Juan | PR | 00908 | |
| 2154982 | Rodriguez Rodriguez, Jose M. | PO Box 16142 | | | | | San Juan | PR | 00908 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2216548 | Rodriguez Rodriguez, Jose Raul | Urb. Las Antillas E-12 | | | Salinas | PR | 00751 |
| 2203536 | Rodriguez Rodriguez, Julia | P.O. Box 982 | | | Patillas | PR | 00723 |
| 2247996 | Rodriguez Rodriguez, Laura | P.O. Box 303 | | | Aguas Buenas | PR | 00703 |
| 1686839 | RODRIGUEZ RODRIGUEZ, LOYDA | PO BOX 289 | | | NARANJITO | PR | 00719 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | E2 calle 1 | Ext. La Milagrosa | | Bayamon | PR | 00959-4843 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 |
| 1756113 | Rodriguez Rodriguez, Luis A. | Inspector Juegos de Azar | Compania de Turismo | PO Box 9023960 | San Juan | PR | 00902 |
| 1602089 | Rodriguez Rodriguez, Mari L | Urb. Santa Elena LL-4 Calle J | | | Bayamon | PR | 00957 |
| 1112832 | RODRIGUEZ RODRIGUEZ, MARIA | PO BOX 1108 | | | LARES | PR | 00669-1108 |
| 2016261 | Rodriguez Rodriguez, Maria S. | Urb. Ciudad Masso | Calle 10 A, E2-17 | | San Lorenzo | PR | 00754 |
| 1910170 | Rodriguez Rodriguez, Maria Teresa | HC-01 Box 3142 | | | Adjuntas | PR | 00601 |
| 1905635 | Rodriguez Rodriguez, Maria V. | 200 Calle Extension Betances | | | Vega Baja | PR | 00693 |
| 2216384 | Rodriguez Rodriguez, Maribel | A-21 Calle Carite | Urb. Logo Alto | | Trujillo Alto | PR | 00976 |
| 2214157 | Rodriguez Rodriguez, Modesto | Bda Olimpo Calle 8 BZ 392 | | | Guayama | PR | 00784 |
| 2220148 | Rodriguez Rodriguez, Modesto | Bda. Olimpo Calle 8 BZ 392 | | | Guayama | PR | 00784 |
| 1878860 | Rodriguez Rodriguez, Myrna  E | Calle 2 K-4 | Urb. Monterrey | | Corozal | PR | 00783 |
| 1932173 | RODRIGUEZ RODRIGUEZ, MYRNA E | CALLE 2 K-4 | EXT. MONTE REY | | COROZAL | PR | 00783 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1922072 | Rodriguez Rodriguez, Myrna E. | Calle 2 K-4 | Ext. Monte Rey | | Corozal | PR | 00783 | |
| 1937694 | Rodriguez Rodriguez, Myrna E. | K-4 Calle 2 Urb Monterrey | | | Corozal | PR | 00783 | |
| 1915140 | RODRIGUEZ RODRIGUEZ, MYRNA E. | K-4 CALLE 2 URB. MONTERREY | | | COROZAL | PR | 00783 | |
| 1975407 | Rodriguez Rodriguez, Myrta | ALT SANS SOUCI | D 1 CALLE 2 | | BAYAMON | PR | 00957 | |
| 1981906 | RODRIGUEZ RODRIGUEZ, MYRTA | ALTURAS DE SANS SOUCI | D 1 CALLE 2 | | BAYAMON | PR | 00957 | |
| 1940634 | RODRIGUEZ RODRIGUEZ, MYRTA N | ALTURAS DE SANS SOUCI | D1 CALLE 2 | | BAYAMON | PR | 00957 | |
| 1933289 | Rodriguez Rodriguez, Myrta N. | D-1 Calle 2 Alt. Sans Sousi | | | Bayamon | PR | 00957-4381 | |
| 2144247 | Rodriguez Rodriguez, Nancy | Parcelas Iauca Calle A # 315 | | | Santa Isabel | PR | 00757 | |
| 1075072 | RODRIGUEZ RODRIGUEZ, ORLANDO | BO PALO SECO | BZN 159 | | MAUNABO | PR | 00707 | |
| 1562704 | RODRIGUEZ RODRIGUEZ, OSDALYS | HC 4 BOX 18157 | | | CAMUY | PR | 00627 | |
| 745057 | Rodriguez Rodriguez, Reynaldo | SECTOR MAGINAS | 232 CALLE ROBLE | | SABANA GRANDE | PR | 00637 | |
| 2148363 | Rodriguez Rodriguez, Roberto | Alturas De Sta Isabel Calle E2 | | | Santa Isabel | PR | 00757 | |
| 2162353 | Rodriguez Rodriguez, Roberto | PO Box 451 | | | Arroyo | PR | 00714 | |
| 2146915 | Rodriguez Rodriguez, Rosa | Urb Hillcrest Village | 7022 Calle Paseo de la Loma | | Ponce | PR | 00716 | |
| 2226875 | Rodriguez Rodriguez, Sara | RR01 Box 5713-4 | | | Toa Alta | PR | 00953 | |
| 1629391 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | Yabucoa | PR | 00767 | |
| 1725487 | Rodriguez Rodriguez, Yarisel | HC #4 Box 6932 | | | Yabucoa | PR | 00767 | |
| 2157530 | Rodriguez Rodz, Edwin | Apt 653 Patillas | | | Patillas | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1676559 | Rodriguez Rojas, Amarilys | CALLE 527 QH-4 | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 1795085 | RODRIGUEZ ROJAS, AMARILYS | CALLE 527 QH-4 COUNTRY CLUB | | | | CAROLINA | PR | 00982 | |
| 2166154 | Rodriguez Rojas, Gregorio | PO Box 85-84 | | | | Humacao | PR | 00792 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 818775 | RODRIGUEZ ROJAS, WALDEMAR | B3 CALLE B LA MAYOR | | | | ISABELA | PR | 00662 | |
| 2223014 | Rodriguez Roman, Gladys | Urb. La Riviera | Calle - 3 A-6 | | | Arroyo | PR | 00714 | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | CARR 464 KM 3.2 BO ACEITANAS | | | | MOCA | PR | 00676 | |
| 1900492 | RODRIGUEZ ROMAN, JOSE A | HC 03 BOX 9463 | | | | MOCA | PR | 00676 | |
| 1112840 | RODRIGUEZ ROMAN, MARIA | PO BOX 1051 | | | | LARES | PR | 00669-1051 | |
| 480276 | RODRIGUEZ ROMERO, DUBEL | DR. MANUEL ZAVALA 177 ST | BDA GUAYDIA | | | GUAYANILLA | PR | 00656 | |
| 1658255 | Rodríguez Romero, Mayra E | 1080 Calle Los Caobos | | | | Hatillo | PR | 00659-2424 | |
| 2214625 | Rodriguez Rosa, Blanca A. | Calle 21 P-4 Urb. Bayamon Gardens | | | | Bayamon | PR | 00957 | |
| 2155470 | Rodriguez Rosa, Cesar A | HC 5 Box 53366 | | | | San Sebastian | PR | 00685 | |
| 385839 | RODRIGUEZ ROSA, OSCAR | CALLE CON FESOR JIMENEZ - 53 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1688988 | Rodríguez Rosa, Yerica | HC 05 Box 40100 | | | | Camuy | PR | 00627 | |
| 1197982 | Rodriguez Rosado, Elizabeth | 3R3 Calle South Main Alturas Bucarabones | | | | Toa Alta | PR | 00953 | |
| 1197982 | Rodriguez Rosado, Elizabeth | Alturas Bucarabones | 3R3 Calle Principal | | | Toa Alta | PR | 00953 | |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 | |
| 1223149 | RODRIGUEZ ROSADO, JAIME L. | HC-02 BOX 5094 | | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2029163 | Rodriguez Rosado, Leda Iris | HC 09 Box 5800 | | | | Sobana Grande | PR | 00637 | |
| 1847710 | RODRIGUEZ ROSADO, NIVIA I | HC 2 BOX 5094 | | | | VILLALBA | PR | 00766 | |
| 1880382 | RODRIGUEZ ROSADO, SONIA | HC-09 BOX 5800 | | | | SABANA GRANDE | PR | 00637 | |
| 1757622 | RODRIGUEZ ROSALES, PETRA | VILLA DE MONTECARLO | APT. 1403 - 2 CALLE B | | | SAN JUAN | PR | 00924 | |
| 1734751 | Rodriguez Rosario, Luz C. | HC-06 Box 61341 | | | | Camuy | PR | 00627 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | APT. 17-B 8CALLE LIVORNA | CONCORDIA GARDENS 1 | | | SAN JUAN | PR | 00924 | |
| 480575 | RODRIGUEZ ROSARIO, MYRIAM | PO Box 190959 | | | | San Juan | PR | 00919-0759 | |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1239 | | | | Aibonito | PR | 00705 | |
| 2078188 | Rodriguez Rosino, Hilda | PO Box 1958 | | | | Aibonito | PR | 00705 | |
| 1978116 | Rodriguez Rossello, Monica | 9 Neptuno Monte Olimpo | | | | Guaynabo | PR | 00969 | |
| 1606059 | RODRIGUEZ RUIZ, HILDA | HC 10 BOX 49107 | | | | CAGUAS | PR | 00725 | |
| 2061792 | Rodriguez Ruiz, Ineabel | A 48 Calle 7 Urb. Terrazas | | | | Truyillo Alto | PR | 00976 | |
| 2050117 | Rodriguez Ruiz, Ineabel | A48 Calle Terrazas de Cupey | | | | Trujillo Alto | PR | 00976 | |
| 1709671 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M 225 | Condominio Montebello | | | Trujillo Alto | PR | 00976 | |
| 2164803 | Rodriguez Ruiz, Ivelisse | 13 Calle 1, Apt. M225 | Cond. Montobello | | | Trujillo Alto | PR | 00976 | |
| 1444243 | Rodriguez Ruiz, Jose L | URB ALTURAS SABANERAS C-48 | | | | SABANA GRANDE | PR | 00637 | |
| 2004511 | Rodriguez Ruiz, Milagros | HC-02 Box 113311 | | | | Humacao | PR | 00791 | |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | | GUAYANILLA | PR | 00656-0461 | |
| 2018177 | RODRIGUEZ RUIZ, NELSON E. | PO BOX 560461 | | | | GUAYANILLA | PR | 00656-0461 | |
| 2065148 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON #76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |
| 1998159 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |
| 1949548 | Rodriguez Sabater, Sader | Calle San Ramon #76 | HC 02 Box 5814 | | | Penuelas | PR | 00624 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1880074 | RODRIGUEZ SABATER, SADER | CALLE SAN RAMON 76 | HC 02 BOX 5814 | | | PENUELAS | PR | 00624 | |
|---|---|---|---|---|---|---|---|---|---|
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | APARTADO 876 | | | | BARRANQUITAS | PR | 00794 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | HC 01 BOX 3701 | | | | BARRANQUITAS | PR | 00794-9604 | |
| 1890939 | RODRIGUEZ SAEZ, NEREIDA | P.O.BOX 876 | | | | BARRANQUITAS | PR | 00794 | |
| 1845232 | RODRIGUEZ SALAS, PABLO  A | PO BOX 893 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1757699 | Rodriguez Sambolin, Brenda L | Villa del Carmen | 2344 Turabo | | | Ponce | PR | 00716-2220 | |
| 1954418 | RODRIGUEZ SANCHEZ, DAISY | HC-9 BOX 61898 | | | | CAGUAS | PR | 00725-9258 | |
| 1954083 | Rodriguez Sanchez, Daisy | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 0966-2700 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | PO BOX 713 | | | | COAMO | PR | 00769 | |
| 642852 | RODRIGUEZ SANCHEZ, EDWIN | SR. LUIS MADERA ECHEVARRIA | DIRECTOR DE LA DIVISION DE QUEJAS Y AGRAVIOS | SERVIDORES PUBLICOS UNIDOS DE PUERTO RICO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | Carr. 172 Km 6.3 Bo. Rio Abajo | | | | Cidra | PR | 00739 | |
| 1916741 | Rodriguez Sanchez, Francisco Javier | RR-01 Buzon 22431 | | | | Cidra | PR | 00739 | |
| 2043417 | RODRIGUEZ SANCHEZ, LILLIAM | 221 CALLE LA PLUMA | HATO TEJAS | | | BAYAMON | PR | 00959 | |
| 2024740 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 480939 | Rodriguez Sanchez, Lilliam | Hato Tejas | #221 Calle La Pluma | | | Bayamon | PR | 00959 | |
| 1047356 | RODRIGUEZ SANCHEZ, MADELINE | HC 3 BOX 10314 | | | | COMERIO | PR | 00782 | |
| 1717481 | RODRIGUEZ SANCHEZ, MAGALY | COND.ESTANCIAS DE VALLE VERDE | #37 CALLE QUEBRADA | | | MANATI | PR | 00674-9783 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2158357 | Rodriguez Sanchez, Maria Esther | HC#5 - Box 5888 | | | | Yabucoa | PR | 00767-9699 | |
| 1722141 | Rodriguez Sanchez, Marta | 11031 Monte Bello | | | | Villalba | PR | 00766-2356 | |
| 1665787 | RODRIGUEZ SANCHEZ, MIGDA E. | P.O. BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | Miriam R. Rivera Rodríguez ACREEDOR   NINGUNA P.O.BOX 1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1753278 | Rodríguez Sánchez, Migda E. | P.O.BOX.1367 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1798633 | Rodriguez Sanchez, Nayda E | HC 64 Box 7816 | | | | Pachills | PR | 00723 | |
| 1653311 | Rodriguez Sanchez, Pedro | Comunidad Serrano Calle B # 613 | | | | Juana Diaz | PR | 00795 | |
| 1808044 | Rodriguez Sanchez, Pedro | HC 02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1808044 | Rodriguez Sanchez, Pedro | HC PO Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 1653311 | Rodriguez Sanchez, Pedro | HC02 Box 9974 | | | | Juana Diaz | PR | 00795 | |
| 2002101 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 2097705 | Rodriguez Sanchez, Ramona | HC-9 Box 61898 | | | | Caguas | PR | 00725-9258 | |
| 1897198 | Rodriguez Santana, Mariluz | Par. 101-c Calle 19 Mameyal | | | | Dorado | PR | 00646 | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | PO BOX 660 | | | | TOA BAJA | PR | 00951 | |
| 481098 | RODRIGUEZ SANTANA, SAMUEL | SYNCHROME BANK | P.O. BOX 965052 | | | ORLANDO | FL | 32896-5052 | |
| 602734 | RODRIGUEZ SANTIAGO, AIDA I | P O BOX 861 | | | | AIBONITO | PR | 00705-0861 | |
| 1522179 | Rodriguez Santiago, Aurelio | Po Box 1241 | | | | Canovanas | PR | 00729 | |
| 2068544 | Rodriguez Santiago, Carmen | P.O. Box  8819 | | | | Ponce | PR | 00732 | |
| 1963805 | Rodriguez Santiago, Carmen G | 2705 Carr 348 | | | | Mayaguez | PR | 00680 | |
| 1946917 | Rodriguez Santiago, Eutimio | HC 6 Box 6752 | | | | Guaynabo | PR | 00971 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2026044 | Rodriguez Santiago, Fabriciano | 2395 Eureka, Urb. Constancia | | | | Ponce | PR | 00717-2210 |
| 2199776 | Rodriguez Santiago, Isidoro | Barrio Palo Seco | HC 2 Box 3758 | | | Maunabo | PR | 00707 |
| 1943933 | Rodriguez Santiago, Johanna | HC 01 Box 9305 | | | | Guayanilla | PR | 00656-9472 |
| 2153592 | Rodriguez Santiago, Jorge L. | Box 1194 | | | | Santa Isabel | PR | 00757 |
| 481274 | RODRIGUEZ SANTIAGO, JOSE A | PO BOX 7598 | | | | PONCE | PR | 00732-7598 |
| 1734448 | Rodriguez Santiago, Jose R | HC-02 Box 4723 | Carr 179 Bo Guamani | | | Guayama | PR | 00784 |
| 2144894 | Rodriguez Santiago, Madeline | Apartado 603 | | | | Santa Isabel | PR | 00757 |
| 1940953 | Rodriguez Santiago, Maria Altagracia | D-16 | Calle 3 | Villa Matilde | | Toa Alta | PR | 00953 |
| 721550 | RODRIGUEZ SANTIAGO, MIGUEL A | HC 63 BOX 3849 | | | | PATILLAS | PR | 00723 |
| 1913319 | Rodriguez Santiago, Milagros | Calle Podin Condimum #14 | | | | Florida | PR | 00650 |
| 2209289 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2219868 | Rodriguez Santiago, Rafael A. | P.O. Box 591 | | | | Comerio | PR | 00782 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | BOX 450 | | | | ARROYO | PR | 00714 |
| 2068265 | RODRIGUEZ SANTIAGO, ROSA MILAGROS | Calle Santa Teresa #23 | | | | Arroyo | PR | 00714 |
| 1775346 | Rodriguez Santiago, Samuel | PO box 1267 | | | | Utuado | PR | 00641 |
| 1876557 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 1877437 | Rodriguez Santos, Ada N. | PO Box 51820 | Levittown | | | Toa Baja | PR | 00950 |
| 2215008 | Rodriguez Santos, Jose M. | Urb. Monte Verde | Bzn. 1509 Calle Monte Grande | | | Manati | PR | 00674 |
| 1854175 | Rodriguez Santrago, Maria M. | PO BOX 370-323 | | | | Cayey | PR | 00737-0323 |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2023264 | Rodriguez Seda, Juan C. | Calle Laurell 504 Reparto Hamboyan | | | | Mayaguez | PR | 00680 |
| 2039549 | Rodriguez Sepulveda, Anabelle | Carr 307 Km 79 Int. Urb. Villa Nautica | P.O.Box 765 | | | Boqueron | PR | 00622 |
| 2210141 | Rodriguez Sepulveda, Andel | PO Box 30492 | | | | San Juan | PR | 00929 |
| 716505 | RODRIGUEZ SERRANO, MARISOL | 27 PALESTINA BAMADA SAN LUIS | | | | AIBONITO | PR | 000705 |
| 716505 | RODRIGUEZ SERRANO, MARISOL | P O BOX 976 | | | | AIBONITO | PR | 00705 |
| 2221989 | Rodriguez Serrano, Samuel | HC-3 Box 14750 | | | | Aguas Buenas | PR | 00703-8302 |
| 1887549 | Rodriguez Serrano, Yolanda | HC 03 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1978464 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 1939969 | Rodriguez Serrano, Yolanda | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 |
| 2245053 | Rodriguez Sevilla, Carmelo | Calle Isla Nena AR-8 | Villa Rica | | | Bayamon | PR | 00959 |
| 1834469 | RODRIGUEZ SHARDENS, MARIA MONSERATE | HC01 BOX 10751 CARR. 119 | CAIN BAJO | | | SAN GERMAN | PR | 00683 |
| 481800 | RODRIGUEZ SIERRA, ELSIE J | CALLE 10 NUM. 334 | JARDINES DE TOA ALTA | | | TOA ALTA | PR | 00953 |
| 1574969 | Rodriguez Silva, Myrta I | 10 Villa de la Esperanza | | | | Juana Diaz | PR | 00795-9622 |
| 1574969 | Rodriguez Silva, Myrta I | Calle Rafael Laza #15 | | | | Aguas Buenas | PR | 00703 |
| 481885 | RODRIGUEZ SOLER, ZAHIRA | URB. QUINTO CENTENARIO | CALLE REINA ISABEL #755 | | | MAYAGUEZ | PR | 00680 |
| 1690463 | RODRIGUEZ SOLIS, RAFAEL | PO BOX 7173 | | | | MAYAGUEZ | PR | 00680-7173 |
| 1941281 | Rodriguez Sosa, Mary | HC 6 Box 67855 | | | | Aguadilla | PR | 00603 |
| 1983768 | RODRIGUEZ SOTO, IRMA | URB BAIROA | BP5 CALLE 20 | | | CAGUAS | PR | 00725 |
| 2150270 | Rodriguez Soto, Milagros | Bo. Playa Sector Villa Cofresi A#22 | | | | Salinas | PR | 00751 |
| 2043740 | Rodriguez Soto, Minerva | PO Box 232 | | | | Villalba | PR | 00766-0232 |
| 1800830 | RODRIGUEZ STEIDEL, DENISE Y | BO EMAJAGUAS SEC MARIANI #156 | HC-01 BOX 2142 | | | MAUNABO | PR | 00707 |
| 1676416 | Rodríguez Suárez, Deciré | HC 04 Box 7124 | | | | Juana Díaz | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2045138 | RODRIGUEZ TEJADA, DAISY | AVE. GILBERTO MONROIS | 206S PORTALES I VILLA PALMERA | | | SANTURCE | PR | 00915 |
| 1913551 | Rodriguez Tirado, Eneida | Bo. Aguacate | | | | Yabucoa | PR | 00767 |
| 1913551 | Rodriguez Tirado, Eneida | Villa Universitaia Calle 2 C22 | | | | Humacao | PR | 00791 |
| 2055039 | Rodriguez Tirado, Lydia R. | P.O. Box 1679 | | | | Morovis | PR | 00687 |
| 1197154 | RODRIGUEZ TORO, ELIGIO | CALLE SAN LORENZO #30 | | | | HORMIGUEROS | PR | 00660-1716 |
| 1904857 | Rodriguez Toro, Jorge | 2808 Amazonas St | Urb. Rio Calais | | | Ponce | PR | 00728-1722 |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 482308 | RODRIGUEZ TORRES , CECILIA | 12109 CALLE TRAPICHE A 14 URB ESTARIAS MAYORAL | | | | VILLALBA | PR | 00766 |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 482308 | RODRIGUEZ TORRES , CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 1972933 | RODRIGUEZ TORRES, AIDA I. | HC. 03 BOX 51303 | | | | HATILLO | PR | 00659 |
| 2202536 | RODRIGUEZ TORRES, ANGEL L. | Po. Box 1968 | | | | Morovis | PR | 00687 |
| 1971977 | Rodriguez Torres, Bienvenido | Urb. Jardines de Patillas | 57 Calle Margarita | | | Patillas | PR | 00723 |
| 2024385 | Rodriguez Torres, Carmen L. | HC-01 Box 7218 | | | | Guayanilla | PR | 00656-9439 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | PO BOX 1085 | | | | VILLALBA | PR | 00766-1085 |
| 1965209 | RODRIGUEZ TORRES, CECILIA | Urb. Estaciones Mayoral | Calle Trapiche  A 14 | 12109 | | Villalba | PR | 00766 |
| 2101413 | Rodriguez Torres, Cecilia | Urb. Estamios Mauyaral | Calle Trapiche A-14 | 12109 | | Villalba | PR | 00766 |
| 2107859 | Rodriguez Torres, Cecilia | Urb. Estancia Mayoral | Calle Trapiche A14 | 12109 | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2209038 | Rodriguez Torres, Eugenia | Urb. Punto Oro Calle El Sereno 4227 | | | | Ponce | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|---|
| 2209966 | Rodriguez Torres, Felix M. | Urb. Palacios Reales 281 | Minive L-12 | | | Toa Alta | PR | 00953 | |
| 1848192 | Rodriguez Torres, Flor M. | Urb. Santa Clara Almendro U-14 | | | | Guaynabo | PR | 00969 | |
| 2056299 | Rodriguez Torres, Francisco | F 25 La Represa | | | | Guayanilla | PR | 00656 | |
| 2009106 | Rodriguez Torres, Francisco | F25 La Represa | | | | Guayanilla | PR | 00656 | |
| 1992873 | Rodriguez Torres, Francisco | F-25 La Represa | | | | Guayanilla | PR | 00656 | |
| 2019032 | Rodriguez Torres, Gladiman H. | Calle Modesta | 500 Cond. Bello Horizonte | Apto. 312 | | San Juan | PR | 00924 | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | BO CAIN BAJO | CARR 361 KM 1.4 INT | PO BOX 2802 | | SAN GERMAN | PR | 00683 | |
| 1939661 | RODRIGUEZ TORRES, GLADYS | PO BOX 2802 | | | | SAN GERMAN | PR | 00683 | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | 999 GENERAL VALERO | APT 102 | | | SAN JUAN | PR | 00924 | |
| 1211031 | RODRIGUEZ TORRES, GLORIA L | Aux. Sist. Ofic 2 | Policia de Puerto Rico | 999 General Valero Apt. 102 | | San Juan | PR | 00924 | |
| 2165783 | Rodriguez Torres, Gricely | HC 11 Box 12629 | | | | Humacao | PR | 00791 | |
| 2147781 | Rodriguez Torres, Heriberto | Urb Eugene F. Aice | PO Box 443 Aguirre | | | Aguirre | PR | 00704 | |
| 2005337 | Rodriguez Torres, Hilda  Esther | 347 Caracoles I | | | | Penuelas | PR | 00624 | |
| 2026394 | Rodriguez Torres, Jesus E. | HC 46 Box 6050 | | | | Dorado | PR | 00646 | |
| 1235006 | RODRIGUEZ TORRES, JOSE I | MSC 097 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| 1949637 | Rodriguez Torres, Lucia | Q13 Teca Urb. Sta. Elena | | | | Guayanilla | PR | 00656 | |
| 1032198 | RODRIGUEZ TORRES, LUCIA | URB SANTA ELENA | Q13 CALLE TECA | | | GUAYANILLA | PR | 00656-1428 | |
| 2193058 | Rodriguez Torres, Luis | 2867 Buckskin Road | | | | Orlando | FL | 32822 | |
| 482506 | Rodriguez Torres, Luis | Hc 05 Box 13574 | | | | Juana Diaz | PR | 00795-9515 | |
| 2203530 | Rodriguez Torres, Lynnette | Urb. Terraza Del Toa | 4 Astromelia | | | Toa Alta | PR | 00953-4895 | |
| 2097771 | Rodriguez Torres, Manseli | Urb. Estancias del Mayaral | Calle Guajora 12017 | | | Villalba | PR | 00766 | |
| 2141823 | Rodriguez Torres, Maria Luisa | H.C.02 Box 9951 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2049143 | Rodriguez Torres, Maria M. | Carr. 111 R.600 Km 6.7 Int. | Bo. Santa Isabel | | | Utuado | PR | 00641 | |
|---|---|---|---|---|---|---|---|---|---|
| 2049143 | Rodriguez Torres, Maria M. | P.O. Box 3000 Suite 217 | | | | Angeles | PR | 00611 | |
| 2078055 | Rodriguez Torres, Maria M. | Parcelas Polvorin #70 Fernando Colon | | | | Cayey | PR | 00736 | |
| 2056567 | RODRIGUEZ TORRES, MARIA M. | PARCELAS, POLVORIN | #70 FERNANDO COLON | | | CAYEY | PR | 00736 | |
| 2113531 | Rodriguez Torres, Maria Magdalena | #70 Fernando Colon | Parcelas Polvorin | | | Cayey | PR | 00736 | |
| 2045738 | Rodriguez Torres, Maria Magdalena | Parcelas, Polvorin | #70 Fernando Colon | | | Cayey | PR | 00736 | |
| 482554 | RODRIGUEZ TORRES, MARISELI | 30 CALLE BARCELO | | | | VILLALBA | PR | 00766 | |
| 302546 | RODRIGUEZ TORRES, MARISELI | URB ESTANCIAS DEL MAYORAL | 12017 CALEL GUAJANA | | | VILLALBA | PR | 00766 | |
| 482554 | RODRIGUEZ TORRES, MARISELI | URB. ESTORCIAS DEL MAYORAL | CALLE GUAJANA 12017 | | | VILLALBA | PR | 00766 | |
| 1918174 | Rodriguez Torres, Mariseli | Urb. Estorcias del upayoral | Calle  Couajana 12017 | | | Villalba | PR | 00766 | |
| 2027146 | Rodriguez Torres, Marta | HC 6 - Box 65232 | | | | Camuy | PR | 00627 | |
| 1059860 | RODRIGUEZ TORRES, MAYRA E | MOUNTAIN VIEW | E1 CALLE 2 | | | CAROLINA | PR | 00987 | |
| 1065791 | RODRIGUEZ TORRES, MIRIAM | URB SUMMITH HILLS | ADAMS 1766 | | | SAN JUAN | PR | 00920 | |
| 2110377 | Rodriguez Torres, Monserrate | #38 Calle Ismael Rivera Parcelos Viejos | | | | Yauco | PR | 00698 | |
| 2110377 | Rodriguez Torres, Monserrate | HC 3 Box 15398 | | | | Yauco | PR | 00698 | |
| 1818013 | Rodriguez Torres, Naida | Villa del Carmen - Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 1740024 | Rodriguez Torres, Naida | Villa del Carmen Calle Salerno #1026 | | | | Ponce | PR | 00716-2130 | |
| 2069976 | Rodriguez Torres, Olga I. | #31 Calle Jason | | | | Corozal | PR | 00283 | |
| 2068457 | RODRIGUEZ TORRES, OLGA I. | #31 CALLE JASON | | | | COROZAL | PR | 00783 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1797205 | Rodriguez Torres, Rosa M. | 250 Toledo Urb. La Nueva Salamanca | | | San German | PR | 00683 | |
| 1832077 | Rodriguez Torres, Wilfredo | PO Box 246 | | | Mercedita | PR | 00715 | |
| 2101032 | Rodriguez Torrres, Elba I. | HC-3 Box 52702 | | | Hatillo | PR | 00659 | |
| 482744 | RODRIGUEZ TORRUELLA, SANDRA I | SAN ANTON | 140 CALLE ERASMO CABRERA | BUZON #84 | PONCE | PR | 00731 | |
| 2140745 | Rodriguez Utsef, David | 186 Escarlata | | | Coto Laurel | PR | 00780 | |
| 2165560 | Rodriguez Valazquez, Juan | P.O. Box  285 | | | Penuelas | PR | 00624 | |
| 1859370 | Rodriguez Valentin , Ariel | HC 2 Box 14558 | | | Lajas | PR | 00667-9348 | |
| 1533608 | Rodriguez Valentin, Hector Luis | Calle 7 G-27 | Urb. Santa Maria | | San German | PR | 00683-4689 | |
| 2155927 | RODRIGUEZ VALENTIN, IRMA I | P.O. BOX 112 | | | LAS MARIAS | PR | 00670 | |
| 2018946 | Rodriguez Valentin, Luis A. | Calle San Juan 731 | | | San Turce | PR | 00907 | |
| 2148032 | Rodriguez Valentin, Maria Isabel | PO Box 732 | | | Arroyo | PR | 00714 | |
| 1945492 | Rodriguez Valentin, William | Calle 1 B4 | Urb. Valle Alto | | Patillas | PR | 00723 | |
| 1985962 | Rodriguez Valle, Elie Minet | RR-1 Box 11148 | Bo Sebeno | | Orocovis | PR | 00700 | |
| 2118968 | Rodriguez Varela, Frances L. | Villa Rica Calle Sofia AJ-20 | | | Bayamon | PR | 00959 | |
| 1222684 | RODRIGUEZ VARGAS, JACQUELI | HC07 BOX 3468 | | | PONCE | PR | 00731-9658 | |
| 1678728 | Rodriguez Vargas, Yolanda | Urb. Costa Brava | Calle Zirconia 134-B | | Isabela | PR | 00662 | |
| 1820426 | Rodriguez Vazquez, Aida Esther | Vista Monte Calle 3 D-18 | | | Cidra | PR | 00739 | |
| 1640358 | Rodriguez Vazquez, Carmen | ZZ-17 Calle San Joaquin | Urb. Mariolga | | Caguas | PR | 00725 | |
| 2060919 | Rodriguez Vazquez, Enrique | HC-4 Box 2875 | | | Barranquitas | PR | 00794 | |
| 2005479 | Rodriguez Vazquez, Guillermo E. | Condominio Vista Verde | Apt. 245-B | | San Juan | PR | 00924 | |
| 1850437 | Rodriguez Vazquez, Guillermo E. | Condomino Vista Verde | Apt. 245B | | San Juan | PR | 00924 | |
| 1223312 | Rodriguez Vazquez, Jaime | HC 07 BOX 30005 | A-7 Calle 1 | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1044926 | RODRIGUEZ VAZQUEZ, LUZ C | PO BOX 659 | | | | SAN ANTONIO | PR | 00690 |
| 1628693 | Rodriguez Vazquez, Maria M | Ext. Sanchez Calle A #10 | | | | Vega Alta | PR | 00692 |
| 1620640 | Rodriguez Vazquez, Maria M | Ext. Sánchez Calle A #10 | | | | Vega Alta | PR | 00692 |
| 2157636 | Rodriguez Vazquez, Rafael A. | HC 4 Box 11991 | | | | Yauco | PR | 00698 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | 2218 CALLE DELTA URB SAN ANTONIO | | | | PONCE | PR | 00728-1706 |
| 1667802 | Rodriguez Vazquez, Victor M. | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 |
| 1644921 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | P.O. Box 7105 | | | Ponce | PR | 00732 |
| 1667802 | Rodriguez Vazquez, Victor M. | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 |
| 1672556 | RODRIGUEZ VAZQUEZ, VICTOR M. | P.M.B. 538 | P.O. BOX 7105 | | | PONCE | PR | 00732 |
| 1937250 | Rodriguez Vega , Francisco Javier | #65 Calle 4 | Urb. Del Carmen | | | Juana Diaz | PR | 00795 |
| 1737509 | Rodriguez Vega, Francisco Javier | #65 Calle 4 Urb. Del Carmen | | | | Juana Diaz | PR | 00795 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | 2021 CALLE ASUNCION | | | | SAN JUAN | PR | 00918 |
| 2007395 | RODRIGUEZ VEGA, MARIA C | HC 64 BOX 6839 | | | | PATILLAS | PR | 00723 |
| 1534267 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 1068422 | RODRIGUEZ VEGA, NEDYNARDO | PARCELAS MAGINAS | 232 CALLE ROBLE | PORCELAS MAGINAS | | SABANA GRANDE | PR | 00637 |
| 2086120 | RODRIGUEZ VEGA, PAULINA | G-9 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 1139972 | RODRIGUEZ VEGA, RICKY | BO MAGINAS | 232 CALLE ROBLES | | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |
| 761053 | RODRIGUEZ VEGA, VERONICA | PARCELAS MAGINAS | 232 CALLE ROBLE | | | SABANA GRANDE | PR | 00637 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 45687 | RODRIGUEZ VELAZQUEZ, BASILIO | URB. MIRAMAR 1 | 13 CALLE MAR ROJO | | | ARROYO | PR | 00714 | |
| 1843885 | RODRIGUEZ VELAZQUEZ, CESAR A | LLANOS DEL SUR CALLE LAS FLORES | #79 | | | PONCE | PR | 00780 | |
| 1818942 | Rodriguez Velazquez, Cesar A. | Vanos del Sure Calle Las Flores #79 | | | | Ponce | PR | 00780 | |
| 819201 | RODRIGUEZ VELAZQUEZ, ESTHER | BOX 1349 | | | | GUAYAMA | PR | 00784 | |
| 1781418 | Rodriguez Velazquez, Juan | X-10 Calle 17 | Urb Valle de Guayama | | | Guayama | PR | 00784 | |
| 1636214 | Rodriguez Velazquez, Lillian  M. | Calle 3 c-4 urb. Rincon Español | | | | Trujillo Alto | PR | 00976 | |
| 1889705 | Rodriguez Velazquez, Loida | PO Box 1255 | | | | Guayama | PR | 00785 | |
| 1949198 | Rodriguez Velazquez, Maria | PO Box 1256 | | | | Guayama | PR | 00785 | |
| 2012670 | Rodriguez Velazquez, Martha | PO Box 1273 | | | | Guayama | PR | 00785 | |
| 1776408 | Rodriguez Velez, Ileana | Urb. Hill View calle Park 611 | | | | Yauco | PR | 00698 | |
| 1590470 | Rodriguez Velez, Moraima T | Urb. Santa Rosa 40 - 31 calle 23 | | | | Bayamon | PR | 00959-6549 | |
| 388560 | RODRIGUEZ VELEZ, PABLO A | HC 4 BOX 11819 | | | | YAUCO | PR | 00698 | |
| 2026903 | Rodriguez Velez, Sandra N. | P.O. Box 141755 | | | | Arecibo | PR | 00614 | |
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | | PONCE | PR | 00728 | |
| 2014855 | RODRIGUEZ VELEZ, ZULLY AILLEN | 2616 PALMA DE SIERRA BOSQUE SENORIAL | | | | PONCE | PR | 00728 | |
| 1941973 | Rodriguez Velez, Zully Aillen | 2616 Palma de Sierra | Urb Bosque Senorial | | | Ponce | PR | 00728 | |
| 1945377 | Rodriguez Viera, Carmen G | 7358 Carr 485 | | | | Quebradillas | PR | 00678 | |
| 2119235 | Rodriguez Viera, Eva J. | 7358 Carr. 485 | | | | Quebradillas | PR | 00678 | |
| 1836113 | RODRIGUEZ VIRELLA, ANA D. | URB REXMANOR | F 3 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1960440 | Rodriguez Zayas, Onlando | Calle 217 De-17 Valle Aprt 6A | | | | Carolina | PR | 00983 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 375059 | RODRIGUEZ ZAYAS, ORLANDO | CALLE 217  DE 17 VALLE ARRIBA | | | | CAROLINA | PR | 00983 |
| 2044998 | Rodriguez Zayas, Orlando | Calle 217 DE-17 Valle Arriba | | | | Carolina | PR | 00983 |
| 2010634 | Rodriguez Zayas, Orlando | Valle Arriba HTS | DE17 Calle 217 | | | Carolina | PR | 00983-3710 |
| 1984534 | Rodriguez Zayaz, Ana L. | HC1 Box 6200 | | | | Ciales | PR | 00638 |
| 1628450 | Rodríguez, Alicia Díaz | E-16 Calle Turquesa | Urb. Ext. Santa Ana | | | Vega Alta | PR | 00692 |
| 2208343 | Rodriguez, Andre | HC1 Box 4106 | | | | Yabucoa | PR | 00767 |
| 2144128 | Rodriguez, Carmen I. | HC-01 Box 4311 | | | | Salinas | PR | 00751 |
| 1706296 | Rodriguez, Carmen L | Urbanizacion Alborada 70 | | | | Santa Isabel | PR | 00757 |
| 1870792 | Rodriguez, Claudio A. | D46 Calle Huelva | Villa Andalucia | | | San Juan | PR | 00926-2569 |
| 2192377 | Rodriguez, Damaris Rodriguez | Ca Bellevue #351 Villa Palmeras | | | | San Juan | PR | 00915 |
| 1477496 | RODRIGUEZ, EDWIN  ALDEA | PARCELAS CASTILLO CALLE TORRIMAR E 20 | | | | MAYAGUEZ | PR | 00680 |
| 2208993 | Rodriguez, Efrain | C/Ebano B-22 Box 76 | Urb. Monte Casino | | | Toa Alta | PR | 00953 |
| 2208991 | Rodriguez, Elvira Burgos | Apartado 726 | | | | Juana Diaz | PR | 00795 |
| 2094122 | RODRIGUEZ, EVELYN | Los Caobos 2325 Calle Tabonuco | | | | Ponce | PR | 00716 |
| 1634679 | Rodriguez, Jeanette Dragoni | Urb Jardines Fagot | Calle Almendra C27 | | | Ponce | PR | 00716 |
| 1524198 | Rodriguez, Jessica | 6120 Calle Orguidea | | | | Sahara Secon | PR | 00952-4471 |
| 1524198 | Rodriguez, Jessica | Jessica Rodriguez Bultron | Bo Sabana Abajo | Calle 190 KM 2.2 | | Carolina | PR | 00983 |
| 2114806 | Rodriguez, Joanne | Cond. Los Almendros Plaza Torres | Apt. 601 | | | San Juan | PR | 00924 |
| 1719361 | Rodriguez, Josefina | FLAMINGO HILLS | 230 CALLE 8 | | | BAYAMON | PR | 00957 |
| 1426902 | Rodriguez, Latoya | 1429 New Haven Ct. | | | | Glen Allen | VA | 23059 |
| 1412455 | RODRIGUEZ, LEANDRO | APARTADO 335 | | | | MAYAGUEZ | PR | 00681 |
| 1858588 | Rodriguez, Leila | PO Box 61 | | | | Naranjito | PR | 00719 |
| 2207921 | Rodriguez, Linda | 14537 Lisa Lynne Ct | | | | Orlando | FL | 32826 |
| 1991310 | Rodriguez, Lizardo Torres | PO Box 560684 | | | | Guayanilla | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2144676 | Rodriguez, Lizette Cruz | HC 01 Box 4252 | | | | Juana Diaz | PR | 00795 |
| 2044423 | Rodriguez, Luz A | Box 9791 | | | | Caguas | PR | 00726 |
| 2177039 | Rodriguez, Lynnette Colon | Urb. Brooklyn A 27 | | | | Arroyo | PR | 00714-8006 |
| 2075596 | Rodriguez, Maria E. | P.O. Box 1261 | | | | Gurabo | PR | 00778 |
| 1054161 | Rodriguez, Maria R. | Box 3502 Suite 088 | | | | Juana Diaz | PR | 00795 |
| 2154185 | Rodriguez, Milagros Cora | P.O. Box 622 | | | | Arroyo | PR | 00714 |
| 2222912 | Rodriguez, Mildred Vazquez | Urb. Villas del Candelero #183 | Calle Golondrina | | | Humacao | PR | 00791-9642 |
| 2053966 | Rodriguez, Misael | Calle Ashford #31 | | | | Utuado | PR | 00641 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 2222321 | Rodriguez, Nidsa E. | P.O. Box 8112 | | | | Seminole | FL | 33775 |
| 2211203 | Rodriguez, Nidsa E. | P.O. Box 8812 | | | | Seminole | FL | 33775 |
| 1810825 | Rodriguez, Oscar | Residencial Manuela Perez | Edificio B-14 Apartamento 167 | | | San Juan | PR | 00923 |
| 1424029 | Rodriguez, Oscar Diaz | PO Box 1112 | | | | Guayama | PR | 00785 |
| 2144968 | Rodriguez, Pablo Cruz | Urb. Jardines de Santa Isabel G-4 | | | | Santa Isabel | PR | 00757 |
| 2222724 | Rodriguez, Ricardo | 669 Spinnaker CT | | | | Wellington | FL | 33414 |
| 1592566 | RODRIGUEZ, ROBERTO SANTIAGO | ALBORADA PARK | #56 CALLE ROBLE | | | SANTA ISABEL | PR | 00757 |
| 1588759 | Rodriguez, Saime Figueroa | A 57 Calle Pascuas Urb. Stella | | | | Guayanilla | PR | 00656 |
| 1653943 | Rodriguez, Sylvia Alvarez | St. 53#2 Inocencio Cruz, Villa Carolina | | | | Carolina | PR | 00985 |
| 2032751 | Rodriguez, Tomas  Wadal | PO Box 688 | | | | Juana Diaz | PR | 00795 |
| 2144267 | Rodriguez, Victor A. Ortiz | HC.1 Box 4777 | | | | Salinas | PR | 00751-9717 |
| 2208240 | Rodriguez, Zaida | RR01 Box 2911 | | | | Cidra | PR | 00739 |
| 1984936 | RODRIGUEZ-ALERS, RAMONA | 977 LLAUCETINA | COUNTRY CLUB | | | SAN JUAN | PR | 00924 |
| 1732687 | Rodriguez-Diaz, Maritza | HC-4 BOX 12673 | | | | RIO GRANDE | PR | 00745 |
| 1862702 | Rodriguez-Lopez, Brenda J | Batey G34 Rep Caguax | | | | Caguas | PR | 00725 |
| 1843421 | Rodriguez-Lopez, Edith M. | PO Box 1352 | | | | Quebradillas | PR | 00678 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2027312 | RODRIGUEZ-MORENO, OLGA I | EXT. VILLA DEL CARMEN D-7 | | | | CAMUY | PR | 00627 | |
| 2105616 | Rodriguez-Moreno, Olga I. | Ext. Villa Del Carmen D-7 | | | | Camuy | PR | 00627 | |
| 1975563 | Rodriguez-Rosa, Rosa M. | HC 5 Box 56463 | | | | Aguadilla | PR | 00603 | |
| 2027780 | Rodriguez-Torres, Marta | HC6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2031077 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2027490 | Rodriguez-Torres, Marta | HC-6 Box 65232 | | | | Camuy | PR | 00627 | |
| 2030700 | Rodriquez Boyet, Mayra J. | Urb Baldorioty Calle Guajira #3305 | | | | Ponce | PR | 00728 | |
| 1989622 | Rodriquez Laboy, Carmen M. | PO Box 1864 | | | | Yabucoa | PR | 00767-1864 | |
| 1994973 | RODRIQUEZ LACLAUSTRA, ELBA M. | R-17 CALLE 4 EXT. LA MILAGROSA | | | | BAYAMON | PR | 00959 | |
| 1902186 | RODRIQUEZ PEREZ, ANA M | HC 08 BOX 54208 | | | | HATILLO | PR | 00659 | |
| 2102589 | RODRIQUEZ RODRIGUEZ, CARLOS A. | PO BOX 1453 | | | | ARROYO | PR | 00714 | |
| 1875999 | Rodriquez Velazquez, Thamar | Calle: B-C1 | Urbanizacion Los Algarrobos | | | Guayama | PR | 00784 | |
| 1875999 | Rodriquez Velazquez, Thamar | P.O. Box 1256 | | | | Guayama | PR | 00785 | |
| 2011771 | Rodriquez, Jimmy Caban | 1700 Federico Montilla | Apt 1201 Sur | | | Baymon | PR | 00956 | |
| 1537471 | RODZ MARTINEZ, LONGINO | 5971 HILLSIDE HEIGHTS DR | | | | LAKELAND | FL | 33812-3333 | |
| 664668 | Rohena Diaz, Hector L | HC 03 BOX 9259 | | | | GURABO | PR | 00778 | |
| 2073281 | Rohena Monzon , Angelica | 158 Tara Ln. | | | | Haines City | FL | 33844 | |
| 2060540 | ROHENA QUINONES , JOHANNA | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS | APT 1312 | | GUYNABO | PR | 00971 | |
| 1683988 | Rojas Centeno, Francisco | Urb Levittown | 2809 Paseo Del Alba | | | Toa Baja | PR | 00949 | |
| 1851940 | Rojas Cordero, Hilda L | B-22 C | | | | Guayama | PR | 00784 | |
| 878934 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 484691 | ROJAS CORREA, SOPHYA | PO BOX 7005 | | | | CAGUAS | PR | 00726 | |
| 1956280 | Rojas Cosme, William | Calle Elmira WR 7 | Urb. Sta Juanita | | | Bayamon | PR | 00956 | |
| 1745001 | Rojas Cummings, Nilsa A | CALLE 527 QH-4 Urb. Country Club | | | | Carolina | PR | 00982 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1745623 | Rojas Cummings, Nilsa A. | Calle 527 QH4 | | | | Carolina | PR | 00982 | |
|---|---|---|---|---|---|---|---|---|---|
| 1959894 | Rojas Feliciano, Eneroliza A. | PO Box 93 | | | | Penuelas | PR | 00624 | |
| 1732509 | Rojas Riestra, Elizabeth | Urb. Sierra Bayamon 65-22 Calle 50 | | | | Bayamon | PR | 00961 | |
| 1185004 | ROJAS RIVERA, CHRISTIAN | PO BOX 906 GARROCHALES | | | | ARECIBO | PR | 00652 | |
| 2065347 | Rojas Rivera, Elsa | HC 01 | PO Box 9012 | | | Humacao | PR | 00792-9012 | |
| 2065347 | Rojas Rivera, Elsa | P.O. Box 9012 | | | | Humacao | PR | 00792 | |
| 2148600 | Rojas Rivera, Hector M. | Res. Brisas Del Mar Edificio 4 | Apt. 29 | | | Salinas | PR | 00751-3006 | |
| 1799265 | Rojas Rivera, Militza | Urb. Sylvia calle 7 D-18 | | | | Corozal | PR | 00783 | |
| 1159024 | ROJAS SANCHEZ, ALBA N | FLORAL PARK | 401 CALLE FRANCISCO SEIN APT 2 | | | SAN JUAN | PR | 00917 | |
| 985621 | ROJAS TORRES, ELIAS | URB. PARQUE FLAMINGO | RHODAS S- 137 (S-8) | | | BAYAMON | PR | 00959 | |
| 2144579 | Rojas, Raquel | Parcelas Jauca #465 | | | | Santa Isabel | PR | 00757 | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1817328 | ROLDAN ALMEDA, MARGANITA ROSA | A-27 CALLE SALUSTIANO COLON URB MACHIN | | | | CAGUAS | PR | 00725 | |
| 1952630 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb. Machin | | | Caguas | PR | 00725 | |
| 1915930 | Roldan Almeda, Margarita Rosa | A 27 Calle Salustiano Colon | Urb Machin | | | Caguas | Pr | 00725 | |
| 2209964 | Roldan Almeda, Myrna | Urb. Venus Garden | 1756 Calle Angueises | | | San Juan | PR | 00926 | |
| 1843860 | ROLDAN CABRERA, JOSE A | PO BOX 341 | | | | JAYUYA | PR | 00664 | |
| 1343041 | Roldan Cabrera, Jose A | PO Box 341 | | | | Jayuya | PR | 00664 | |
| 2030075 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00664 | |
| 1889558 | ROLDAN CABRERA, JOSE A. | P.O. Box 341 | | | | JAYUYA | PR | 00664 | |
| 2050533 | Roldan Cabrera, Jose A. | P.O. Box 341 | | | | Jayuya | PR | 00669 | |
| 2214122 | Roldan Delgado, Socorro | Villa Guadalupe | 18-AA3 | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1860123 | ROLDAN ESTRADA, HELGA I. | C/MARTE FINAL 28 WONDERVILLE | | | | TRUJILLO ALTO | PR | 00978 |
| 1860123 | ROLDAN ESTRADA, HELGA I. | PO Box 742 | | | | SAINT JOSE | PR | 00978 |
| 485664 | ROLDAN QUINONES, LYDIA  M. | PO BOX 581 BO CUCHILLAS | | | | MOCA | PR | 00676-0581 |
| 1937418 | Roldan Trinidad, Maria Teresa | HC 01 Box 5727 | | | | Juncos | PR | 00777 |
| 2023569 | Rolon Canino, Rosa M | CC - 47 Jumacao | Parque del Monte | | | Caguas | PR | 00727 |
| 2204134 | Rolon Colon, Jannisse M. | P.O. Box 1279 | | | | Cidra | PR | 00739 |
| 1837230 | Rolon Cosme, Francisca | HC 02 Box 4395 | | | | Villalba | PR | 00766 |
| 2234453 | Rolon Cruz, Maria Magdalena | P.O. Box 1076 | | | | Cidra | PR | 00739 |
| 2234455 | Rolon Machado, Miriam M | 2112 Los Santiago | | | | Cidra | PR | 00739 |
| 1802038 | Rolon Montijo, Wanda | Repto Metropolitano | 1224 Calle 38 SE | | | San Juan | PR | 00921 |
| 1132363 | Rolon Ortiz, Pedro | PO Box 1231 | | | | Aibonito | PR | 00705 |
| 2206394 | Rolon Perez, Alma R. | P.O. Box 1104 | Bo. Salto | | | Cidra | PR | 00739-1104 |
| 1669857 | ROLON PEREZ, BETZAIDA | HC 4 BOX 444442 BO. PILETAS | | | | LARES | PR | 00669 |
| 1592503 | ROLON PICOT, CARMEN | URB EL PARAISO | 1523 CRODANO | | | SAN JUAN | PR | 00926 |
| 1561314 | ROLON RIVERA, ROSANNIE | BO. BAYAMON | BUZON K 20 A | | | CIDRA | PR | 00739 |
| 1887569 | Rolon Rodriguez, Edgardo | Urb Villa Jauca A13 | | | | Santa Isabel | PR | 00757 |
| 2075434 | ROLON SALGADO, ANA R | RR 06 BOX 7467 | | | | TOA ALTA | PR | 00953 |
| 1934049 | Rolon Salgado, Ana R | RR O6 Box 7467 | | | | Toa Alta | PR | 00953 |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 |
| 1671681 | Roman Acosta, Brunilda | Dalma Roman Acosta | L-R-15 Via 17 Villa Fontana | | | Carolina | PR | 00983 |
| 1753054 | Roman Acosta, Dalma | 12714 Hampton Hill Dr | | | | Riverview | FL | 33578 |
| 1521260 | ROMAN ADAMES, AWILDA | HC 01 BOX 9433 | | | | San Sebastian | PR | 00685 |
| 1549180 | Roman Adames, Awilda | HC 01 Box 9433 | | | | San Sebastian | PR | 00685 |
| 2100703 | Roman Aluarado, Maria  Isabel | P.O. Box 4374 | | | | Vega Baja | PR | 00694-4379 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2106170 | Roman Alvarado, Maria Isabel | PO Box 4374 | | | | Vega Baja | PR | 00694-4374 |
|---------|------------------------------|-------------|--|--|--|-----------|----|------------|
| 1914482 | Roman Arbelo , Aida E. | HC 03 Box 11509 | | | | Camuy | PR | 00627 |
| 1964234 | Roman Arbelo, Ana M. | HC-04 Box 17735 | | | | Camuy | PR | 00627 |
| 2160323 | Roman Barreto, Israel | HC 2 Box 20766 | | | | San Sebastian | PR | 00685 |
| 1756217 | Román Carrero, Eiton | RR02 Buzón 4142 | | | | Añasco | PR | 00610 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO Box 748 | | | | Camuy | PR | 00627 |
| 1613755 | ROMAN CARRERO, FRANKLYN | PO BOX 9356 | | | | ARECIBO | PR | 00613 |
| 486723 | Roman Carrero, Odilio | PO Box 141303 | | | | Arecibo | PR | 00614-1303 |
| 1903134 | Roman Chimelis, Pedro | PO Box 1217 | | | | Ciales | PR | 00638 |
| 1073282 | ROMAN DAVILA, ODETTE | HC 71 BOX 16252 | | | | BAYAMON | PR | 00956 |
| 2157509 | Roman de Jesus, Jose Angel | HC-5 Box 4818 | | | | Yabucoa | PR | 00767 |
| 1605879 | Roman Delerme, Janett | HC 02 Box 7565 | | | | Camuy | PR | 00627 |
| 486963 | ROMAN DELERME, JANETTE | BO QUEBRADA | HC 2 BOX 7955 | | | CAMUY | PR | 00627-9127 |
| 486963 | ROMAN DELERME, JANETTE | HC 02 BOX 7565 | | | | CAMUY | PR | 00627 |
| 2148870 | Roman Diaz, Angel F. | HC 9 Box 95865 | | | | San Sebastian | PR | 00685 |
| 1664687 | ROMAN DIAZ, LUZ M | HC-01 4602 | | | | LARES | PR | 00669 |
| 2193233 | Roman Fernandez, Milagros M. | Box 5292 | | | | Caguas | PR | 00726 |
| 1985092 | Roman Ferrao, Josefa | 33 Calle 3 Urb Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 1587321 | ROMAN GINORIO, HEDDA S | JARD DEL CARIBE 2A55 CALLE 54 | | | | PONCE | PR | 00728-2656 |
| 1766076 | Roman Gomez, Jose L. | Calle 15 S19 Villas de Castro | | | | Caguas | PR | 00725 |
| 1575324 | Roman Gonzalez, Brenda Ivette | Sector 44 #CC1 Sabana Abajo | | | | Carolina | PR | 00982 |
| 1990076 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 1992627 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 2003372 | Roman Gonzalez, Medalia | P.O. Box 671 | | | | Adjuntas | PR | 00601 |
| 2010369 | Roman Gonzalez, Nitsa | M-8 Calle Coa, Urb. Caguax | | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2145873 | Roman Gonzalez, Ramonita | P.O. Box 1359 | | | | Santa Isabel | PR | 00757 | |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 1722976 | ROMAN GOTAY, MAYRA | HC 02 BOX 7688 | | | | LOIZA | PR | 00772-9660 | |
| 1787987 | ROMAN HERNANDEZ, ISADELY | PO Box 8266 | | | | Humacao | PR | 00792 | |
| 1741845 | Roman Hernandez, Mary | Urb. Praderas de Morovis Sur 22 | Verano | | | Morovis | PR | 00687 | |
| 2001488 | Roman Hernandez, Rosa M. | Calla Camino del Hostal K-10 | Urb.Quintas del Rio | | | Bayamon | PR | 00961 | |
| 1190411 | ROMAN HUERTAS, DIEGO | BO CORAZON | #96-10 CALLE SAN JOSE | | | GUAYAMA | PR | 00784 | |
| 1630009 | Roman Lopez, Ada M. | PO Box 1088 | | | | Bayamon | PR | 00960 | |
| 1630009 | Roman Lopez, Ada M. | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1627528 | Roman Lopez, Ada Maritza | Volcan Arenas 283 Carr 871 | | | | Bayamon | PR | 00961 | |
| 1665202 | Roman Lopez, Heriberto | Apartado 969 | | | | Toa Alta | PR | 00954 | |
| 1890482 | Roman Lopez, Marcelino | HC6 Box 2122 | | | | Ponce | PR | 00731-9611 | |
| 1693368 | Roman Lugo, Carmen  J. | 2021 calle asociacion | | | | San Juan | PR | 00918 | |
| 1693368 | Roman Lugo, Carmen  J. | Urb.Vistas De Camuy | calle 18 R11 | | | Arecibo | PR | 00612 | |
| 1776676 | ROMAN LUGO, CARMEN J. | CIPRIANO ALMENTROS | 2021 CALLE ASOCIACION | | | SAN JUAN | PR | 00918 | |
| 1776676 | ROMAN LUGO, CARMEN J. | URB. VISTA AZUL | CALLE 18 R II | | | ARECIBO | PR | 00612 | |
| 1610830 | ROMAN LUGO, ELIEZER | PO BOX 560214 | | | | GUAYANILLA | PR | 00656 | |
| 1537070 | ROMAN MALDONADO, YELITZA | URB. DIPLO 707 | CALLE FLAMBOYAN | | | NAGUABO | PR | 00718 | |
| 819672 | Román Mantilla, Verónica Mabel | 2337 Carr 494 | | | | Isabela | PR | 00662 | |
| 819672 | Román Mantilla, Verónica Mabel | Arenales Alto | Calle José "Cheito" Corchado 181 | | | Isabela | PR | 00662 | |
| 1603874 | Román Martínez, Milagros | Po.Box 1127 | | | | Lares | PR | 00669 | |
| 1879793 | Roman Martinez, Nayda I. | 205-11 Santana | | | | Arecibo | PR | 00612 | |
| 1999507 | Roman Martinez, Nayde I | 205-11 Santana | | | | Arecibo | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 487593 | ROMAN MARTINEZ, WANDA I. | CALLE 2 A13 | URB EL VERDE | | ALMIRANTE SUR | PR | 00693 | |
|---|---|---|---|---|---|---|---|---|
| 487635 | ROMAN MEDINA, SAUL | URB MONTE BRISA | CALLE 107 3N 4 | | FAJARDO | PR | 00738 | |
| 693196 | ROMAN MILLET, JULIO E | HC 04 BOX 17828 | | | CAMUY | PR | 00627 | |
| 2174033 | Roman Morales, Jose D | PO Box 473 | | | Arroyo | PR | 00714 | |
| 2174033 | Roman Morales, Jose D | PO Box 743 | | | Arroyo | PR | 00743 | |
| 717399 | ROMAN MORALES, MARTA JULIA | BOX 743 | | | ARROYO | PR | 00714 | |
| 2005316 | Roman Munoz, Migdalia | P.O. Box 1348 | | | Rincon | PR | 00677 | |
| 2045999 | Roman Munoz, Migdalia | PO Box 1348 | | | Rincon | PR | 00677 | |
| 1479186 | Roman Nieves, Maritza | HC 30 Box 33601 | | | San Lorenzo | PR | 00754 | |
| 2222396 | Roman Pagan, Myrta F. | HC 8 Box 89061 | | | San Sebastian | PR | 00685 | |
| 2222287 | Roman Perez, Gladys Enid | Calle Collores H-11 | Colinas Metropolitanas | | Guaynabo | PR | 00969 | |
| 2207404 | Roman Perez, Gladys Enid | H-11 Calle Collores Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 1748766 | Román Pérez, Gloria M. | HC-6 Box 12434 | | | San Sebastián | PR | 00685 | |
| 1617021 | ROMAN RAMOS, SONIA S | HC-04 BOX 17334 | BARRIO PUENTE | | CAMUY | PR | 00627 | |
| 1617021 | ROMAN RAMOS, SONIA S | PO BOX 5000-638 | | | CAMUY | PR | 00627 | |
| 566761 | Roman Ramos, Vanessa | PO Box 452 | | | Rincon | PR | 00677 | |
| 488219 | ROMAN RIVERA, ALTAGRACIA | P.O. BOX 2756 | | | ARECIBO | PR | 00613 | |
| 1641961 | Roman Rivera, Haydee | Hospital Regional de Ponce (Hospital San Lucas) | | | Ponce | PR | 00766 | |
| 1641961 | Roman Rivera, Haydee | Urb. Estencion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 | |
| 2062160 | Roman Rivera, Haydee | Urb. Esterncion Estancias del Mayoral | Calle Canero #55 | | Villalba | PR | 00766 | |
| 1917759 | Roman Rivera, Jose Domingo | Apartado 743 | | | Arroyo | PR | 00714 | |
| 1754728 | Roman Rivera, Yanitte | HC 05 Box 31512 | | | HATILLO | PR | 00659 | |
| 1982308 | ROMAN RIVERA, YOLANDA | B-26 BDA NUEVA | | | UTUADO | PR | 00641 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1243973 | ROMAN RODRIGUEZ, JUDITH | 372 C-VICTOR ROJAS #1 | | | | ARECIBO | PR | 00612-3049 | |
| 1243973 | ROMAN RODRIGUEZ, JUDITH | VICTOR ROJAS 2 | 113 CC | | | ARECIBO | PR | 00612-3049 | |
| 76873 | ROMAN ROLDAN, CARMEN | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 1490297 | ROMAN ROMAN, IVELISSE | HC 6 BOX 61608 | | | | CAMUY | PR | 00627 | |
| 2120482 | ROMAN ROMAN, IVELISSE | PO BOX 2795 | | | | ARECIBO | PR | 00613-2795 | |
| 1967395 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 1120666 | Roman Roman, Minerva | PO Box 1483 | | | | Dorado | PR | 00646 | |
| 1632369 | Roman Rosado, Betzaida | Urb. Vista Azul | Calle 12-C19 | | | Arecibo | PR | 00612 | |
| 488546 | ROMAN ROSADO, EVA A. | 137 RUTA 25 | | | | ISABELA | PR | 00662 | |
| 1735073 | Roman Rosario, Marie C. | HC 03 Box 12256 | | | | Camuy | PR | 00627 | |
| 2155524 | Roman Ruiz, Diego | 96-10 San Jose Bo Carmen | | | | Guayama | PR | 00784 | |
| 1582399 | ROMAN RUIZ, NIDRA I. | BO JAREALITOS 23 CALLE 1 | | | | ARECIBO | PR | 00612-5102 | |
| 1895424 | Roman Salaman , Luz  C. | G-15 Calle 13 Urb Loma Alta | | | | Carolina | PR | 00987 | |
| 1626485 | Roman Toledo, Luis Angel | Urb. Santa Juanita ST/36 PP-23 | | | | Bayamon | PR | 00956 | |
| 1655674 | Roman Torres, Ivelisse | Box 944 | | | | Caguas | PR | 00726 | |
| 1086647 | ROMAN TORRES, ROBERTO | HC 8 BOX 83260 | | | | ARECIBO | PR | 00612 | |
| 1780369 | Román, Mildred | Urb.Villa Borinquen Buzon 387 | | | | Lares | PR | 00669 | |
| 2159124 | Roman, Santiago  Ortiz | Urb. Los Llanos Calle F-2 | | | | Santa Isabel | PR | 00757 | |
| 1665952 | ROMEO FELICIANO, LOURDES M | HC 04 BOX 17351 | | | | CAMUY | PR | 00627 | |
| 1217284 | ROMERA HERNANDEZ, IDAMITH M | PO BOX 643 | | | | HUMACAO | PR | 00792 | |
| 2092357 | ROMERO AGUIRRE, AIDA | HC-01 BOX 5253 | | | | SANTA ISABEL | PR | 00757 | |
| 1936127 | Romero Baerga, Roberto | F-26 A | Urb. La Margarita | | | Salinas | PR | 00751 | |
| 2153751 | Romero Centeno, Harry | Calle Roosvelt #93 | Coco Nuevo | | | Salinas | PR | 00751 | |
| 1659040 | Romero Feliciano, Lourdes M. | HC 04 Box 17351 | | | | Camuy | PR | 00627 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2107882 | Romero Gonzalez, Carlos | #86 Luis Munoz Rivera Bo. Coco Yiejo | | | | Salinas | PR | 00751 | |
| 1833776 | ROMERO GONZALEZ, CARLOS | BO COCO VIEJO LUIS M RIVERA #86 | | | | SALINAS | PR | 00751 | |
| 1889479 | Romero Gonzalez, Dixiana | 144 Barbosa Bo. | Coco Nuevo | | | Salinas | PR | 00751 | |
| 1933361 | Romero Gonzalez, Rosael | 2354 Sea Island Cir. S | | | | Lakeland | FL | 33810-2722 | |
| 1961036 | Romero Gonzalez, Rosael | 2354 Sea Island Circle S | | | | Lakeland | FL | 33810 | |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 1977578 | Romero Goyco, Antonio Esteban | 286 Calle 49 Parcelas Falu | | | | San Juan | PR | 00924 | |
| 2107008 | Romero Lopez, Jose A. | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 1815982 | Romero Lopez, Luis | HC 07 Box 33198 | | | | Hatillo | PR | 00659 | |
| 1977363 | Romero Nieves, Ana E. | HC 02 Box 8033-1 | | | | Camuy | PR | 00627 | |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | | San Juan | PR | 00918 | |
| 1788519 | Romero Ortiz, Jose | Res Nemesio R Canales | Edif 16 Apt 308 | | | San Juan | PR | 00918 | |
| 1196389 | ROMERO PIZARRO, ELBA I | RES ALT DE COUNTRY CLUB | EDIF 5 APTO 67 | | | CAROLINA | PR | 00982 | |
| 1872248 | Romero Pizarro, Elba I. | Res. Alturas de Country Club | Edif. 9 Apt. 67 | | | Carolina | PR | 00982 | |
| 858419 | ROMERO RAMIREZ, MIRIAM | 340 FR GAUTIER 2101 | | | | SAN JUAN | PR | 00926 | |
| 25914 | ROMERO RAMOS, ANGEL L | P O BOX 3504 PMB 75 | | | | MERCEDITA | PR | 00715 | |
| 2149239 | Romero Rivera, Evelyn | Bo. Playita Buzon C-22 | | | | Salinas | PR | 00751 | |
| 2216437 | Romero Romero , Israel | A21 Calle Carete, Urb Lago Alto | | | | Trujillo Alto | PR | 00976 | |
| 2112105 | Romero Rosorio, Myriam | Urb.Vistamas Calle Valencia 287 | | | | Carolina | PR | 00983 | |
| 2101989 | Romero Sanchez, Aixa M. | Urb Starlight 4411 Calle Antnes | | | | Ponce | PR | 00717 | |
| 1775563 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |
| 1775693 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | | Ponce | PR | 00717-1465 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1801835 | Romero Sanchez, Aixa M. | Urb. Starlight 4411 Calle Antares | | | Ponce | PR | 00717-1465 |
| 1876148 | ROMERO SANCHEZ, AIXA M. | URB. STARLIGHT 4411 CALLE ANTARES | | | PONCE | PR | 00717-1465 |
| 1671404 | Romero Valentin, Constance | 843 Carew St | | | Springfield | MA | 01104 |
| 1806742 | Romero Valentin, Constance | 843 Carew St | | | Springfield | MA | 01104 |
| 1634228 | Romero Valentin, Constance | 843 Carew St. | | | Springfield | MA | 01104 |
| 1821024 | Romero Valentin, Constance | 843 Carew St. | | | Springfield | MA | 01104 |
| 1634269 | Romero Valentin, Constance | 843 Corew St | | | Springfield | MA | 01104 |
| 1924159 | ROMERO VERDEJO, MARITZA | HC 01 BOX 7364 | TORRECILLA BAJA | | LOIZA | PR | 00772 |
| 1647611 | ROMERO VILLEGAS, ORLANDO | RR 9 BOX 5370 | | | SAN JUAN | PR | 00926 |
| 1599867 | ROMERO, VIONETTE  M | PO BOX 426 | | | CULEBRA | PR | 00775 |
| 1814659 | Rondinelly Montanez, Yolanda | U-7 Calle San Gabriel | Urb. Alturas de San Pedro | | Fajardo | PR | 00738 |
| 1690715 | RONDON COSME, MILDRED | C-30 6ST | URB. EL CORTIJO | | BAYAMON | PR | 00956 |
| 2218657 | Rondon Diaz, Angel C. | Calle 108-A CD1 | Valle Arriba Heights | | Carolina | PR | 00983 |
| 2037688 | Rondon Pagan, Andy | Calle Poppy Sector Betancourt | | | San Juan | PR | 00926 |
| 2205591 | RONDON RIOS, FERDINAND | VALLE SAN JUAN 27 PLAZA PALMERAS | | | TRUJILLO ALTO | PR | 00976 |
| 490242 | ROQUE DE JESUS, ISMAEL | 226 CALLE 13 | URB. SAN VICENTE | | VEGA BAJA | PR | 00693 |
| 2016768 | Roque Medina, Maria V. | #6 K. Brooklyn | | | Caguas | PR | 00725 |
| 1898112 | ROQUE ORTIZ, ANGEL | URB QUINTAS DEL SUR | CALLE 9 J-9 | | PONCE | PR | 00728 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2234509 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234511 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234513 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 2234515 | Roque Rivera, Santos V. | Calle 2 D-8 Urb-Vista Monte | | | | Cidra | PR | 00739 | |
| 1816196 | Roque Rodriguez, Sonia A. | C-8 Calle A Urb. Reparto Montellano | | | | Cayey | PR | 00736 | |
| 2008454 | Roque Torres, Nitsa | P.O. Box 84 | | | | Camuy | PR | 00627 | |
| 1514015 | Roque, Jorge | Calle 3, H 10 | URB Berwind State | | | San Juan | PR | 00924 | |
| 1931297 | ROQUE-TORRES, NITSA | PO Box 84 | | | | Camuy | PR | 00627 | |
| 1576898 | Rosa Acosta, Tamara | Com. Stella | Calle 9 #3060 | | | Rincon | PR | 00677 | |
| 1668628 | Rosa Avillan, Karoll Haydee | Calle 29 S.O #762 | Urb. Las Lomas | | | San Juan | PR | 00921 | |
| 1657073 | ROSA BENIQUEZ, IRIS D | CALLE DOS PALMAS 73111 | BO. GALATEO ABAJO | | | ISABELA | PR | 00662 | |
| 1086880 | ROSA BERRIOS, ROBZEIDA | URB LOS ARBOLES | 255 CALLE MAGA | | | RIO GRANDE | PR | 00745 | |
| 504689 | ROSA BRAVO, SAIRA | HC 4 BOX 43500 | | | | AGUADILLA | PR | 00603 | |
| 244683 | Rosa Cardona, Jorge | 14 Calle Americo Hernandez | | | | Moca | PR | 00676 | |
| 1487720 | Rosa Cartagena, Felix J. | c/o Josua A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 939511 | ROSA CONCEPCION, VIONNETTE | PO BOX 3296 | | | | VEGA ALTA | PR | 00692 | |
| 1816971 | Rosa Correa, Maria del C. | 7014 NW 57th CT | | | | Tamarac | FL | 33321-5713 | |
| 890740 | Rosa Cruz, Cecilia | Apartado 354 | | | | Luquillo | PR | 00773 | |
| 2225084 | Rosa Delgado, Cruz | P.O. Box 465 | | | | Patillas | PR | 00723 | |
| 2154219 | Rosa Diaz, Miguel Angel | Residencial Villa Real | Edif. 14 Apt 55 | | | Patillas | PR | 00723 | |
| 1598819 | Rosa Fernandez, Wanda M. | P. O. Box 434 | | | | San Lorenzo | PR | 00754 | |
| 2002527 | Rosa Figueroa, Tomas | Y-2 27 | | | | Trujillo Alto | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1565297 | Rosa Garcia, Brenda | Urb. Star Light calle Antons 4470 | | | Ponce | PR | 00777 | |
| 2073862 | Rosa Garcia, Sonia | Calle Reina de la Flor #1236 | Urb. Hacienda Borinquen | | Caguas | PR | 00725 | |
| 2062209 | ROSA GARCIA, SONIA | CALLE REINA DE LAS FLORES #1236 | URB. HACIENDA BORINGUEN | | CAGUAS | PR | 00725 | |
| 1997617 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 | |
| 1859051 | Rosa Gonzalez, Enid | HC - 02 Box 4459 | | | Villalba | PR | 00766 | |
| 2052191 | Rosa Gonzalez, Enid | HC 02 Box 4459 | | | Villalba | PR | 00766 | |
| 1846435 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | Villalba | PR | 00766 | |
| 491228 | Rosa Gonzalez, Enid | HC-02 Box 4459 | | | Villalba | PR | 00766 | |
| 1115157 | Rosa Hernandez, Maritza | H.C. 03 Box 8987 | | | Guaynabo | PR | 00971-9735 | |
| 2010235 | Rosa Leon, Elvia B. | Urb El Cafetal 2 | Calle Caturra L-9 | | Yauco | PR | 00698 | |
| 1793448 | Rosa Llorens, Luz Idalmis | Urb. Los Maestros | 460 Calle Teodoro Aguilar | | San Juan | PR | 00923 | |
| 1639607 | Rosa Matos, Glenda Z | 2990 Wild Pepper | | | Deltona | FL | 32725 | |
| 1857314 | Rosa Maysonet, Maria  D. | PO Box 119 | | | Lioza | PR | 00772 | |
| 1146445 | Rosa Medina, Saturnino | PO Box 147 | | | Luquillo | PR | 00773 | |
| 1694501 | Rosa Minsal, Fernando Luis | Deparmento de Correccion y Rehabilitacion | Oficial Correctional | Apartado #7532 | Ponce | PR | 00732 | |
| 1572272 | Rosa Morales, Moraima | 60 Carr. 474 | | | Isabela | PR | 00662 | |
| 1478052 | ROSA OCASIO, MELVIN | HC 01 BOX 5848 | | | TOA BAJA | PR | 00949 | |
| 924401 | ROSA OCASIO, MELVIN | HC01 BOX 5848 | | | TOA BAJA | PR | 00949 | |
| 1081856 | ROSA RAMOS, RAMON | CALLE AVE SAN CARLOS 3 | 914 AVE SAN CARLOS | | AGUADILLA | PR | 00603 | |
| 1222125 | ROSA RIVERA, IVETTE | HC 2 BOX 71105 | | | COMERIO | PR | 00782 | |
| 1773399 | ROSA RIVERA, JANET | HC 2 BOX 7188 | | | COMERIO | PR | 00782-9610 | |
| 1487391 | Rosa Rivera, Juan Carlos | PO Box 1531 | | | Guánica | PR | 00653 | |
| 2131892 | Rosa Rivera, Noel | Carr 111 R-600 Km 7.8 | Bo. Santa Isabel | | Utado | PR | 00641 | |
| 2131892 | Rosa Rivera, Noel | PO Box 3000 Suite 27 | | | Angeles | PR | 00611-3000 | |
| 1199407 | ROSA RODRIGUEZ, EMMA A | URB VALENCIA | I18 CALLE VIOLETA | | BAYAMON | PR | 00959-4141 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2056410 | ROSA ROSA, LUIS BENJAMIN | PO BOX 1006 | | | | QUEBRADILLAS | PR | 00678 | |
|---|---|---|---|---|---|---|---|---|---|
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 28423 | ROSA SANTANA, ANTONIA | HC 2 BOX 32062 | | | | CAGUAS | PR | 00725 | |
| 1909375 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 1962574 | Rosa Santana, Antonia | HC-02 Box 32062 | | | | Caguas | PR | 00725-9411 | |
| 2231221 | Rosa Santana, Marta A. | Costa Marina 2 | Apto 1-H | | | Carolina | PR | 00983 | |
| 2222641 | Rosa Santiago, Ana M. | Ext Carmen D25 | | | | Salinas | PR | 00751 | |
| 2148651 | Rosa Serrano, Aida Luz | HC 1 Box 10172 | | | | San Sebastian | PR | 00685 | |
| 2150139 | Rosa Serrano, Angel | H.C. 7 Box 76556 | | | | San Sebastian | PR | 00685 | |
| 2191270 | Rosa Torres, Eulogio | PO Box 363 | | | | Punta Santiago | PR | 00071 | |
| 2067137 | Rosa Torres, Jose Luis | H.C. 02 Box 4422 | | | | Villalba | PR | 00766 | |
| 1598469 | ROSA VALENTIN, JULISSA | 626 CONCEPCION VERA | | | | MOCA | PR | 00676 | |
| 1556000 | ROSA VALLES, MELBA  J | URB CAPARRA TERRACE | 829 CALLE 18SE | | | SAN JUAN | PR | 00921-2206 | |
| 1701986 | Rosa Vazquez , Algenis | HC-02 BOX 10201 | | | | GUAYNABO | PR | 00971 | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| 1518637 | ROSA VILLEGAS, GLORIA E. | URB. HILL SIDE CALLE RAFAEL | VILLEGAS #3 | | | SAN JUAN | PR | 00926 | |
| 1850573 | ROSA, ALEXANDER | 174 RIO INDIO URB PASEO DEL RIO | | | | CAGUAS | PR | 00725 | |
| 2078270 | ROSA, MARIA  I. | CALLE ACCESO ES-2 | BRISAS DEL MAR | | | LUQUILLO | PR | 00773 | |
| 2078270 | ROSA, MARIA  I. | PO BOX 181 | | | | LUQUILLO | PR | 00773-0181 | |
| 1722964 | ROSADO , JASMINE | CALLEJON DEL RIO | 202 | | | PONCE | PR | 00716 | |
| 1655558 | Rosado Aixa, Vega | Parque Ecuestre | C/ Madrilena N-65 | | | Carolina | PR | 00987 | |
| 1737178 | ROSADO ALICEA , ELIA  MARIA | Calle 4 I-4 Urb. Silvia | | | | Corozal | PR | 00783 | |
| 493229 | Rosado Carrero, Michelle | Urb. Santa Juanita | H 17 Calle Visalia | | | Bayamon | PR | 00956 | |
| 2100904 | ROSADO CARRERO, SOLIMAR | URB SANTA JUANITA | H-17 CALLE VISALIA | | | BAYAMON | PR | 00956 | |
| 1753492 | Rosado Carrillo, Jose | HC-02 Box 9543 | | | | Guaynabo | PR | 00971-5375 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2247820 | Rosado Caseres, Olga I. | Calle 1 101 | Pueblo Nuevo | | | Vega Baja | PR | 00693 | |
|---|---|---|---|---|---|---|---|---|---|
| 2042667 | Rosado Chaparro, Manuel | HC-01 Box 5092 | | | | Rincon | PR | 00677 | |
| 2189226 | Rosado Colon, Alejandro | Bo. Mariana 1051 | | | | Naguabo | PR | 00718 | |
| 2195491 | Rosado Colon, Jacqueline | Urb Sombras del Real | 901 Calle: El Caobo | | | Coto Laurel | PR | 00780 | |
| 2220980 | Rosado Colón, Jacqueline | Urb. Sombras del Real Calle El Caobo 901 | | | | Coto Laurel | PR | 00780 | |
| 2144551 | Rosado Colon, Norma | PO Box 011, Suite 3502 | | | | Juana Diaz | PR | 00795-0011 | |
| 2023829 | Rosado Colon, Ulda Ruth | Urb. Sabana del Palmar | 425 Guaraguao St. | | | Comerio | PR | 00782 | |
| 1775619 | Rosado Cordero, Jose D. | PO BOX 826 | | | | Camuy | PR | 00627 | |
| 1562934 | ROSADO CRESPO, BEATRIZ | URB PABELLONES | 258 CALLE PUERTO RICO | | | TOA BAJA | PR | 00949-2246 | |
| 2160094 | Rosado Cruz, Gerardo | Bajada Santa Ana Calle B 320 - 07 | | | | Guayama | PR | 00784 | |
| 2064375 | Rosado Cruz, Raul  A. | HC 01 Box 9428 | | | | Penuelas | PR | 00624 | |
| 1864360 | Rosado de Jesus, Irma  L. | #9 Calle A Urb. Santiago | | | | Loiza | PR | 00772 | |
| 2148608 | Rosado de Jesus, Luz Maria | Ext. La Carmen B-6 | | | | Salinas | PR | 00751 | |
| 1907533 | ROSADO DE JESUS, WILFREDO | URB VILLA DEL CARMEN | 3228 CALLE TOSCANIA | | | PONCE | PR | 00716 | |
| 1953854 | Rosado Diaz, Betzaida | 15846 Wilkinson Dr. | | | | Clermont | FL | 34714 | |
| 1953854 | Rosado Diaz, Betzaida | Urb. Las Antillas G-6 | | | | Salinas | PR | 00751 | |
| 1990630 | Rosado Diaz, Norma L. | Urb. Los Maestros #35 | | | | Anasco | PR | 00610 | |
| 1480555 | Rosado Figueroa, Andres | Hacienda Borinquen | 229 Calle Ucar | | | Caguas | PR | 00725-7522 | |
| 2092080 | ROSADO FIGUEROA, JOSE A. | PO BOX 170 | | | | TOA ALTA | PR | 00954 | |
| 1686435 | Rosado Garcia, Abigail | HC 6 Box 21582 | | | | Ponce | PR | 00731-9611 | |
| 2152341 | Rosado Gonzalez, Angel C. | HC6 Box 17492 | | | | San Sebastian | PR | 00685 | |
| 2149412 | Rosado Gonzalez, Antonio | PO Box 1768 | | | | Moca | PR | 00676 | |
| 1722810 | Rosado Gonzalez, Felix  S | PO Box 350 | | | | Quebradillas | PR | 00678 | |
| 1722810 | Rosado Gonzalez, Felix  S | PO BOX 360 | | | | Quebradillas | PR | 00678 | |
| 704364 | ROSADO GONZALEZ, LUZ A | CALLE 54 BLOG 13 #2 | URB ROYAL TOWN | | | BAYAMON | PR | 00956 | |
| 704364 | ROSADO GONZALEZ, LUZ A | URB ROYAL GARDENS | F 3 CALLE JOSEFINA | | | BAYAMON | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2032253 | Rosado Gonzalez, Maria Teresa | HC-05 Box 56901 | | | | Hatillo | PR | 00659 | |
| 1694765 | Rosado Green, Janice Marie | Terr. Borinquen 2 Calle Canuelas | | | | Caguas | PR | 00725-9842 | |
| 2109876 | Rosado Guzman, Maria de los Angeles | Box 8004 | | | | Bayamon | PR | 00960 | |
| 1949377 | Rosado Hernandez, Lydia E. | PO Box 2219 | | | | Canovanas | PR | 00729-2219 | |
| 2099263 | Rosado Lambarri, Imelda R. | Urb. Miraflores 11-14 Calle 21 | | | | Bayamon | PR | 00957-3701 | |
| 914186 | ROSADO LAMBOY, JULIO | URB JARDINES SANTA ANA | A25 CALLE 2 | | | COAMO | PR | 00769 | |
| 1102883 | Rosado Lopez, Wilfredo | HC 01 Box 6024 | | | | Guaynabo | PR | 00971 | |
| 2000556 | Rosado Lozada, Marta Elena | 2N-4 Calle 19 | Terrazos Del Toa | | | Toa Alta | PR | 00953 | |
| 1630140 | Rosado Lozano, Janet | Carretera 155 | Buzon #4 | Parcelas Amadeo | | Vega Baja | PR | 00693 | |
| 1706169 | ROSADO MALDONADO, AMARYLIS | HC 91 Buzon 9343, Barrio Maricao | | | | Vega Alta | PR | 00692 | |
| 1710598 | ROSADO MALPICA, JACINTO | HC 91 BUZON 9343 | BARRIO MARICAO | | | VEGA ALTA | PR | 00692 | |
| 1766096 | Rosado Marchese, Carmen | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1969906 | Rosado Marchese, Carmen M. | 169 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1780264 | Rosado Martinez, Carmen L | 4850 Avenida Militar | | | | Isabela | PR | 00662 | |
| 2204776 | Rosado Martinez, Jose J. | Urb. Glenview Garden Ave. Glen E-13 | | | | Ponce | PR | 00730-1630 | |
| 1798753 | ROSADO MARTINEZ, LUZ ELENA | 70 CALLE LUZ DIVINA URB. SANTA CLARA | | | | PONCE | PR | 00716-2593 | |
| 2117112 | Rosado Matos, Xiomara | Calle 3 J-36 Royal Town | | | | Bayamon | PR | 00956 | |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 494095 | ROSADO MENDEZ, YAHAIRA | COMUNIDAD CABAN | CALLE PARQUE #150 | | | AGUADILLA | PR | 00603 | |
| 1929701 | ROSADO MORA, OLGA E. | 887 CALLE JARDIN | | | | HATILLO | PR | 00659 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1731902 | Rosado Morales, Aracelis | Parcelas  Carmen | C-49  Calle Martinete | | | | Vega Alta | PR | 00692 |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector El Puenta | | | | | Villalba | PR | 00766 |
| 2002595 | Rosado Morales, Dalvin | Bo. Palmarejo Sector el Puente | | | | | Villalba | PR | 00766 |
| 1645308 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | | BARCELONETA | PR | 00617 |
| 1629061 | Rosado Muniz, Sonia | PO Box 2005 | | | | | Barceloneta | PR | 00617 |
| 1612494 | ROSADO MUNIZ, SONIA | PO BOX 2005 | | | | | BARCELONETA | PR | 00617 |
| 1982191 | Rosado Negron, Elvin F. | Urb. Valle Escondido | 96 Pino Caribe | | | | Coamo | PR | 00769 |
| 2122493 | ROSADO ORTIZ, AUREA | HC 77 BOX 8661 | | | | | VEGA ALTA | PR | 00692 |
| 1864918 | Rosado Pacheco, Ana M | 2551 Tenerife - Villa del Carmen | | | | | Ponce | PR | 00716 |
| 1835969 | Rosado Pacheco, Ana M | 2551-Tenerife-Villadel Carmen | | | | | Ponce | PR | 00716 |
| 1781333 | Rosado Pacheco, Ana M. | 2551 Tenerife | Villadel Carmen | | | | Ponce | PR | 00716 |
| 1628857 | Rosado Pacheco, Ana M. | 2551 Tenerife Villa del Carmen | | | | | Ponce | PR | 00716 |
| 1629931 | Rosado Pacheco, Ana M. | 2551 Tenerife-Villa del Carmen | | | | | Ponce | PR | 00716 |
| 1840880 | Rosado Padilla, Amaralis | PO Box 1125 | | | | | Cabo Rojo | PR | 00623 |
| 2042480 | ROSADO PEREZ, MAYRA | URB. LAS PRADERAS | BUZON 1130 | | | | BARCELONETA | PR | 00617-2946 |
| 2222390 | Rosado Perez, Mildred | 1473 Calle Jaguey | Urb Los Caobos | | | | Ponce | PR | 00716-2630 |
| 1817138 | Rosado Perez, Nydia Ivette | PO Box 1337 | | | | | Corozal | PR | 00787 |
| 494607 | ROSADO REYES, MIRIAM | 164 VALLE DE STA OLAYA | | | | | BAYAMON | PR | 00956 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 01 BOX 20503 | | | | | CAGUAS | PR | 00725-8932 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | | | CAGUAS | PR | 00725-9215 |
| 1189494 | ROSADO RIOS, DENIS D | HC 5 BOX 55344 | SECTOR BUENA VISTA | | | | CAGUAS | PR | 00725-9215 |
| 1742353 | Rosado Rivera, Cruz M. | PO Box 635 | | | | | Sabana Hoyos | PR | 00688 |
| 1986303 | ROSADO RIVERA, EDNA | URB ROSA MARIA | CALLE INGENIO BLOQ C-32 | | | | CAROLINA | PR | 00985 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1943319 | Rosado Rivera, Gloria E | 190 G Flamingo Hills | | | | Bayamon | PR | 00957-1754 |
| 2112110 | Rosado Rivera, Jessica | Cond Los Naranjales | Edif D-52 Apt 260 | | | Carolina | PR | 00985 |
| 2101792 | Rosado Rivera, Jessica I. | Edf. D52 Apt 260 Cond. Los Naranjales | | | | Carolina | PR | 00985 |
| 2239632 | Rosado Rivera, Juan A. | HC 02 Box 7974 | | | | Salinas | PR | 00751 |
| 1941953 | Rosado Rivera, Juana | Barrio Arenas, #130 Calle #1 | PO Box 1433 | | | Guanica | PR | 00653 |
| 1243976 | ROSADO RIVERA, JUDITH | PO BOX 3673 | | | | VEGA ALTA | PR | 00692-3673 |
| 2017727 | Rosado Rivera, Lucila | #128 Calle #1 | P.O. Box 1433 | | | Guanoca | PR | 00653 |
| 2017727 | Rosado Rivera, Lucila | Bo. Arenas # 128 | Calle # 1 | | | Guanica | PR | 00653 |
| 1647907 | ROSADO RIVERA, MIGDALIA | URB VILLA CAROLINA | 122-15 CALLE 63 | | | CAROLINA | PR | 00985 |
| 727303 | ROSADO RIVERA, NAYDA | HC 1 BOX 5826 | | | | SAN GERMAN | PR | 00683 |
| 1935047 | Rosado Rivera, Nelida | 181 #5 Flamingo Hills | | | | Bayamon | PR | 00957-1754 |
| 1075091 | ROSADO RIVERA, ORLANDO | PO BOX 491 | | | | BAJADERO | PR | 00616 |
| 1159535 | ROSADO RODRIGUEZ, ALBERTO | PO BOX 1370 | | | | SAN GERMAN | PR | 00683-1370 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS G. ORTIZ ROSADO | HC 73 BOX 5764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | CARLOS GOLLA ROSADO | HC 73 BOX 4764 | | | NARANJITO | PR | 00719 |
| 494792 | ROSADO RODRIGUEZ, CARMEN | HC 63 BOX 5764 | | | | NARANJITO | PR | 00719 |
| 1942732 | Rosado Rodriguez, Irving | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 |
| 2043615 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | | | | PONCE | PR | 00717 |
| 2104339 | ROSADO RODRIGUEZ, IRVING | 808 VIRGILIO BIAGGI | URB. VILLA GRILLASCA | | | PONCE | PR | 00717-0568 |
| 2070983 | Rosado Rodriguez, Irving | 808 Vitgilo Biaggi | | | | Ponce | PR | 00717 |
| 2014537 | Rosado Rodriguez, Irving | Urb. Villa Grillasca | 808 Virgilio Biaggi | | | Ponce | PR | 00717 |
| 1947354 | Rosado Rodriguez, Irving | Villa Grillasca 808 Calle Virgilio Biaggi | | | | Ponce | PR | 00717-0568 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2048963 | ROSADO RODRIGUEZ, JOSE  A | Carr 493 KM 1-8 Carrizales | | | | Hatillo | PR | 00659-7344 | |
|---|---|---|---|---|---|---|---|---|---|
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | COND TERRAZUL | BOX 32 | | | ARECIBO | PR | 00612 | |
| 2048963 | ROSADO RODRIGUEZ, JOSE  A | HC 01 BOX 7457 | | | | HATILLO | PR | 00659-7344 | |
| 1738672 | Rosado Rodriguez, Luis Manuel | D-4 Calle 3 | PO Box 766 | | | Salinas | PR | 00751 | |
| 1861211 | Rosado Rodriguez, Luis Manuel | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1742136 | Rosado Rodriguez, Nilsa | Puerto Real Calle 1 | Casa 573 | | | Cabo Rojo | PR | 00623 | |
| 1952170 | Rosado Rodriquez, Irving | 808 Virgilio Biaggi | | | | PONCE | PR | 00717 | |
| 1632560 | Rosado Rojas, Iris | P.O. Box 2014 | | | | Orocovis | PR | 00720 | |
| 1674947 | Rosado Rosado, Myriam | Urb. Altura Interamericana Calle 13 T-10 | | | | Trujillo Alto | PR | 00976 | |
| 1689546 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1633337 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1670233 | Rosado Sanchez, Mildred | P.O. Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1631922 | Rosado Sanchez, Mildred | P.O.Box 1332 | | | | Las Piedras | PR | 00771-1332 | |
| 1727135 | Rosado Sanchez, Mildred | PO Box 1332 | | | | Las Piedras | PR | 00771 | |
| 1666973 | Rosado Santana, Cynthia | Jardines de Monte Alto | 325 Calle 1 Apt. 111 | | | Trujillo Alto | PR | 00976 | |
| 2097802 | Rosado Santiago, Maria | #6 Cristobal Colon Patagonia | | | | Humacao | PR | 00791 | |
| 1658967 | Rosado Santos, Marangely | Barrio Rio Hondo 2 Carr 156 Km 26.8 | | | | Comerio | PR | 00782 | |
| 1658967 | Rosado Santos, Marangely | HC 4 Box 6903 | | | | Comerio | PR | 00782 | |
| 1316248 | ROSADO SOTO, ANDRES | HC 02 BOX 6348 | | | | LARES | PR | 00669 | |
| 1697657 | Rosado Soto, Maria Veronica | HC 01 Box 5648 | | | | Hatillo | PR | 00659 | |
| 1600418 | ROSADO SOTO, ROSALINA | HC 01 BOX 5675 | | | | HATILLO | PR | 00659 | |
| 983766 | ROSADO TORRES, EDWIN | Carretera 174 Ramal 833 k0.2 Barrio Guaraguao | | | | Guaynabo | PR | 00970 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 983766 | ROSADO TORRES, EDWIN | PO BOX 3461 | | | | GUAYNABO | PR | 00970 | |
| 1840396 | ROSADO TRICOCHE, MARILYN | VISTA DEL MAR | 2555 CALLE NACAR | | | PONCE | PR | 00716-0812 | |
| 1751813 | Rosado Valle, Jose R. | Urb. Paseos Reales | # 37 Calle La Duqueza | | | Arecibo | PR | 00612 | |
| 755185 | ROSADO VALLE, SONIA M | URB VISTAMAR | 491 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 1959395 | Rosado Vega, Iris Janet | Banco Oriental | La Rambla | | | Ponce | PR | 00730 | |
| 1959395 | Rosado Vega, Iris Janet | Urb. Glenview Gardens | Calle Fresa AA-13 | | | Ponce | PR | 00730 | |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 | |
| 1627658 | Rosado, Gerardo | Barrio Mamey II | | | | Guaynabo | PR | 00971 | |
| 235828 | Rosado, Jaritza Feliciano | HC 3 Box 6395 | | | | Rincon | PR | 00677 | |
| 1719694 | ROSADO, JASMINE | 202 CALLEJON DEL RIO | | | | PONCE | PR | 00716 | |
| 1643894 | Rosado, Johanna | Urbanizacion Santa Ana Calle 7 A10 | | | | Vega Alta | PR | 00692 | |
| 1423973 | Rosado, Johany Rosario | C/Jose Y. Mendez FG-22 6ta Secc. Levittown | | | | Toa Baja | PR | 00949 | |
| 1590672 | Rosado, Nydia Yejo | Urb Alturas del Madrigal G41 Calle 5A | | | | Ponce | PR | 00730 | |
| 1640991 | ROSALY GERENA , DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1725972 | Rosaly Gerena, Dionisio | Gerena Reparto Durán | #6120 Calle Cipres | | | Isabela | PR | 00662 | |
| 1643246 | ROSALY GERENA, DIONISIO | REPARTO DURAN | #6120 CALLE CIPRES | | | ISABELA | PR | 00662 | |
| 1689917 | Rosaly Gerena, Dionisio | Reparto Durán #6120 Calle Cipres | | | | Isabela | PR | 00662 | |
| 1658136 | Rosaly Gerena, Dora H | 131 Calle Ciprés | | | | Isabela | PR | 00662 | |
| 1658136 | Rosaly Gerena, Dora H | Reparto Duran #6131 | Calle Cipres | | | Isabela | PR | 00662 | |
| 1721808 | Rosaly Gerena, Dora H | Reparto Duran #6131 Calle Cipres | | | | Isabela | PR | 00662 | |
| 2120080 | Rosaly Gerena, Dora H. | Reparto Duran | 6131 - Calle Cipres | | | Isabela | PR | 00662 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1719431 | Rosario Almodovar, Luz E. | #2583 Calle Girasol | Urb. Villa Flores | | Ponce | PR | 00716 | |
|---|---|---|---|---|---|---|---|---|
| 2155501 | Rosario Alvarado, Jose Anibal | RR+1 6484 | | | Guayama | PR | 00784 | |
| 1864930 | Rosario Andejar, Yulie | 543 SE  6Th Place | | | Cape Coral | FL | 33990 | |
| 2226023 | Rosario Andujar, Yulie | 543 SE 6th Place | | | Cape Coral | FL | 33990 | |
| 2134775 | Rosario Angueira, Vivian | P.O. Box 688 | | | Rio Grande | PR | 00745 | |
| 2200527 | ROSARIO BENITEZ, JOSE LUIS | HC - 03 BOX 6490-3 | | | HUMACAO | PR | 00791 | |
| 1900280 | ROSARIO CARMONA, LUZ S | SANTA ISIDRA III CALLE 3 C-29 | | | FAJARDO | PR | 00738 | |
| 2207990 | Rosario Colon, Enrique | P.O. Box 1484 | | | Cidra | PR | 00739 | |
| 496243 | ROSARIO COLON, FRANCISCO | PO BOX  505 | | | COROZAL | PR | 00783 | |
| 496265 | ROSARIO COLON, MYRIAM R | BO. CEIBA NORTE | CALLE 14 CASA #208 | | JUNCOS | PR | 00777 | |
| 496265 | ROSARIO COLON, MYRIAM R | PO BOX 536 | | | JUNCOS | PR | 00777-0536 | |
| 1802606 | ROSARIO CORTIJO, JESUS | PO BOX 265 | | | LOIZA | PR | 00772 | |
| 2075966 | Rosario Crespo, Edwin | HC 61 Box 34266 | | | Aguado | PR | 00602 | |
| 1641807 | ROSARIO CRUZ, EDWIN | BO. PALOS BLANCOS | SECTOR LA ARENA CRR 803 KM 5.2 INTERIOR | | COROZAL | PR | 00783 | |
| 1641807 | ROSARIO CRUZ, EDWIN | HC 4 | BOX 6717 | | COROZAL | PR | 00783 | |
| 2214390 | ROSARIO CRUZ, ERNESTO | HC-03 BOX 402 | | | HUMACAO | PR | 00791 | |
| 2071585 | Rosario Del Rio, Carmen M. | HC-2 Box 8538 | | | Ciales | PR | 00638-9753 | |
| 1044530 | ROSARIO DIAZ, MARIA DEL | TD EFRAIN QUINONES RODRIGUEZ | PO BOX 14182 | | SANTURCE | PR | 00915 | |
| 1803730 | Rosario Diaz, Miguel A. | HC 5 Box 7243 | | | Guaynabo | PR | 00971 | |
| 1972140 | Rosario Dorta, Maribel | HC04 Box 44701 | | | Hatillo | PR | 00659 | |
| 1731489 | Rosario Dorta, Maribel | HC04 Box 44701 | | | Hatillo | PR | 00659 | |
| 1180956 | ROSARIO FERNANDEZ, CARMEN I. | HC- 01 BOX 3553 | | | AIBONITO | PR | 00705 | |
| 2093599 | Rosario Fernandez, Miriam | Prolongacion Vives #10 | | | Ponce | PR | 00730 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2156024 | Rosario Figueroa, Blanca E. | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 1876772 | Rosario Gerena, Lourdes M. | 3822 Jackson Court | | | | Tampa | FL | 33610 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | Bo Bajo Car. #3 Km 121.4 | PO Box 1022 | | | Patillas | PR | 00728 | |
| 2098373 | ROSARIO GONZALEZ, ELIZABETH | P.O. BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 2073671 | ROSARIO GONZALEZ, ELIZABETH | PO BOX 1022 | | | | PATILLAS | PR | 00723 | |
| 1702787 | ROSARIO GONZALEZ, JAIRONEX | REPARTO ESPERANZA | CALLE JAZMIN #19 | | | GUAYNABO | PR | 00969 | |
| 1618735 | Rosario Gonzalez, Roberto | HC 02 Box 7065 | | | | Salinas | PR | 00751 | |
| 1703182 | Rosario Gonzalez, Samary M | RR 02 Buzon 3372 | | | | Anasco | PR | 00610 | |
| 2152755 | Rosario Guzman, Elba Iris | Bario Coco Viejo Colle Luis Munos Riverio 100 | | | | Salinas | PR | 00751 | |
| 1986273 | Rosario Kuilan, Victoria | 110 Camino La Palma | | | | Bayamon | PR | 00756 | |
| 2024200 | Rosario Lopez, Amilda L. | P.O. Box 441 | | | | Sabana Seca | PR | 00952-0441 | |
| 1958513 | ROSARIO LOPEZ, EMILSIE I | URB TERR DE BORINQUEN | 98 CALLE PENUELAS | Calle Pinuelas | | CAGUAS | PR | 00725-9945 | |
| 1675967 | Rosario Luna, Norberto | HC 02 Box 12519 | | | | Aguas Buenas | PR | 00703 | |
| 1805765 | Rosario Maldonado, Ellen J. | Urb. Hacienda Concordia | Calle Jazmin #11239 | | | Santa Isabel | PR | 00757 | |
| 1499151 | Rosario Maldonado, Olga | Casa 2267 Paseo Amapola Levittown | | | | Toa Baja | PR | 00949 | |
| 1736711 | ROSARIO MARTINEZ, CARMEN | JARDINES DE ARECIBO | CALLE A E1 | | | ARECIBO | PR | 00612 | |
| 1617741 | Rosario Matos, Zoraida | Calle 430 MR 22 | 4ta. Ext. Country Club | | | Carolina | PR | 00982 | |
| 1989861 | ROSARIO MEDINA, ALBERTO | SAN LUIS 31 CALLE SAMARIA | | | | AIBONITO | PR | 00705 | |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | |
| 2203867 | Rosario Melendez, Rosanell | Urb. Freire 123 Calle Rubi | | | | Cidra | PR | 00739-3143 | |
| 1970860 | Rosario Mendez, Nidsa M. | PO Box 8924 Plaza Carolina | | | | Carolina | PR | 00988 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675234 | ROSARIO MORALES, JANIS  DEL | URB. SAN AUGUSTO | CALLE SANTONI F 11 | | | GUAYANILLA | PR | 00656 |
| 2087397 | Rosario Negron, Gloria I | HC-02 Box 7125 | | | | Orocovis | PR | 00720 |
| 2011875 | Rosario Negron, Gloria I. | HC-02 Box 7125 | | | | Orocovis | PR | 00720 |
| 2021600 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 |
| 2015944 | ROSARIO NEGRON, GLORIA I. | HC-02 BOX 7125 | | | | OROCOVIS | PR | 00720 |
| 1930342 | Rosario Negron, Maria De Los A | PO Box 1743 | | | | Orocovis | PR | 00720 |
| 2016379 | Rosario Negron, Maria de los A. | P.O. Box 1743 | | | | Orocovis | PR | 00720 |
| 1740540 | Rosario Ortiz, Luz L. | P.O.Box 113 | | | | Lares | PR | 00669 |
| 497593 | Rosario Osorio, Luz D | Po Box  952277 | | | | Lake Mary | FL | 32795-2277 |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 |
| 2203440 | Rosario Pagan, Hiram | 42 Grayhawk Way North | | | | Mechanicsburg | PA | 17050 |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 |
| 2203440 | Rosario Pagan, Hiram | PO BOX 7932 | | | | CLEARWATER | FL | 33758 |
| 1937777 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayanes | | | | Penuelas | PR | 00624 |
| 1896165 | Rosario Perez, Carmen Rosa | 166 Verano Brisas del Guayane's | | | | Penuelas | PR | 00624 |
| 1667468 | Rosario Pérez, Wanda  I. | 708 Turabo | Quintas de monte Río | | | Mayagüez | PR | 00680 |
| 1192383 | ROSARIO RAMIREZ, EDGARDO E | BARRIO OBRERO | 770 CALLE 11 | | | SAN JUAN | PR | 00915 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | F8 CALLE 11 BELLOMONTE ESTATES | | | | GUAYNABO | PR | 00969 |
| 1538864 | ROSARIO RAMIREZ, JOHN F | P.O. Box 9022183 | | | | San Juan | PR | 00902-2183 |
| 1735083 | ROSARIO RAMOS, EDDA I | PO BOX 146 | BO LA PLATA | | | AIBONITO | PR | 00786 |
| 497816 | ROSARIO RAMOS, MARIA E | URB.INTERAMERICANA | CALLE-24-Z-2 | | | TRUJILLO ALTO | PR | 00976 |
| 2148241 | Rosario Ramos, Ruth E. | 2226 Bur Oak Blvd | | | | Saint Cloud | FL | 34771-8412 |
| 1787400 | ROSARIO REYES, FAUSTINO | RR 3 BOX 3505 | | | | SAN JUAN | PR | 00926 |
| 1762137 | ROSARIO REYES, SYLVIA | PO BOX 1214 | | | | NAGUABO | PR | 00718 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1172917 | ROSARIO RIVERA, BENITO | HC-08 BOX 1185 | | | | PONCE | PR | 00731-9708 | |
| 2147971 | Rosario Rivera, Daisy | Repto Sabaneta Calle 4 D4 | | | | Ponce | PR | 00716 | |
| 1998840 | Rosario Rivera, Margarita | 1844 Ave Palacios de Versalles | | | | Toa Alta | PR | 00953 | |
| 1809839 | Rosario Rivera, Margarita | 1844 Urb. Ave. Palacios de Versalles | | | | Toa Alta | PR | 00953-6005 | |
| 1654537 | ROSARIO RODRIGUEZ , ADALIZ | COND OLIMPO PLAZA 1002 AVE MUNOZ RIVERA APT 401 | | | | SAN JUAN | PR | 00927 | |
| 1695484 | Rosario Rodriguez, Alicia M. | P.O Box 30547 65 Infanteria Station | | | | San Juan | PR | 00929-1547 | |
| 1801867 | Rosario Rodríguez, Digna | Calle H73 | Parcelas San Romualdo | | | Hormigueros | PR | 00660 | |
| 2017496 | Rosario Rodriguez, Evelyn | 536 Calle Eufrates | | | | Hatillo | PR | 00659 | |
| 2213847 | Rosario Rodriguez, Jorge Luis | P.O. Box 9248 | | | | Humacao | PR | 00792 | |
| 1463620 | ROSARIO ROSADO, JOHANY | C/O JOSE Y. MENDEZ FG-22 | 6TA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1228623 | ROSARIO ROSADO, JOHANY | URB LEVITTOWN 6TA SECC | FG22 C JOSE Y MENDEZ | | | TOA BAJA | PR | 00949 | |
| 1191294 | ROSARIO ROSARIO, DORIS M | RR 9 BOX 5372 | | | | SAN JUAN | PR | 00926 | |
| 2203709 | Rosario Sanchez, Julio | Q 34 Calle 25 | Urb. Metropolis | | | Carolina | PR | 00987-7456 | |
| 1634587 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1633828 | Rosario Santiago, Claribel Enid | PO Box 690 | | | | Sabana Hoyos | PR | 00688 | |
| 1631368 | Rosario Santiago, Claribel Enid | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |
| 1639555 | ROSARIO SANTIAGO, CLARIBEL ENID | PO BOX 690 | | | | SABANA HOYOS | PR | 00688 | |
| 1865146 | ROSARIO SANTIAGO, GENOVES | HC 03 Box 16018 | | | | Yauco | PR | 00698 | |
| 2197031 | Rosario Santiago, Genoves | HC-3 Box 16018 | | | | Yauco | PR | 00698 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2189170 | Rosario Torres, Israel | HC03 Box 5972 | | | | Humacao | PR | 00791-9568 | |
|---------|------------------------|---------------|--|--|--|---------|----|-----------|--|
| 1982417 | ROSARIO TORRES, MARTA | URB SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 | |
| 1598240 | Rosario Torres, Nirvia M. | Urb Las Delicias 3463 Josefina Moll | | | | Ponce | PR | 00728 | |
| 732499 | ROSARIO TORRES, OLGA   N | P O BOX  371113 | | | | CAYEY | PR | 00737 | |
| 1688194 | Rosario Torres, Sandra | HC 6 Box 10140 | | | | Yabucoa | PR | 00767 | |
| 2001615 | ROSARIO TORRES, TERESA | HC-05 BOX 5614 | | | | JUANA DIAZ | PR | 00795 | |
| 763482 | ROSARIO VARGAS, VIVIAN E | PO BOX 1077 | | | | HORMIGUEROS | PR | 00660-1077 | |
| 2008009 | Rosario Vazquez, Camelia | PO Box 987 Bo. Lirios | | | | Juncos | PR | 00777 | |
| 1009508 | ROSARIO VIERA, ISABEL | 10 JOHN J BRADY DR APT H | | | | FRAMINGHAM | MA | 01702-2352 | |
| 1009508 | ROSARIO VIERA, ISABEL | 16 JOHN J. BRADY DR., APT. A | | | | FRAMINGHAM | MA | 01702 | |
| 1091508 | ROSARIO VILLALONGO, SANDRA I. | URB VIRGENE DEL PILAR | 75 CALLE JAVIER ZEQUEIRA | | | CANOVANAS | PR | 00729 | |
| 1979550 | Rosario Villegas, Ramon | HC 04 Box 45640 | | | | Caguas | PR | 00725 | |
| 1731800 | Rosario, Amneris Velez | Calle Caban #10 | Bo. Puente Militar Sector Alcantarillas | Calle Marcos Hernandez | | Camuy | PR | 00627 | |
| 1834327 | Rosario, Gladys Irizarry | Jardires del Caribe Calle 31EE-16 | | | | Ponce | PR | 00728 | |
| 2156945 | Rosario, Oscar L. | 351 High St | | | | Highspire | PA | 17034 | |
| 2216344 | Rosario-Delgado, Paulina | P.O. Box 51292 | | | | Toa Baja | PR | 00950-1292 | |
| 1751390 | Rosario-Sotomayor, Blanca E. | PO Box 1529 | | | | Sabana Seca | PR | 00952 | |
| 2061829 | Rosa-Rivera, Melvin  E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2061829 | Rosa-Rivera, Melvin  E. | HC-03 Box 3000 | | | | Aguadilla | PR | 00603 | |
| 1950492 | ROSA-RIVERA, MELVIN E. | HC-03 BOX 30,000 | | | | AGUADA | PR | 00602 | |
| 2042074 | Rosa-Rivera, Melvin E. | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2071052 | Rosa-Rivera, Melvin E. | HC-03 Box 30000 | | | | Aguada | PR | 00602 | |
| 1052179 | ROSAS HORTA, MARIA E | URB COLINAS DEL OESTE | CALLE 2 A9 | | | HORMIGUEROS | PR | 00660 | |
| 2146376 | Rosas Pratts, Luis A. | Urb Valle Hucares c/Gayocon #110 | | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2146563 | Rosas Pratts, Luis A. | Urb. Valle Hucares c/Guayaron #110 | | | | Juana Diaz | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 1629841 | Rosas Rodriguez, Andres | Jane A. Becker Whitaker | PO Box 9023914 | | | San Juan | PR | 00902 | |
| 716945 | ROSAS ROJAS, MARITZA | RES CARMEN | EDIF 14  APT 143 | | | MAYAGUEZ | PR | 00680 | |
| 2109105 | Rosas Sanchez, Elizabeth | Res. Flamboyan Gardens | Calle A 6 | | | Mayaguez | PR | 00681-6801 | |
| 1781763 | ROSAS SANCHEZ, JEANNETTE | BO. RIO HONDO | SECTOR VALLE SECO | BZN. 2310 | | MAYAGUEZ | PR | 00680 | |
| 1763376 | Rosas Sanchez, Jeannette | Bo. Rio Hondo | Sector Valle Seco | Buz. 2310 | | Mayaguez | PR | 00680 | |
| 2043665 | Rosas Vazquez, Carmen Raquel | Apartado 1105 | | | | Hormigueros | PR | 00660 | |
| 678795 | ROSS NIEVES, JOHANNA | P O BOX 1628 | | | | ISABELA | PR | 00662 | |
| 1228568 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 678795 | ROSS NIEVES, JOHANNA | PO BOX 1786 | | | | ISABELA | PR | 00662 | |
| 2212509 | Rossner Figueroa, Everlidys | Urb Country Club 4ta Ext | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 2222580 | Rossner Figueroa, Everlidys | Urb. Country Club | 969 Calle Linacero | | | San Juan | PR | 00924 | |
| 1603120 | Rossy Padilla, Zaida | Quintas De Dorado | G-1 Quina St. | | | Dorado | PR | 00646 | |
| 1800629 | ROTGER RODRIGUEZ, ZORAIDA | R.R.03 BOX 9094 | | | | ANASCO | PR | 00610 | |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 499891 | RSM LAW OFFICE, PSC | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 2144916 | Rubet, Ramona | HC 01 Box 44201 | | | | Juana Diaz | PR | 00795 | |
| 2090507 | Rubildo Rosa, Miguel A. | #24 Calle Kennedy | | | | Dorado | PR | 00646 | |
| 1632499 | RUBIO ARROYO, CHRISTINA | CALLE 8 G5 URB. VILLA LINARES | | | | VEGA ALTA | PR | 00692 | |
| 1989506 | Rudy Lopez Martinez, Deceased | Hc 5 Box 13843 | | | | Juana Diaz | PR | 00795 | |
| 1989506 | Rudy Lopez Martinez, Deceased | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1983654 | Rudy Lopez Martinez,(Deceased) | HC 5 Box 13843 | | | | Juana Diaz | PR | 00795 | |
| 1983654 | Rudy Lopez Martinez,(Deceased) | Michelle Lorraine Lopez | Agente Autorizada / Hija | Bo. Guayabal Sector Paso Hondo #129 | | Juana Diaz | PR | 00795 | |
| 1819159 | Ruiz Acevedo, Ana  I. | HC 58 Box 14727 | | | | Aguada | PR | 00602 | |
| 1983415 | RUIZ AGUAYO, YIRALIS A. | SC23 URB. SANTA YUHA | | | | CAGUAS | PR | 00725 | |
| 1995363 | RUIZ ALICEA, YENITZA | 157 CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| 1632423 | Ruiz Aponte, Aurea L | 378 Ixora Ave NW | | | | Palm Bay | FL | 32907 | |
| 2178003 | Ruiz Arroyo, Maria Cristina | Calle 1 B-16 Urb Jaime G Rodriguez | | | | Yabucoa | PR | 00767 | |
| 1658912 | Ruiz Asprilla, Juan | Calle Portugal #435 | Vista Mar | | | Carolina | PR | 00983 | |
| 1658912 | Ruiz Asprilla, Juan | Calle Teniente César González, Esquina Calaf | | | | San Juan | PR | 00919 | |
| 2144682 | Ruiz Astacio, Migdalia | Calle Sol #100 | | | | Ponce | PR | 00730-3669 | |
| 2033868 | Ruiz Aviles, Ruth E. | HC - 61 Box 35790 | | | | Aguada | PR | 00602 | |
| 1931516 | RUIZ AYALA , ARISTIDES | 7 CALLE LOS PINOS | | | | QUEBRADILLAS | PR | 00678 | |
| 2068008 | Ruiz Badea, Ana  G | Interamericana Apts. A2 | Calle 20 Apt 346 | | | Trujillo Alto | PR | 00976 | |
| 1953302 | Ruiz Badea, Ana  G. | Interamericana Apts. A 2 Calle 20 Apt 346 | | | | Trijillo Alto | PR | 00976 | |
| 1978245 | Ruiz Badea, Ana G | A2 Calle 20 Apt 346 | Interamericana Apts | | | Trujillo Alto | PR | 00976 | |
| 2038405 | Ruiz Badea, Ana G. | Interamericana Apts A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 2091465 | Ruiz Badea, Ana G. | Interamericana Apts. A2 | Calle 20 APT 346 | | | Trujillo Alto | PR | 00976 | |
| 1929945 | Ruiz Castillo, Gloria Maria | Urb Los Caobos - Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1895766 | RUIZ CASTILLO, GLORIA MARIA | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | |
| 1853570 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 1925304 | Ruiz Castillo, Gloria Maria | Urb. Los Caobos Bambu 1223 | | | | Ponce | PR | 00716 | |
| 2159826 | Ruiz Castillo, Irma I | Urb Los Coohos Call Bambu 1223 | | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1696210 | Ruiz Castillo, Irma I. | Urb los Caobos Calle Bambu 1223 | | | | Ponce | PR | 00716 |
| 500959 | RUIZ CASTRO, PEDRO | LAGO ALTO | F82 CALLE LOIZA | | | TRUJILLO ALTO | PR | 00976 |
| 1641123 | Ruiz Chaparro, Juan | HC 61 Box 38502 | | | | Aguada | PR | 00602 |
| 2072092 | Ruiz Colon, Gonzalo | P.O. Box 8887 | | | | Bayamon | PR | 00960 |
| 2072092 | Ruiz Colon, Gonzalo | PO Box 8885 | | | | Bayamon | PR | 00960 |
| 2212199 | Ruiz Corazon, Jose Antonio | 445 Valles de Torrimar | | | | Guaynabo | PR | 00966-8710 |
| 2048118 | Ruiz Cordero, Amarylis | HC-58 Box 14925 | | | | Aguada | PR | 00602 |
| 2168018 | Ruiz de Jesus, Jose R | HC 64 Box 8134 | | | | Patillas | PR | 00723 |
| 2035303 | Ruiz De La Cruz, Myrna I. | 1028 Calle Flamboyan | | | | Quebradillas | PR | 00678 |
| 1630713 | Ruiz Del Toro, Martin | Urbanizacion Estancias Del Rio | Calle Yaguez 759 | | | Hormigueros | PR | 00660 |
| 1063866 | RUIZ DELGADO, MIGUEL | PO BOX 1056 | | | | MAUNABO | PR | 00707 |
| 1359480 | RUIZ DENIZARD, MICHELLE | HC-01 BOX 6620 | | | | HORMIGUEROS | PR | 00660 |
| 974645 | RUIZ DIAZ, CARMEN | CALLE EL CAOBO 722 | URB SOMBRAS DEL REAL | | | COTO LAUREL | PR | 00780 |
| 1660060 | RUIZ ELLIS, ANGEL  R | COND VILLA DEL PARQUE | EDIF 8 APT F | | | SAN JUAN | PR | 00909-3309 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | 5K-10.5ta ext. 8 | Urb. Monte Brises | | Fajardo | PR | 00738 |
| 2047497 | Ruiz Fallecido, Andres Moreno | Iris Y. Reyes Suarez | PO Box 1516 | | | Fajardo | PR | 00738-1516 |
| 2026364 | Ruiz Figueroa, Jose R | Box 103 Bo. Garrochales | | | | Garrochales | PR | 00652 |
| 1195314 | RUIZ FONTANEZ, EDWIN | CALLE 25 T-3 MARI OLGA | | | | CAGUAS | PR | 00725 |
| 1975752 | Ruiz Freites, Quetcy G. | Condominio Vista Real-I | EDF F Apt. 237 | | | Caguas | PR | 00727 |
| 1962534 | RUIZ GERENA, NOEMI | BOX 46904 | HC -4 | | | HATILLO | PR | 00659 |
| 1666554 | Ruiz Gerena, Sucesion Antonia | Eliezer Hernandez Lopez | 13131 Reunion St. | | | Charlotte | NC | 28278 |
| 2023059 | Ruiz Godreau, Ana L | Sol #103 | | | | Ponce | PR | 00730 |
| 2047794 | RUIZ GONZALEZ , PETRA N | HC-02 BOX 3947 | | | | PENUELAS | PR | 00624 |
| 112530 | Ruiz Goyco, Doris B. | PO Box 2925 | | | | Mayaguez | PR | 00681-2925 |
| 821153 | RUIZ HERNANDEZ, NILSA | APTO. 1204 | 310 BLVD. MEDIA LUNA | | | CAROLINA | PR | 00987 |
| 1715961 | Ruiz Irizarry, Katyuska | Via Piedras RE12 Rio Cristal, Encantada | | | | Trujillo Alto | PR | 00976 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2078667 | Ruiz Irizarry, Miguel A. | carr. 3301 km 2.4 interior | | | | Cabo Rojo | PR | 00622 | |
| 2078667 | Ruiz Irizarry, Miguel A. | HC2 Box 2739 | | | | Boqueron | PR | 00622 | |
| 1819303 | Ruiz Lebron , Carmen  G | PO Box 677 Anasco | | | | Anasco | PR | 00610 | |
| 2066599 | RUIZ LEBRON, JAIME A | URB. LOS MAESTROS #35 | | | | ANASCO | PR | 00610 | |
| 2156068 | Ruiz Ledee, Uzziel | AT-3 Calle 46 La Haciendo | | | | Guayama | PR | 00784 | |
| 33462 | RUIZ LOPEZ, ARNALDO | 4 CALLE TRINITARIA | | | | ISABELA | PR | 00662 | |
| 2081216 | RUIZ LOZANO, CARMEN  M | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 2081216 | RUIZ LOZANO, CARMEN  M | Urb. Ria Canas Calle Iacaguas 1606 | | | | Ponce | PR | 00728 | |
| 2091223 | RUIZ LOZANO, CARMEN M | 1606 Iacaguas Urb. Rio Canas | | | | Ponce | PR | 00728 | |
| 2091223 | RUIZ LOZANO, CARMEN M | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 501742 | RUIZ LOZANO, CARMEN M. | 1606 CALLE JACAGUAS URB. RIO CANAS | | | | PONCE | PR | 00728 | |
| 501742 | RUIZ LOZANO, CARMEN M. | PO BOX 10436 | | | | PONCE | PR | 00732 | |
| 2022015 | Ruiz Luciano, Milagros | Urb. Los Pinos II | 346 Calle Catleya | | | Arecibo | PR | 00612 | |
| 1883660 | Ruiz Martinez, Gracia M. | Urb Los Maestros | #6 Bz 6 | | | Anasco | PR | 00610 | |
| 2056699 | Ruiz Martinez, Gracia M. | Urb. Los Maestros #6 Buzon 6 | | | | Anasco | PR | 00610 | |
| 1772277 | Ruiz Martinez, Joel  R | PO Box 697 | | | | Sabana Hoyos | PR | 00688 | |
| 1834301 | Ruiz Martinez, Migdalia | PO BOX 424 | | | | Juana Diaz | PR | 00795 | |
| 2150049 | Ruiz Mendez, Jorge A. | Bda. Lopez Buzon 2464 | | | | Aguirre | PR | 00704 | |
| 2208201 | Ruiz Mercado, Emma | Urb. Mans. del Paraiso | D-58 Calle Felicidad | | | Caguas | PR | 00727 | |
| 858929 | Ruiz Mercado, Maricelli | HC 2 BOX 5791 | | | | RINCON | PR | 00677 | |
| 1885133 | Ruiz Miranda, Ivette | Urb. Jardines Monte Blanco | Calle Ficus B-23 | | | Yauco | PR | 00698 | |
| 1971595 | Ruiz Morales, Mildred | 1263 Ave Monte Carlo | Urb. Monte Carlo | | | San Juan | PR | 00924 | |
| 1909849 | Ruiz Muniz, Doris N. | 1051 Calle 3 SE | Cond. Medical Center Plaza Apt 613 | | | San Juan | PR | 00921-3011 | |
| 1759623 | Ruiz Nieves, Ramona  M | HC 2 Box 6160 | | | | Lares | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1047763 | Ruiz Ortiz, Magda I | Calle Drive Pedro | Albizu Compos 127-B | | | LARES | PR | 00669 | |
| 1752476 | Ruiz Otero, Elizabeth | Urb. El Rosario | Calle Oscar Collazo | J-17 | | Vega Baja | PR | 00693 | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | PO Box 1813 | | | | Juncos | PR | 00777 | |
| 1586247 | RUIZ PAGAN, LIZZIE J. | URB JARDINES DEL VALENCIANO | B 6 CALLE ORQUIDEA | | | JUNCOS | PR | 00777 | |
| 1900629 | Ruiz Perez, Celida | 478 Arrigoitia | | | | San Juan | PR | 00918 | |
| 2018163 | Ruiz Perez, Margie | PMB 386 PO Box 69001 | | | | Hatillo | PR | 00659 | |
| 1969797 | Ruiz Perez, Nerys L. | HC- 05 Box 25882 | | | | Camuy | PR | 00627 | |
| 2231544 | Ruiz Quiñones, Juan | PO. Box 207 | | | | Loiza | PR | 00772 | |
| 1694339 | RUIZ QUINTANA, IISA | URB. JARDINES DE BAYAMONTE | 94 CALLE GORRION | | | BAYAMON | PR | 00956 | |
| 1504121 | Ruiz Quintana, Mercedes | 4160 Avenida Arcadio Estrada Suite 400 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1512264 | Ruiz Quintana, Mercedes | HC 06 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1504121 | Ruiz Quintana, Mercedes | HC-3 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 1566344 | Ruiz Quintana, Mercedes | HC-6 box 13149 | | | | San Sebastian | PR | 00685 | |
| 1572342 | Ruiz Quintana, Mercedes | HC-6 Box 13149 | | | | San Sebastian | PR | 00685 | |
| 2160985 | Ruiz Ramos, Digno | HC #4 Box 6418 | | | | Yabucoa | PR | 00767 | |
| 2189348 | Ruiz Ramos, Felix Carlos | P.O. Box 103 | | | | Maunabo | PR | 00707 | |
| 1638255 | Ruiz Rivas, Annelise | Urbanizacion Parque | Interamericana #46 | | | Guayama | PR | 00784 | |
| 1906016 | RUIZ RIVERA, CARMEN M. | P.O BOX 5011 | | | | CAGUAS | PR | 00726 | |
| 1986001 | RUIZ RIVERA, CARMEN M. | P.O. BOX 5011 | | | | CAGUAS | PR | 00726 | |
| 2080761 | Ruiz Rivera, Carmen M. | P.O. Box 5011 | | | | Caguas | PR | 00726 | |
| 2103425 | Ruiz Rivera, Carmen M. | PO Box 5011 | | | | Caguas | PR | 00726 | |
| 1593853 | RUIZ RIVERA, EDUARDO | Calle D # 302 | Bo. Carnizales | | | Hatillo | PR | 00659 | |
| 1593853 | RUIZ RIVERA, EDUARDO | HC1 BOX 5375 | | | | HATILLO | PR | 00659 | |
| 2004672 | Ruiz Rivera, Raul | Arraiza #23 Calle #1 Almirante Noite | | | | Vega Baja | PR | 00693 | |
| 2004672 | Ruiz Rivera, Raul | HC-5 Box 46643 | | | | Vega Baja | PR | 00693-9660 | |
| 2067260 | Ruiz Rodriguez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1977800 | Ruiz Rodriguez , Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
|---------|---------------------------|------------|---|---|---|--------|----|-------|---|
| 952417 | RUIZ RODRIGUEZ, ANA M. | P.O. BOX 824 | | | | HATILLO | PR | 00659 | |
| 2050375 | Ruiz Rodriguez, Angelita | Box 897 | | | | Rincon | PR | 00677 | |
| 2051117 | Ruiz Rodriguez, Angelita | PO Box 897 | | | | Rincon | PR | 00677 | |
| 2055981 | RUIZ RODRIGUEZ, VALENTIN | HC 09 BOX 1708 | | | | PONCE | PR | 00731 | |
| 593326 | RUIZ RODRIGUEZ, WILLIAM | HC 02 BOX 6591 | | | | GUAYANILLA | PR | 00656 | |
| 1978249 | RUIZ ROMAN, JUAN B. | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 2112046 | RUIZ ROSADO, ISABEL | SABANA HOYOS | PO BOX 951 | | | SABANA HOYOS | PR | 00688-0951 | |
| 1947018 | Ruiz Rosado, Norma L. | RR #4 Box 6927 | | | | Anasco | PR | 00610 | |
| 2146993 | Ruiz Rosado, Zoraida | HC 06 Box 2192 | | | | Ponce | PR | 00731 | |
| 2146507 | Ruiz Ruiz, Emilia | HC-03 Box 15000 | | | | Juana Diaz | PR | 00795 | |
| 2223662 | Ruiz Sanchez, Sergio | P O Box 411 | | | | Arroyo | PR | 00714 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sambras Del Real | | | | Coto Laurel | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 ROBLE SOMBRAS DEL REAL | | | | COTO LAUREL | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | 519 Roble Sombros del Real | | | | Coto Laurel | PR | 00780 | |
| 601877 | RUIZ SANTIAGO, ADRIAN A | HC 6 BOX 4274 | | | | COTO LAUREL | PR | 00780 | |
| 231430 | Ruiz Sola, Isaac | 1575 Ave. Munoz Rivera | PMB 331 | | | Ponce | PR | 00717-0211 | |
| 1726153 | RUIZ SOLA, ISAAC | 1575 AVE. MUNOZ RIVERA PMB 331 | | | | PONCE | PR | 00717-0211 | |
| 1983522 | Ruiz Soto, Rene | PO Box 16 | | | | Anasco | PR | 00610 | |
| 1989843 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1368071 | RUIZ SOTO, RENE | PO BOX 16 | | | | ANASCO | PR | 00610 | |
| 1672539 | Ruiz Torres, Carmen G. | HC 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 1602694 | Ruiz Torres, Carmen G. | HC- 01 Buzón 10802 | | | | Guayanilla | PR | 00656 | |
| 300969 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1600918 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1697474 | RUIZ TORRES, MARIBELLE | HC 4 BOX 8950 | | | | UTUADO | PR | 00641-9525 | |
| 1987846 | Ruiz Torres, Rafael | Plaza 24 M-E 30 | Marina Bakia | | | Catano | PR | 00962 | |
| 2157216 | Ruiz Vazquez, Jose Manuel | HC 06 Box 4122 | | | | Coto Laurel | PR | 00780 | |
| 2150075 | Ruiz Vazquez, Juan de Dios | PO Box 800 842 | | | | Coto Laurel | PR | 00780 | |
| 1785348 | Ruiz, Maritza | HC 02 Buzón 6098 | | | | Lares | PR | 00669 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2041114 | Ruiz-Rodriguez, Ana M. | P.O. Box 824 | | | | Hatillo | PR | 00659 | |
|---------|------------------------|--------------|---|---|---|--------|----|-------|---|
| 2014121 | Ruiz-Rodriguez, Ana M. | PO Box 824 | | | | Hatillo | PR | 00659 | |
| 821387 | RULLAN CRUZ, EGDIA M. | PO BOX 146 | | | | ANGELES | PR | 00611 | |
| 1728527 | Rullan Vera, Elizabeth | P O Box 19 | | | | Angeles | PR | 00611 | |
| 2113932 | Ruperto Mercado, Lucecita | 318 Calle Guama | | | | Las Marias | PR | 00670 | |
| 1594475 | Ruperto Rivera, Abigail | Urbanizacion Valle Tolima | Calle Madeline Willensen, L7 | | | Caguas | PR | 00727 | |
| 2209490 | Russi, Josue Rios | Urb. Country Club | 964 Calle Llausetina | | | San Juan | PR | 00924 | |
| 1795909 | Ruz Franco, Liz | Carretera 860 K. 2H3 Calle Paz | | | | Carolina | PR | 00987 | |
| 1795909 | Ruz Franco, Liz | HC 2 Box 15851 | | | | Carolina | PR | 00987 | |
| 1795909 | Ruz Franco, Liz | Urb Ciudad Senorial | Calle Noble #65 | | | San Juan | PR | 00926 | |
| 1447098 | Saa Solorzano, Jorge V. | 3539 Courtney Lane | | | | Bethpage | NY | 11714 | |
| 1960955 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678-9448 | |
| 1960897 | SAAVEDRA BARRETO, ZORAIDA | 40622 CARR. 478 | | | | QUEBRADILLAS | PR | 00678-9448 | |
| 2063269 | Saavedra Barreto, Zoraida | 40622 Carr. 478 | | | | Quebradillas | PR | 00678 | |
| 2155070 | Sachez Ayala, Benjamin | Hc - 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |
| 504369 | Saez Galindo, Raul | Calle 25 De Julio #80 | Urb. Bahia | | | Guanica | PR | 00653 | |
| 1814314 | Saez Hernandez , Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1635180 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1794518 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1635218 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1800198 | Saez Hernandez, Onelia | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1678465 | Saez Maldonado, Carlos Javier | 5400 Camino Eduviges Rivera Carraizo Bajo | | | | Trujillo Alto | PR | 00976 | |
| 1678465 | Saez Maldonado, Carlos Javier | RR-2 PO Box 5400 | | | | San Juan | PR | 00926 | |
| 1211510 | SAEZ RODRIGUEZ, GLORYMAR | HC 75 BOX 1751 | | | | NARANJITO | PR | 00719 | |
| 2114798 | Saez Saez, Ruth R | Carr 328 Bo Rayo Guaras | K.M 4.5 | | | Sabana Grande | PR | 00637 | |
| 2114798 | Saez Saez, Ruth R | PO Box 723 | | | | Sabana Grande | PR | 00637 | |
| 1910335 | Saez Torres, Carmen M | Box 1696 | | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1655485 | Saez, Norma Colon | HC 3 Box 8225 | | | Barranquitas | PR | 00794 | |
| 1106784 | Saez, Yolanda I Rosa | Urb Bello Monte | U16 Calle 2 | | Guaynabo | PR | 00969 | |
| 504610 | Sagardia Soto, Adalberto | Adalberto Sagardia Soto | Policia de Puerto Rico | Urb. San Antonio E - 17 | Anasco | PR | 00610 | |
| 504610 | Sagardia Soto, Adalberto | Box 1230 | | | Anasco | PR | 09610 | |
| 1753700 | Saglado Baez, Zuleida | PO Box 1852 | | | Guaynabo | PR | 00970 | |
| 147133 | SALAMAN COLON, EDGAR | VILLA SAN ANTON | O 19 CALLE CASIMIRO FEBRES | | CAROLINA | PR | 00987 | |
| 597023 | SALAMAN FIGUEROA, YOLANDA | URB MONTECASINO HEIGHTS | 208 CALLE RIO GUAMANI | | TOA ALTA | PR | 00853 | |
| 1738147 | Salaman Torres, William | Plaza Carolina Station | PO Box 9374 | | Carolina | PR | 00988 | |
| 1999398 | Salas Pagán, Loyda | Hc-01 Box 8049 | | | Toa Baja | PR | 00949 | |
| 1883809 | SALAS SOTO, ROSA E | URB. MONTEMAR #51 | | | AGUADA | PR | 00602 | |
| 505050 | SALAZAR GONZALEZ, ERMELINDA | URB PARQUE ECUESTRE | L-37 CALLE MADRILENA | | CAROLINA | PR | 00987 | |
| 1676326 | Salazar, Awilda Rivera | Urb. Glenview Gardens | Calle Florencia CC24 | | Ponce | PR | 00730 | |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 | |
| 1084292 | Saldana Gonzalez, Reynaldo | Hc 05 Box 5957 | | | Juana Diaz | PR | 00795 | |
| 2199832 | Saldana, Steven | Calle Jose Laza JL 8 Urb Rio Hondo | Classic | | Toa Baja | PR | 00949 | |
| 1540301 | SALDIVAR ALEJANDRO, JASMINE | URB. LA CEIBA | 247 CALLE ALMENDRO | | JUNCOS | PR | 00777-4423 | |
| 2221123 | Salgado Diaz, Antero | P.O. Box 9021055 | | | San Juan | PR | 00902-1055 | |
| 1830378 | Salgado Herrera, Wanda | PO Box 1083 | | | Luquillo | PR | 00773 | |
| 1497433 | Salgado Matos, Guillermo | 4 Ta Ext Country Club | 956 Calle Azores | | San Juan | PR | 00924 | |
| 1847080 | SALGADO MERCADO, ALAN | HC 46 BOX 6030 | | | DORADO | PR | 00646 | |
| 1940129 | Salgado Mercado, Alan | HC 46 BOX 6030 | | | Dorado | PR | 00646 | |
| 2110715 | Salgado Santana, Joel | HC 46 Box 6141 | | | Dorado | PR | 00646 | |
| 2110715 | Salgado Santana, Joel | PO Box 2129 | | | San Juan | PR | 00922-2129 | |
| 1877014 | Saliceti Piazza, Sonia | 65A Calle Rudolfo Gonzalez | | | Adjuntas | PR | 00601 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1716807 | Salichs Rodriguez, Margarita J. | 19 Calle Degetay | | | | Juana Diaz | PR | 00795 | |
| 1689992 | Salinas Santiago, Gualberto | Cond. Florimar Gardens Apt D-202 | Urb. Villa Andalucia | | | San Juan | PR | 00926 | |
| 2196753 | SALINAS, MARGARO | PO BOX 194 | | | | MAUNABO | PR | 00707 | |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 1814294 | Salud Integral de la Montana, Inc. | PO Box 515 | | | | Naranjito | PR | 00719 | |
| 821585 | Salva Rodriguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 1603492 | Salvá Rodríguez, Yadira | HC 4 Box 8935 | | | | Utuado | PR | 00641 | |
| 1603948 | Salva Rodriguez, Yamara | HC 5 BOX 26269 | | | | UTUADO | PR | 00641 | |
| 1781944 | Salva Santiago, Yuserdi | Hacienda Toledo | Calle Rotonda N-200 | | | Arecibo | PR | 00612 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | 203 San Cristobal Office Park Ste 201 | | | | Coto Laurel | PR | 00780 | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | PO Box 7462 | | | | Ponce | PR | 00732 | |
| 2035864 | Samot Olavarria, Noemi | P.O. Box 13022 | | | | San Juan | PR | 00908 | |
| 1975657 | Sampoll Correa, Franklyn | 2580 Coloso Urb. Constancia | | | | Ponce | PR | 00717-2227 | |
| 2202509 | San Inocencio, Elba | Calle 28 Blg. 9-5 Villas Carolinas | | | | Carolina | PR | 00983 | |
| 506769 | SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | | CIALES | PR | 00638 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | P.O. Box 2065 | | | | Ciales | PR | 00638 | |
| 2051348 | SAN MIGUEL TORRES, ELSA | PO BOX 361 | | | | CIALES | PR | 00638-0361 | |
| 2020161 | San Miguel Velazquez, Irasema | 268 Calle 16 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 1992825 | Sanabria Amely, Myrna | HC - 02 Box 10804 | | | | Lajas | PR | 00667-9712 | |
| 2054885 | Sanabria Baerga, Lisandra | PO Box 2344 | | | | Salinas | PR | 00751 | |
| 1069525 | SANABRIA CRUZ, NELSON | PO BOX 347 | | | | JUNCOS | PR | 00777 | |
| 2025803 | Sanabria Figueroa, Harry L. | 182 Tulipan | | | | San Juan | PR | 00927-6214 | |
| 2048113 | SANABRIA LOPEZ, ODA L. | HC 6 BOX 4141 | | | | COTO LAUREL | PR | 00780 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2032555 | SANABRIA MARTY, ARGENTINA | GINALDA #64 URB.SULTANA | | | | MAYAQUEZ | PR | 00680 | |
| 506971 | Sanabria Marty, Argentina | Giralda #64 Urb.Sultana | | | | Mayaguez | PR | 00680 | |
| 2152347 | Sanabria Morell, Orlando | 5549 95th Terrace North | | | | Pinellas Park | FL | 33782 | |
| 1900348 | Sanabria Ortiz, Maria  de Lourdes | PO Box 665 | | | | Arroyo | PR | 00714 | |
| 1868657 | Sanabria Rivera, Angela | P.O. Box 2248 | | | | San German | PR | 00683 | |
| 2048001 | Sanabria Rivera, Iris M. | 59 Calle J. R. Palmer | | | | Salinas | PR | 00751 | |
| 2027074 | Sanabria Rodriguez, Aida | 64 Locus St | | | | Holyke | MA | 01040 | |
| 2231640 | Sanabria Rodriguez, Carmen G | Miguel Ángel Serrano Urdaz, Esq | PO Box 1915 | | | Guayama | PR | 00785 | |
| 2231640 | Sanabria Rodriguez, Carmen G | PO Box 6001, Suite 026 | | | | Salinas | PR | 00751 | |
| 1232825 | SANABRIA SANTIAGO, JOSE A | PARC MAGUEYES | TURQUESA 189 | | | PONCE | PR | 00728 | |
| 1793463 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1728255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1788691 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 1774255 | Sanabria Schlafer, Sheyla I. | RR4 Box 516 | | | | Toa Alta | PR | 00953-9432 | |
| 2214947 | Sanabria, Deborah Agosto | Carr. 908 Km.5.2 Interior Sector del Valle | | | | Tejas Las Piedras | PR | 00771 | |
| 2214947 | Sanabria, Deborah Agosto | HC-15 Box 16534 | | | | Humacao | PR | 00791-9710 | |
| 1757684 | Sanabria, Ramona | 1200 S Missouri Ave Apt 104 | | | | Clearwater | FL | 33756 | |
| 648562 | SANCHEZ ACOSTA, ERNESTO H | HC 1 BOX 7655 | | | | SAN GERMAN | PR | 00683 | |
| 2014273 | Sanchez Acosta, Ernesto H. | HC-01 Box 7655 | | | | San German | PR | 00683 | |
| 1065760 | SANCHEZ ADORNO, MIRIAM R | HC61 BOX 4406 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1614850 | SANCHEZ ALICEA, HECTOR SAMUEL | RR 11 BOX 5575 BO.NUEVO | | | | BAYAMON | PR | 00956 | |
| 1939940 | Sanchez Amezquita, Maribel | RR-01 Box 13040 | | | | Toa Alta | PR | 00953 | |
| 2146596 | Sanchez Ayala, Benjamin | HC 2 Box 3636 | | | | Santa Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 693882 | SANCHEZ BAREA, JUSTO R | URB SANTA MARIA | 7140 DIVINA PROVIDENCIA | | | PONCE | PR | 00717-5667 |
| 2109058 | Sanchez Barreras, Jorge Ivan | Urb. Vista Verde | Calle Topacio 25 | | | Mayaguez | PR | 00682 |
| 715724 | SANCHEZ BONILLA, MARILYN | 2659 CHATHAM CIRCLE | | | | KISSIMMEE | FL | 34746 |
| 715724 | SANCHEZ BONILLA, MARILYN | URB ARIEL | 71 CARR 778 | | | COMERIO | PR | 00782 |
| 1968912 | SANCHEZ BRUNO, ROSA M. | C-11 CALLE 2 | URB. VILLA VERDE | | | BAYAMON | PR | 00959 |
| 878850 | Sanchez Caraballo, Mabel | 400 Cond. Parque Juliana Apt. 404 | | | | Carolina | PR | 00987 |
| 1683662 | Sanchez Caraballo, Mabel | 400 Parque Juliana Apt 404 | | | | Carolina | PR | 00987 |
| 1446251 | Sanchez Carino, Irma N | Hc 866 Box 7631 | | | | Fajardo | PR | 00738 |
| 1719506 | Sanchez Carrasquillo, Mariann | Urb Paseo Palma Real | 90 Calle Calandria | | | Juncos | PR | 00777-9723 |
| 507576 | SANCHEZ CARRILLO, YAIZA N. | A-23 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 |
| 1623003 | Sanchez Castro, Brunilda | 4-27 calle 9 | Sabana Gardens | | | Carolina | PR | 00983 |
| 1803824 | Sanchez Castro, Diana | Ext. Villa Buena Ventura | #508 Calle Diamante | | | Yabucoa | PR | 00767 |
| 1979974 | Sanchez Castro, Diana | Ext. Villa Buena Ventura #508 Calle Diamante | | | | Yabucoa | PR | 00767 |
| 2176922 | Sanchez Clavell, Rocio | P.O. Box 566 | | | | Guayama | PR | 00785 |
| 1988063 | Sanchez Collazo, Samuel E. | #25 Calle 3 Urb Cerromonte | | | | Corozal | PR | 00783 |
| 857926 | SANCHEZ COLON, JERIMAR Y | PO BOX 310 | | | | UTUADO | PR | 00641 |
| 1225920 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 |
| 1403864 | Sanchez Colon, Jerimar Y | PO Box 310 | | | | Utuado | PR | 00641 |
| 1853609 | Sanchez Colon, Sandra | PO Box 5676 | | | | Caguas | PR | 00725 |
| 1847049 | Sanchez Colon, Sandra I. | P.O. Box 5676 | | | | Caguas | PR | 00725 |
| 2004472 | Sanchez Cordero, Pablo | PO Box 1585 | | | | Moca | PR | 00676 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2213661 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00751 | |
| 2222381 | Sanchez Cosme, Milagros | Bda Carmen 172 | Calle Jose Amadeo | | | Salinas | PR | 00757 | |
| 1866755 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660-1811 | |
| 1993453 | Sanchez Cruz, Edna I. | Rafael Hernandez 18 Verdum | | | | Hormigueros | PR | 00660 | |
| 1486805 | Sánchez Cruz, Evelio | Urb. Santa Elena | Calle 10, E-19 | | | Bayamon | PR | 00957 | |
| 1690947 | SANCHEZ CRUZ, IRIS | D CALLE F15 | | | | HUMACAO | PR | 00791 | |
| 2196610 | Sanchez Cruz, Sotero | HC 02 Box 8888 | | | | Yabucoa | PR | 00707 | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | BO. JAGUAL SECTOR COS BORGES | | | | SAN LORENZO | PR | 00756 | |
| 1814540 | SANCHEZ CUEVAS, LUIS A. | HC 40 BOX 44314 | | | | SAN LORENZO | PR | 00754 | |
| 1724750 | Sanchez Curbelo, Ida | Box 432 | | | | Toa Alta | PR | 00954 | |
| 1952302 | Sanchez de Jesus , Elsa | Calle 2A-24 Bonneville Terrace | | | | Caguas | PR | 00725 | |
| 2172962 | Sanchez De Jesus, Armando | 569 S 15 1/2 St. | | | | Reading | PA | 19606 | |
| 2153719 | Sanchez De Jesus, Carlos Alberto | 160 Victoria Mateo | | | | Salinas | PR | 00751 | |
| 2154761 | Sanchez DeAlba, Santos | PO Box 484 | | | | Guayama | PR | 00785 | |
| 2208528 | Sanchez Delgado, Miguel A. | P.O. Box 534 | | | | Yabucoa | PR | 00767 | |
| 709042 | Sanchez Falcon, Margarita | Urb. Villa Carolina | BL 1414 23 Calle 411 4TA Sec | | | Carolina | PR | 00985 | |
| 2162898 | Sanchez Figueroa, Virgilio | PO Box 146 | | | | Las Marias | PR | 00670-0146 | |
| 683701 | SANCHEZ FLORES, JOSE E | URB UNIVERSITY GARDENS | 272 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 2023791 | Sanchez Fuentes, Augusto C. | Apartado 8-A Marry Plaza | Ave. Ashford | | | Santurce | PR | 00911 | |
| 2023791 | Sanchez Fuentes, Augusto C. | URB Santa Isidra I | 166 Calle Union | | | Fajardo | PR | 00738-4935 | |
| 2159725 | Sanchez Garcia , Gilberto | Calle G-146 | Urb San Antonio | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1736531 | SANCHEZ GARCIA, EVERIS AIXA | HC 05 BOX 53126 | | | | CAGUAS | PR | 00725 | |
|---|---|---|---|---|---|---|---|---|---|
| 1861927 | SANCHEZ GARCIA, NORMA IRIS | BOX 10,000 SUITE 180-E | | | | CAYEY | PR | 00737 | |
| 2206269 | Sanchez Gautier, Edward | Urb. Levittown | 1582 Paseo Diana | | | Toa Baja | PR | 00949 | |
| 2206036 | Sanchez Gautier, Ronald | Lago Dos Bocas DF-49 | 5ta A Seccion Levittown | | | Toa Baja | PR | 00949 | |
| 508524 | SANCHEZ GONZALEZ, JOSE | 2B INT CALLE TEODORO FIGUEROA | | | | ADJUNTAS | PR | 00601-2300 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC #1 Box 4580 | | | | Yabucoa | PR | 00767 | |
| 1917456 | Sanchez Gonzalez, Samuel | HC 1 Box 4580 | Carr 901 Sur KM 5 HM 7 | | | Yabucoa | PR | 00767 | |
| 641869 | SANCHEZ GRACIA, EDUARDO | CARR 753 KM 40 Hcl-5807 | | | | ARROYO | PR | 00714 | |
| 2159953 | Sanchez Gracia, Eduardo | HC1 - 5807 Carr 753 | | | | Arroyo | PR | 00714 | |
| 1761027 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | |
| 1649716 | Sanchez Hernandez, Daniel | PO Box 1833 | | | | Lares | PR | 00669 | |
| 1685796 | Sanchez Irizarry, Aida | Urb Colinas del Oeste | Calle 4L1 | | | Hormigueros | PR | 00660 | |
| 1710122 | Sánchez Irizarry, Aida | Urb. Colinas del Oeste Calle 4L1 | | | | Hormigueros | PR | 00660 | |
| 2230451 | Sanchez Irizarry, Ramona del R. | 257 17 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2034343 | Sanchez Jimenez, Marta I. | A45 Calle 2 | Urb. Rio Grande Estate | | | Rio Grande | PR | 00745 | |
| 2088039 | Sanchez Jimenez, Mirella | PO Box 192883 | | | | San Juan | PR | 00919-2883 | |
| 1814833 | SANCHEZ MARCANO, LILLIAM | URB LAS ALONDRAS | E 5 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 2062867 | Sanchez Marcano, Lilliam | Urb. Las Allondras | E-5 Calle 3 | | | Villalba | PR | 00766 | |
| 1910902 | SANCHEZ MARCANO, LILLIAM | URB. LAS ALONDRAS E-5 CALLE 3 | | | | VILLALBA | PR | 00766 | |
| 2062764 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2085030 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 1890384 | Sanchez Marchand, Carmen Gloria | HC-01 Box 2410 | | | | Florida | PR | 00650 | |
| 1909722 | SANCHEZ MARTINEZ, AMARILYS | HC 4 BOX 4408 | | | | LAS PIEDRAS | PR | 00771 | |
| 2208497 | Sanchez Martinez, Miguel A. | Urb. Parque de Candelero | Calle Morena #148 | | | Humacao | PR | 00791 | |
| 1594735 | Sanchez Mascaro, Maria Luisa | PO Box 30237 | | | | San Juan | PR | 00929-1237 | |
| 2107953 | Sanchez Massas, Blanca L. | Apartado 1609 | | | | San Lorenzo | PR | 00754 | |
| 2039959 | SANCHEZ MASSAS, JACQUELINE | EXT. LOS TAMARINDOS | CALLE 9 B-2 | | | SAN LORENZO | PR | 00754 | |
| 1824674 | Sanchez Matos, Sarahi | Resd. Manuel A. Perez Edf F12 | Apt 102 | | | San Juan | PR | 00923 | |
| 1566965 | SANCHEZ MEJIAS , DANIEL | PMB 506 | P.O. BOX 144035 | | | ARECIBO | PR | 00614 | |
| 2072093 | Sanchez Melendez, Yanisse | HC-02 Box 50711 | | | | Comerio | PR | 00782 | |
| 686103 | SANCHEZ MENDEZ, JOSE M | P O BOX 1278 | | | | MOROVIS | PR | 00687 | |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | HILLS BROTHERS | 6 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 1063092 | SANCHEZ MERCADO, MIGUEL A | OFICINA DEL CONTRALOR DE PUERTO RICO | 105 AVE. PONCE DE LEON HATO REY | | | SAN JUAN | PR | 00936 | |
| 509202 | Sanchez Mercado, Ruben | P O BOX1291 | | | | CEIBA | PR | 00735 | |
| 1761397 | SANCHEZ MIGDALIA, RIVERA E | #3086 LEVITTOWN | PASEO CIPRESES | | | TOA BAJA | PR | 00949 | |
| 2168082 | Sanchez Morales, Francisco | 2505 E 106th Street | | | | Chicago | IL | 60617 | |
| 1999160 | SANCHEZ MORALES, MILTON | HC#1 BOX 4204 | | | | YABUCOA | PR | 00767 | |
| 1792883 | Sanchez Nieves, Evaida | 60-B Calle Morell Campos | Urb Garcia | | | Arecibo | PR | 00612 | |
| 1948618 | Sanchez Ojeda, Luis Alfredo | Aptdo 770 | | | | San German | PR | 00683 | |
| 1720661 | Sanchez Oliveras, Annette | Po Box 350 | | | | Quebradillas | PR | 00678 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1609311 | Sánchez Oliveras, Mayra E. | Urb. Ext Sta. Elena | Calle Jaguey S 13 | | | Guayanilla | PR | 00656 | |
|---|---|---|---|---|---|---|---|---|---|
| 1892728 | Sanchez Olivo, Ana E. | Ext. Jard de Arroyo | Calle H-I28 | | | Arroyo | PR | 00714 | |
| 2031716 | Sanchez Olmo, Ana M. | 78 Calle Bondad Estancias Arecibo | | | | Arecibo | PR | 00612 | |
| 2172936 | Sanchez Oquendo, Jacobino | PO Box 385 | | | | Yabucoa | PR | 00767 | |
| 2157947 | Sanchez Oquendo, Miguel Angel | C-6 W-15 | Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767-3021 | |
| 2201235 | Sanchez Ortiz, James S | 321 Calle Tulsa | Urb. San Gerardo | | | San Juan | PR | 00926-3415 | |
| 2142920 | Sanchez Ortiz, Johnny | 1502 - Mott Ave Apt. A-1H | | | | Far Rockaway | NY | 11691 | |
| 2158851 | Sanchez Ortiz, Manuel | Barrio Jacanos | HC #5 Box 5887 | | | Yabucoa | PR | 00767 | |
| 2220920 | Sanchez Ortiz, Manuel | HC  5 Box 5887 | | | | Yabucoa | PR | 00767 | |
| 1609170 | Sánchez Ortiz, Marilitza | PO Box 684 | | | | Barranquitas | PR | 00794 | |
| 2143021 | Sanchez Ortiz, Ramon | La Cuarta, Calle-C #251 | | | | Mercedita | PR | 00715 | |
| 2091680 | SANCHEZ PABON, ANA G. | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2044016 | Sanchez Pabon, Ana Gloria | BB15 Calle 56 Rpto. Teresita | | | | Bayamon | PR | 00961 | |
| 1757910 | Sánchez Pagán, Arlene | PO Box 1197 | | | | Ciales | PR | 00638 | |
| 1505025 | SANCHEZ PENA, GERMAN L | PO BOX 1151 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2153734 | SANCHEZ PEREZ, ISRAEL | CALLE VICTORIA MATEO #160 BDA CARMEN | | | | SALINAS | PR | 00751 | |
| 509787 | Sánchez Pérez, Sonia | Hc 01 Box 18210 | | | | Gurabo | PR | 00778 | |
| 2075151 | Sanchez Prieto, Maribel | HC-2 Box 47731 | | | | Sabana Hoyos | PR | 00688 | |
| 2149611 | Sanchez Quinones, Maria M. | P.O. Box 210 | | | | Aguirre | PR | 00704 | |
| 1975260 | SANCHEZ RAMIREZ, JEIDY | PO BOX 3578 MARINA STA | | | | MAYAGUEZ | PR | 00681 | |
| 509946 | Sanchez Resto, Nelida | RR 7 BOX 6653 | | | | San Juan | PR | 00926 | |
| 2126352 | SANCHEZ RESTO, VIRGINIA | PO BOX 21050 | | | | SAN JUAN | PR | 00928 | |
| 1646834 | Sánchez Reyes, Brenda L. | Urb. Santa Juanita | Calle Kenya # BJ8 6ta. Sección | | | Bayamon | PR | 00956 | |
| 2205487 | Sanchez Rivera, Enoelia | Urb. Jard. de Arroyo, Calle Y-B1-8 | | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2159276 | Sanchez Rivera, Enoelia | Urbanizacion Jardines de Arroyo Calle Y-BL-8 | | | | Arroyo | PR | 00714 |
| 1128796 | SANCHEZ RIVERA, OLGA | PO BOX 37 | | | | PATILLAS | PR | 00723-0037 |
| 2207285 | Sanchez Rivera, William | Bo Cacao Alto PO Box 939 | | | | Patillas | PR | 00723 |
| 2168154 | Sanchez Rivera, William | P.O. Box 939 | | | | Patillas | PR | 00723 |
| 957877 | SANCHEZ RODRIGUEZ, ANGELITA | PO BOX 711 | | | | SANTA ISABEL | PR | 00757 |
| 1633593 | Sanchez Rodriguez, Carmen M | Bo Cuyon Parcelas Nuevas #536 | | | | Coamo | PR | 00769 |
| 1633593 | Sanchez Rodriguez, Carmen M | HC-04 Box 583 | | | | Coamo | PR | 00769 |
| 2037769 | Sanchez Rodriguez, Nelida | PO Box 1128 | | | | Fajardo | PR | 00738 |
| 1717806 | Sanchez Rodriguez, Ramon | P.O. Box 972 | | | | Guaynabo | PR | 00970 |
| 1694835 | Sanchez Romero , Leonarda | Saint Just Apartado 583 | | | | Carolina | PR | 00978 |
| 1813378 | SANCHEZ ROMERO, LEONARDA | SAINT JUST APARTADO 583 | | | | CAROLINA | PR | 00978 |
| 2108827 | Sanchez Rosa, Maria M. | Carretera 842 Km 1.4 Calmito Bajo | | | | San Juan | PR | 00926 |
| 2108827 | Sanchez Rosa, Maria M. | PMB 221 | La Cumbre 273 C/Sierra Morena | | | San Juan | PR | 00926 |
| 2159735 | Sanchez Rosado, Enrique | Pueblo Nuevo No. 3 | Bz 14 | | | Maricao | PR | 00606 |
| 1727204 | Sanchez Rosado, Flor M. | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 |
| 715727 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28385 | | | | SAN LORENZO | PR | 00754 |
| 510499 | SANCHEZ ROSADO, MARILYN | BO. CERRO GORDO- CARR 919 RAMAL 916 | HC-20 BOX 28385 | | | SAN LORENZO | PR | 00754 |
| 1595349 | SANCHEZ ROSADO, MARILYN | HC 20 BOX 28429 | | | | SAN LORENZO | PR | 00754 |
| 2164920 | Sanchez Ruiz, Ana Rita | HC 2 Buzon 9608 | | | | Las Manas | PR | 00670 |
| 2033625 | SANCHEZ SANCHEZ , MARIA  N | P.O BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 2143311 | Sanchez Sanchez, Jorge | HC-04 Box 8282 | | | | Juana Diaz | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000997 | SANCHEZ SANCHEZ, MARIA N. | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 |
| 1984189 | Sanchez Sanchez, Maria N. | PO box 8054 | | | | Caguas | PR | 00726-8054 |
| 2023124 | Sanchez Sanchez, Maria Nelly | P.O Box 8054 | | | | Caguas | PR | 00726-8054 |
| 2100413 | Sanchez Sanchez, Maria Nelly | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 |
| 1983462 | SANCHEZ SANCHEZ, MARIA NELLY | PO BOX 8054 | | | | CAGUAS | PR | 00726 |
| 2150248 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sabanetas | | | | Ponce | PR | 00716 |
| 2150220 | Sanchez Santiago, Amparo | A12 Calle 1 Repto Sebanetas | | | | Ponce | PR | 00716 |
| 1658366 | Sánchez Santiago, Damaris | Hc 02 Bz 3187 | | | | Luquillo | PR | 00773 |
| 2020300 | Sanchez Santiago, Jose A | PO Box 525 | | | | Aguirre | PR | 00704 |
| 1795634 | Sánchez Soto, Cándida  Rosa | RR-02 Bzn 7023 | | | | Manati | PR | 00674 |
| 1963536 | Sanchez Soto, Candida Rosa | RR-02 Bzn. 7023 | | | | Manati | PR | 00674 |
| 510926 | SANCHEZ SOULTAIRE, IVELISSE | COND PALMAR DEL RIO 4-61 | 18 AVE ARBOLOTE APT 4-61 | | | GUAYNABO | PR | 00969 |
| 1970186 | Sanchez Toledo, Eneida | Urb. Sagrado Corazon Calle San Jose #1 | | | | Guanica | PR | 00653 |
| 2140838 | Sanchez Torres, Herminio | Barria da Santa Rosa 1274 | Calle Boca Chica | | | Ponce | PR | 00717-2264 |
| 1650399 | Sanchez Torres, Jose R. | 10800 Glenn Cove Circle Apt 107 | | | | Orlando | FL | 32817 |
| 2141928 | Sanchez Torres, Josefina | Parcelas Sabaneta call 4 | de Julio #21 | | | Ponce | PR | 00716 |
| 1753074 | Sánchez Torres, Luz M. | HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |
| 1753074 | Sánchez Torres, Luz M. | Luz Monserrate Sánchez Torres  Acreedor Ninguna  HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |
| 1753074 | Sánchez Torres, Luz M. | Luz M. Sánchez Torres HC-3 Box 16765 | | | | Corozal | PR | 00783-9219 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1761705 | Sanchez Vazquez, Irma | BO Espinosa | Apartado 3642 | | Vega Alta | PR | 00692 |
| 511155 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA | APARTADO 3642 | | VEGA ALTA | PR | 00692 |
| 1594290 | SANCHEZ VAZQUEZ, IRMA | BO. ESPINOSA APARTADO 3642 | | | VEGA ALTA | PR | 00692 |
| 1917664 | Sanchez Vega, Nilda L | HC 5 BOX 46707 | | | VEGA BAJA | PR | 00693 |
| 1937145 | Sanchez Vega, Nilda L | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1935808 | Sanchez Vega, Nilda L. | HC 5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1935513 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1956899 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1981264 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 1936014 | Sanchez Vega, Nilda L. | HC5 Box 46707 | | | Vega Baja | PR | 00693 |
| 2018359 | SANCHEZ VEGA, SANTA | Apartado 638 | | | Arroyo | PR | 00714-0638 |
| 1987414 | Sanchez Velez, Mayra T. | Apt. 131 Condominio San Fernando Village | | | Carolina | PR | 00987 |
| 2148596 | Sanchez Vives, Milagros | Bo. Coco Nuevo, E4 Torre Santa Ana 3 | 611#183 | | Salinas | PR | 00751 |
| 1838502 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PA | 00757 |
| 1855748 | Sanchez Zayas, Marisol | Apartado 1665 | | | Santa Isabel | PR | 00757 |
| 1780028 | Sanchez, Brunilda | 4-27 Calle 9 Sabana Gardens | | | Carolina | PR | 00983 |
| 2166384 | Sanchez, Francisca | 1148 Colgate Ave #1B | | | Bronx | NY | 10472 |
| 511356 | SANCHEZ, HECTOR | URB VILLA CAROLINA | 184 65 CALLE 518 | | CAROLINA | PR | 00985 |
| 2140871 | Sanchez, Jose A. | Parcelas Sabanetas | 113 Calle 1 de Mayo | | Ponce | PR | 00716-4508 |
| 2206505 | Sanchez, Judith A. | 2671 Dolfino Court | | | Saint Cloud | FL | 34772 |
| 1595354 | Sanchez, Leonor | 14 Tolosa Sultana Park | | | Mayaguez | PR | 00680 |
| 1659975 | Sanchez, Mildred  Rosado | PO Box 1332 | | | las Piedras | PR | 00771-1332 |
| 1752694 | Sanchez, Norma I. | Guarionex 62 Ciudad Centro Los | Caciques | | Carolina | PR | 00987 |
| 1800176 | Sánchez, Norma I. | Guarionex 62 Ciudad centro Los Caciques | | | Carolina | PR | 00987 |
| 1753907 | Sanchez, Zoedymarie | PO Box 2130 | | | Juncos | PR | 00777 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2038722 | Sanchez-Pereira, Elena | PO Box 673 | | | | Anasco | PR | 00610 | |
| 593342 | SANDERS MUNOZ, WILLIAM | 30 KENNEDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 593342 | SANDERS MUNOZ, WILLIAM | Calle Kennedy | Parc. 30 B. Bo. Mameyal | | | Dorado | PR | 00646 | |
| 2038213 | Sanders Munoz, William | Kennedy 30-B | Bo Mameyal | | | Dorado | PR | 00646 | |
| 593342 | SANDERS MUNOZ, WILLIAM | PARC. 3013 KENNEYDY MAMEYAL | | | | DORADO | PR | 00646 | |
| 2038213 | Sanders Munoz, William | Parc-30 B Kennedy Mameyal | | | | Dorado | PR | 00646 | |
| 1911799 | Sandoval Flores, Helen R. | Urb Rosa Maria Calle 3 D-17 | | | | Carolina | PR | 00985 | |
| 822195 | SANDOZ RODRIGUEZ, LISANDRA | BO. QUEBRADA SECA | PO BOX 1350 | | | CEIBA | PR | 00735 | |
| 1114970 | SANES FERRER, MARISOL T | COLINAS DEL OESTE | E13 CALLE 9 | | | HORMIGUEROS | PR | 00660-1924 | |
| 512026 | Sanes Ferrer, Marisol T | Colinas del Oeste | Calle 9E-13 | | | Hormigueros | PR | 00660 | |
| 512026 | Sanes Ferrer, Marisol T | Urb Vista Azul | G-24 Calle 7 | | | Arecibo | PR | 00623 | |
| 1813390 | Sanfeliz Ramos, Mariano J | HC 4 Box 6694 | | | | Corozal | PR | 00783 | |
| 1574508 | SANJURJO PEREZ, ROBERTO L | APARTADO 401 | | | | LOIZA | PR | 00772 | |
| 822218 | SANJURJO RODRIGUEZ, JORGE | VILLA DE SAN BLAS | # 19 | | | COAMO | PR | 00769 | |
| 2222854 | Sanjurjo, Nymia Ferrer | HC-1 Box 4211 | | | | Loiza | PR | 00772 | |
| 1916024 | Santa Rivera, Luisa | Apartado 1096 | | | | Vega Alta | PR | 00692 | |
| 1684077 | Santaella Quinones, Yolanda I. | Calle Main O 726 | Alturas de Rio Grande | | | Rio Grande | PR | 00745 | |
| 1603714 | Santaella Quiñones, Yolanda I. | Calle Main Bloque O | 726 Urbanización Alturas de Río Grande | | | Rio Grande | PR | 00745 | |
| 1847397 | Santaella Soto , Gladys I. | #5513 c/Paseo Lago Garzas Ext. Lago Horizonte | | | | Coto Laurel | PR | 00780 | |
| 1975292 | Santaella Soto, Gladys I. | Ext. Lago Horizonte c/ Paseo Lago Garzas #5513 | | | | Coto Laurel | PR | 00782 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1587890 | Santaella, Gladys I. | Ext. Lago Horizonte | c/ Paseo Lago Garzas #5513 | | | Coto Laurel | PR | 00780 |
| 1618953 | SANTAGO RODRIGUEZ, ANA | HC 38 BOX 8147 | | | | GUANICA | PR | 00653 |
| 2052923 | Santaigo, Midalia Nunez | HC 07 Box 98957 | | | | Arecibo | PR | 00612 |
| 512545 | SANTALIZ AVILA, VIRGINIA | 1531 CAVALIERI | | | | SAN JUAN | PR | 00927 |
| 1755842 | Santaliz Justiniano, Glorisel | Urbanizacion Ext. Elizabeth 5015 | | | | Cabo Rojo | PR | 00623 |
| 2164993 | Santana Amaro, Angel | HC 4 Box 6328 | | | | Yabucoa | PR | 00767 |
| 1674130 | Santana Ayala, Cheryl L. | Urb. Mansiones de los Cedros # 197 | calle vereda | | | Cayey | PR | 00736 |
| 1597193 | Santana Barreto, Lilliam | HC-83 Bzn 6773 | | | | Vega Alta | PR | 00692 |
| 2165787 | Santana Brito, Maria J. | HC#3 Box 11854 | | | | Yabucoa | PR | 00767 |
| 1844952 | Santana Centeno, Jose J. | Ave. Estebes 165 | | | | Utuado | PR | 00641 |
| 2225759 | Santana Diaz, Aurea L. | Calle Granate #15 Urb. Villa Blanca | | | | Caguas | PR | 00725 |
| 1512896 | Santana Diaz, Monserrate | Urb Orieate Calle Ramon Ortiz 287 | | | | Las Piedras | PR | 00771 |
| 2204467 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2206747 | Santana Freytes, Antonia | P.O. Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2212206 | Santana Freytes, Antonia | PO Box 1186 | | | | San Lorenzo | PR | 00754 |
| 2043478 | Santana Garcia, Nydia L. | PO Box 641 | | | | Humacao | PR | 00792 |
| 1795069 | Santana Gonzalez, Jose R. | Villas de la Central Victoria | #37 calle Yugo | | | Juncos | PR | 00777 |
| 1679262 | Santana Gonzalez, Luz C | 884 Raspinell Urb. Country Club | | | | San Juan | PR | 00924 |
| 2091305 | Santana Lopez, Marciano | Bo #5040 Puente Blanco | | | | Catano | PR | 00962 |
| 2202667 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2219185 | Santana Marrero, Olga Iris | Calle 8N-6 Sierra Linda | | | | Bayamon | PR | 00957 |
| 2176844 | Santana Martinez, Francisco | HC - 3 Box 6197 | | | | Humacao | PR | 00791 |
| 2176888 | Santana Martinez, Luis A. | HC - 3 Box 6879 | | | | Humacao | PR | 00791 |
| 2219542 | Santana Martinez, Luis A. | HC 03 Box 6879 | | | | Humacao | PR | 00791 |
| 513320 | Santana Matta, Luz M. | PO Box 360032 | | | | San Juan | PR | 00936-0032 |
| 2158206 | Santana Medina, Jose Dolores | D-66 Urb. Mendez | | | | Yabucoa | PR | 00767 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2160187 | Santana Morales, Luz M | 45 Arizona #8 | | | Arroyo | PR | 00714 | |
|---|---|---|---|---|---|---|---|---|
| 2095318 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00714 | |
| 2219124 | Santana Morales, Luz Maria | 45 Arizona #8 | | | Arroyo | PR | 00703-0361 | |
| 1947531 | Santana Morales, Noelia | A5 Calle Almacijo Urb. Sta. Elena | | | Guayanilla | PR | 00654 | |
| 1630495 | SANTANA NEVAREZ, ALEX J. | BOX 682 | | | COROZAL | PR | 00783 | |
| 1859688 | SANTANA PADILLA, FELICITA | PO BOX 341 | | | TOA BAJA | PR | 00951 | |
| 2222143 | Santana Ramos, Carmelo | HC 4 Box 6328 | | | Yabucoa | PR | 00767 | |
| 2232255 | Santana Rijos, Felix | HC 83 Box 6214 | Bo. Monte Rey | | Vega Alta | PR | 00692 | |
| 1757630 | Santana Rivera, Anamaris | HC 1 Box 4810 | | | Naguabo | PR | 00718 | |
| 994730 | SANTANA RIVERA, FLORENTINO | GABRIELA RIVERA | THE RIVERA GROUP | PO BOX 360764 | SAN JUAN | PR | 00936 | |
| 994730 | SANTANA RIVERA, FLORENTINO | PALMA DORADA VILLAGE | APT. N 2802 | | VEGA ALTA | PR | 00692 | |
| 2083232 | Santana Rivera, Luis | 20 Ave. Munoz Marin | Urb. Villa Blanca | PMB 302 | Caguas | PR | 00725 | |
| 1895184 | Santana Rodriguez , Magda  L. | HC46 Box 6144 | | | Dorado | PR | 00646-9632 | |
| 1614664 | Santana Rodriguez, Ada C | Urb. Velomas #79 | Calle Central Monserrate | | Vega Alta | PR | 00692 | |
| 1218797 | SANTANA RODRIGUEZ, IRIS NEREIDA | 319 CALLE ARKANSAS URB SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 02 Box 11945 | | | Yauco | PR | 00698 | |
| 1219342 | SANTANA RODRIGUEZ, IRMA | HC 4 BOX 11945 | | | YAUCO | PR | 00698 | |
| 1753720 | Santana Rodriguez, Lilliam E. | HC 46 Box 6142 | | | Dorado | PR | 00646-9632 | |
| 1634460 | Santana Rodriguez, Lilliam E. | HC46 Box 6142 | | | Dorado | PR | 00646-9632 | |
| 1930789 | Santana Rodriguez, Magda L | HC 46 Box 6144 | | | Dorado | PR | 00646-9632 | |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | URB VILLA MATILDE | B 11 CALLE 2 | | TOA ALTA | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1900638 | Santana Rodriguez, Irma I. | F24 Calle 6 Villa Matilde | | | | Toa Alta | PR | 00953 | |
| 1172139 | SANTANA ROHENA, AXEL D | URB EL COMANDANTE | 842 CCARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| 1677130 | SANTANA SANCHEZ, YOLANDA | Urb. Luchetty #75 calle Sierra Berdecía | | | | Manatí | PR | 00674 | |
| 2191870 | Santana Serrano, Carmen | Barrio Candelero Arriba | HCO2 - Box 11602 | | | Humacao | PR | 00791-9337 | |
| 208297 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 C/ CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 514036 | SANTANA SOLER, GRISELDA | URB VELOMAS | 2 CALLE CENTRAL AGUIRRE | | | VEGA ALTA | PR | 00692 | |
| 2135936 | Santana Vargas, Jose Luis | B-23 4 | | | | Naguabo | PR | 00718 | |
| 1548052 | Santana Vega, Keithy L. | Urb Portables de Las Piedras | #600 Calle Maria Yaboneyto | | | Las Piedras | PR | 00771-3612 | |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | |
| 2195467 | Santana Velazquez, Amarilis | Palomas - Calle 11 #27 | | | | Yauco | PR | 00698 | |
| 1066354 | SANTANA, MOISES | HC 01 BOX 11616 | | | | CAROLINA | PR | 00985 | |
| 1066354 | SANTANA, MOISES | IVONNE GONZALEZ MORALES | PO BOX 902-1828 | | | SAN JUAN | PR | 00902-1828 | |
| 1651056 | Santapau, Karen Ramirez | 11303 Isle of Waterbridge | Apt. 103 | | | Orlando | FL | 32837-6458 | |
| 2155420 | Santiago  Alvarado, Julissa | HC3 Box 8846 | | | | Barranquitas | PR | 00794 | |
| 2212375 | Santiago - Vargas, Luis E. | Estancias de San Benito #706 | | | | Mayaguez | PR | 00680 | |
| 893746 | SANTIAGO ACEVEDO, DIOSDADO | AVE EMERITO ESTRA DA #1541 | | | | SAN SEBSATIAN | PR | 00685 | |
| 747152 | SANTIAGO ACEVEDO, ROBERTO | HC 02 BOX 9704 | | | | LAS MARIAS | PR | 00670 | |
| 1655904 | Santiago Acevedo, Virma Judit | C/22 2P21 | Mirador De Bairoa | | | Caguas | PR | 00727 | |
| 2216194 | Santiago Acosta, Warner | 21 D Villa Real | | | | Cabo Rojo | PR | 00623 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 514407 | Santiago Alejandro, Julia E. | Urb Berwind Estates | 13 Calle 19 | | San Juan | PR | 00924 | |
| 2141920 | Santiago Alicea, Jose | Escarlata B 15 224 | | | Llanos del Sur | PR | 00780 | |
| 1902593 | Santiago Almena , Myrna  I | RR 10 Box 10315 | | | San Juan | PR | 00926 | |
| 1846713 | SANTIAGO ALVARADO, ELSA  R | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | HC-01 BOX 5856 | | | OROCOVIS | PR | 00720 | |
| 1825728 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | Orocovis | PR | 00720 | |
| 1844640 | Santiago Alvarado, Elsa R. | HC-01 Box 5856 | | | Orocovis | PR | 00720 | |
| 2155481 | Santiago Alvarado, Julissa | HC 3 Box 8846 | | | Barranquitas | PR | 00794 | |
| 2155418 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | Barranquitas | PR | 00794 | |
| 2155444 | Santiago Alvarado, Julissa | HC3 Box 8846 | | | Barranquitas | PR | 00794 | |
| 2209426 | Santiago Andino, Jose Manuel | Calle Betanees #18 | | | Juncos | PR | 00777 | |
| 1617792 | Santiago Andujar, Maria D | Urb. Valle Hucares Calle Ceiba #53 | | | Juana Diaz | PR | 00795 | |
| 1999703 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | Juana Diaz | PR | 00795 | |
| 1893432 | SANTIAGO ANDUJAR, VIRGEN S. | P.O. BOX 1690 | | | JUANA DIAZ | PR | 00795 | |
| 1918311 | Santiago Andujar, Virgen S. | P.O. Box 1690 | | | Juana Diaz | PR | 00795 | |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | PO BOX 1690 | | | JUANA DIAZ | PR | 00795 | |
| 1797912 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 | |
| 1733734 | Santiago Andujar, Virgen S. | PO Box 1690 | | | Juana Diaz | PR | 00795 | |
| 2153669 | Santiago Aponte, Carlos J. | PO Box 423 | | | Aguirre | PR | 00704 | |
| 1596872 | Santiago Aponte, Elsa | HC 1 Box 5280 | | | Juana Diaz | PR | 00795-9715 | |
| 2153934 | Santiago Aponte, Orlando | Apt 423 | | | Aguirre | PR | 00704 | |
| 2201602 | Santiago Arce , Olga | Ed B Apt B12 San Alfonso | Ave #1 | | San Juan | PR | 00921 | |
| 2209328 | Santiago Arce, Olga | Ed B Apt B12 Ave. San Alfonso #1 | | | San Juan | PR | 00921 | |
| 2220246 | Santiago Arce, Olga | Ed B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 | |
| 2220190 | Santiago Arce, Olga | Ed. B Apt. B-12 San Alfonso Av. #1 | | | San Juan | PR | 00921 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2158706 | Santiago Arroya, Bienvenido | HC#4 Box 6312 | | | | Yabucca | PR | 00767-9500 | |
| 1684061 | Santiago Arroyo, Iris  B | Buzon HC2-5462 | Bo Palomas | | | Comerio | PR | 00782 | |
| 2165451 | Santiago Arroyo, Juan | HC 4 Box 6458 | | | | Yabucoa | PR | 00767 | |
| 1593840 | SANTIAGO ARROYO, LUZ A | P O BOX 667 | | | | COMERIO | PR | 00782 | |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | | San Juan | PR | 00926 | |
| 1776541 | Santiago Arzola, Zulma Esther | 200 Sierra Alta Carr 842 Buzon 138 | | | | San Juan | PR | 00926 | |
| 2144980 | Santiago Astacio, Irma L | 51 Highland Ave Apt 3L | | | | Newark | NJ | 07104 | |
| 2144984 | Santiago Astacio, Irma L | PO Box 9492 | | | | Newark | NJ | 07104-0492 | |
| 1660810 | Santiago Astacio, Olga L | #93 Calle F Urb Agustin Stahl | | | | Bayamon | PR | 00956 | |
| 2146340 | Santiago Ayala, Desiree N. | #11A C/Santiago R. Palmer | | | | Salinas | PR | 00751 | |
| 1957667 | SANTIAGO AYALA, LETICIA | URB METROPOLIS | 2C 32 AVE C | | | CAROLINA | PR | 00987-7817 | |
| 2108694 | Santiago Ayala, Leticia | Urb. Metropolis | 2C-32 Ave. C | | | Carolina | PR | 00987 | |
| 2050759 | SANTIAGO AYALA, LETICIA | URB. METROPOLIS 2C-32 AVE. C | | | | CAROLINA | PR | 00987 | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | 4 BO. ESPINOSA | SECTOR ARENAS | | | VEGA ALTA | PR | 00692 | |
| 1845930 | SANTIAGO BERMUDEZ, ARIEL | PO BOX 3624 | | | | VEGA ALTA | PR | 00692-3624 | |
| 1899887 | Santiago Bermudez, Ariel A. | 4, Bo. Espinosa | Sector Arenas, Piedras Gordas | | | Vega Alta | PR | 00692 | |
| 1899887 | Santiago Bermudez, Ariel A. | Apdo. 3624 | | | | Vega Alta | PR | 00692 | |
| 2060969 | SANTIAGO BONES, CARMEN | 126 Calle Topica | Com. Las 500tas | | | Arroyo | PR | 00714 | |
| 2060969 | SANTIAGO BONES, CARMEN | 126 CALLE TOPICA | COM. LAS SOOTAS | | | ARROYO | PR | 00714 | |
| 2079455 | Santiago Bonilla, Maria E. | PO Box  665 | | | | Guayama | PR | 00785 | |
| 2029952 | SANTIAGO BONILLA, MARIA E. | PO BOX 665 | | | | GUAYAMA | PR | 00785 | |
| 1597736 | Santiago Brignoni, Marie L. | Alturas de San Pedro | Calle San Pedro M-10 | | | Fajardo | PR | 00738 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1769984 | Santiago Burgos, Carmen J | 2019 Far Drive | | | Parma | OH | 44134 | |
| 2144487 | Santiago Burgos, Jorge L. | HC04 Box 7090 | | | Juana Diaz | PR | 00795 | |
| 2143230 | Santiago Burgos, Rosario | HC 02 Box 3081 | | | Santa Isabel | PR | 00757 | |
| 2052089 | Santiago Cabrera, Maria  de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 | |
| 1834415 | Santiago Cabrera, Maria de los Angeles | Q-171 Feliciano Delgado Nueva Vida | | | Ponce | PR | 00728 | |
| 2083205 | Santiago Cabrera, Noemi | Urb Los Reyes | #54 Calle Estrella | | Juana Diaz | PR | 00765 | |
| 2004039 | Santiago Cabrera, Noemi | Urb. Los Reyes | #54 Calle Estrella | | Juana Diaz | PR | 00765 | |
| 1859437 | Santiago Cabrera, Noemi | Urb. Los Reyes #54 Calle Estrella | | | Juana Diaz | PR | 00765 | |
| 2026164 | Santiago Cabrera, William | 0-28 Feliciano Delgado Nueva Viola | | | Ponce | PR | 00728 | |
| 2068159 | SANTIAGO CABRERA, WILLIAM | O-28 FELICIANO DELGADO | NUEVA VIDA | | PONCE | PR | 00728 | |
| 515089 | SANTIAGO CAMACHO, ALEXIS | URB LOS JARDINES #269 | | | GARROCHALES | PR | 00652 | |
| 515125 | SANTIAGO CANDELARIA, DAVID | HC 02 BOX 7836 | | | CAMUY | PR | 00627 | |
| 2065643 | Santiago Candelaria, David | HC-02 Box 7836 | | | Camuy | PR | 00627 | |
| 2064636 | Santiago Candelaria, David | HC-02 Box 7836 | | | Camuy | PR | 00627 | |
| 1952663 | SANTIAGO CANDELARIA, DAVID | HC-02 BOX 7836 | | | CAMUY | PR | 00627 | |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | EXT. MARISOL | 71 CALLE 2 | | ARECIBO | PR | 00612-2954 | |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 0759 | | | San Juan | PR | 00917 | |
| 2074461 | Santiago Candelario, Carmen G. | P.O Box 991 | | | Villalba | PR | 00766-0991 | |
| 1805666 | Santiago Candelario, Carmen G. | P.O. Box 991 | | | Villalba | PR | 00766-0991 | |
| 1766436 | Santiago Casillas, Maritza | Apartado 1106 | | | Juncos | PR | 00777-1106 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2074423 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I | BUZON 353 | | | PENUELAS | PR | 00624 | |
|---|---|---|---|---|---|---|---|---|---|
| 2100154 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Brda. Caracoles I Buzon 353 | | | | Penuelas | PR | 00624 | |
| 1192893 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 2018610 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2008554 | SANTIAGO CASTRO, EDISON | BRDA. CARACOLES I BUZON 353 | | | | PENUELAS | PR | 00624 | |
| 2080559 | Santiago Castro, Edison | Urb Baramaya | 908 c/Guarionex | | | Ponce | PR | 00728 | |
| 1600710 | SANTIAGO CEDENO, LUZ E. | URB SANTA MARIA | N17 HACIENDA LA CATALINA | | | GUAYANILLA | PR | 00656-1538 | |
| 1965868 | SANTIAGO COLLAZO, HELEN MARIE | CON DE DIEGO 444 | APT.1809 | | | SAN JUAN | PR | 00923-3057 | |
| 1817130 | Santiago Colon , Leslie | 3117 Confiesi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 | |
| 1026710 | SANTIAGO COLON, JUANA | BO HELECHAL | PO BOX 704 | | | BARRANQUITAS | PR | 00794-0704 | |
| 1873168 | Santiago Colon, Leslie | 3117 Calle Cofresi | Urb Punto Oro | | | Ponce | PR | 00728-2023 | |
| 1833091 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1787473 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1792874 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | Ponce | PR | 00728-2023 | |
| 1831241 | Santiago Colon, Leslie | 3117 Cofresi Urb. Punto Oro | | | | PONCE | PR | 00728-2023 | |
| 1929558 | Santiago Colon, Leslie | 3117 Confresi | Urb. Punto Oro | | | Ponce | PR | 00728-2023 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1792502 | SANTIAGO COLON, LESLIE | 3117 CONFRESI URB PUNTO ORO | | | | PONCE | PR | 00728 | |
| 1747202 | Santiago Colón, Mariela | Calle Obregón 1681, Venus Gardens Norte | | | | San Juan | PR | 00926 | |
| 1102145 | SANTIAGO COLON, WILDA | HC 1 BOX 4854 | | | | JUANA DIAZ | PR | 00795 | |
| 1881356 | Santiago Colon, Wilda | HC-01 Box 4854 | | | | Juana Diaz | PR | 00795 | |
| 592632 | SANTIAGO COLON, WILFREDO | HC 1 BOX 6466 | | | | AIBONITO | PR | 00705 | |
| 890409 | SANTIAGO CORA, CARMEN  I | HC 63 BZN 3134 | | | | PATILLAS | PR | 00723 | |
| 2226498 | Santiago Cora, Carmen I. | HC 63 Box 3134 | | | | Patillas | PR | 00723 | |
| 1581415 | Santiago Cortes, Raquel | Urb. Regional Calle 3 M4 | | | | Arecibo | PR | 00612 | |
| 2155837 | Santiago Cotto, Elba I. | HC7 Box 5245 | | | | Juana Diaz | PR | 00795 | |
| 2155001 | Santiago Cotto, Luis A. | 355 Clifford Ave | Apt 304 | | | Rochester | NY | 14621 | |
| 2160007 | Santiago Cotto, Pedro Juan | HC2 Box 7905 | | | | Santa Isabel | PR | 00757 | |
| 1930746 | Santiago Cruz, Brenda M. | PO Box 664 | | | | Orocovis | PR | 00720 | |
| 2142725 | Santiago Cruz, Cristhian Manuel | Bo La Plena Calle Bella Vista E-8 | | | | Mercedita | PR | 00715 | |
| 160054 | SANTIAGO CRUZ, EVELYN | HC #2 BOX 3603 | | | | SANTA ISABEL | PR | 00757 | |
| 2146791 | Santiago Cruz, Evelyn | HC 02 Box 9864 | | | | Juana Diaz | PR | 00795 | |
| 2109954 | Santiago Cruz, Jose L. | 618 Perla Estancia | | | | Santa Isabel | PR | 00757 | |
| 1952137 | Santiago Cruz, Nilda | HC-07 Box 32905 | | | | Hatillo | PR | 00659-9518 | |
| 2145610 | Santiago Cruz, Rosa Maria | HC01 Box 4590 | | | | Juana Diaz | PR | 00795 | |
| 2150093 | Santiago David, Anibal | HC-3 Box 19572 | | | | Coamo | PR | 00769 | |
| 2028808 | Santiago de Collazo, Rosa Maria | RR01 Buzon 3257 | Bo. Toita | | | Cidra | PR | 00739 | |
| 2153523 | Santiago De Jesus, Confesor | Bo Coqui Calle 258 | | | | Aguirre | PR | 00704 | |
| 1631749 | Santiago DeLeon, Iris V. | HC-02 Box 13139 | | | | Aguas Buenas | PR | 00703 | |
| 1681644 | Santiago Delgado, Hector Juan | HC 63 Box 5369 | | | | Patillas | PR | 00723 | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 2085341 | SANTIAGO DIAZ, ANGELA | HC 8 BOX 1147 | | | | PONCE | PR | 00731-9514 | |
| 1778589 | Santiago Diaz, Angelina | PO Box 691 | | | | Patillas | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1728000 | SANTIAGO DIAZ, ANNETTE M | CONDOMINIO SENDEROS DEL RIO | APT 1006 | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 1640193 | Santiago Diaz, Daniel | PO Box 1642 | | | Guaynabo | PR | 00970 | |
| 2088390 | Santiago Diaz, Magaly | PO Box 1845 | | | Caguas | PR | 00726 | |
| 1802450 | Santiago Diaz, Nectar Aurelia | PO Box 9555 | | | Caguas | PR | 00726 | |
| 1590967 | Santiago Emmanuelli, Norma E. | HS.Penuelas 2 Calle 13 L 12 | | | Penuelas | PR | 00624 | |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | SAN JUAN | PR | 00936-8179 | |
| 1517377 | SANTIAGO ESPADA, CARMEN A. | RESIDENCIAL LAS MARGARITAS | PROYECTO 2 EDIFICIO 5 APT #556 | | SAN JUAN | PR | 00915 | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | Juncos | PR | 00777 | |
| 2195429 | Santiago Febus, Luis Antonio | PO Box 444 | | | Coamo | PR | 00769 | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | PO BOX 728 | | | PENUELAS | PR | 00624 | |
| 941044 | SANTIAGO FELICIANO, WILLIAM | WILLIAM SANTIAGO FELICIANO | TALLABOA ALTA IV | CALLE 3 #436 | PENUELAS | PR | 00624 | |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | 405 MONTECASINO HEIGHTS | | | TOA ALTA | PR | 00753 | |
| 1596445 | Santiago Fernandez, Maria Del R | Urb Las Delicias 3464 | Calle Josefina Moll | | Ponce | PR | 00728 | |
| 1617763 | Santiago Figueroa, Abigail | Haciendas de Garrochales | Calle Zeus 167 | | Garrochales | PR | 00652 | |
| 1556992 | SANTIAGO FIGUEROA, CARMEN L | BOX 481 | | | ARROYO | PR | 00714 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | LUIS M ALFARO 79 | PO BOX 312 | | OROCOVIS | PR | 00720 | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | PO BOX 1815 | | | OROCOVIS | PR | 00720 | |
| 1295446 | Santiago Figueroa, Maria T. | Calle Marcelo Colon #26 | | | Aguirre | PR | 00704 | |
| 1752871 | Santiago Figueroa, Sandra N. | P.O. Box 1815 | | | Orocovis | PR | 00720 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1465068 | SANTIAGO FLORES , NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 1871955 | SANTIAGO FLORES, MARIA M | URB PORTA COELI | CALLE 5 E-12 | | | SAN GERMAN | PR | 00683 | |
| 726308 | SANTIAGO FLORES, NAIDA | HC 04 BOX 41313 | | | | MAYAGUEZ | PR | 00680 | |
| 726308 | SANTIAGO FLORES, NAIDA | PO Box 8017 | | | | Mayaguez | PR | 00681-8017 | |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 353754 | SANTIAGO FLORES, NAIDA J | PO BOX 8017 | | | | MAYAGUEZ | PR | 00681 | |
| 1778019 | Santiago Fuentes, Nivia | Urb.Caguas Norte | Calle Génova AK-2 | | | Caguas | PR | 00725 | |
| 1601026 | Santiago Fuentes, Nivia A. | Urb. Cuguas Norte | Calle Genova AK2 | | | Caguas | PR | 00725 | |
| 2007814 | Santiago Galarza, Norma I. | 13990 Bartram Park Blvd | Apt. 2902 | | | Jacksonville | FL | 32258 | |
| 1676165 | SANTIAGO GIL, HAYDEE | HC 06 BOX 4010 | | | | PONCE | PR | 00731 | |
| 1613731 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1819448 | Santiago Gil, Haydee | HC 6 Box 4010 | | | | Ponce | PR | 00731 | |
| 1902794 | Santiago Gonez,  Hector  L. | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 1336570 | SANTIAGO GONEZ, HECTOR | HC 3 BOX 15404 | | | | JUANA DIAZ | PR | 00795 | |
| 1939046 | Santiago Gonez, Hector | HC 3 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 214255 | Santiago Gonez, Hector L. | HC 3 BOX 15404 | | | | Juana Diaz | PR | 00795 | |
| 2206679 | Santiago Gonez, Hector L. | HC03 Box 15404 | | | | Juana Diaz | PR | 00795 | |
| 2221465 | Santiago Gonzalez, Carlos | Buganvilia # 150 | Ciudad Jardin II | | | Toa Alta | PR | 00953 | |
| 1597857 | Santiago González, Carmen | P.O. Box 1454 | | | | Jayuya | PR | 00664 | |
| 2160482 | Santiago Gonzalez, Esteban | #7  Ave. Ricordo Serrano | | | | San Sebastian | PR | 00685 | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | PO BOX 1064 | | | | SANTA ISABEL | PR | 00757 | |
| 1632021 | Santiago Gonzalez, Ina R | #177 Calle Laguna | Israel Hato Rey | | | San Juan | PR | 00917 | |
| 2034228 | Santiago Gonzalez, Jean | URB LAS TRINITARIAS BZON 706 | | | | AGUIRRE | PR | 00704 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 1194 | | | | LAJAS | PR | 00667 | |
| 822785 | SANTIAGO GONZALEZ, LINDA | HC 2 BOX 12754 | | | | LAJAS | PR | 00667 | |
| 916543 | Santiago Gonzalez, Luis A | HC 6 Box 10118 | | | | Hatillo | PR | 00659-6620 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1716964 | Santiago Gonzalez, Margarita | Apt. 473 | | | | Aguada | PR | 00602 | |
| 1780860 | Santiago Gonzalez, Maria | P.O Box 393 | | | | Villalba | PR | 00766 | |
| 1889241 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1882216 | Santiago Gonzalez, Maria | PO Box 393 | | | | Villalba | PR | 00766 | |
| 1910688 | Santiago Gonzalez, Myrna I | C-73 Hacienda Toledo | | | | Arecibo | PR | 00612 | |
| 2119778 | SANTIAGO GONZALEZ, ROSAULINO | PO BOX 138 | | | | PATILLAS | PR | 00723 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | BOX 711 | | | | FAJARDO | PR | 00738 | |
| 2067552 | SANTIAGO GOTAY, MARIA L | Calle 4-2E5- Vistas del Convento | | | | Fajardo | PR | 00738 | |
| 880113 | SANTIAGO GUZMAN, AIDA | F-8 CALLE 4 | | | | VILLALBA | PR | 00766 | |
| 1632416 | SANTIAGO HERNANDEZ, ANGEL L. | 11043 MONTE BELLO | | | | VILLALBA | PR | 00766-2357 | |
| 1847888 | SANTIAGO HERNANDEZ, CARMEN S | 13 BDA BORINQUEN | | | | VILLALBA | PR | 00766-1907 | |
| 2032720 | Santiago Hernandez, Elba A. | #45 Irizary Torres Ext. Urb San Martin | | | | Utuado | PR | 00641 | |
| 2196516 | Santiago Hernandez, Evelyn | 166 Calle Alexandria | Urb, Parque Flamingo | | | Bayamon | PR | 00959 | |
| 2221503 | Santiago Hernandez, Evelyn | Calle Alexandria #166 | Urb. Parque Flamingo | | | Bayamon | PR | 00959 | |
| 1864327 | Santiago Hernandez, Iris E | D 20 Calle 3 Las Alondras | | | | Villalba | PR | 00766 | |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | B 78 LAS ALONDRAS | | | | VILLALBA | PR | 00766 | |
| 1864696 | Santiago Hernandez, Jose A. | B-78 Las Alondras | | | | Villalba | PR | 00766 | |
| 1818454 | Santiago Hernandez, Miriam M | B7 Calle 2 | Urb. Las Alondras | | | Villalba | PR | 00766 | |
| 2127453 | Santiago Hernandez, Nilda Estrella | 90-1 Urb. Jacaguax | | | | Juana Diaz | PR | 00795 | |
| 1782209 | Santiago lopez , Ada Ines | 5010 calle carreta urb. hacienda la matilde | | | | Ponce | PR | 00728-2401 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1952370 | Santiago Lopez, Carmen Teresa | Italia 1004 | Plaza de Las Fuentes | | | | Toa Alta | PR | 00953 | |
| 2012571 | Santiago López, Elba L. | 21 Sect. Sta. Teresita | | | | | Naranjito | PR | 00719 | |
| 2012571 | Santiago López, Elba L. | Barrio Cedro Arriba | | | | | Naranjito | PR | 00719 | |
| 822878 | SANTIAGO LOPEZ, JOSE G. | URB. LOS CAOBOS | CALLE BAMBU # 1303 | | | | PONCE | PR | 00716 | |
| 1890605 | Santiago Lopez, Miguel | Andres J Hernandez Concepcion, CPA | 400 Ave Americo | Miranda Edficio | Cosvi Viejo, Piso 4 | San Juan | PR | 00926 | |
| 1890605 | Santiago Lopez, Miguel | Urb Sunrise 79 | Calle Twilight E-14 | | | | Humacao | PR | 00791 | |
| 1957092 | Santiago Lopez, Nelida | Barrio Cedro Arriba Box 778 | | | | | NaraNjito | PR | 00719 | |
| 1892452 | Santiago Lozada, Maria | HC #1 Box 4236 | | | | | Yabucoa | PR | 00767 | |
| 2153507 | Santiago Maldonado, Carmen Gloria | Calle Betances 320 Bo Coqui | | | | | Aguirre | PR | 00704 | |
| 1735651 | Santiago Maldonado, Cesar H. | Calle Santiago Torres #17 | | | | | Coamo | PR | 00769 | |
| 673314 | SANTIAGO MALDONADO, IVETTE | PO BOX 745 | | | | | HATILLO | PR | 00659 | |
| 517710 | SANTIAGO MALDONADO, MARI I | HC-05 BOX 31516 | | | | | HATILLO | PR | 00659 | |
| 1983046 | Santiago Maldonado, Marta S. | HC 1 Box 1070 - O | | | | | Arecibo | PR | 00612 | |
| 1614425 | Santiago Maldonado, Martha I. | 12 Comunidad Caracoles I | | | | | Peneulas | PR | 00624 | |
| 2233521 | Santiago Marcano, Erick A. | HC 03 Box 6825 | | | | | Juncos | PR | 00777 | |
| 1698584 | Santiago Marrero, Carmen S | Urb Las Alondras B63 | Calle Marginal | | | | Villalba | PR | 00766 | |
| 1916198 | Santiago Marrero, Carmen S. | B63 Urb Las Alondras C/ Marginal | | | | | Villalba | PR | 00766 | |
| 1751013 | Santiago Marrero, Delfina | Los Caobos Corozo 2725 | | | | | Ponce | PR | 00716 | |
| 1723522 | Santiago Marrero, Delfina | LosCaobos Corozo 2725 | | | | | Ponce | PR | 00716 | |
| 1720300 | Santiago Marrero, Delfina | Urb. Los Caobos Corozo # 2725 | | | | | Ponce | PR | 00716 | |
| 2055491 | Santiago Marrero, Sonia  N. | HC-4 Box 2875 | | | | | Barranquitas | PR | 00794 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1651593 | SANTIAGO MARTINEZ, ADA  I. | HC 6 BOX 4005 | | | | PONCE | PR | 00731-9600 |
| 1848524 | Santiago Martinez, Domingo | Calle 6, Casa #113 Barrio Fuig | | | | Guanica | PR | 00653 |
| 1848524 | Santiago Martinez, Domingo | PO Box 1259 | | | | Guanica | PR | 00653 |
| 1647715 | Santiago Martinez, Maria Ivette | PO Box 2112 | | | | San German | PR | 00683 |
| 2153344 | Santiago Martinez, Maria L. | Apartado #520 | | | | Santurce | PR | 00751 |
| 2029906 | Santiago Martinez, Mayra Maritza | Ext. Jardines de Coamo | Calle 10 HH-3 | | | Coamo | PR | 00769 |
| 2142127 | Santiago Martinez, Migdalia | HC 3 Box 11111 | | | | Juana Diaz | PR | 00795 |
| 1128961 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1855921 | SANTIAGO MARTINEZ, OMELIA | BO BELGICA | 4133 CALLE COLOMBIA | | | PONCE | PR | 00717 |
| 1541347 | SANTIAGO MARTORAL, JANET | URB RIO GDE ESTATES | CALLE 21 VINIALTOS | | | RIO GRANDE | PR | 00745 |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 |
| 2144312 | Santiago Mateo, William O. | P.O. Box 1397 | | | | Santa Isabel | PR | 00757 |
| 2025494 | Santiago Medero, Carmen | P.O. Box 467 | | | | Trujillo Alto | PR | 00977-0467 |
| 1632786 | Santiago Mejías, Mayra E | HC01 BOX 2526 | | | | Adjuntas | PR | 00601 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Urbanizacion VIlla Madrid | B-9 Calle #12 | | | Coamo | PR | 00769 |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | Z-18 CALLE #4 VILLA MADRID | | | | COAMO | PR | 00769 |
| 1814752 | Santiago Melendez, Juan Alberto | HC1 Box 3289 | | | | Arroyo | PR | 00714 |
| 2234494 | Santiago Melendez, Maria Dolores | 2A Oeste #11 Rio Plantation | | | | Bayamon | PR | 00961 |
| 2005283 | SANTIAGO MENDOZA, MARISOL | HC-3 BOX 29042-7 | | | | AGUADA | PR | 00602 |
| 850036 | SANTIAGO MIRANDA, ROSA V | URB LOMAS VERDES | 3-C-27 CALLE LIRIO | | | BAYAMON | PR | 00956-3334 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1250692 | Santiago Morales, Lourdes | BO Susui | 28A Calle Algarrobo | | | Sabana Grande | PR | 00637 | |
|---|---|---|---|---|---|---|---|---|---|
| 2097678 | Santiago Morales, Natividad | HC 4 Box 22028 | | | | Juana Diaz | PR | 00795 | |
| 1959146 | Santiago Morales, Victor J | HC-2, Box 5498 | | | | Comerio | PR | 00782 | |
| 1906290 | Santiago Morales, Victor J. | HC-2 Box 5498 | | | | Comerio | PR | 00782 | |
| 1718200 | Santiago Muñoz, Edna Enid | HC-02 Box 7959 | | | | Guayanilla | PR | 00656 | |
| 2091155 | Santiago Narvaez, Concepcion M | Parc. El Tuque | #1140 Calle  Pedro Schuck | | | Ponce | PR | 00728-4745 | |
| 905122 | SANTIAGO NARVAEZ, IVAN | PO Box 0387 | | | | PONCE | PR | 00733 | |
| 2168053 | Santiago Nazario, Norbert | Vistas de Sabana Grande 235 Calle Vista linda | | | | Sabana Grande | PR | 00637 | |
| 2043579 | Santiago Negron, Daribel | PO Box 861 | | | | Sabana Hoyos | PR | 00688 | |
| 2058731 | Santiago Nieves, Judith | 15160 SW 122nd Ave | Apt. 3102 | | | Miami | FL | 33186-5270 | |
| 1903326 | Santiago Nieves, Nancy | Urb. Palacios Reales | 219 Calle Barberini | | | Toa Alta | PR | 00953-4919 | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | Villa Del Carmen 2303 | Calle Turabo | | | Ponce | PR | 00716-2219 | |
| 1639771 | Santiago Núñez, Melissa | Plaza 1 NA-24 Mansión del Norte | | | | Toa Baja | PR | 00949 | |
| 2161267 | Santiago Oliveras, Jose Celso | HC 02 Box 6862 | | | | Salinas | PR | 00751 | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | RR 5 Box 7795 | | | | TOA Atta | PR | 00953 | |
| 1739096 | Santiago Ortiz, Andrea | P.O. Box 257 | | | | Culebra | PR | 00775 | |
| 2149049 | Santiago Ortiz, Beatriz | P.O. Box 101 | | | | Salinas | PR | 00751 | |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 2206334 | Santiago Ortiz, Brenda Lee | 3 Calle Brisa Dorado | | | | Cidra | PR | 00739 | |
| 1993554 | Santiago Ortiz, Carmen | HC 01 Box 3186 | | | | Villalba | PR | 00766 | |
| 1877278 | Santiago Ortiz, Domingo | HC 01 Buzon 44151 | | | | Juana Diaz | PR | 00795 | |
| 2107356 | Santiago Ortiz, Dominica | RR5 Box 7795 | | | | Toa Alta | PR | 00953 | |
| 1648243 | Santiago Ortiz, Edgar E. | Box 558 | | | | Santa Isabel | PR | 00757 | |
| 898613 | SANTIAGO ORTIZ, FERNANDO | 100 DEBRA DR 4E | | | | CHICOPEE | MA | 01020 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 898613 | SANTIAGO ORTIZ, FERNANDO | 128 COLLEGE HWY APT 201 | | | | SOUTH HAMPTON | MA | 01073 | |
|---|---|---|---|---|---|---|---|---|---|
| 1951944 | Santiago Ortiz, Maria | HC 02 Box 4313 | | | | Villalba | PR | 00766 | |
| 1105965 | Santiago Ortiz, Yaritza | Apartado 2284 | | | | Coamo | PR | 00769 | |
| 1105965 | Santiago Ortiz, Yaritza | PO Box 2284 | | | | Coamo | PR | 00769 | |
| 2061177 | Santiago Oyola , Aida L. | HC 74 Box 5303 | | | | Naranjito | PR | 00719 | |
| 1754854 | Santiago Pacheco, Ivelisse | P.O. Box 94 | | | | Corozal | PR | 00783 | |
| 2078888 | Santiago Padua , Iris  Mirta | Villas de Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2067495 | Santiago Padua, Iris Mirta | Urb Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 2031198 | Santiago Padua, Iris Mirta | Villas de Rio Canas | Calle Padre Santiago #1333 | | | Ponce | PR | 00728-1945 | |
| 2036601 | SANTIAGO PADUA, IRIS MIRTA | VILLAS DE RIO CANAS CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 | |
| 1683668 | SANTIAGO PELLOT, ELIZABETH | P O BOX 3310 | | | | AGUADILLA | PR | 00605 | |
| 1631675 | SANTIAGO PERE, ELSA D. | 24114 CALLE MILENIO | | | | QUEBRADILLAS | PR | 00678 | |
| 1935775 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo | 615 Calle Paz | | | Coamo | PR | 00769 | |
| 2120060 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 | Calle Paz | | | Coamo | PR | 00769 | |
| 2072454 | Santiago Pereira, Edwin | Urb. Paraiso de Coamo 615 Calle Paz | | | | Coamo | PR | 00769 | |
| 1968727 | Santiago Perez, Awilda | 42656 Sector Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 1973118 | Santiago Perez, Cesar | 52 Mansiones de Anasco | | | | Añasco | PR | 00610 | |
| 2110782 | Santiago Perez, Elsa D. | 24114 San Antonio | | | | Quebradillas | PR | 00678 | |
| 2167400 | Santiago Perez, Julian | HC 02 Box 8401 | | | | Yabucoa | PR | 00767 | |
| 2203949 | Santiago Perez, Manuel E | Ave. D 2M95 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 2212616 | Santiago Perez, Manuel E. | Ave. D 2 M 95 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1983427 | Santiago Perez, Marvin | HC-01 BOX 7524 | | | | Villalba | PR | 00766 | |
| 1783285 | SANTIAGO PEREZ, MARVIN | HC-01 Box 7524 | | | | VILLALBA | PR | 00766 | |
| 1783285 | SANTIAGO PEREZ, MARVIN | PO BOX 121 | | | | VILLALBA | PR | 00766-0121 | |
| 1570230 | Santiago Pujals, Janet | P.O. Box 3502 | Suite 161 | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2472142 | SANTIAGO QUIJANO, YEZENIA E | PO BOX 705 | | | | CAMUY | PR | 00627 | |
| 1666784 | Santiago Quiñones, Jose A. | HC 5 Box 26700 | | | | Lajas | PR | 00667 | |
| 2108036 | Santiago Quinones, Linda A. | 139 Calle Grosella | Urb Los Arboles | | | Rio Grande | PR | 00745 | |
| 1080491 | SANTIAGO QUINONES, RAFAEL | HC 3 BOX 13411 | | | | YAUCO | PR | 00698 | |
| 1186429 | SANTIAGO RAMIREZ, CYNTHIA | STA JUANITA 3RA SECC | AU 14 CALLE 24 | | | BAYAMON | PR | 00956 | |
| 2156098 | Santiago Ramirez, Elvin | Urb. Villas de Maunabo Calle Flores 20 | | | | Maunabo | PR | 00707 | |
| 1879746 | Santiago Ramos, Ana Lydia | PO Box 10,007 | Suite 133 | | | Guayama | PR | 00785 | |
| 2018877 | Santiago Ramos, Astrid A. | PO Box 668 | | | | Hormigueros | PR | 00660 | |
| 519595 | SANTIAGO RAMOS, CARLOS | HC 2 BOX 6346 | | | | UTUADO | PR | 00641 | |
| 519603 | Santiago Ramos, Eduardo | Urb Los Alondras | F 13 Calle 4 | | | Villalba | PR | 00766 | |
| 2228534 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/ Palacio Valdez | | | Toa Baja | PR | 00949-5345 | |
| 2230899 | Santiago Ramos, Heriberto | Urb. Covadonga 1G18 | C/O Palacio Valdez | | | Toa Baja | PR | 00949 | |
| 1701373 | SANTIAGO RAMOS, LUZ E | HC-06 BOX 17431 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1962616 | Santiago Ramos, Maria Julia | P.O. Box 1063 | | | | Cidra | PR | 00739 | |
| 2079534 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |
| 2067334 | Santiago Ramos, Maria Julia | PO Box 1063 | | | | Cidra | PR | 00739 | |
| 2079072 | Santiago Ramos, Maria M. | HC-01 Box 4101 | | | | Villalba | PR | 00766 | |
| 2207331 | Santiago Ramos, Nelson | #13 Villaronga | | | | Barranquitas | PR | 00794 | |
| 2219878 | Santiago Ramos, Nelson | P.O. Box 113 | | | | Barranquitas | PR | 00794 | |
| 1941794 | Santiago Reyes, Elsa | Cond. Sky Tower-3 Apto 1-E | | | | San Juan | PR | 00926-6409 | |
| 2156813 | SANTIAGO RIOS, HECTOR | HC 6 BOX 12804 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1753454 | Santiago Rivas, Zoraida | RR-1 Box 14034 | | | | Orocovias | PR | 00720 | |
| 2143813 | Santiago Rivera , Edwin | HC-01 Box 5004 | | | | Salinas | PR | 00751 | |
| 2007919 | SANTIAGO RIVERA, ADA | CARR. 567 KM 3.8 INT. | BO. SABANA | | | OROCOVIS | PR | 00720 | |
| 2007919 | SANTIAGO RIVERA, ADA | RR-1 BOX 11060 | | | | OROCOVIS | PR | 00720 | |
| 2204367 | Santiago Rivera, Aida Luz | Calle 1 B-1 Villa del Carmen | | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1936063 | Santiago Rivera, Ana M | HC 43 Box 11253 | | | Cayey | PR | 00736 | |
|---|---|---|---|---|---|---|---|---|
| 1994447 | Santiago Rivera, Aurora | Urb. Punto Oro | 3336 Calle La Capitana | | Ponce | PR | 00728-2020 | |
| 1645624 | SANTIAGO RIVERA, DIONIDA | 855 BDA CARACOLES I | | | PENUELAS | PR | 00624 | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | INTERSUITES | APT 11F 3000 MARGINAL BALDORIO | | CAROLINA | PR | 00797-1227 | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | URB DORADO DEL MAR, MM-13 CALLE MIRAMAR | | | DORADO | PR | 00646 | |
| 229380 | Santiago Rivera, Idelmari | Edificio Bianca II, Calle Cadelario | #210 | | Mayaguez | PR | 00680 | |
| 229380 | Santiago Rivera, Idelmari | PO Box 702 | | | Mercedita | PR | 00715-0702 | |
| 2191892 | Santiago Rivera, Jose Antonio | Urb. Jacaranda | 35327 Avenida Federal | | Ponce | PR | 00730-1692 | |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | Cidra | PR | 00739 | |
| 2208435 | Santiago Rivera, Juan  A. | P.O. Box 502 | | | Cidra | PR | 00739 | |
| 1592970 | Santiago Rivera, Lisandra | P.O. Box 244 | | | Penuelas | PR | 00624 | |
| 1659726 | Santiago Rivera, Lisandra | PO Box 244 | | | Penuelas | PR | 00624 | |
| 2100174 | SANTIAGO RIVERA, LUIS A. | PO BOX 957 | | | AIBONITO | PR | 00705 | |
| 1979619 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo | Perla del Mar | | Vega Baja | PR | 00693-9006 | |
| 2010773 | Santiago Rivera, Lydia E | 21 Ocean Park Paseo Perla del Mar | | | Vega Baja | PR | 00693-9006 | |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | OCEAN PARK 21 PASEO PERLA DEL MAR | | | VEGA BAJA | PR | 00693-9006 | |
| 1039929 | Santiago Rivera, Lydiette | Lydia Rivera Jimenez Tutora | 276 BDA Visbal | | Aguadilla | PR | 00603-4819 | |
| 1892844 | Santiago Rivera, Maria | Repalto Kennedy #51, Calle 17 | Calle 17 | | Penelas | PR | 00624 | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | APARTADO 1589 | | | UTUADO | PR | 00641 | |
| 1639068 | SANTIAGO RIVERA, MELANNIE | URB. BUENA VISTA | CALLE E.  NUM. 266 | | SAN JUAN | PR | 00917 | |
| 2233571 | Santiago Rivera, Noemi | 6 Lazaro Ramos | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2208389 | Santiago Rivera, Onofre | PO Bx 1992 | | | | Ciddra | PR | 00739 | |
|---------|------------------------|------------|---|---|---|--------|----|-------|---|
| 2153247 | Santiago Rivera, Rosa Margarita | HC01 Box 4686 | | | | Juana Diaz | PR | 00795 | |
| 1148305 | SANTIAGO RIVERA, STEVEN | LYDIA RIVERA JIMENEZ TUTOR | 276 BDA VISBAL | | | AGUADILLA | PR | 00603-4819 | |
| 1689205 | SANTIAGO RIVERA, YELITZA | HC02 BOX 7711 | | | | CAMUY | PR | 00627-9120 | |
| 1637457 | Santiago Rivera, Yesenia | Ciudad Campo #3 | | | | San Juan | PR | 00926 | |
| 1672492 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 287252 | SANTIAGO ROBLES, LUZ N | URB MORELL CAMPO | 6 CALLE PONCENA | | | PONCE | PR | 00728 | |
| 520432 | SANTIAGO RODRIGUEZ, ANA L. | URB. VISTA DEL MORRO | R1 CALLE COTORRA | | | CATANO | PR | 00962 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC 37 | BOX 8358 | | | GUANICA | PR | 00653-9711 | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | HC38 | Box 8147 | | | Guanica | PR | 00653 | |
| 1654410 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650541 | SANTIAGO RODRIGUEZ, ELIZABETH | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 1650164 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | PR | 32608 | |
| 1678027 | Santiago Rodriguez, Elizabeth | 3035 SW 113th Dr. | | | | Gainesville | FL | 32608 | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 895724 | SANTIAGO RODRIGUEZ, ELIZABETH | D-19 CALLE 4 | | | | SAN GERMAN | PR | 00683 | |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | 836 CALLE 9 SW CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| 1974827 | SANTIAGO RODRIGUEZ, GERARDO | HC-01 BOX 6164 | | | | GUAYANILLA | PR | 00656 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 | |
|---------|------------------------------|----------------------------|--|--|--|---------|----|-------|--|
| 1647193 | SANTIAGO RODRIGUEZ, MARGARITA | 14 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |
| 2157743 | SANTIAGO RODRIGUEZ, MIGUEL A | HC 5 BOX 5137 | BO MARTORELL | | | YABUCOA | PR | 00767 | |
| 2154356 | Santiago Rodriguez, Osvaldo | HC-01 Box 4459 | | | | Yabucoa | PR | 00767 | |
| 2148245 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2148243 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2157353 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 2157818 | Santiago Rodriguez, Ramona | PO Box 767 | | | | Salinas | PR | 00751 | |
| 1591632 | Santiago Rodriguez, Vilma | Alturas de Penuelas 2 Calle 16 Q18 | | | | Penuelas | PR | 00624 | |
| 1658516 | SANTIAGO RONDON, MARGARITA | PO BOX 1404 | | | | GUAYNABO | PR | 00970 | |
| 1973015 | Santiago Rosa, Wanda I. | Urb. Santa Elena, F21 Calle 9 | | | | Bayamon | PR | 00957-1632 | |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 2239166 | Santiago Rosado, Aida A. | 269 Urb. La Arboleda | | | | Salinas | PR | 00751 | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | HC02 BOX 3492 | | | | SANTA ISABEL | PR | 00757 | |
| 1215861 | SANTIAGO ROSADO, HERIBERTO | POLICIA DE PUERTO RICO | 270 #3 URB PORTAL DELA REINA | | | SANTA ISABEL | PR | 00757 | |
| 1178947 | SANTIAGO ROSARIO, CARLOS | HC 2 BOX 11651 | | | | MOCA | PR | 00676 | |
| 1522655 | SANTIAGO RUIZ, MAXIMINA | P.O. Box 6637 | | | | Bayamon | PR | 00960 | |
| 1857974 | SANTIAGO SALINAS, FELIX | 1362 CALLE J. PARC. SOLEDAD | | | | MAYAGUEZ | PR | 00682-7659 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 521197 | SANTIAGO SANCHEZ, ESPERANZA | CANDELERO ARRIBA | HC 02 BOX 11782 | | | HUMACAO | PR | 00791-9622 | |
| 1597295 | SANTIAGO SANCHEZ, LUZ M. | 22 SECTOR ALVARADO | | | | NARANJITO | PR | 00719 | |
| 2114197 | Santiago Santana, Janice | Urb. Levi Hown Calle Magda F-14 | 4 Seccion | | | Toa Baja | PR | 00949 | |
| 1800705 | Santiago Santana, Jose A | Villa Milagros | Marginal 2 | | | Yauco | PR | 00698 | |
| 1950331 | Santiago Santiago, Annette C | 405 J Sector Santo Domingo | | | | Cabo Rojo | PR | 00623 | |
| 2084220 | Santiago Santiago, Antonia | Box 491, Bo. Cedro Arriba | | | | Naranjito | PR | 00719 | |
| 1594268 | Santiago Santiago, Brenda L | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1604903 | Santiago Santiago, Brenda L | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 1830531 | Santiago Santiago, Brenda L. | H.C. 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1597562 | Santiago Santiago, Brenda L. | H.C.06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1593089 | Santiago Santiago, Brenda L. | Hc 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1609432 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1609688 | Santiago Santiago, Brenda L. | HC 06 box 40011 | | | | Ponce | PR | 00731 | |
| 1625074 | Santiago Santiago, Brenda L. | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | HC06 BOX 40011 | | | | PONCE | PR | 00731 | |
| 521334 | Santiago Santiago, Carmen M | HC 03 Box 11057 | | | | Juana Diaz | PR | 00795 | |
| 521334 | Santiago Santiago, Carmen M | Urbanizacion Extension La Fe | 22500 Calle San Mateo | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2154805 | Santiago Santiago, Cesar | Hc 64 Buzon 7818 | | | | Patillas | PR | 00723 | |
| 2152693 | Santiago Santiago, Eladio | HC-1 Box 5109 | | | | Santa Isabel | PR | 00757 | |
| 1685077 | Santiago Santiago, Irene | c/ Joaquin Lopez FA9 Levittown | | | | Toa Baja | PR | 00949 | |
| 2203179 | Santiago Santiago, Iris Nereida | #112 Calle del Rio | | | | Guayanilla | PR | 00656 | |
| 2203179 | Santiago Santiago, Iris Nereida | Apartado 560951 | | | | Guayanilla | PR | 00656 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | Barrio Quebradas Parcela 112 A | Calle del Rio | | | Guayanilla | PR | 00656 | |
| 2203179 | Santiago Santiago, Iris Nereida | Eugenir Buech | | 130 W. Plamont Ave #325 | | Maywood | NJ | 07607 | |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | POSTAL APARTADO 560951 | | | | GUAYANILLA | PR | 00656 | |
| 1243986 | SANTIAGO SANTIAGO, JUDITH | HC05 BOX 5920 | | | | JUANA DIAZ | PR | 00795 | |
| 1589126 | SANTIAGO SANTIAGO, MARIA | 3403 CALLE LOS MEROS | | | | PONCE | PR | 00716 | |
| 1756453 | Santiago Santiago, Marixa | P.O. Box 1256 | | | | Orocovis | PR | 00720 | |
| 1058904 | SANTIAGO SANTIAGO, MARTHA I. | HC 5 BOX 5506 | | | | JUANA DIAZ | PR | 00795 | |
| 1593103 | Santiago Santiago, Mybeth | Urb Alturas de Utuado 881 | | | | Utuao | PR | 00641 | |
| 1086723 | SANTIAGO SANTIAGO, ROBERTO | HC 02 BOX 7254 | | | | SANTA ISABEL | PR | 00757 | |
| 1745536 | Santiago Santiago, Virgen M. | Parcelas Jauca | Calle 2 #236 | | | Santa Isabel | PR | 00757 | |
| 1780276 | SANTIAGO SANTIAGO, YESENIA | PO BOX 644 | | | | COAMO | PR | 00769 | |
| 1837451 | Santiago Santiago, Yesenia | PO Box 644 | | | | Coamo | PR | 00769 | |
| 2004408 | Santiago Santisteban, Caroll | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 2011269 | Santiago Sepulveda, Eneida | 805 Calle Abacoa Urb. Monterrey | | | | Mayaguez | PR | 00680 | |
| 2035846 | Santiago Serrano, Nilda | JF-17 Monserrate Deliz | Urb. Levittown Lakes | | | Tao Baja | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1581086 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 1640886 | Santiago Solivan, Margarita | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 1641017 | Santiago Solivan, Pedro J. | #19 Carr. Principal Bo. Coco Viejo | | | | Salinas | PR | 00751 | |
| 2165767 | Santiago Telles, William | PO Box 1087 | | | | Yabucoa | PR | 00767 | |
| 1869619 | Santiago Torres, Carmen E | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 1783690 | Santiago Torres, Carmen E. | Urb. San Miguel A-88 | | | | Santa Isabel | PR | 00757 | |
| 903411 | SANTIAGO TORRES, IDALIS | 5Q-6 C/PARQUE LOS LIRIOS | | | | CAROLINA | PR | 00983 | |
| 2167210 | Santiago Torres, Jesus M. | P.O. Box 560718 | | | | Guayanilla | PR | 00656 | |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 | |
| 2221983 | Santiago Torres, Jose A | Calle 2 #A-26 | Ext. Villa Rica | | | Bayamon | PR | 00959 | |
| 2216231 | Santiago Torres, Jose A. | A-26 St. 2 Ext. Villa Rica | | | | Bayamon | PR | 00959 | |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1940747 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1924187 | Santiago Torres, Jose Lemuel | HC-01 Box 5664 | | | | Orocovis | PR | 00720 | |
| 1981024 | Santiago Torres, Jose Lemuel | HC-01 Box 56664 | | | | Orocovis | PR | 00720 | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | URB PARQUE SAN IGNACIO | E16 CALLE 5 | | | SAN JUAN | PR | 00921 | |
| 1650556 | SANTIAGO TORRES, MARIA E. | CALLE AMERICA # 1 | | | | PONCE | PR | 00730 | |
| 1997104 | Santiago Torres, Rosa E | PO Box 372692 | | | | Cayey | PR | 00737 | |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | URB PEPINO B49 CALLE 2 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2148896 | Santiago Valentin, Angel T. | HC-6 Buzon 172594 | | | | San Sebastian | PR | 00685 | |
| 2148680 | Santiago Valentin, Jose A. | HC 5 Box 51520 | | | | San Sebastian | PR | 00685 | |
| 2148800 | Santiago Valentin, Lucelenia | HC7 Box 76800 | | | | San Sebastian | PR | 00685 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2173964 | Santiago Valentin, Norberto | PO Box 657 | | | | Hormigueros | PR | 00660 | |
| 2148793 | SANTIAGO VALENTIN, RAUL | HC 6 BOX 17664 | | | | SAN SEBASTIAN | PR | 00683-9883 | |
| 76347 | Santiago Vazquez, Carmen M. | RR-06 Box 7257 | Quebrada Cruz | | | Toa Alta | PR | 00953 | |
| 1250529 | SANTIAGO VAZQUEZ, LOURDES M | HC03 BOX 5183 | | | | ADJUNTAS | PR | 00601 | |
| 2196878 | Santiago Vazquez, Marcos Antonio | HC 01 Box 3157 | | | | Maunabo | PR | 00707 | |
| 2029157 | Santiago Vazquez, Marie C | C-24 Calle 1 Urb.Vistamar | | | | Guayama | PR | 00784 | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | CALLE #3 E-5B | URB. SAN CRISTOBAL | | | BARRANQUITAS | PR | 00794 | |
| 2209190 | Santiago Vega, Maritza | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 | |
| 1978854 | SANTIAGO VEGA, SONIA M | PROY PARQUE VICTORIA | EDIF B APT 225 | | | SAN JUAN | PR | 00915 | |
| 2055067 | SANTIAGO VELEZ, CARMEN M | URB SANTIAGO IGLESIAS | 1766 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 2072259 | SANTIAGO VELEZ, CARMEN M. | 1766 SANTIAGO CARRERAS | URB. SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 1920915 | Santiago Velez, Maribel | 1766 Santiago Carreras | | | | Rio Piedras | PR | 00921 | |
| 1993066 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1191247 | Santiago Zayas, Doris Ivette | PO Box 766 | | | | Salinas | PR | 00751 | |
| 1986231 | Santiago, Amarrelli Alvarado | Alturas de Flamboyan | T1 Calle 10 | | | Bayamon | PR | 00959 | |
| 1986231 | Santiago, Amarrelli Alvarado | Calle Ambar Valle Cerro Gordo | | | | Bayamon | PR | 00957 | |
| 2203426 | Santiago, Arlene Carrasquillo | 130, CC#7, Valle Arriba Heights | | | | Carolina | PR | 00983-3331 | |
| 1793262 | Santiago, Blanca I. | Apt.492 | | | | Lares | PR | 00669 | |
| 1726402 | Santiago, Diana | Calle A 111 No. Vietnam | | | | Cataño | PR | 00962 | |
| 839620 | Santiago, Evelyn Brunelle | Vistas Del Oceano | C/Camella 8185 | | | Loiza | PR | 00772 | |
| 2144714 | Santiago, Francisca Casiano | HC-01 Box 4680 | | | | Juana Diaz | PR | 00795 | |
| 2214966 | Santiago, Gilbert Otero | 4770 Nathan Hale Blvd. | | | | St. Cloud | FL | 34769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2206358 | Santiago, Irene | P.O Box 29 | | | | Juncos | PR | 00777 | |
| 1712135 | Santiago, Jacqueine Ayala | Departamento de Educacion | Bda. Esperanza calle D #5 | | | Guanica | PR | 00653 | |
| 2219709 | Santiago, Javier  A. Rivera | 944 Calle zaragoza | Urb. La Rambla | | | Ponce | PR | 00730-4017 | |
| 429426 | SANTIAGO, JORGE RAMOS | HC 64 BOX 8487 | | | | PATILLAS | PR | 00723 | |
| 2209411 | Santiago, Jose D. | 840 Añasco Apt. 553 | | | | San Juan | PR | 00925 | |
| 1593179 | Santiago, Lilliam Hernandez | Urb. Los Caobos calle Aceitillo 605 | | | | Ponce | PR | 00717-2602 | |
| 1712663 | Santiago, Madelyn  Estremera | P.O. BOX 871 | | | | Camuy | PR | 00627 | |
| 1613394 | Santiago, Marcolina  Bayoua | HC 02 Box 8458 | | | | Juana Diaz | PR | 00795 | |
| 2114735 | Santiago, Maribel Colon | 263 Calle Maga | Urb Jardine de Jayuya | | | Jayuya | PR | 00664 | |
| 2007296 | Santiago, Olga Iris Soto | Urb. Praderas del Sur 15 | Calle Aiguero | | | Sta Isabel | PR | 00757 | |
| 2216621 | Santiago, Olga Medina | Felicita Santiago | Cond. Jdns. Valencia Apt. 903 | | | San Juan | PR | 00923 | |
| 2216621 | Santiago, Olga Medina | Urb. Monte Carlo | Calle 15 #1284 | | | San Juan | PR | 00924 | |
| 2154862 | Santiago, Ruben | 877 Smith Street | | | | Rochester | NY | 14606 | |
| 2099355 | SANTIAGO, VIVIAN BAEZ | RR #5 BUZ 8570 | | | | TOA ALTA | PR | 00953 | |
| 2147243 | Santiago, Wilda Moret | C18 Calle C Urb. La Margarita | | | | Salinas | PR | 00751 | |
| 1612545 | Santiago, William Hernandez | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 2101466 | SANTIGO PEREIRA, EDWIN | URB. PERU DE COAMO- 615 | CALLE PAZ | | | COAMO | PR | 00769 | |
| 1822974 | Santini Bocachica, Jose E | 11032 Urb Monte Bello | Calle # 1 Salar # B8 | | | Villalba | PR | 00766 | |
| 522790 | SANTINI BOCACHICA, JOSE E. | 11032 -  MONTE BELLO | CALLE   #1 | | | VILLALBA | PR | 00766 | |
| 522790 | SANTINI BOCACHICA, JOSE E. | URB LAS ALONDRAS | CALLE 3 A-49 | | | VILLALBA | PR | 00766 | |
| 2028805 | Santini Ortiz, Grisel | Portal de la Reina Apt 332, Ave. Montecarlo 1306 | | | | San Juan | PR | 00924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1976429 | SANTINI ORTIZ, JORGE A | P.O. BOX 562 | | | | AIBONITO | PR | 00705 | |
|---|---|---|---|---|---|---|---|---|---|
| 1963138 | Santini Rodriguez, Ana Luisa | 2J - 60 Jose M Solis | Urb Bairoa Park | | | Caguas | PR | 00727 | |
| 1908944 | SANTINI VAZQUEZ, ORLANDO | ALTURAS DE SANTA ISABEL | A-9 CALLE 2 | | | SANTA ISABEL | PR | 00759 | |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | URB. PARQUE LAS MERCEDES | CALLE LA CENTRAL D-1 | | | CAGUAS | PR | 00725 | |
| 1958917 | Santisteban Morales, Lucy | PO Box 3023 | | | | Guayama | PR | 00785 | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | URB. GREEN HILLS | CALLE GLADIOLA C-12 | | | GUAYAMA | PR | 00784 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | 1631 GALIANO STREET | | | | DELTANA | FL | 32725 | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI  MARIE | PO BOX 32 | | | | SAN ANTONIO | PR | 00690 | |
| 1983356 | Santo Domingo, Adria I Otero | E-9 Calle Aramana Urb Las Colinas | | | | Toa Baja | PR | 00949 | |
| 768857 | Santoni , Yolanda Aviles | RR 011702 Barro Hatillo | Km 73 Carr 402 | | | Anasco | PR | 00610 | |
| 2073892 | Santoni Lopez, Rosa M | P.O. Box 5000 Suite 705 | | | | Aguada | PR | 00602-7003 | |
| 2073819 | Santoni Lopez, Rosa M. | P.O. Box 5000 | PMB 705 | | | Aguada | PR | 00682-7003 | |
| 944390 | SANTONI LOPEZ, ROSA M. | PO BOX 5000 | PMB 705 | | | AGUADA | PR | 00602-7003 | |
| 2205096 | Santoni, Rafael Berrios | HC 11 Box 12293 | | | | Humacao | PR | 00791 | |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 2204782 | Santos Agosto, Irma Nydia | Urb. Treasure Valley Calle Colombia F-7 | | | | Cidra | PR | 00739 | |
| 647392 | SANTOS ARIETA, ENID | PO BOX 311 | | | | HUMACAO | PR | 00792 | |
| 1696408 | SANTOS ARROYO, NILDA | CALLE 37 SE # 778 | PUERTO NUEVO | | | SAN JUAN | PR | 00921 | |
| 2073568 | SANTOS AYALA, BRAULIA E | COND. TORRECILLAS | APT B-33 | | | CAROLINA | PR | 00983 | |
| 2013744 | Santos Ayala, Braulia E. | Cond. Torrecillas Apt. B-33 | | | | Carolina | PR | 00983 | |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 523168 | Santos Bula, Rosa I | Van Scoy | Calle 11 V-8 | | | Baymon | PR | 00957 | |
| 2016432 | SANTOS BULA, ROSA I. | V-8 CALLE 11 VAN SCOY | | | | BAYAMON | PR | 00957 | |
| 2113019 | SANTOS BULA, ROSA I. | V-8 CALLE II VAN SCOY | | | | BAYAMON | PR | 00957 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2019114 | SANTOS CALDERON, IRIS Y | EXT VILLAS DE LOIZA NA-18 CALLE 46 | | | | CANOVANAS | PR | 00729 | |
| 962295 | SANTOS CEDENO, BAUDILIA | BOX 1546 | | | | YAUCO | PR | 00698 | |
| 1913858 | Santos Chamorro, Augustina | 808 Damaso delToro | Urb. Las Delicias | | | Ponce | PR | 00728-3802 | |
| 2195739 | Santos Collazo, Pedro A | Ubn: San Thoma D. 38 | | | | Ponce | PR | 00716 | |
| 2220086 | Santos Collazo, Pedro A. | Urb. San Thomas D-38 | Calle Lucas Santos Sabater | | | Ponce | PR | 00716 | |
| 2062365 | Santos Colon, Adin Ivette | HC 2 Box 7664 | | | | Salinas | PR | 00751 | |
| 1909899 | SANTOS COLON, ANA  M. | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1905535 | SANTOS COLON, ANA M | URB MONTE BRISAS 5 | K 46 CALLE 12 | | | FAJARDO | PR | 00738 | |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 1727033 | Santos Colon, Vanessa | Box 1084 | | | | Orocovis | PR | 00720 | |
| 2021292 | Santos Contreras, Vivian M. | #2A35 Calle 32A | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 2209285 | Santos Davila, Hector Rosendo | Bo. Unibon HC4 - Box 55904 | | | | Morovis | PR | 00687 | |
| 1163008 | SANTOS DE JESUS, ANA E | HC 1 BOX 5159 | | | | LOIZA | PR | 00772 | |
| 523436 | SANTOS DE JESUS, RAFAEL | BO. PLAYA,C-37 | | | | SALINAS | PR | 00751 | |
| 2155253 | Santos Diaz, Ana D. | P.O. Box 67 | | | | Fajardo | PR | 00738 | |
| 2197756 | Santos Diaz, Carmen Z | CC-22 Calle 17 Alturas de Flamboyon | | | | Bayamon | PR | 00959 | |
| 1532849 | Santos Diaz, Ernesto Raul | P.O. Box 197 | Sector Villa Romero | | | Aquas Buenas | PR | 00703 | |
| 2195633 | Santos Diaz, Maria S. | Urb. Francisco Oller Calle 2C8 | | | | Bayamon | PR | 00956 | |
| 2122232 | Santos Febus, Carmen T | PO Box 113 | | | | Comerio | PR | 00782 | |
| 2122232 | Santos Febus, Carmen T | PO Box 481 | | | | Barranquitas | PR | 00794 | |
| 1734847 | SANTOS GARCIA, EMMA | AVE EDUARDO RUBERTE 1675 | SECTOR VILLA PAMPANOS | | | PONCE | PR | 00716 | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | CALLE PEDRO FLORES #33 | RR 3 BOX 7898 | | | TOA ALTA | PR | 00953-8012 | |
| 1574235 | SANTOS GARCIA, JUAN A | HC 2 BOX 6394 | CARR 132 | | | PENUELAS | PR | 00624 | |
| 1990924 | Santos Gonzalez, Isabel M. | E2 C/ Luna Ext. El Verde | | | | Caguas | PR | 00725 | |
| 1182884 | SANTOS GUADALUPE, CARMEN P | URB EL NARANJAL | F18 CALLE 5 | | | TOA BAJA | PR | 00949 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1935445 | Santos Hernandez, Daniel | C 11 Calle D | Jardines De Carolina | | | Carolina | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 648314 | SANTOS HERNANDEZ, ERICK | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 823664 | SANTOS HERNANDEZ, MARLEEN | P.O. BOX 144076 | | | | ARECIBO | PR | 00614 | |
| 1694821 | Santos Jimenez, Rosa H | La Rambla Avila 1154 | | | | Ponce | PR | 00730 | |
| 1742701 | SANTOS JIMENEZ, ROSA H | URB LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | LA RAMBLA AVILA 1154 | | | | PONCE | PR | 00730 | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | HC 10 BOX 7403 | | | | SABANA GRANDE | PR | 00637 | |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 | |
| 2239170 | Santos Malave, Sonia N. | Hc-01 Box 5681 | | | | Salinas | PR | 00751 | |
| 2190133 | Santos Martinez, Gladys | PO Box 46 | | | | Mercedita | PR | 00715 | |
| 1842296 | SANTOS MARTINEZ, LIRIO A | APT 1024 | | | | CIDRA | PR | 00739 | |
| 2043951 | Santos Martinez, Lirio De Los A | A.P.T. 1024 | | | | Cidra | PR | 00739 | |
| 2111534 | Santos Martinez, Lirio De Los A | Apt 1024 | | | | Cidra | PR | 00735 | |
| 524037 | SANTOS MOLINA, ANA E | URB.ESTANCIAS DE ARECIBO | 52 CALLE BREVE | | | ARECIBO | PR | 00612 | |
| 2061236 | Santos Molina, Felix | #60 Rio Botijas | | | | Vega Baja | PR | 00693 | |
| 1686044 | SANTOS MOLINA, MARIE OLGA | URB BELLO HORIZONTE | C9 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 1728096 | Santos Noriega, Nedia I. | PO. Box 973 | | | | Morovis | PR | 00687 | |
| 2081945 | Santos Nunez, Ana M. | P.O. Box 68 | | | | Cidra | PR | 00739 | |
| 1888710 | SANTOS NUNEZ, ANA M. | P.O. BOX 68 | | | | CIDRA | PR | 00739 | |
| 1163908 | SANTOS NUNEZ, ANA M. | PO BOX 68 | | | | CIDRA | PR | 00739 | |
| 1779974 | SANTOS ORTEGA, IVAN | URB. SANTA ROSA BLOQUE 50-22-CALLE 25 | | | | BAYAMON | PR | 00959 | |
| 1830707 | Santos Ortiz, Gisela | Urbanizacion Vista Monte | Calle 3 E-7 | | | Cidra | PR | 00739 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2085803 | SANTOS OTERO, MARIA T. | PO BOX 222 | BO. MOROVIS SUR SECT. LA LINEA | | | MOROVIS | PR | 00687 | |
|---|---|---|---|---|---|---|---|---|---|
| 1684247 | Santos Padilla, Yara  Lee | 8206 Calle Los Mongos | | | | Sabana Seca | PR | 00952 | |
| 1820765 | SANTOS PADILLA, ZAHAIDA | 8206 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 | |
| 2156061 | Santos Pagan, Albert | Suite 296 Apt. 10007 | | | | Guayama | PR | 00784 | |
| 2156061 | Santos Pagan, Albert | Suite 296 Aptdo 10007 | | | | Guayama | PR | 00785 | |
| 1730370 | Santos Pedraza, Sandra J. | PO Box 9696 | | | | Cidra | PR | 00739 | |
| 2209585 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Via Caracas | | | Bayamon | PR | 00961 | |
| 2219399 | Santos Perez, Lourdes Yvette | Urb. Estancia F-16 | Cia Caracas | | | Bayamon | PR | 00961 | |
| 1676657 | Santos Ramirez, Alma R. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1711475 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1697908 | Santos Ramirez, Blanca C | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1633884 | Santos Ramirez, Hector F. | Apartado 557 | | | | Toa Alta | PR | 00954 | |
| 1932312 | Santos Ramirez, Wanda L | Apartado 1014 | | | | Penuelas | PR | 00624 | |
| 524409 | SANTOS RAMOS, MARIA J. | BOX 8793 | | | | SANTURCE | PR | 00910 | |
| 1882133 | Santos Reyes , Sylvia | #255 Calle 8 | Urb. Jardines de Toa Alta | | | Toa Alta | PR | 00953 | |
| 2065416 | SANTOS RIVERA, BAUDILIA | PO BOX 1546 | | | | YAUCO | PR | 00698-1546 | |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 | |
| 1982356 | Santos Rivera, Carmen | 09 Calle Los Geranios | | | | Cidra | PR | 00739 | |
| 1691627 | Santos Rivera, Miguel A | Urb. El Plantio | Calle Hucar #C12 | | | Toa Baja | PR | 00949 | |
| 1689156 | Santos Rivera, Miguel A. | Urb. El Plantio | Calle Hucar C12 | | | Toa Baja | PR | 00949 | |
| 1688320 | SANTOS RIVERA, YAMIRA M | URB. LOMA ALTA CALLE 1 E1 | | | | CAROLINA | PR | 00987 | |
| 1803292 | Santos Rodríguez, Anneli | RR4 Box 691 | | | | Bayamon | PR | 00956 | |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | |
| 2205874 | Santos Rodriguez, Carlos J. | 144 Cidra Bo. Sud Arriba | | | | Cidra | PR | 00739 | |
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | CALLE 4 #1126 | URB JOSE S QUINONES | | | CAROLINA | PR | 00985 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1689890 | SANTOS RODRIGUEZ, GLORIA ENID | COND TORRES DE CERVANTES | APT 608 TORRE A | | SAN JUAN | PR | 00924 |
| 1480576 | SANTOS RODRIGUEZ, HARRY | BDA SALAZAR | CALLE SABIO | NUM 1673 | PONCE | PR | 00717-1839 |
| 2106445 | Santos Rodriguez, Jomarie | E#9 Calle Acerina | Urb. Riveras De Cupey | | San Juan | PR | 00926 |
| 1780239 | Santos Rodriguez, Luisa M | 28A TT5 Villa De Loiza | | | Canovanas | PR | 00729 |
| 1796231 | Santos Rodriguez, Wifredo | 177B Calle Orguidea Parc. Aguas Claras | | | Ceiba | PR | 00735 |
| 1796231 | Santos Rodriguez, Wifredo | P.O. Box 534 | | | Ceiba | PR | 00735 |
| 1999036 | Santos Rosado, Ismael | Urb. Muñoz Rivera | Calle Betania #14 | | Guaynabo | PR | 00969 |
| 2221268 | Santos Rosado, Nélida J. | Urb Reparto Metropolitano | Altos - 953 Calle 29 SE | | San Juan | PR | 00921 |
| 1920720 | Santos Ruiz, Sonia N. | V-14 Calle 25 Urb. Royal Town | | | Bayamon | PR | 00956 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | Cidra | PR | 00739 |
| 2206927 | Santos Saez, Carmen Gloria | Departamento de Educacion de Puerto Rico | RR - 1 Bo. Rio Abajo, 2244 - 1 | | Cidra | PR | 00739 |
| 2221029 | Santos Santiago, Lourdes J. | Calle Doncella 1768 | Condominio San Antonio Apt. 102 | | Ponce | PR | 00728 |
| 2206110 | Santos Santiago, Lourdes J. | Calle Doncella 1768 Cond. San Antonio | Apt 102 | | Ponce | PR | 00728 |
| 2196633 | Santos Santiago, Lourdes Judith | 1768 Doncella Cond. San Antonio | Apt. 102 | | Ponce | PR | 00728 |
| 1518849 | Santos Santiago, Nydia Edith | 2A17 Calle 53 | Jardinesdel Caribe | | Ponce | PR | 00728 |
| 1912926 | SANTOS SANTIAGO, NYDIA EDITH | URB. JARDINES DEL CARIBE | 2A17 CALLE 53 | | PONCE | PR | 00728 |
| 1725942 | SANTOS SANTIAGO, RUTH M | 218 CALLE DOMINGO COLON | | | AIBONITO | PR | 00705 |
| 2226492 | Santos Santos, Nicolas | HC 01 Box 2007 | | | Morovis | PR | 00687 |
| 2087765 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | Morovis | PR | 00687 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2088709 | Santos Santos, Nicolas | HC-01 Box 2007 | Bo. Perchas | | Morovis | PR | 00687 | |
|---------|------------------------|----------------|-------------|---|---------|-----|-------|---|
| 1729377 | Santos Sotomayor, Carmen N. | 133 Calle D Ramey | | | Aguadilla | PR | 00603 | |
| 1729377 | Santos Sotomayor, Carmen N. | PO Box 250416 | | | Aguadilla | PR | 00604-0416 | |
| 2000104 | Santos Sotomayor, Emma | 342 Luis de Gongora, El Senorial | | | San Juan | PR | 00926 | |
| 1590850 | SANTOS STGO, WANDA G | CALLE PASEO LAS GALERIAS #5 | URB. LOS FAROLES | | BAYAMON | PR | 00956 | |
| 1991196 | SANTOS TORRES, ALFREDO | URB. VILLAS DE CASTRO | MM20  CALLE 800 | | CAGUAS | PR | 00725 | |
| 2059037 | Santos Torres, Alma Iris | Calle #28 E4 Santa Maria | | | Guayanilla | PR | 00656 | |
| 2000544 | Santos Torres, Alma Iris | Calle 28E4 Santa Maria | | | Guayanilla | PR | 00656 | |
| 2106245 | Santos Torres, Alma Iris | E4 Santa Maria Calle 28 | | | Guayanilla | PR | 00656 | |
| 2117342 | SANTOS TORRES, ALMA IRIS | E4 SANTA MARIA CALLE 28 | | | GUAYANILLA | PR | 00656 | |
| 1855911 | Santos Torres, Emma | HC 02 Box 6328 | | | Guayanilla | PR | 00656 | |
| 1818818 | Santos Torres, Evelyn | Jardines del Caribe | Calle 41 RR-1 | | Ponce | PR | 00728 | |
| 2160411 | Santos Torres, Luzleida | Cond. Estancias del Oriol | 1010 Calle Juliade Burgos,  Apt 105 | | Ponce | PR | 00728-3644 | |
| 1933272 | Santos Vassallo, Maria S. | Cond. Paseo Rio Hondo 1000 Ave. Blvd Apt 704 | | | Toa Baja | PR | 00949-2726 | |
| 2214373 | Santos Vazquez, Carmen Z. | Calle 4, A-18 Urb. Vista Monte | | | Cidra | PR | 00739-3712 | |
| 1021235 | SANTOS VAZQUEZ, JOSE | HC 4 BOX 11922 | | | YAUCO | PR | 00698-9608 | |
| 1734707 | Santos, Esmirna | 7216 Twin Cedar Lane | | | Lakeland | FL | 33810 | |
| 2062914 | Santos, Lirio A. | Apt. 1024 | | | Cidra | PR | 00739 | |
| 2031514 | Santos-Chamorro, Victor M. | Urb. Las Delicias | 808 Damaso del Toro St. | | Ponce | PR | 00725-3802 | |
| 2102705 | Sanyet de Cruz, Edda | Caparra Heights | 1560 Calle Encarnacion | | San Juan | PR | 00920 | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | San Juan | PR | 00918 | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | Goettingen | | | Germany |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | Bohemia | NY | 11716 |
| 2075106 | Sasha Burgos, Nilda E. | B-11 3 Urb. San Martin I | | | Juana Diaz | PR | 00795 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1631604 | Sastre Burgos, Nilda E | Urb San Martin I | Calle 3 B-11 | | Juana Diaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | JUANA DIAZ | PR | 00795 |
| 2177550 | Satre Velazquez, Maria M. | Calle Morse 166 | | | Arroyo | PR | 00714 |
| 2079412 | Saward Calvano, Isabel M | C-4 6 Urb Las Marias | | | Salinas | PR | 00751-2406 |
| 1055765 | SCHELMETY GOITIA, MARIBELLE | URB COUNTRY CLUB | 1042 CALLE CELIA CESTE | | SAN JUAN | PR | 00924 |
| 1488061 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | PORTLAND | OR | 97201 |
| 1488061 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 |
| 1488061 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | Salinas | PR | 00751 |
| 1941860 | Schmidt Santiago, Rosa E. | #6 Bencevil | | | Villalba | PR | 00766 |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | San Juan | PR | 00907-1451 |
| 1802371 | Seda Almodovar, Carmen J | Urb. Villa del Carmen | 2117 calle Tolosa | | Ponce | PR | 00716 |
| 1583906 | Seda Almodovar, Carmen J. | 2117 Calle Tolosa | Urb. Villa del Carmen | | Ponce | PR | 00716 |
| 1581279 | Seda Almodovar, Carmen J. | Carmen J. Seda Almodovar | 2117 Calle Tolosa | Urb. Villa del Carmen | Ponce | PR | 00716 |
| 1203066 | SEDA ORTIZ, EVELYN | BOX 447 | | | MAYAGUEZ | PR | 00681 |
| 1203066 | SEDA ORTIZ, EVELYN | PITILLO 571 | BO MIRADERO | | MAYAGUEZ | PR | 00682 |
| 2205716 | Seda Rodriguez, Ruben E. | Cond San Francisco 2 | 120 Marginal Norte Apt 156 | | Bayamon | PR | 00959 |
| 1612625 | Seda Seda, Lizzette | H C 1 Box 8402 | | | Cabo Rojo | PR | 00623-9551 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | PO BOX 1364 | | | | LAJAS | PR | 00667 |
| 2142964 | Segarra Maldonado, Elvira | HC-06 Box 4836 | | | | Coto Laurel | PR | 00780 |
| 2146921 | Segarra Negron, Ramonita | Com Serrano 9151 | | | | Juana Diaz | PR | 00795 |
| 2070155 | Segarra Ortiz, Taisha I. | HC 02 Box 31372 | | | | Caguas | PR | 00727 |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | Caguas | PR | 00727 |
| 1965556 | Segarra Rivera, Ivelisses | HC - 04 Box 43926 | | | | Lares | PR | 00669 |
| 1811751 | Segarra Rivera, Ivelisses | HC 04 Box 43926 | | | | Lares | PR | 00669 |
| 2106159 | Segarra Rivera, Ivelisses | HC04 Box 43926 | | | | Lares | PR | 00669 |
| 1920164 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 |
| 1946955 | Segarra Rivera, Ivelisses | HC-04 Box 43926 | | | | Lares | PR | 00669 |
| 1659338 | SEGARRA RIVERA, JORGE | P.O. BOX 931 | | | | PENUELAS | PR | 00624 |
| 1677573 | Segarra Rivera, Jorge | PO Box 931 | | | | Penuelas | PR | 00624 |
| 1733656 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 |
| 1735400 | Segarra Rivera, Jorge | PO BOX 931 | | | | Penuelas | PR | 00624 |
| 1899342 | Segarra Roman, Ana  Ivis | Urb. Perla del Sur Calle Justo Martinez #4333 | | | | Ponce | PR | 00717 |
| 2066082 | Segarra Roman, Delia | Urb. Alta Vista | Calle 23 O 19 | | | Ponce | PR | 00731 |
| 1651824 | Segarra Toro, Kany | HC01 Box 4495 | Las Plumas Car 343 int | | | Hormigueros | PR | 00660 |
| 2219033 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | HC-02 BOX 31372 | | | | CAGUAS | PR | 00727 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | URB BAIROA PARK | C/ PARQUE DEL CONDADOK 10 | | | CAGUAS | PR | 00725 |
| 1513008 | Seguinot Acevedo, Benjamin | HC 06 Box 13145 | Carr. 446 Km. 1.6 | | | San Sebastian | PR | 00685 |
| 1650049 | Sein Alvarez, Aurea  I. | Urb Levittown | 3230 Paseo Claro | | | Toa Baja | PR | 00949 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1629174 | Selles Calderin, Lillian R. | Urb. Villa Universitaria Calle 2 P-10 | | | | Humacao | PR | 00791 | |
| 2117250 | Selles Negron, Abigail | Urb. Diamond Village A1 Calle 1 | | | | Caguas | PR | 00727 | |
| 1629857 | Semidei Cordero, Antonio | Urb.Villa Milagro | #65 Domingo Flores | | | Yauco | PR | 00698-4522 |
| 1735491 | Semidey Alicea, Yaira Liz | Urb. Jardines del mamey | Calle 6 k3 | | | Patillas | PR | 00723 |
| 1934066 | Semidey Torres, Julia A | Urb San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 2049005 | Semidey Torres, Julia A | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 527717 | SEMIDEY TORRES, JULIA A. | URB. SAN MARTIN | CALLE 4 F-6 | | | JUANA DIAZ | PR | 00795 |
| 2087388 | Semidey Torres, Julia A. | Urb. San Martin C/4 F-6 | | | | Juana Diaz | PR | 00795 |
| 2053176 | Sense Corp. | 17 Rams Gate | | | | St. Louis | MO | 63132 |
| 2053176 | Sense Corp. | Albieli Carrasquillo | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 |
| 2094907 | Sepulveda Davila, Maria I. | Urb. Bayamon Hills | D5 Calle 1 | | | Bayamon | PR | 00957 |
| 1875810 | Sepulveda Hernandez, Awilda M | DS-4 Libano Sta. Juanita 10 | | | | Bayamon | PR | 00956 |
| 2226897 | Sepulveda Lebron, Irma Natalia | 10 Rio Claro, Veredas del Rio II | | | | Toa Alta | PR | 00954 |
| 1941493 | SEPULVEDA MARTINEZ, LUIS  G | PO BOX 560021 | | | | GUAYNILLA | PR | 00656 |
| 1652074 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1909111 | Sepulveda Martinez, Luis G | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 1952233 | Sepulveda Martinez, Luis G. | PO Box 560021 | | | | Guayanilla | PR | 00656 |
| 2039237 | Sepulveda Monserratte, Jorge Luis | Jardines de T. Alto Calle 1 A-9 | | | | Tryjillo Alto | PR | 00976 |
| 1967703 | Sepulveda Morales , Leila E. | Sta. Elena Almacigo F 1 | | | | Guayanilla | PR | 00656 |
| 1491408 | SEPULVEDA PINEIRO, ULISES | URB VERDUN II | 701 CGRANADA | | | HORMIGUEROS | PR | 00660 |
| 1935952 | SEPULVEDA REYES, JOSUE | HC 02 BOX 6786 | | | | BAJADERO | PR | 00616 |
| 2004621 | SEPULVEDA RODRIGUEZ , GLORIA  M | 1438 CALLE DAMASCO | URB. SAN ANTONIO | | | PONCE | PR | 00728-1606 |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | D-11 CALLE LAS TEMPLADAS | URB. VILLA DEL RIO | | | GUAYANILLA | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1954126 | Sepulveda Rodriguez, Gloria Maria | 1438 Calle Damasco | Urb. San Antonio | | Ponce | PR | 00728 | |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | Yauco | PR | 00698-3431 |
| 996913 | Sepulveda Ruiz, Freddy | Villas Del Cafetal | L28 Calle 13 | | Yauco | PR | 00698-3431 |
| 1570236 | SEPULVEDA SANTIAGO, ELIAS | PARCELAS N.V #2519 CALLE JUAN P DE JESUS | | | PONCE | PR | 00728-4918 |
| 2034358 | Sepulveda Santiago, Luz N. | H.C. 07 BOX 30090 | | | JUANA DIAZ | PR | 00795 |
| 2014714 | Sepulveda Santiago, Luz N. | HC-07  Box 30090 | | | Juana Diaz | PR | 00795 |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | 1026 Calle Cipey Urb Puca Brisa | | | Mayaguez | PR | 00680 |
| 1656427 | Sepúlveda Vázquez, Michelle | Calle Toa G-2 | Urb. Parque Las Haciendas | | Caguas | PR | 00727-7749 |
| 1947322 | SEPULVEDA, DOMINGO | 400 GRAND BLVD LOS PRADOS APT 25101 | | | CAGUAS | PR | 00727-3290 |
| 1947322 | SEPULVEDA, DOMINGO | PALMAS DEL TURABO | CALLE CANARIAS #46 | | CAGUAS | PR | 00727 |
| 2015240 | Sepulveda, Luz Z. | Avenida Hostos | | | San Juan | PR | 00918 |
| 2015240 | Sepulveda, Luz Z. | HC # 5 Box 5440 | | | Yabucoa | PR | 00767 |
| 1684430 | Sepulveda, Veronica | PO Box 1654 | | | Anasco | PR | 00610 |
| 1849532 | Serano Cruz, Nellie M | HC 02 Box 5240 | | | Comerio | PR | 00782 |
| 1604795 | Serbia, Claudio F. | 313 Calle Caceres, Urb. Valencia | | | San Juan | PR | 00923 |
| 2005266 | Serges Figueroa, Carmen A. | P.O Box 120 | | | Arroyo | PR | 00714 |
| 1605112 | SERRA LARACUENTE, ELBA | HC 01 BOX 2761 | | | JAYUYA | PR | 00664 |
| 1360856 | SERRA LARACUENTE, MINERVA | URB SAN MARTIN | A 11 CALLE 1 | | JUANA DIAZ | PR | 00795 |
| 2199782 | Serrano Alvarez, Evelin | BB-2 H Santa Elena | | | Bayamon | PR | 00957 |
| 2088242 | Serrano Baez, Mercedes | Urb. Villa Verde C 51 C/10 | | | Bayamon | PR | 00959 |
| 1706247 | Serraño Caro, Me liza | 225 calle 13 | URB.San Vicente | | Vega Baja | PR | 00693-3422 |
| 2050974 | Serrano Cedeno, Luis  D | 69 Fco. Pietri Urb. Los Maestros | | | Adjuntas | PR | 00601 |
| 2247969 | Serrano Colon, Luz Divina | PO Box 439 | | | Aguas Buenas | PR | 00703 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1577860 | Serrano Colon, Maricelis | 19 Calle I Urb San Cristobal | | | | Barranquitas | PR | 00794 | |
| 1888477 | Serrano Cruz, Nellie M. | HC 02 Box 5240 | | | | Comerio | PR | 00782 | |
| 1949426 | Serrano Cruz, Rafael | Ave Trut. Cesar Gonzalez - esquine - Calle Juan Ca | Urb. Tres | Monjitas | | Hato Rey | PR | 00917 | |
| 1949426 | Serrano Cruz, Rafael | Urb. Luis Munoz Marin #21 1 | | | | San Lorenzo | PR | 00754 | |
| 2204302 | Serrano Diaz , Carmen Ivette | Box 915 | | | | Cidra | PR | 00739 | |
| 1721716 | Serrano Diaz, Evelyn | Calle 40 T-12 Ext. Parque Ecuestre | | | | Carolina | PR | 00987 | |
| 824116 | SERRANO FIGUEROA, YESENIA | BO. SABANA | HC 02 BOX 6004 | | | LUQUILLO | PR | 00773 | |
| 2218788 | Serrano Flores, Graciela | 171-29 437 Villa Carolina | | | | Carolina | PR | 00985 | |
| 1793756 | Serrano Garcia, Ivelisse | Est de los Artesanos | 89 calle Serigrafía | | | Las Piedras | PR | 00771-7332 | |
| 2219997 | Serrano Gonzalez, Eliud A. | Urb. Santa Juanita | Calle Cataluña DH-24 | | | Bayamon | PR | 00956 | |
| 2066272 | Serrano Hernandez, Carmen Luz | R.R. #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 1898566 | Serrano Hernandez, Carmen Luz | RR #9 Box 1504 | | | | San Juan | PR | 00926 | |
| 2239644 | Serrano Hernandez, Nelson | HC69 Box 15732 | Bo. Guaraguau Abajo | | | Bayamon | PR | 00956 | |
| 2149033 | Serrano Jimenez, Felix | HC 7 Box 70252 | | | | San Sebastian | PR | 00685 | |
| 2149051 | Serrano Jimenez, Jesus | HC1 Box 10141 | | | | San Sebastian | PR | 00685 | |
| 2219538 | SERRANO JIMENEZ, RAMON A | HC 7 BOX 76786 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2147632 | Serrano Jimenez, Ramon A. | HC-7 Box 76786 | | | | San Sebastian | PR | 00685 | |
| 2060414 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 963294 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771-9788 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2091407 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 2045024 | SERRANO LOZADA, BETHZAIDA | HC 2 BOX 7236 | | | | LAS PIEDRAS | PR | 00771 | |
| 1760212 | SERRANO MALDONADO, MILDRED | HC BOX 94483 | | | | ARECIBO | PR | 00612 | |
| 529454 | SERRANO MARTINEZ, JOSE | CALLE 15 0-1 | SANTA JUANA | | | CAGUAS | PR | 00725 | |
| 1053789 | SERRANO MIRANDA, MARIA M | HC 22 BOX 9607 | COM SANTANA 11 C CEMICASA 38 | | | JUNCOS | PR | 00777-9673 | |
| 1507789 | SERRANO MORALES, KAYRA G | URB, CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | |
| 1517289 | SERRANO MORALES, KAYRA G. | URB CAGUAS MILENIO 2 | 99 CALLE MONTECASINO | | | CAGUAS | PR | 00725-7016 | |
| 1896391 | Serrano Muniz, Cruz Evelyn | Urb. Jnimel Drew | Calle C 174 | | | Ponce | PR | 00730 | |
| 824180 | SERRANO ORTEGA, LAURA M | SABANA GARDEN | 8-8 CALLE 12 | | | CAROLINA | PR | 00983 | |
| 1715339 | Serrano Ortega, Laura M. | 8-8 Calle 12 Sabana Gardens | | | | Carolina | PR | 00983 | |
| 1603781 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 1647578 | Serrano Palau, Daniel | HC 5 Box 52699 | | | | San Sebastian | PR | 00685 | |
| 2066931 | SERRANO PEREZ, ALBA N | HC 3 BOX 36700 | | | | SAN SEBASTIAN | PR | 00685-7575 | |
| 1964677 | Serrano Quinones, Migdonia | 309 Juan H Cention | Urb Estancias del Golf Club | | | Ponce | PR | 00730-0515 | |
| 1841727 | SERRANO QUINONES, MIGDONIA | 309 JUAN H CINTRON | URB ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0515 | |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 | |
| 1931765 | Serrano Quinones, Migdonia | Calle Luis A Morales 511 | Estancias del Golf Club | | | Ponce | PR | 00730-0531 | |
| 2146380 | Serrano Rivera, Brunilda | Puente Jobos Calle 2-A 31-37 | | | | Guayama | PR | 00784 | |
| 2014988 | Serrano Rivera, Manuel | B-10 Calle 3 | Urb. Jardines de San Lorenzo | | | San Lorenzo | PR | 00754 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2034947 | Serrano Rivera, Maria E. | Calle 8 D-19 Urb Teresita | | | | Bayamon | PR | 00961 | |
| 1630915 | Serrano Robledo, Harold | Urb. Llanos del Sur Calle Pabona Buzon 279 | | | | Coto Laurel | PR | 00780-2818 | |
| 1935278 | Serrano Rodriguez, Wanda I. | HC-7 Box 33569 | | | | Caguas | PR | 00727 | |
| 2119390 | Serrano Roldan, Julio M. | JARDINES DE GURABO | 193 CALLE 9 | | | GURABO | PR | 00778 | |
| 2218858 | Serrano Rosa, Francisco | Urb. Pepino | Calle E Num 8 | | | San Sebastian | PR | 00685 | |
| 530077 | SERRANO ROSA, GERARDO | BO SABANA 6004 | | | | LUQUILLO | PR | 00773 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 2215210 | Serrano Sanchez, Victor M. | Bo. Arenas Km.1 Sector los Pinos | Apt. 1245 | | | Cidra | PR | 00739 | |
| 1747171 | Serrano Santana, Jennifer | Hc 30 Box 32202 | | | | San Lorenzo | PR | 00754 | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | PARCELAS ARROYO | CARR. 642 KM. 9.1 | | | FLORIDA | PR | 00650 | |
| 670652 | SERRANO SERRANO, IRMA I | HC 6 BOX 2190 | | | | PONCE | PR | 00731-9611 | |
| 2023017 | Serrano Serrano, Myrna L. | 211 Calle Marquesa | Urb. Paseo Reales | | | Arecibo | PR | 00612 | |
| 2239164 | Serrano Soto, Dominga | HC 01 - Box 4237 | | | | Yabucoa | PR | 00767 | |
| 1706171 | Serrano Soto, Luz M. | Colinas del Sol #44 Calle 4 Apto. 4412 | | | | Bayamon | PR | 00957-7011 | |
| 2083888 | Serrano Soto, Matilde | HC 74 Box 5608 | | | | Naranjito | PR | 00719 | |
| 726660 | SERRANO TORRES, NANCY | PO BOX 2721 | | | | ARECIBO | PR | 00613 | |
| 1619088 | Serrano Torres, Synthia | 341 Jardin de Girasoles Urb. Jardines | | | | Vega Baja | PR | 00693 | |
| 1619088 | Serrano Torres, Synthia | P.O.BOX 2374 | | | | Vega Baja | PR | 00694 | |
| 1751757 | Serrano Trinidad, Rosa E | Palmar Dorado Norte #32034 | | | | Dorado | PR | 00646 | |
| 2214307 | Serrano Vazquez, Maria | Ubr. Valle Tolima, Calle Nelson Millan B21 | | | | Caguas | PR | 00725 | |
| 1421909 | SERRANO VÉLEZ, ROBERT | 184 CEDRO STREET | | | | HATILLO | PR | 00659-2834 | |
| 1421909 | SERRANO VÉLEZ, ROBERT | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2191677 | Serrano, Edwin A | 13015 Plantation Park Cir | Apt.1022 | | Orlando | FL | 32821-6429 | |
| 1541568 | Serrano, Jannette | Bloque 5 Apt. 27 Town House | Res. Tibes | | Ponce | PR | 00730 | |
| 1618272 | SERRANO, NORMA IRIS | Ext. Santa Teresita | 4232 Calle Santa Mónica | | Ponce | PR | 00730 | |
| 1794720 | Serrano, Yohamma M. | 5073 Stacey Drive East | Apt. 1406 | | Harrisburg | PA | 17111 | |
| 2206688 | Serrano, Zoraida | 205 Regency Drive Apt 402 | | | Bloomingdale | IL | 60108 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | BARCELONETA | PR | 00617 | |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | Loiza | PR | 00772 | |
| 1839668 | Sesenton Valentin, Milton | Calle Vicenta Mendez 29 | | | Mayaguez | PR | 00682 | |
| 2063657 | Sevilla Cruz, Carmen P. | Bo Juan Domingo | 65 Calle Los Robles | | Guaynabo | PR | 00966 | |
| 1884966 | Sevilla Estela, Manuel A | 425 Calle Cuoba Urb. Montecasino | | | Toa Alta | PR | 00953 | |
| 1963012 | Sevilla Estela, Manuel A. | Urb. Montecasino | 425 Calle Caoba | | Toa Alta | PR | 00953 | |
| 530752 | SEVILLA ESTELA, MANUEL A. | URB. MONTECASINO | 425 CALLE CAOBA | | TOA ALTA | PR | 00953 | |
| 193947 | SEVILLA REYES, GLORIMAR | CALLE PRINCIPAL C6 | APT 1 PARCELAS VAN SCOY | | BAYAMON | PR | 00957 | |
| 2073360 | Sevridri Delgado, Licia Elba | HC 3 Box 15609 | | | Yauco | PR | 00698 | |
| 1900534 | SHARON GONZALEZ, ELIHU | REPORTO DAGUEY CALLE 4 F13 | | | ANASA | PR | 00610 | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | c/o Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2226871 | Shirley Lopez, Vernon | PO Box 1436 | | | | Lajas | PR | 00667 | |
| 1715349 | Siberon Caraballo, Rafael | Vistas de Sabana Grande #327 | | | | Sabana Grande | PR | 00637 | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00910-3804 | |
| 1868348 | Sicord Rivera, Pedro Carlos | 392 CALLE SARGENTO MEDINA APT 703 | | | | SAN JUAN | PR | 00918-3804 | |
| 2002708 | Sierra Alicea , Maria  M | RR 04 Bz 3545 | | | | Cidra | PR | 00739 | |
| 2106951 | Sierra Alicea, Maria M. | RR 04 Box 3545 | | | | Cidra | PR | 00739 | |
| 531609 | SIERRA ALICEA, MARIA M. | RR 4 BOX 3545 | | | | CIDRA | PR | 00739 | |
| 1882471 | Sierra Cabezudo, Carmen  de Lourdes | PO Box 288 | | | | Gurabo | PR | 00778 | |
| 1561823 | Sierra Castellanos, Shirley G. | BB-23 Calle 56 | Urb. Santa Teresita | | | Bayamon | PR | 00961 | |
| 1738086 | Sierra Colon, Carlos J. | PO Box 391 | | | | Ceiba | PR | 00735 | |
| 2037210 | Sierra Concepcion, Pedro Juan | HC-5 Box 6440 | | | | Aguas Buena | PR | 00703 | |
| 1938827 | Sierra Cortes, Jonathan | Hacienda Carraizo Calle 4D-9 | | | | San Juan | PR | 00926 | |
| 1615008 | Sierra Diaz, Luz  M | VILLA BORINQUEN | K 1 CALLE YAGUEZ | | | CAGUAS | PR | 00725-8005 | |
| 1849331 | Sierra Diaz, Luz Maria | Calle Yaguez K-1 Villa Borinquen | | | | Caguas | PR | 00725 | |
| 2010545 | SIERRA ESCALERA, JOSE  R | CALLE NICOLAS SANTINI #6 | | | | BARRANQUITAS | PR | 00794 | |
| 1509389 | SIERRA FIGUEROA, ARACELIS | URB TERRA DEL VALLE #11 | | | | CAYEY | PR | 00736 | |
| 1798142 | Sierra Lopez, Juanita | Calle AB 10 Jardines de Arecibo | | | | Arecibo | PR | 00612 | |
| 1807589 | SIERRA LOPEZ, LOURDES | 103 COM. Los Bravos De Boston | | | | SAN JUAN | PR | 00915 | |
| 1807589 | SIERRA LOPEZ, LOURDES | LCDO. Carlos Alberto Ruiz | Creditor's Attorney | LCDO. Carlos Alberto Ruiz | PO Box 1298 | Caguas | PR | 00725-1298 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2026585 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | | Ponce | PR | 00728-1945 |
| 1872119 | Sierra Maldonado, Alfonso | Villas de Rio Canas # 1333 Calle Padre Santiago | | | | | Ponce | PR | 00728-1945 |
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | | Ponce | PR | 00728 |
| 531885 | SIERRA MALDONADO, ALFONSO | VILLAS RIO CANAS | CALLE PADRE SANTIAGO #1333 | | | | PONCE | PR | 00728-1945 |
| 1732811 | Sierra Maldonado, Jenny | Urb Jacaranda | #35313 Ave. Federal | | | | Ponce | PR | 00730 |
| 1748998 | Sierra Maldonado, Jenny | Urb. Jacaranda # 35313 - Ave Federal | | | | | Ponce | PR | 00730 |
| 2233770 | Sierra Maldonado, Wilfredo | HC 5 Box 10216 | | | | | Corozal | PR | 00783-9517 |
| 1876876 | Sierra Melendez, Carmen Socorro | Carr 838 K1H3 Alejandrino | | | | | Guaynabo | PR | 00971 |
| 1976316 | SIERRA MOLINA, JUAN E | URB VAL PARAISO C/3 K 33 | | | | | CATANO | PR | 00962 |
| 1950607 | SIERRA PAGAN, CARMEN | Oficinista Entrada Datos, Departamento de Justicia | 436 Diamante | Urb. Brisas de Laurel | | | Coto Laurel | PR | 00780 |
| 1950607 | SIERRA PAGAN, CARMEN | PO BOX 800220 | | | | | COTO LAUREL | PR | 00780-0220 |
| 1906174 | Sierra Pagan, Dionet E | PO Box 86 | | | | | Villalba | PR | 00766 |
| 1906174 | Sierra Pagan, Dionet E | Urb Las Alondras Ceille 2 C/12 | | | | | Villalba | PR | 00766 |
| 1777296 | Sierra Pascual, Carmen J | 500 Boling Street Apt. C8 | | | | | Clayton | NC | 27520 |
| 1795041 | Sierra Pascual, Esther | 2001 Softwind Dr | | | | | Clayton | NC | 27520 |
| 2039776 | Sierra Perez, Luz Esther | Buena Vista #200 | Calle Cerezo | | | | Carolina | PR | 00985 |
| 1349756 | Sierra Rivera, LISVETTE | HC 1 BOX 5614 | | | | | OROCOVIS | PR | 00720 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | | Vega Baja | PR | 00693 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | | Vega Baja | PR | 00693 |
| 532132 | Sierra Rivera, Luz S | BO. Carmelita | Buzon 1 Calle 6 | | | | Vega Baja | PR | 00693 |
| 1370586 | SIERRA RIVERA, SAMUEL | HC 1 BOX 5614 | | | | | OROCOVIS | PR | 00720 |
| 532169 | SIERRA RODRIGUEZ, MARIA I | CALLE JADE R5 | LA PLATA | | | | CAYEY | PR | 00736 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 1696430 | Sierra Rodriguez, Wanda D. | Calle Jade #5 La Plata | | | | Cayey | PR | 00736 |
| 2205082 | Sierra Torres, Deliris | Urb. Colinas de Verde Azul 152 Florencia | | | | Juan Diaz | PR | 00795 |
| 2215493 | Sierra Viera, Teresa | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 |
| 532378 | SIFONTE RIVERA, ISABEL | BO CUCHILLAS | HC-02 BOX 11479 | | | COROZAL | PR | 00783 |
| 1658232 | SILVA ALMODOVAR, MARILUZ | A-66 JUAN ARROYO ORTIZ | URB. SANTA MARIA | | | SABANA GRANDE | PR | 00637 |
| 2058738 | SILVA BADILLA, NOEMI | HC-57 BOX 9483 | | | | AGUADA | PR | 00602 |
| 1904715 | Silva Badillo, Noemi B. | HC-57 Box 9483 | | | | Aguada | PR | 00602 |
| 2201513 | SILVA BRITO, WILFREDO | P.O BOX 3636 | | | | JUNCOS | PR | 00777 |
| 1413344 | SILVA CANALES, MARIA A | HC 1 BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 1413344 | SILVA CANALES, MARIA A | PO BOX 6279 | | | | GUAYNABO | PR | 00971 |
| 2155582 | Silva Cruz, Manuela | 5-I-24 5-4 | | | | Fajardo | PR | 00738 |
| 1727544 | Silva González, Carmen P. | Condominio Torres de Cervantes | Apt. 1115-A | | | San Juan | PR | 00924 |
| 2030961 | Silva Gonzalez, Norma I | HC-05 Box 25295 | | | | Camuy | PR | 00627 |
| 1916329 | SILVA LUCIANO, ANA A | 834 CALLE SAUCO | ESTANCIAS DEL CARMEN | | | PONCE | PR | 00716-2146 |
| 2025430 | Silva Luciano, Ana A. | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 2050312 | SILVA LUCIANO, ANA AWILDA | EXT. VILLA DEL CARMEN | 834 CALLE SAUCO | | | PONCE | PR | 00716-2146 |
| 1699107 | Silva Luciano, Ana Awilda | Ext. Villa del Carmen | 834 Calle Sauco | | | Ponce | PR | 00716-2146 |
| 1683468 | Silva Melendez, Ivonne A. | 5 Calle A | Urb. Parque Las Americas | | | Guabo | PR | 00778 |
| 1791053 | Silva Morales, Sonia M. | HC 1 3109 Bo Palmas | | | | Arroyo | PR | 00714 |
| 1986957 | Silva Ortiz, Maria Isabel | 22 Villa Caribe | | | | Guayama | PR | 00784 |
| 1834386 | SILVA ORTIZ, MARIA ISABEL | 22 VILLA CARIBE | | | | GUAYAMA | PR | 00784 |
| 1585161 | SILVA TORRES, LUZ A | 351 CALLE MARGINAL | | | | MOROVIS | PR | 00687 |
| 1683626 | SILVA, NATALIO IRIZARRY | PO BOX 184 | | | | CABO ROJO | PR | 00623 |
| 2112302 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 |
| 1839581 | SILVA-GONZALEZ, NORMA I. | HC-05 BOX 25295 | | | | CAMUY | PR | 00627 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1842665 | Silva-Gonzalez, Norma I. | HC-05 Box 25295 | | | | Camuy | PR | 00627 | |
| 1752835 | Silvestrini Rosaly, Margarita | Box 4550 | | | | Aguadilla | PR | 00605 | |
| 1752835 | Silvestrini Rosaly, Margarita | Margarita Silvestrini Rosaly acreedor Ninguna Box 4550 | | | | Aguadilla, | PR | 00605 | |
| 2098388 | Simounet Bey, Nancy | PO Box 363651 | | | | San Juan | PR | 00936 | |
| 1200284 | SINIGAGLIA ROBLES, ENRIQUE | EXT. LAS DELICIAS | 3806 CALLE GUANINA | | | PONCE | PR | 00728 | |
| 2129697 | Sisco Rodriguez, Elba | 3428 Calle Tropical Del Villa Carmen | | | | Ponce | PR | 00716-2259 | |
| 2101703 | Sistema de Retiro Maestros | Ana Delia Pina Garcia | 1131 Calle Avila Urb. La Rambla | | | Ponce | PR | 00730 | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 1594372 | SMART MORALES, MELISSA A | PO BOX 267 | | | | CAMUY | PR | 00627 | |
| 2226099 | Smith Rivera, Ivonne | RR6 Box 6596 | | | | Toa Alta | PR | 00953 | |
| 2080636 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2079845 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2079757 | Snyder Nieves, Louis J. | 576 Ave. Baltazar Jimenez | | | | Camuy | PR | 00627 | |
| 2080529 | Snyder Nieves, Louis J. | 576 Baltazar Jimenez Ave | | | | Camuy | PR | 00627 | |
| 1746864 | Soberal Molina, Carmen L. | Calle San Daniel #1793 | | | | Arecibo | PR | 00612 | |
| 1959537 | Soberal Perez, Hilda L. | 24510 Carr. 113 | | | | Quebradillas | PR | 00678 | |
| 2206417 | Soberal Perez, Hilda L. | 25005 Carr. 437 | | | | Quebradillas | PR | 00678 | |
| 1964424 | SOJO RUIZ, ORLANDO | CARR 64 BUZON 6308 | | | | MAYAGUEZ | PR | 00680 | |
| 1983343 | Sola Lopez, Ana Amelia | HC-03 Box 36610 | | | | Caguas | PR | 00725 | |
| 2221945 | Sola Villanueva, Marines | Ave. Luis Muñoz Marin 2 C 6 | Urb. Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1847909 | Solano Burgos, Jesus | Calle Veracruz AN-5 | Urb. Caguas Norte | | | Caguas | PR | 00725 |
| 1658144 | Solano Burgos, Jesus | Calle Veracruz AN-5 Urb. Caguas Norte | | | | Caguas | PR | 00725 |
| 638355 | SOLANO VELEZ, DILAILA I | PO BOX 3157 | | | | AGUADILLA | PR | 00605 |
| 1603745 | Soler Candelaria, Zulma I. | PO Box 118 | | | | Garrochales | PR | 00652 |
| 1676244 | Soler García, Gloria M. | HC 03 Buzon 17045 | | | | Quebradillas | PR | 00678 |
| 2176902 | Soler Gomez, Felina | HC 11 Box 12099 | | | | Humacao | PR | 00791 |
| 2149641 | Soler Rodrigues, Carlos M | PO Box 276 | | | | Maricao | PR | 00606 |
| 1556468 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 |
| 1872228 | SOLER RODRIGUEZ, DIANNA | COND COND. PARQUE DE LOYOLA | 500 AVE JT PINEIRO | APT 1403 | | SAN JUAN | PR | 00918 |
| 1610769 | SOLER ROMAN, GISELA  E | URB MARIA DEL CARMEN | E 25 CALLE 2 | | | COROZAL | PR | 00783 |
| 2106927 | SOLER ROMAN, LYDIA | P.O Box 3083 | | | | Guayama | PR | 00785 |
| 1913524 | Solis Cordero, Guadalupe | HC 65 Box 6032 | | | | Patillas | PR | 00723-9323 |
| 2048829 | SOLIS CORPS, NYRIA L. | VILLA UNIVERSITARIA C-12 F-20 | | | | HUMACAO | PR | 00791 |
| 1056998 | SOLIS GALIO, MARIO | HC 65 BOX 6344 | | | | PATILLAS | PR | 00723 |
| 2006358 | Solis Herpin, Norma F. | PO Box 1024 | | | | Patillas | PR | 00723 |
| 1995716 | SOLIS MORALES, JAVIER E. | 07 PALACIOS DEL ESCORIAL APT 770 | | | | CAROLINA | PR | 00987 |
| 1910132 | SOLIS PEREZ, MARGARITA | C-4 5 URB. VALLE ALTO | | | | PATILLAS | PR | 00723 |
| 611838 | SOLIS SOTO, ANGELES A. | PO BOX 407 | | | | PATILLAS | PR | 00723 |
| 1627111 | Solivan Cartagena, Hector M. | Urb Brisas de Aibonito | Calle Canaria #22 | | | Aibonito | PR | 00705 |
| 1786723 | Solivan Colon, Claribel | HC 02 BOx 6055 | | | | Salinas | PR | 00751 |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | MM 20 PLAZA 28 | URB. MONTE CLARO | | | BAYAMON | PR | 00961 |
| 1683166 | Solivan Ortiz, Nilsa M. | Candelero Arriba | Apartado 583 | | | Humacao | PR | 00792 |
| 1509549 | Solivàn Pérez, Edwin | HC-45 Box-10182 | | | | Cayey | PR | 00736-9623 |
| 2154231 | Solivan Rodriguez, Arnaldo | 130 Laurel Ave | | | | Binghamton | NY | 13905 |
| 2154243 | Solivan Sanchez, Arnaldo | Bo. Verteros Hc-2 Box 8400 | | | | Salinas | PR | 00751 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2129428 | Solo Ramirez, Maria L. | I-32 Calle Timoteo Urb. San Pedro | | | | Toa Baja | PR | 00949 | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | HC 6 BOX 68462 | | | | AGUADILLA | PR | 00603 | |
| 32950 | SONERA RAMOS, ARLEEN | URB. LOMAS VERDES CALLE ALMENDRA M-15 | | | | BAYAMON | PR | 00956 | |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | HC-02 Box 9056 | | | | Guayanilla | PR | 00656 | |
| 1638599 | Soria Román, Noel E. | PO Box 1692 | | | | Boquerón | PR | 00622 | |
| 1906096 | Sosa Cardona, Mairim | Calle Union # 191 | | | | PONCE | PR | 00730 | |
| 1747267 | Sosa Figueroa, Wanda Y. | HC-04 Box 8301 | Barrio Lomas | | | Canóvanas | PR | 00729-9723 | |
| 1480132 | SOSA GONZALEZ, SOL A | COND LOS CEDROS | 1687 CALLE AMARILLO APT 1-102 | | | SAN JUAN | PR | 00926-3071 | |
| 1818372 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1891989 | Sosa Leon, Myriam | HC 03 Buzon 11167 | | | | Juana Diaz | PR | 00795 | |
| 1814983 | Sosa Morales, Heribeito O | #16 Calle Valle Hermoso | | | | Aguada | PR | 00602 | |
| 2141524 | Sosa Ortiz, Edelmira | 287 Calle Pabona | | | | Coto Laurel | PR | 00780 | |
| 1918388 | Sosa Porrata, Moraima | 316 Monte Verde | | | | Manati | PR | 00674 | |
| 1990846 | Sosa Rivera, Yolanda | PO Box 4612 | | | | Aguadilla | PR | 00605 | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 | |
| 1719439 | SOSA RODRIGUEZ, SHEIDA | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 1875886 | Sosa Ruiz, Ana C | 1718 Calle Ramon Gonzalez | | | | San Juan | PR | 00926-3076 | |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | | HATILLO | PR | 00659 | |
| 1621091 | Sosa Varela, Amarilis | HC-01 Box 11560 | | | | Carolina | PR | 00987 | |
| 1182469 | Sosa Villanueva, Carmen M | 647 LAWRENCE CT 647 | | | | ALLENTOWN | PA | 18102-4876 | |
| 1782782 | SOSE MORALES, HERIBERTO O | #16 CALLE VALLE HEIMOSO | | | | AGUADA | PR | 00602 | |
| 1730719 | Sostie Leyz, William M. | 611 Calle Robles | Urb Canas Housing | | | Ponce | PR | 00728 | |
| 1785803 | Sostre Gonzalez, Linda Ivette | PO Box 632 | | | | Trujillo Alto | PR | 00977 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1785803 | Sostre Gonzalez, Linda Ivette | Urb. Villas de Trujillo | c/1 D2-2 | | | Trujillo Alto | PR | 00977 | |
| 1571237 | SOSTRE LACOT, WANDA I | URB SANTA TERESITA | 6320 CALLE SAN ALFONSO | | | PONCE | PR | 00730-4457 | |
| 1957220 | Sostre Lebron, Micaela | 26 Calle #1 | | | | Yabucoa | PR | 00767 | |
| 1957220 | Sostre Lebron, Micaela | UBR. SANTA ELENA 26 CALLE 1 | | | | Yabucoa | PR | 00767 | |
| 1717401 | SOSTRE PONCE, MATILDE | URB LA INMACULADA | 14 CALLE 102 | | | VEGA ALTA | PR | 00692-5842 | |
| 2016091 | SOSTRE QUINONES, NOEMI | PO BOX 4244 | | | | VEGA BAJA | PR | 00694 | |
| 1833147 | Sotelo Resto, Wilfredo | AE-13  Calle Rio Grande Loiza | Rio Hondo II | | | Bayamon | PR | 00961 | |
| 2016941 | Soto - Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 285595 | Soto Acevedo, Luis | HC 05 Box 107928 | | | | Moca | PR | 00676 | |
| 1596538 | Soto Acevedo, Sheilymar | PO BOX 1357 | | | | Aguada | PR | 00602 | |
| 1654089 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 1674070 | Soto Acevedo, Sheilymar | PO Box 1357 | | | | Aguada | PR | 00602 | |
| 1666058 | SOTO ACEVEDO, SHEILYMAR | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| 948783 | SOTO ALBARRAN, ALEX | HC 04 BOX 10739 | | | | UTUADO | PR | 00641 | |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 999500 | SOTO ALVARADO, GLADYS | EXT LAGO HORIZONTE c/PASEO LAGO GARZAS #5513 | | | | COTO LAUREL | PR | 00780-2459 | |
| 2030556 | Soto Alvarez, Nilda | Urb. Borinquen Calle D 34 | | | | Aguadilla | PR | 00603 | |
| 2149426 | Soto Aponte, Maria | HC-7 Box 5051 | | | | Juana Diaz | PR | 00795 | |
| 1943852 | Soto Barbosa, Francia | HC-03 Box 9795 | | | | Lares | PR | 00669 | |
| 1943852 | Soto Barbosa, Francia | Urb. Villa Seral F-1 | | | | Lares | PR | 00669 | |
| 1651548 | Soto Barreto, Lilliam | #7508 Ave. Agustin Ramos Calero | | | | Isabela | PR | 00662 | |
| 1650987 | Soto Barreto, Maria N | 26 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 1673676 | Soto Barreto, Maria N. | 24 Calle Los Cipreses | | | | Moca | PR | 00676 | |
| 2075531 | Soto Barreto, Nara | Base Ramey | 316 A Calle Guard Ramey B | | | Aguadilla | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2075531 | Soto Barreto, Nara | Carr #2 Km 120.5 | Interior Paseo Paraiso | | | Aguadilla | PR | 00603 | |
| 2075531 | Soto Barreto, Nara | Urb. Ramey | Calle D #166 | | | Aguadilla | PR | 00603 | |
| 824716 | SOTO BERRUZ, MARTHA | RAMAL 485 NO 6732 | | | | QUEBRADILLAS | PR | 00678 | |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | | AGUADILLA | PR | 00605 | |
| 1157999 | SOTO CABAN, AGUSTIN | PO BOX 3212 | | | | AGUADILLA | PR | 00605 | |
| 1683761 | SOTO CABAN, EDGARD R | Cuerpo de Emergincias Medicas Estatal de PR | Edgard Raul Soto Caban | Urbanizacion Green View Calle Rubi Casa A1 | | Hatillo | PR | 00659 | |
| 1683761 | SOTO CABAN, EDGARD R | HC03 BOX 8040 | | | | LARES | PR | 00669 | |
| 2084493 | Soto Cabrera, Zaida Ivette | (J-11) Calle 1 Urb. Forest Hills | | | | Bayamon | PR | 00959 | |
| 1960868 | Soto Castello, Eva S. | Urb Fair View | 674 Platero St. | | | San Juan | PR | 00926 | |
| 1937317 | Soto Cedeno, Isabel | Calle Carpenter #34 Bo. Coqui | | | | Aguirre | PR | 00704 | |
| 2199788 | Soto Collazo, Benjamin | PO Box 864 | | | | Yabucoa | PR | 00767 | |
| 2025032 | Soto Colon, Julia A | 606 Box Lomas | | | | Ponce | PR | 00716 | |
| 1518236 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 1535701 | Soto Corchado, Marisol | 1631 Calle Jose Cheito Corchado | | | | Isabela | PR | 00662 | |
| 1948207 | SOTO CRUZ , MIRIAM | BO PEZUELA | HC 02 BOX 15345 | | | LARES | PR | 00669 | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1861157 | Soto Cruz, Miguel L. | HC3 Box 36065 | | | | Caguas | PR | 00725-9721 | |
| 1445245 | Soto Diaz, Antonio | HC 01 Box 3801 | | | | Adjuntas | PR | 00601-9718 | |
| 537126 | SOTO DIAZ, LEONIDES | P O BOX 295 | | | | CULEBRA | PR | 00775 | |
| 303216 | SOTO DOMENECH, MARITZA | VILLA PALMERAS | 321 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| 2132766 | Soto Echevarria, Mirta I. | #3060 Paseo Sauri Urb. Villa del Carmen | | | | Ponce | PR | 00716 | |
| 2084060 | Soto Escalara, Carmen M. | P.O. BOX 560 | | | | Coamo | PR | 00765 | |
| 1935304 | Soto Escalera, Carmen M. | P.O. Box 560 | | | | COAMO | PR | 00769 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1529392 | Soto Esteves, Magda I | Espino | PO Box 154 | Carr 109 Km 5.6 Bo Espino | | Anasco | PR | 00610 | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | CARR 109 KM 5.6 BO ESPINO | PO BOX 154 | | | ANASCO | PR | 00610 | |
| 1529409 | SOTO ESTEVEZ, MAGDA I | ESPIN0 | BOX154 | | | ANASCO | PR | 00610 | |
| 1710719 | Soto Feliciano, Julia Margarita | HC -03  8169 | | | | Lares | PR | 00669 | |
| 945469 | SOTO GARCIA, ADA | PO Box 70344 PMB 274 | | | | SAN JUAN | PR | 00936-8344 | |
| 2005645 | Soto Gonzalez, Irma M | P.O Box 2517 | | | | Moca | PR | 00676 | |
| 2003029 | SOTO GONZALEZ, IRMA M. | PO BOX 2517 | | | | MOCA | PR | 00676 | |
| 2205980 | Soto Gonzalez, Irma M. | PO Box 2517 | | | | Moca | PR | 00676 | |
| 2221607 | Soto Gonzalez, Irma M. | PO BOX 2517 | | | | Moca | PR | 00676 | |
| 537437 | SOTO GONZALEZ, JUAN | 25 CALLE SERENIDAD | URB PARAISO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 2001051 | SOTO GONZALEZ, LAUREN | URB REINA DE LO ANGELES | U 3 CALLE 8 | | | GURABO | PR | 00778 | |
| 1598821 | Soto Gonzalez, Luis | PMB 511 | PO BOX 607071 | | | Bayamon | PR | 00960-7071 | |
| 1690608 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 2013892 | Soto Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2148707 | Soto Jimenez, Alberto | HC 7 - 75132 | | | | San Sebastian | PR | 00685 | |
| 637427 | SOTO JIMENEZ, DENISE | PO BOX 1498 | | | | ISABELA | PR | 00662 | |
| 2152359 | Soto Jimenez, Ivan | Carr III UmL6-1 | | | | San Sebastian | PR | 00685 | |
| 2152359 | Soto Jimenez, Ivan | Hc7 Box 75133 | | | | San Sebastian | PR | 00685 | |
| 2052874 | Soto Lebron, Caridad | Apt 313 Condominio Bayamonte | | | | Bayamon | PR | 00956 | |
| 1701767 | Soto Lopez, Edna I | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1696607 | SOTO LOPEZ, EDNA I. | 473 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 1641287 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1727345 | Soto Lopez, Edna I. | 473 Calle Barbosa | | | | Moca | PR | 00676 | |
| 1969770 | SOTO LOPEZ, LUIS A. | URB. EL PARAISO CALLE AZALEA #7 | | | | ARECIBO | PR | 00612 | |
| 1067975 | SOTO LOPEZ, NANCY | HC 5 BOX 50010 | | | | CAMUY | PR | 00627 | |
| 1581114 | Soto Malave, Israel | Urb Bastista | 17 Calle Madrid | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1581114 | Soto Malave, Israel | Villas De Madrigal Calle 1A1 | | | | Carolina | PR | 00987 | |
| 1747319 | SOTO MALDONADO, ISAAC | HC 866 BOX 8821 | | | | FAJARDO | PR | 00738-9782 | |
| 2051894 | SOTO MALDONADO, LISBETT | JARDINES DE CEIBA II CALLE 8 H-27 | | | | CEIBA | PR | 00735 | |
| 1164913 | SOTO MARQUEZ, ANELISA | HC2 BOX 13322 | | | | AGUAS BUENAS | PR | 00703 | |
| 1523631 | Soto Marquez, Oscar R | HC 2 Box 13320 | | | | Aguas Buenas | PR | 00703-9636 | |
| 1628415 | SOTO MARTINEZ, MAGALY | ALTURAS DE BUCARABONES | 3V 4 SOUTH MAIN | | | TOA ALTA | PR | 00953 | |
| 1544100 | Soto Martinez, Magaly | Alturas de Bucarabones 3V4 Southmain | | | | Toa Alta | PR | 00953 | |
| 296062 | Soto Martinez, Marcial | Urb. Villa del Carmen | Calle 11 K-17 | | | Gurabo | PR | 00778 | |
| 2138864 | Soto Melendez, Ramon Luis | HC-01 Buzon 5716 | | | | Arroyo | PR | 00714 | |
| 1078238 | SOTO MERCED, PEDRO | URB JOSE MERCADO | U13A ABRAHAM LINCOLN | | | CAGUAS | PR | 00725 | |
| 1727144 | SOTO MONTANEZ, MICHELL | HC-63 BOX 3739 | | | | PATILLAS | PR | 00723 | |
| 1916644 | SOTO MORALES, JUAN A | HC-6 Box 25023 | | | | Arecibo | PR | 00612 | |
| 1730175 | SOTO NEGRON, RICARDO | URB CIUDAD JARDIN GURABO | 3 CALLE MAGUEY | | | GURABO | PR | 00778 | |
| 2154963 | Soto Nieves, Andres | HC 7 Box 75473 | | | | San Sebastian | PR | 00685 | |
| 538306 | SOTO ORTIZ, LESLIE | URB ALTURAS DE FLAMBOYAN | E 56 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 1650921 | Soto Pagan, Heidi | E-26 Calle 11 Urb. Fair View | | | | San Juan | PR | 00926 | |
| 1898767 | Soto Perez, Aide | 200 Ave Jesus T Pinero Apt. 160 | | | | San Juan | PR | 00918 | |
| 1911701 | Soto Perez, Sylvia Margarita | P.O. Box 741 | | | | Santa Isabel | PR | 00757 | |
| 2156322 | Soto Pitro, Angel | HC1 Box 9321 | | | | San Sebastian | PR | 00685 | |
| 2144118 | Soto Quesada, Gilberto | GPO Box 957 | | | | Santa Isabel | PR | 00757 | |
| 2216202 | Soto Quinones, Juan A. | 45 Calle Princesa Est. de la Fuente | | | | Toa Alta | PR | 00953-3608 | |
| 39481 | SOTO RAMOS, AWILDA | HC 4 BOX 18015 | ZANJAS | | | CAMUY | PR | 00627-9105 | |
| 2223790 | Soto Ramos, Eduviges | HC1 Box 6393 | | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1604502 | Soto Ramos, Isabel | Urb. Madelaine | M3 Calle Topacio | | | Toa Alta | PR | 00953-3563 | |
| 1856114 | SOTO RAMOS, LOURDES | URB LOS CAOBOS | 2323 CALLE TABONUCO | | | PONCE | PR | 00716-2712 | |
| 1910480 | SOTO RAMOS, LOURDES | URB. LOS CAOBAS 2323 CALLE TABO NUCO | | | | PONCE | PR | 00716-2712 | |
| 1819760 | Soto Ramos, Lourdes | Urb. Los Caobos | 2323 Calle Tabonuco | | | Ponce | PR | 00716-2712 | |
| 1886899 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 2094156 | Soto Ramos, Lourdes | Urb. Los Caobos 2323 Calle Tabonuco | | | | Ponce | PR | 00716-2712 | |
| 2103098 | Soto Rios, Freddy | Bo. Sud RR-01 Box 3763 | | | | Cidra | PR | 00735 | |
| 1652538 | SOTO RIOS, MYRIAM | HC5BOX50192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1613535 | Soto Rivera , Irma | BD.21 Dr. Gabriel Ferrer | Levittown | | | Toa Baja | PR | 00949 | |
| 1156883 | SOTO RIVERA, ADA I. | RR1 BOX 7304 | | | | GUAYAMA | PR | 00784 | |
| 651311 | SOTO RIVERA, EVELYN | URB CAPARRA TERRACE | 813 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 1818485 | SOTO RIVERA, IRMA | BD 21 C1 DR | GABREIL FERRER LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 2102077 | SOTO RIVERA, JAZMIN | G7 NICARAGUA | VISTA DEL MORRO | | | CATAÑO | PR | 00962 | |
| 2102077 | SOTO RIVERA, JAZMIN | V-333 GRANADA HACIENDA TOLEDO | | | | ARECIBO | PR | 00612 | |
| 1941961 | Soto Rivera, Jose M. | PO Box 666 | | | | Toa Baja | PR | 00951 | |
| 1610645 | Soto Rivera, Nuria M. | PO Box 9112 | | | | Carolina | PR | 00988 | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 769525 | SOTO RIVERA, ZAIDA L | PO BOX 876 | | | | LUQUILLO | PR | 00773 | |
| 2044830 | SOTO RODRIGUEZ, EDWIN | BUZON 4044 CALLE MAJESTAD | | | | HORMIGUEROS | PR | 00660 | |
| 2135549 | Soto Rodriguez, Edwin | BZN #4044 C. Magestad | | | | Hormiguero | PR | 00660 | |
| 2156278 | Soto Rodriguez, Esperanza | 246 Calle Faisan O Ext. Coqui | | | | Aguirre | PR | 00704 | |
| 1732939 | SOTO RODRIGUEZ, IRIS E | BO SAN JOSE CARR 642 | HC 02 BOX 6059 | | | FLORIDA | PR | 00650 | |
| 1988726 | Soto Rodriguez, Pedro  J. | BDA Monserrate | #12 Calle 1 | | | Santa Isabel | PR | 00757 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2013636 | Soto Romero, Carmen I. | Apartado 1018 | | | | Camuy | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|---|
| 1621292 | Soto Romero, Noris W. | D17 Ubr. Los Rodriguez | | | | Camuy | PR | 00627 | |
| 1558096 | Soto Rosa, Carmen | Urb. Jaime C. Rodriguez | Calle 4-k-15 | | | Vabucoa | PR | 00767 | |
| 2111698 | Soto Rosa, Enrique | P.O. Box 322 | | | | Las Piedras | PR | 00771 | |
| 2109026 | Soto Rosa, Enrique | PO Box 322 | | | | Los Piedros | PR | 00771 | |
| 1961038 | SOTO ROSA, ENRIQUE | PO BOX 322 | | | | LAS PIEDRAS | PR | 00771 | |
| 1938637 | Soto Sabathie, Maria E | Urb. Turabo Gardens | E-6 Calle 8 | | | Caguas | PR | 00727 | |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 539177 | SOTO SALGADO, LILLIAM S. | SIERRA BAYAMON | 92 4 CALLE 78 | | | BAYAMON | PR | 00961 | |
| 2155532 | Soto Santiago, Lueia | Box 1401 | | | | Fajardo | PR | 00738 | |
| 2214254 | Soto Santos, Ariel | HC 03 Box 13914 Apt 210 | | | | Cabo Rojo | PR | 00623-9069 | |
| 825095 | SOTO SANTOS, LUCILA | PO BOX 25185 | | | | SAN JUAN | PR | 00928 | |
| 2149333 | Soto Serrano, Carmen I. | H.C. 1 Box 5137 | | | | Santa Isabel | PR | 00757 | |
| 1686679 | SOTO SOTO, EVELYN | Urbanizacion Villa Serena | Calle Jazmin O-16 | | | ARECIBO | PR | 00612 | |
| 539385 | SOTO SOTO, LUZ M | HC 1 BOX 6152 | | | | MOCA | PR | 00676 | |
| 1914236 | SOTO SOTO, VANESSA | RR5 BOX 25018 | | | | ANASCO | PR | 00610 | |
| 1168168 | SOTO TORO, ANGELA | CALLE LUIS M RIVERA 1 BO AMELIA | | | | GUAYNABO | PR | 00965 | |
| 602470 | SOTO TORRES, AGUSTIN | CALLE 1 - B 5 | URB COLINAS VERDES | | | SAN SEBASTIAN | PR | 00685 | |
| 1883892 | Soto Torres, Myrna Y | Calle Torres Nadal 978 | Urb. Villas de Rio Canas | | | Ponce | PR | 00728-1937 | |
| 2001362 | Soto Torres, Myrna Y. | Calle Torres Vadal # 978 Urb. Villas de Rio Canas | | | | Ponce | PR | 00728-1937 | |
| 1151524 | SOTO TORRES, VICTOR M | URB CRISTAL | 292 URB CRISTAL | | | AGUADILLA | PR | 00603-6337 | |
| 2153472 | Soto Vazquez, Luis | Coco Viejo Calle Principal Buzon 4 | | | | Salinas | PR | 00751 | |
| 539627 | SOTO VAZQUEZ, MIRZA I | URB LAS AMERICAS | JJ9 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 2071801 | SOTO VAZQUEZ, MIRZA I. | JJ-9 Calle 6 | Urb.Las Americas | | | Bayamon | PR | 00959 | |
| 1799443 | SOTO VELEZ, AMY E. | PO BOX 70 | | | | HATILLO | PR | 00659-0070 | |
| 2013145 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2087365 | Soto Villanueva, Efrain | HC 02 Box 23013 | | | | Aguadilla | PR | 00603 | |
| 1670204 | Soto, Beatriz Velez | PO Box 512 | | | | Lares | PR | 00669 | |
| 1686584 | Soto, Emmaris Velazquez | CARR. 474 GALATEO BAJO | BZN 73117 LAS DOS PALMAS | | | ISABELA | PR | 00662 | |
| 2208736 | Soto, Eneida | HC 2 Box 6482 | | | | Canovanas | PR | 00729 | |
| 1684115 | Soto, Evelyn Soto | Urbanizacion Villa Serena Calle Jazmin O-16 | | | | Arecibo | PR | 00612 | |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 2156931 | Soto, Isabel | Calle Carpenter #34 Bo Coqui | | | | Aguirre | PR | 00704 | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 2187291 | Soto, Ramonita | HC-01 Buzon 11577 | | | | San Sebastian | PR | 00685 | |
| 1677334 | Soto, Yamil Perez | P.O. Box 219 | | | | San Sebastian | PR | 00685 | |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | Camuy | PR | 00627 | |
| 2013576 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | Camuy | PR | 00627 | |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 2164940 | Sotomayor Aviles, Maria Luisa | HC 02 Box 8048 | | | | Salinas | PR | 00751 | |
| 1878898 | SOTOMAYOR ESTARELLAS , MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 1877067 | Sotomayor Estarellas, Marisol | P-28 Calle 10 | Villas de San Agustin | | | Bayamon | PR | 00959 | |
| 1796839 | SOTOMAYOR ESTARELLAS, MARISOL | P-28 CALLE 10 | VILLAS DE SAN AGUSTIN | | | BAYAMON | PR | 00959 | |
| 2109534 | Sotomayor Girace, Miriam | D12 Calle Magda Oeste | | | | Toa Baja | PR | 00949-4511 | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 1528060 | Sotomayor Negron, Iris N. | Villas del Norte 512 C/Diamante | | | | Monovis | PR | 00687 | |
| 1755917 | Sotomayor Vazquez, Juana I. | PO Box 694 | | | | Jayuya | PR | 00664 | |
| 2221326 | Sotomayor, Harry | 635 Turin St | | | | Vega Baja | PR | 00693-3605 | |
| 2207345 | Sotomayor, Harry | 635 Turin St. | | | | Vega Baja | PR | 00693-3605 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2207345 | Sotomayor, Harry | 635 Turin St. | | | Vega Baja | PR | 00693-3605 | |
| 2149718 | Sotomayor, Jose A. Garcia | Urb Villa Camarero | 5574 Calle Defonsoro Casa 211 | | Santa Isabel | PR | 00757 | |
| 1734559 | Sotomayor, Nilza | Calle 185 | Vista del Mar | Panorama Village | Bayamon | PR | 00957 | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | PONCE | PR | 00717-1382 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | 4131 N.W. 132 Street | | | Opa Laka | FL | 33054 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Law Office of John E. Mudd | John E. Mudd | PO Box 194134 | San Juan | PR | 00919 | |
| 2019719 | Sra. Santos Colon Ortiz  (Esposa Viuda) | PO Box 560 | | | Coamo | PR | 00769 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | Chicago | IL | 60606 | |
| 1972447 | Steidel Ortiz, Sigfrido | 40 ext. Villa Navarro | | | Maunabo | PR | 00707 | |
| 1858030 | Stella Diaz, Allan J | Calle Delphi #51 Urb. Parque Flamingo | | | Bayamon | PR | 00959-4880 | |
| 1858030 | Stella Diaz, Allan J | Urb. Monte Verde | 3026 | | Manati | PR | 00674 | |
| 1974813 | Stella Torres, Evangeline | PO Box 1067 | | | Las Piedras | PR | 00771-1067 | |
| 1696297 | Stevens Charles, Clarion  V. | 929 Zumbador Street | Urb Country Club | | San Juan | PR | 00924 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | HIALEAH | FL | 33012-2924 | |
| 1929325 | Striker Mendez, Damian | 5 S2 | Urb Villa El Encanto | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1929325 | Striker Mendez, Damian | Box 7867 | | | | Ponce | PR | 00732 |
| 1941078 | STRIKER MENDEZ, DAMIAN | URB. VILLA EL ENCANTO | CALLE #5 S-2 | | | JUANA DIAZ | PR | 00795 |
| 1807997 | STRUBBE PLANAS, ALEX | BOX 615 | | | | JAYUYA | PR | 00664 |
| 1788982 | Strubbe Planas, Annette | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1855087 | Strubbe Planas, Annette | 2715 Calle Altamisa | Urb. Jardines Fagot | | | Ponce | PR | 00716 |
| 1969641 | STRUBBE PLANAS, ANNETTE | 2715 CALLE ALTAMISA JARDINES FAGOT | | | | PONCE | PR | 00716-3641 |
| 1846217 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1879396 | Strubbe Planas, Annette | 2715 Calle Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 |
| 1677322 | Stubbe Cestero, Sucn. Federico | 120 Carr 693 | | | | Dorado | PR | 00646 |
| 1677322 | Stubbe Cestero, Sucn. Federico | attn: Jorge N. Borri Sola | 120 Carr 693 | | | Dorado | PR | 00646 |
| 1997047 | Suarez Cabrera, Sara M. | Municipio de Guyanabo | Calle Jose de Diego | | | Guaynabo | PR | 00970 |
| 1997047 | Suarez Cabrera, Sara M. | Urb. Apolo | PP10 Calle Artemisa | | | Guaynabo | PR | 00969 |
| 1749005 | Suarez Del Valle, Madeline | Barrio Cacao KM 7 | | | | Carolina | PR | 00987 |
| 1749005 | Suarez Del Valle, Madeline | Hc 02 15173 | | | | Carolina | PR | 00987 |
| 1604872 | SUAREZ DELGADO, AZALEA D. | F-21 NABORIA | | | | CAGUAS | PR | 00725 |
| 1104011 | Suarez Garay, Willmar | PO BOX 7694 | | | | Caguas | PR | 00726 |
| 1749242 | Suarez Matos, Ramonita | 4680 Broken Wheelbarrow | | | | Haines City | FL | 33844 |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 128 | | | | YAUCO | PR | 00698 |
| 1481852 | SUAREZ MD., CSP, MARIA  R. | PO BOX 218 | | | | YAUCO | PR | 00698 |
| 1069600 | SUAREZ MELENDEZ, NELSON X | PO BOX 37 1755 | | | | CAYEY | PR | 00737 |
| 1792679 | Suarez Mojica, Iveliza | P.O Box 30663 | | | | San Juan | PR | 00929 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | 4505 SEC. CAPILLA | | | | CIDRA | PR | 00739 |
| 1825382 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR 171 KM.4 HM. 5 | | | | CIDRA | PR | 00739 |
| 2203953 | SUAREZ MONTANEZ, MARIA VIRGINIA | Carr. 171 Km.4 - Hm. 5 | | | | Cidra | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | CARR. 171 KM.4 HC 5 | | | | CIDRA | PR | 00739 |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | RR-04 3544 | | | | CIDRA | PR | 00739 |
| 1862692 | Suarez Quinones, Mirella | HC 01 Box 4204 | | | | Loiza | PR | 00772-9711 |
| 1572802 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 |
| 1725786 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 |
| 1711552 | Suarez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698 |
| 1572789 | Suárez Ramirez, Mariana | Box 913 | | | | Yauco | PR | 00698-0913 |
| 1716114 | Suárez Ramírez, Mariana | Box 913 | | | | Yauco | PR | 00698 |
| 1937848 | Suarez Rivera , Luz  Delia | C-54 Calle O -Jardi de Lafayette | | | | Arroyo | PR | 00714 |
| 1982212 | Suarez Rivera, Genoveva | 31 Urb. Brooklyn | | | | Arroyo | PR | 00714 |
| 1719833 | Suarez Rivera, Lydia E. | Urbanizacion Jacaguax C2 59 | | | | Juana Diaz | PR | 00795 |
| 1891482 | SUAREZ ROSADO, INES DE ELSY | PO BOX 145 | | | | SANTA ISABEL | PR | 00757 |
| 1788843 | SUAREZ RUIZ, DAISY | PO BOX 2353 | | | | SAN GERMAN | PR | 00683 |
| 599873 | Suarez Santiago, Zulian Sofia | 200 SIERRA ALTA | BOX 138 | | | SAN JUAN | PR | 00926 |
| 2222411 | SUAREZ SOTO, FRANCISCO | COMILES 500TA CALLE AUBAL #283 | ANBAL #283 | | | ARROYO | PR | 00714 |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 |
| 2078896 | Suarez Vazquez, Teresa | Urb. Las Marias N-1 | | | | Juana Diaz | PR | 00795 |
| 1983820 | SUAREZ VELEZ, EDWIN C. | CALLE 3 D9 | | | | CAGUAS | PR | 00725 |
| 1669942 | Suarez, Brendalisse | H46 Calle Garcia | Urb Sierra Berdecia | | | Guaynabo | PR | 00969 |
| 1753191 | Suarez, Madeline | HC 02 15173 | | | | Carolina | PR | 00987 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1753191 | Suarez, Madeline | Madeline Suarez | HC 02 15173 | | | Carolina | PR | 00987 | |
|---|---|---|---|---|---|---|---|---|---|
| 1753191 | Suarez, Madeline | Madeline Suarez del Valle Acreedor ninguna Barrio cacao carr 853 | | | | carolina | PR | 00987 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | 1374 Calle Bonita | | | | Ponce | PR | 00717-2615 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | PO Box 21354 | | | | San Juan | PR | 00928-1354 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvon | Z-22 Calle 13 | Ext. San Agustín | | | San Juan | PR | 00926 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | C/O EMELIE PICO | ESTATE ADMINISTRATOR | MANS GARDEN HILLS | F4 CALLE 6 | GUAYNABO | PR | 00966 | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | MANS GARDEN HILLS | F4, CALLE 6 | | | GUAYNABO | PR | 00966 | |
| 2102815 | SULE CHAMORRO, RAYMA Z. | JARDINES DEL CARIBE | CALLE 27 W-2 | | | PONCE | PR | 00728 | |
| 2157759 | Suren Rodriguez, Reinaldo | Bo. Playita Calle Villasol # 17 | | | | Salinas | PR | 00751 | |
| 1728493 | SURILLO RUIZ, ROSA I | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |
| 1749131 | SURILLO RUIZ, ROSA I | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2071560 | Surillo Ruiz, Yolanda | HC #15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2039779 | SURILLO RUIZ, YOLANDA | HC #15 BOX 15919 | | | | HUMACAO | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1968008 | Surillo Ruiz, Yolanda | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 2059797 | Sustache Gomez, Nilda | Calle 12 B-136 Urb Santa Elena | | | | Yabucoa | PR | 00767 | |
| 903772 | SUSTACHE SUSTACHE, IRENE | HC 1 BOX 4233 | | | | YABUCOA | PR | 00767 | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 | |
| 543875 | TALAVERA MARTINEZ, CARLOS R. | HC-04 BOX 47901 | | | | HATILLO | PR | 00659 | |
| 1909180 | Tapia Maldonado, Carmen M | 610 Altos De La colina | | | | San Juan | PR | 00926 | |
| 1757309 | Tapia Meléndez, Mayra E. | #64 Brisas Del Norte | | | | Manatí | PR | 00674 | |
| 2218585 | Tapia Nieves, Janice | Departamento de Salud/Departamento de Educacion | HC 02 Box 15599 | | | Carolina | PR | 00987 | |
| 2245685 | Tapia Nieves, Olga L. | Estancias de la Ceiba calle Tito Puente 611 | | | | Juncos | PR | 00777 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | AVE. BARBOSA 606 | | | | RIO PIEDRAS | PR | 00936 | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | Aveoida Barbosa 606 | | | | Rio Piedras | PR | 00936 | |
| 2091106 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | PO BOX 1858 | | | | RIO GRANDE | PR | 00745 | |
| 1733984 | Tarafa Bosa, Ivette | Urb. Penuelas Valley #42 | | | | Penuelas | PR | 00624 | |
| 544542 | TARONJI TORRES , JACQUELINE N. | 404 CALLE AMAPOLA | URB. VISTA ALEGRE | | | VILLALBA | PR | 00766 | |
| 1886483 | TARONJI TORRES, JACQUELINE | 404 CALLE AMAPOLA | URB VISTA ALEGRE | | | VILLALBA | PR | 00766 | |
| 1863728 | Taronji Torres, Jacqueline | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |
| 1914817 | Taronji Torres, Jacqueline N | 404 Calle Amapola Urb Vista Alegre | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1792836 | Taubman Centers, Inc. | 200 E.Long Lake Rd,Suite 300 c/o Corporate Tax Department | | | Bloomfield Hills | MI | 48304 |
| 2199557 | Tavares Vazquez, Eduardo | Box 8292 | | | Humacao | PR | 00792 |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1749439 | Teitelbaum Martinez, Rebecca | P.O. Box 584 | | | Yabucoa | PR | 00767-0584 |
| 2157010 | Tejeda Estralla, Eduardo | Urb Sombris Del Reul | 307 Calle Tachurb | | Coto Laurel | PR | 00780 |
| 545127 | TELLADO SANTIAGO, JUAN | URB JOSE DELGADO | D1 CALLE 6 | | CAGUAS | PR | 00725 |
| 825384 | TERC ECHEVARRIA, JOAQUIN | PO BOX 1939 | | | CIDRA | PR | 00739 |
| 825384 | TERC ECHEVARRIA, JOAQUIN | URB. BRISAS DEL MAR MARINA N-7 | | | GUAYAMA | PR | 00784 |
| 1955260 | Tere Echevarria, Joaquin V | PO Box 1939 | | | Cidra | PR | 00739 |
| 1955260 | Tere Echevarria, Joaquin V | Urb. Brisas del Mar Marina N-7 | | | Guayama | PR | 00784 |
| 2187187 | Teresa de Jesus, Maria Alicea | Apartado 224 | Bo Pitahaya Sector Santa Catalina #126A | | Arroyo | PR | 00714 |
| 1614095 | TERESA QUILES RODRIGUEZ, SOL | URB MEDINA | CALLE 8 P11 | | ISABELA | PR | 00662 |
| 1443641 | Teron Mendez, Enid H | HC-11 BOX 48538 | | | CAGUAS | PR | 00725 |
| 2036194 | Terron Ruiz, Alma I. | HC-04 Box 17819 | | | Camuy | PR | 00627 |
| 1676720 | TERRON TORRES, AMARILIZ | CALLE K K10 | JARDINES DE ARECIBO | | ARECIBO | PR | 00612 |
| 2000200 | Terron-Ruiz , Alma I. | HC-04 Box 17819 | | | Camuy | PR | 00627 |
| 2109299 | Terron-Ruiz, Alma  I. | HC-04 Box 17819 | | | Camuy | PR | 00627 |
| 2007581 | Terron-Ruiz, Alma I. | HC-04 Box 17819 | Bo. Zanjas | | Camuy | PR | 00627 |
| 1958375 | Texeira Colon, Zenaida | 1911 Calle La Milagrosa | Urb La Guadalupe | | Ponce | PR | 00730 |
| 1987850 | TFO Puerto Rico, Inc. | 11920 Miramar Parkway | | | Miramar | FL | 33025 |

Exhibit D
ACR Parties Service List
Served via First Class Mail

| 1987850 | TFO Puerto Rico, Inc. | Griselle M Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street | Reparto Loyola | San Juan | PR | 00922 | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1936664 | Thibou Walters, Shaunette P. | Calle 3 #1240 | Urb. Monte Carlo | | | San Juan | PR | 00924-5242 | |
| 2117298 | Tijereta. LLC | Manuel Felipez | 1510 FD Roosevelt Ave Piso 3 Suite 304 | | | San Juan | PR | 00968-2613 | |
| 2117298 | Tijereta. LLC | Manuel Montero | PO Box 361460 | | | San Juan | PR | 00936-1460 | |
| 2207329 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | | Cidra | PR | 00739 | |
| 2207329 | Tirado Aponte, Elffy | PO Box  11998 Suite 148 | | | | Cidra | PR | 00739 | |
| 2171558 | Tirado Ayala, Angel Gabriel | HC 11 Box 11947 | | | | Humacao | PR | 00791 | |
| 1889181 | Tirado Berrios, Minerva | A-5 URB. CAMPO REY | | | | ALBONISTO | PR | 00705 | |
| 1214619 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 1385428 | TIRADO BONANO, HECTOR M | PO BOX 469 | PALMER | | | RIO GRANDE | PR | 00721 | |
| 546610 | TIRADO ENCARNACION, LILLIAM J | VILLA CAROLINA | 71-31 CALLE 59 | | | CAROLINA | PR | 00985 | |
| 2026999 | Tirado Garcia, Alexis | PO Box 976 | | | | Hatillo | PR | 00659 | |
| 2033302 | TIRADO GARCIA, ALEXIS | PO Box 976 | | | | HATILLO | PR | 00659 | |
| 604974 | TIRADO GARCIA, ALEXIS | PO BOX 976 | | | | HATILLO | PR | 00659 | |
| 1510761 | Tirado Garcia, Edgar | HC 10 Box 49489 | | | | Caguas | PR | 00725 | |
| 1192192 | TIRADO GARCIA, EDGAR | HC 10 BOX 49489 | | | | CAGUAS | PR | 00725 | |
| 2124637 | Tirado Garcia, Manuel | 53 C/ Nueva | | | | Catano | PR | 00962 | |
| 1578671 | TIRADO LORENZO, GLORIA E. | HC01 BOX 4342 | BARRIO PUNTAS | | | RINCON | PR | 00677 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 546782 | TIRADO MEDINA, SAMUEL | HC 6 BOX 12404 | | | | SAN SEBASTIAN | PR | 00685 | |
| 2208740 | Tirado Morales, Nelson | Villa Universitaria C-29 Calle 8 | | | | Humacao | PR | 00791 | |
| 1507629 | TIRADO RIVERA , RAYMOND | P.O. BOX 258 | | | | BAJADERO | PR | 00616 | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | CALLE 6 N4  URB VILLA DEL REY 4TA SECCION | | | | CAGUAS | PR | 00727 | |
| 1814303 | Tirado Rodriguez, Norma I. | Calle 6 N-4 Villa Del Rey 4ta Seccion | | | | Caguas | PR | 00727 | |
| 191915 | Tirado Roman, Gilberto | P.O. Box 21650 | UPR Station | | | San Juan | PR | 00931-1650 | |
| 2154728 | Tirado Santiago, Tomas | Bda Blondet Calle- B #70 | | | | Guayama | PR | 00784 | |
| 1105211 | TIRADO SANTOS, YAJAIRA | 105 C/ACADIA APTO 402 | | | | SAN JUAN | PR | 00926 | |
| 646084 | TIRADO, ELSIE | URB TERRALINDA | 2 CALLE ARAGON | | | CAGUAS | PR | 00725 | |
| 1896442 | Tirado-Cintron, Jacmir  N | #30 Calle Sierra Berdecia urb. Luchetty | | | | Manati | PR | 00674 | |
| 2195609 | Tiru Matias, Elizabeth | 1922 Calle La Milagrosa | Urb. La Monserrate | | | Ponce | PR | 00730-4307 | |
| 2081499 | Toledo Amador, Juan  V. | P.O. Box 521 | | | | CAMUY | PR | 00627 | |
| 2003249 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2061025 | TOLEDO AMADOR, JUAN V | PO BOX 521 | | | | CAMUY | PR | 00627 | |
| 2073014 | Toledo Amador, Matilde | 65 Ruta 474 | | | | Isabela | PR | 00662-3959 | |
| 2073014 | Toledo Amador, Matilde | P.O. Box 521 | | | | Camuy | PR | 00627 | |
| 2116901 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 2098551 | Toledo Amador, Matilde | PO Box 521 | | | | Camuy | PR | 00627 | |
| 2015041 | Toledo Cajigas, Elsa | Box 83 | | | | Angeles | PR | 00611 | |
| 2157039 | Toledo Caraballo, Asdnibal | Po Box 4213 | | | | Ponce | PR | 00733 | |
| 1639785 | Toledo Correa, Grichelle | Urb. Los Arboles | 702 Calle Vereda del Prado | | | Carolina | PR | 00987 | |
| 1898541 | Toledo Mendez, George | Calle 409 | MV 33 | | | Carolina | PR | 00982 | |
| 2116052 | Toledo Ortiz, Ines A | PO Box 1085 | | | | Moca | PR | 00676 | |
| 1986330 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1956310 | Toledo Ortiz, Ines A. | P.O. Box 1085 | | | | Moca | PR | 00676 | |
| 1833301 | Toledo Perez, Brunilda | HC03 Box 8152 | | | | Moca | PR | 00676 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | Camuy | PR | 00627-0109 | |
|---|---|---|---|---|---|---|---|---|
| 2053024 | TOLEDO RODRIGUEZ, TEODORO | Box 109 | | | Camuy | PR | 00627 | |
| 2091110 | Toledo Rodriguez, Teodoro | Box 109 | | | Camuy | PR | 00627 | |
| 1148787 | TOLEDO RODRIGUEZ, TEODORO | BOX 109 | | | CAMUY | PR | 00627 | |
| 1752945 | Toledo Velez, Maria R | Ave Estrella Interior Calle Esperanza 12 | | | Camuy | PR | 00627 | |
| 1639801 | Toledo Velez, Teresa | Pmb 79 Po Box 4037 | | | Arecibo | PR | 00614 | |
| 1639801 | Toledo Velez, Teresa | TeresaToledo Velez | Pm 79 Po Box 79 | | Arecibo | PR | 00614 | |
| 1442566 | TOLEDO, JOSE HECTOR | CALLE TULIPAN 194 | URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 | |
| 2055945 | Toledo-Amador, Juan V. | PO Box 521 | | | Camuy | PR | 00627 | |
| 1943099 | Toledo-Amador, Matilde | PO Box 521 | | | Camuy | PR | 00627 | |
| 1454765 | Tolentino Garcia, Mayra Ivette | 448 St NE 6 4Ext. | Urb. Country Club | | Carolina | PR | 00982 | |
| 2228108 | Tolentino Ortiz, Luz E. | HC 01 - Box 16891 | | | Humacao | PR | 00791 | |
| 1753943 | Tollens Burgos, Marangely | P.O. Box 65 | | | Guaynabo | PR | 00970 | |
| 2132675 | Tollinchi Beauchamp, Adiel | Urb. San Francisco, 129 C/San Juan | | | Yauco | PR | 00698 | |
| 2210888 | Tomei Vazquez, Elmis Iriada | Box 1149 | | | Lajas | PR | 00667 | |
| 1547882 | Tones, Marisol Lopez | Box 1133 | | | Sabana Grande | PR | 00637 | |
| 1522198 | TORO  FELICIANO, JULIO C. | HC 02 BOX 7542 | | | HORMIGUEROS | PR | 00660 | |
| 548239 | TORO CRUZ, DAMASO | MANSIONES DE CABO ROJO | F-83 CALLE HORIZONTE | | CABO ROJO | PR | 00623 | |
| 726072 | TORO CRUZ, MYRNA | PO BOX 2525 | | | SAN GERMAN | PR | 00638-2525 | |
| 1672190 | TORO CRUZ, MYRNA | PO Box 2525 | | | San German | PR | 00683-2525 | |
| 1597705 | Toro Cruz, Myrna | PO Box 2525 | | | San German | PR | 00683-2525 | |
| 1847438 | TORO ECHEVARRIA, NILDA | HC - 02 BOX 4874 | | | PEÑUELAS | PR | 00624 | |
| 1660638 | TORO GONZALEZ, ANGEL D. | ALTURAS DEL CAFETAL | CAMELIA B-3 | | YAUCO | PR | 00798 | |
| 1940367 | Toro Gonzalez, Gladys | 316 2 | | | Ponce | PR | 00728 | |
| 2028375 | Toro Gonzalez, Gladys | Z #316 Jardines de Caribe | | | Ponce | PR | 00728 | |
| 975174 | Toro Marrero, Carmen  Lidia | Ext Santa Teresita | 3822 Calle Santa Alodia | | Ponce | PR | 00730-4618 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1791453 | Toro Melendez, Damaris | 87 Ucar Urb Paseo La Ceiba | | | | Hormigueros | PR | 00660 |
| 2148640 | Toro Melendez, Frances Isabel | Urb. Valle Abajo Calle Maga #306 | | | | Coamo | PR | 00769 |
| 1598550 | Toro Pérez, Carmen E. | 110 Alamo Urbanización El Valle | | | | Lajas | PR | 00667 |
| 1857290 | Toro Rivera, Geraldine | #1220 Picachos Alturas de Mayaguez | | | | Mayaguez | PR | 00680 |
| 2162183 | Toro Rodriguez, Carmen Rosa | 875 Central Mercedita | | | | Ponce | PR | 00715-1307 |
| 1671474 | Toro Rodriguez, Irma J. | Apartado 971 | | | | Juana Diaz | PR | 00795 |
| 1621259 | Toro Rodriguez, Radamés | 207 Castilla Urb Sultana | | | | Mayaguez | PR | 00680 |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | APARTADO 971 | | | | JUANA DIAZ | PR | 00795 |
| 2117591 | Toro Santintez, Alexis | Apt 8 Ramon Murca #7 | | | | Guayuebo | PR | 00971 |
| 1992684 | Toro Sola, Maria V. | C#18 | Calle Lirio Del Mar | | | Dorado | PR | 00646 |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | CALLE PETARDO #3 | | | | PONCE | PR | 00730 |
| 2206629 | Toro, Alicia Beniquez | 16304 Scaup Duck Ave | | | | Brooksville | FL | 34614 |
| 2144441 | Torrado Borges, Norma I. | Parcelas Jauca Calle 3 #16 | | | | Sta. Isabel | PR | 00757 |
| 1900645 | TORRE RAMIREZ, MIGDALIA  LA | URB. LAS FLORES CALLE 3 C-7 | | | | JUANA DIAZ | PR | 00795 |
| 2013818 | Torrella Flores, Angel | Urb. Mariani Capitan Correa 1660 | | | | Ponce | PR | 00717 |
| 1643173 | Torrella Flores, Liana O. | #3121 Caimito St. | Los Caobos | | | Ponce | PR | 00716 |
| 2072482 | TORRELLA FLORES, LIANA O. | #3121 CAIMITO ST. | | | | PONCE | PR | 00716 |
| 1900513 | Torrella Flores, Liana O. | #3121 Caimito St., Los Caobos | | | | Ponce | PR | 00716 |
| 2057833 | Torrella Flores, Liana O. | #3121 Caimito St; Los Caobos | | | | Ponce | PR | 00716 |
| 2150327 | Torres Acevedo, Juan D.D. | HC7 75035 | | | | San Sebastian | PR | 00685 |
| 1533394 | Torres Adorno, Marta B | Particos de Cupey 14203 | | | | San Juan | PR | 00926 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548993 | TORRES ADORNO, MARTA B. | PORTICOS DE CUPEY 14203 | | | | SAN JUAN | PR | 00926 | |
| 1859653 | Torres Agostini, Josue David | F7 Calle 8 Santa Catalina | | | | Bayamon | PR | 00957 | |
| 1750844 | Torres Aguilar, Sujeil A | URB Mar Azul | Calle 1 C-7 | | | Hatillo | PR | 00659 | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | CALLE JOSE PEDREIRA | HZ-16 | FMA SECEIM | LEVITTOWN | TOA BAJA | PR | 00950 | |
| 1966563 | TORRES ALICEA , ELIBETH  M. | PO Box 22397 | | | | San Juan | PR | 00931 | |
| 2039509 | Torres Alicea, Elsa E. | Calle Jose Pedreira Hz-16 7ma Seceim | Levittown | | | Toa Baja | PR | 00950 | |
| 2162236 | Torres Alvarado, Doris Emma | Auxiliar de Colecturia IV | 167 Calle Victoria Mateo Serrano | | | Salinas | PR | 00751 | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | PO BOX 167 | | | | SANTA ISABEL | PR | 00757 | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | URB. LA ARBOLEDA | CALLE 16 #314 | | | SALINAS | PR | 00757 | |
| 549234 | TORRES ANDINO, PABLO | MONTE VISTA | C26 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 1178711 | TORRES APONTE, CARLOS R | PARCELAS MAGUELLES | 78 CALLE AMATISTA | | | PONCE | PR | 00728 | |
| 2087301 | Torres Aviles, Ricardo | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 2178453 | Torres Aviles, Yamily | Urb Mansiones 3085 Calle Pedregales | | | | Cabo Rojo | PR | 00623 | |
| 1915887 | Torres Baez, Gloria E. | H-C-20 Box.17621 | | | | Juncos | PR | 00777-9615 | |
| 1754703 | Torres Baez, Jeselyn | La Calabaza 9437 | Carr. 361 | | | San German | PR | 00623 | |
| 549486 | TORRES BAGUE, ELLIS E | HC03 BOX 32488 | BAYANEY | | | HATILLO | PR | 00659-9612 | |
| 549486 | TORRES BAGUE, ELLIS E | URB. HACIENDA TOLEDO | CALLE SALAMANCA L-120 | | | ARECIBO | PR | 00612 | |
| 707046 | TORRES BARRETO, MAGALY | HC-1 BOX 5571 | | | | OROCOVIS | PR | 00720 | |
| 1919974 | Torres Barriera, Eliseo | Bo. Quebrada Ceiba - Carretera 387 K1.4 | | | | Penuelas | PR | 00624 | |
| 1919974 | Torres Barriera, Eliseo | PO Box 853 | | | | Ponce | PR | 00624-0853 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2105747 | Torres Bermudez, Carmen M. | Barrio Carillo Carr. 149 | Apartado 552 | | | Villalba | PR | 00766 | |
| 2100034 | Torres Berrios, Ada | A-6 Tierra Santa | | | | Villalba | PR | 00766 | |
| 1651532 | Torres Berrios, Isabel | Urb. Magnolia Gdns | R29 Calle 17 | | | Bayamon | PR | 00956 | |
| 1979543 | TORRES BERRIOS, NORVA I | PO BOX 156 | | | | AIBONITO | PR | 00705-0156 | |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 2029776 | Torres Bonilla, Carmen | P.O. Box 1071 | | | | Hatillo | PR | 00659 | |
| 1793876 | Torres Borges, Aidyl | HC 50 Box 41210 | | | | San Lorenzo | PR | 00754 | |
| 2087050 | TORRES BURGOS, DAISY M | L-15 Calle Kent | Villa del Rey 1Ra Secc | | | Caguas | PR | 00725-6240 | |
| 1791111 | Torres Burgos, Odalis | HC-01 Box 5999 | | | | Cuales | PR | 00638 | |
| 1815141 | TORRES CAMACHO, JESELYN | HC 01 BOX 6262 | | | | GUAYNABO | PR | 00970 | |
| 1815141 | TORRES CAMACHO, JESELYN | P.O. BOX 972 | | | | GUAYNABO | PR | 00970 | |
| 1994899 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1994818 | Torres Campusano, Magdalena | #27 Vistamar | Urb. San Jose | | | Mayaguez | PR | 00682 | |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 1975406 | Torres Campusano, Sonia M. | 1244 Manual A. Barreto | Urb. San Jose | | | Mayaguez | PR | 00682-1171 | |
| 1975307 | Torres Campusano, Sonia M. | 1244 Manuel A. Barreto Urb. San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1975475 | Torres Campusano, Sonia M. | 1244 Manuel A.Barreto Urb.San Jose | | | | Mayaguez | PR | 00682-1171 | |
| 1991049 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores | #6 Calle Orquidea | | | Coamo | PR | 00769 | |
| 1616904 | Torres Cardenales, Antonio Luis | Urb Hacienda Miraflores #6 Calle Orquidea | | | | Coamo | PR | 00769 | |
| 2024686 | Torres Cardenales, Antonio Luis | Urb. Hacienda Miraflores #6 | Calle Orquidea | | | Coamo | PR | 00769 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1898708 | TORRES CARDENALES, ANTONIO LUIS | URB. HACIENDA MIRAFLORES 6 CALLE ORQUIDEA | | | | COAMO | PR | 00769 | |
| 1821565 | Torres Carmona, Rogelio | Vista Alegre 1914 Calle Fortuna | | | | Ponce | PR | 00717-2301 | |
| 1905992 | TORRES CARMONA, VILMA | B-6 CALLE 4 | | | | BAYAMON | PR | 00959 | |
| 1757638 | Torres Carrasquillo, Dioselina | HC 3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 1881001 | Torres Carrasquillo, Dioselina | HC-3 Box 7685 | | | | Las Piedras | PR | 00771 | |
| 74088 | TORRES CASIANO, CARLOS | HC 2 BOX 13028 | | | | AIBONITO | PR | 00705 | |
| 2148265 | Torres Cedeno, Carmen A | Urb. San Miguel, E62 | | | | Santa Isabel | PR | 00757 | |
| 2153382 | Torres Centeno, Diogenes | HC-02 Buzon 11024 | | | | Las Marias | PR | 00670 | |
| 2222285 | Torres Centeno, Miriam | c/ Juan Morales L-18 | Idamaris Gardens | | | Caguas | PR | 00727 | |
| 2034297 | TORRES CENTENO, NANCY | BO. HATO VIEJO HC 4 BOX 13927 | | | | ARECIBO | PR | 00612-9278 | |
| 2031845 | Torres Cepeda, Beatriz | PO Box 379 | | | | Luquillo | PR | 00773 | |
| 1950630 | Torres Chinea, Luz M. | RR #4 Box 895 | | | | Bayamon | PR | 00956 | |
| 1719665 | Torres Cintron, Manuel | Box 455 | | | | Barranquitas | PR | 00974 | |
| 1468143 | Torres Class, Yonaida | Asociacion de Empleados del Estado Libre Asociado | PO Box 71502 | | | San Juan | PR | 00926-8602 | |
| 1468143 | Torres Class, Yonaida | Urb. Chalets de la Fuente II | # 45 Calle Corales | | | Carolina | PR | 00987 | |
| 1468143 | Torres Class, Yonaida | Urb. Los Arboles 305 | | | | Carolina | PR | 00987 | |
| 550339 | TORRES COLON, ANGEL | 477 CALLE UNION INTERIOR STE 206 | | | | PUERTO REAL | PR | 00740 | |
| 1807319 | Torres Colon, Carmen Milagros | Urb San Miguel C-32 | | | | Santa Isabel | PR | 00757 | |
| 2212848 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas de Bucarabones | | | Toa Alta | PR | 00953 | |
| 2214884 | Torres Colon, German | Calle 42 Bloque 3 U-5 | Alturas De Bucarabones | | | Toa Alta | PR | 00953 | |
| 1597925 | Torres Colon, Gloria E. | P.O. Box 564 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2180431 | Torres Colon, Jaime | PO Box 213 | | | Patillas | PR | 00723 | |
| 550461 | TORRES COLON, LUIS | URB BONNEVILLE HEIGHTS | 18 CALLE LAJAS | | CAGUAS | PR | 00727 | |
| 1494158 | Torres Colon, Luis Alberto | 18 Calle Lajas | Bonneville Heights | | Caguas | PR | 00727-4919 | |
| 2228546 | Torres Colon, Maria  E. | 6757 BOUGANVILLEA CRESCENT DR. | | | ORLANDO | FL | 32809 | |
| 1817323 | Torres Colon, Norma I. | HC 01 Box 4028 | | | Villalba | PR | 00766 | |
| 1804736 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 | |
| 1856395 | Torres Colon, Norma I. | HC-01 Box 4028 | | | Villalba | PR | 00766 | |
| 2070620 | Torres Concepcion, Rolando | Condominio Torres De Cervante 710 | | | San Juan | PR | 00924 | |
| 2074088 | Torres Cordero, Luis A. | Bo Carreras 1 | HC 04 Box 14570 | | Arecibo | PR | 00612 | |
| 2208193 | Torres Cortes, Elba I. | Calle Q 102 | Base Ramey | | Aguadilla | PR | 00603 | |
| 1878731 | Torres Cortes, Manuelita | 1438 Calle San Alfonso | | | San Juan | PR | 00921 | |
| 1860775 | Torres Crespo, Wanda | AN-25 Villa Rica | | | Bayamon | PR | 00959 | |
| 1423126 | Torres Cruz, Ana Abagail | Calle 9A Blq. 23 #32 | Urb. Villa Carolina | | Carolina | PR | 00985 | |
| 618167 | Torres Cruz, Benito | A-30 Calle A Urb. La Hacienda | | | Comerio | PR | 00782 | |
| 1736614 | Torres Cruz, Brenda I. | Urb. La Hacienda | B-21 Calle B | | Comerio | PR | 00782 | |
| 1983368 | Torres Cruz, Elba A. | Apto 607 | | | San German | PR | 00683 | |
| 2144727 | Torres Cruz, Lizzette | HC-01 Box 4512 | | | Juana Diaz | PR | 00795 | |
| 2145772 | Torres Cruz, Neida | HC1 Box 4484 | | | Juana Diaz | PR | 00795-9705 | |
| 1729863 | TORRES CRUZ, VILMA E | Urb. Jardines del Caribe, calle 36 II - 10 | | | Ponce | PR | 00728 | |
| 1978046 | Torres Cruz, Wanda I. | Blg. K-22 Calle 6 | Urb Villas de Loiza | | Canovanas | PR | 00729 | |
| 2144745 | Torres Cruz, Wilda | HC-01 Box 4492 | | | Juana Diaz | PR | 00795 | |
| 2031570 | Torres Cubero, Felicita | HC 6 Box 65142 | | | Camuy | PR | 00627 | |
| 2031536 | Torres Cubero, Felicita | HC 6 Box 65142 | | | Camuy | PR | 00627 | |
| 2031721 | Torres Cubero, Felicita | HC 6 Box 65142 | | | Camuy | PR | 00624 | |
| 2044032 | Torres Cubero, Felicita | HC6 Box 65142 | | | Camuy | PR | 00627 | |
| 1678312 | Torres de Jesus, Carmen Amelia | CALLE CONSTITUCION 669 URB. PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana | Apt. C-29 | | | San Juan | PR | 00917 | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-29 | | | | San Juan | PR | 00917 | |
| 1994917 | Torres de Jesus, Rebecca Ileana | Jardines de Quintana Apt C-34 | | | | San Juan | PR | 00917 | |
| 1892054 | Torres De Jesus, Rebecca Ileana | Jardines de Quintana Apt. C-34 | | | | San Juan | PR | 00917 | |
| 551109 | TORRES DE LEON, AIDA L | Aida L. Torres De Leon | Edif 29 | Apt 617 | | San Juan | PR | 00913 | |
| 551109 | TORRES DE LEON, AIDA L | LUIS LLORENS TORRES | EDIF. 9 APTO. 175 | | | SANTURCE | PR | 00913-0000 | |
| 2106463 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 2117151 | Torres De Leon, Zaida | 66 Hacienda Parque | | | | San Lorenzo | PR | 00754-9633 | |
| 1470312 | Torres de Melendez, Carmen | Cond Alto Monte | 100 Carr 842 Apt. 59 | | | San Juan | PR | 00926-9625 | |
| 2141896 | Torres DeJesus, Ernesto | HC-04 Box 7368 | | | | Juana Diaz | PR | 00795 | |
| 2143751 | Torres DeJesus, Nora Idia | HC2 Box 3696 | | | | Santa Isabel | PR | 00757 | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | HC-02 BOX 7743 | | | | CAMUY | PR | 00627 | |
| 1777911 | Torres Del Rio, Nancy | HC-02 Box 7743 | | | | Camuy | PR | 00627 | |
| 1880887 | Torres Delgado, Ana L | PO BOX 1730 | | | | COAMO | PR | 00769 | |
| 1876286 | Torres Delgado, Maritza D | E7B Street K7 Glenview Gardens | | | | Ponce | PR | 00731 | |
| 2197589 | Torres Delgado, Martha | HC 04 Buzon 9678 | | | | Utuado | PR | 00641 | |
| 1695042 | Torres Delgado, Sylvia | HC 04 Box 40023 | | | | Las Piedras | PR | 00771 | |
| 1701515 | Torres Diaz, Grisel Marie | P.O Box 1234 | | | | Maunabo | PR | 00707 | |
| 1825676 | TORRES DIAZ, JUANA | A-56 BARRIADA CAMPAMENTO | | | | GURABO | PR | 00778 | |
| 2025924 | Torres Diaz, Julian | F 85 Calle Garza | Urb Lago Alto | | | Trujillo Alto | PR | 00976 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |
| 1665230 | Torres Duran, Norma | Urbanizacion Palacios del Sol 225 Calle Coral | | | | Humacao | PR | 00791 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551440 | TORRES EMMANUELLI, GISELLE | URB. VISTA DEL OCEANO | 8232 C/ CLAVEL | | | LOIZA | PR | 00772 | |
| 2144002 | Torres Esmurrias, Martita | PO Box 1178 3502 | | | | Juana Diaz | PR | 00795 | |
| 1965266 | Torres Estela, Iris | 507 Calle Orquidea Urb. Vista | | | | Villalba | PR | 00766 | |
| 1978988 | Torres Feliciano, Antonia | M-11 Gloucester Villa del Rey 1 | | | | Caguas | PR | 00725 | |
| 2076747 | Torres Feliciano, Myrta | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 2046126 | Torres Feliciano, Olga | M-11 Gloucester Villa del Rey I | | | | Caguas | PR | 00725 | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 2153019 | Torres Figueroa, Ada | P.O. Box 1060 | | | | Santa Isabel | PR | 00757 | |
| 1914755 | Torres Figueroa, Brenda | HC-01 Box 4437 | | | | Juana Diaz | PR | 00795 | |
| 2171838 | Torres Figueroa, Iris | 21 Calle Ensanche | | | | Yabucoa | PR | 00767 | |
| 1983284 | TORRES FIGUEROA, MIGDALIA | HC 77 BOX 8658 | SECTOR CUATRO | CALLE BAJURA | | VEGA ALTA | PR | 00692 | |
| 1971729 | Torres Figueroa, Yolanda | Ext. Alturas de Yauco II | 302 Calle Sarobei | | | Yauco | PR | 00698 | |
| 2229023 | Torres Flores, Maria Luisa | Portales Parque Escorial | 12 Blvd Media Luna | Apt 3201 | | Carolina | PR | 00987-4864 | |
| 1845499 | Torres Garcia , Romanita | P.o.Box 3256 Awelia Contract sta | | | | Catano | PR | 00963 | |
| 1742529 | Torres Garcia, Carmen M | PO Box 576 | | | | Barranquitas | PR | 00794 | |
| 1978151 | Torres Garcia, Jesus | N#20 Calle 5 Villas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 1849238 | Torres Garcia, Luz I. | Urb. Brisas del Mar GG-22, Calle G | | | | Luquillo | PR | 00773 | |
| 1888175 | TORRES GARCIA, MAYRA I | HC 04 BOX 7559 | | | | JUANA DIAZ | PR | 00795 | |
| 1953544 | Torres Garcia, Nilsa Yanira | HC-05 Box 57917 | | | | Hatillo | PR | 00659 | |
| 2154056 | Torres Garcia, Orlando Luis | B-8 Calle #1 | Urb Parque del Sol B-8 | | | Patillas | PR | 00723 | |
| 2002382 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villaba | PR | 00766-1053 | |
| 1973022 | Torres Garcia, Yessenia | PO Box 1053 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147630 | Torres Gonzalez, Anibal | HC-2 Box 25957 | | | | San Sebastian | PR | 00685 |
| 1999220 | Torres Gonzalez, Cristino  A. | 3500 W. Orange Grove Rd 18104 | | | | Tucson | AZ | 85741 |
| 2214792 | Torres Gonzalez, Eduardo | P.O. Box 1001 | | | | Mayaguez | PR | 00681 |
| 2181885 | Torres Gonzalez, Evelyn | 2821 Hayes Ave | | | | Camden | NJ | 08105 |
| 1242134 | Torres Gonzalez, Juan J | URB El Naranjal | F18 Calle 5 | | | Toa Baja | PR | 00949 |
| 1791503 | Torres Gonzalez, Lillian | QQ-12 Calle 6 Urb Cana | | | | Bayamon | PR | 00957 |
| 1507598 | Torres Gonzalez, Linda | HC 04 Box 13070 | | | | San German | PR | 00683 |
| 1753600 | Torres Gonzalez, Maria de L. | Urb. Los Prados Sect. El Valle Bz. 323 | | | | Caguas | PR | 00726 |
| 2075781 | Torres Gonzalez, Maria de los A. | Carr. Est. 140 KM 7.4 | | | | Jayuya | PR | 00664 |
| 2075781 | Torres Gonzalez, Maria de los A. | P.O. Box 127 | | | | Jayuya | PR | 00664 |
| 1850890 | TORRES GONZALEZ, MARIA M | #6 CALLE ELISEO GUERRERO | | | | COMERIO | PR | 00782 |
| 1850890 | TORRES GONZALEZ, MARIA M | PO BOX 16 | | | | COMERIO | PR | 00782 |
| 2072521 | Torres Gonzalez, Orlando | 523 Com. Caracoles II | | | | Penuelas | PR | 00624 |
| 2172931 | Torres Gonzalez, Santiago | Maria Celeste Torres Gonzalez | Calle San Judas Parcela 220 Buzon 12 | | | Guayama | PR | 00784 |
| 2168349 | Torres Gonzalez, Silverio | Angel Xavier Ayala Bones | Vistas Arroyo Casa-S-6 | | | Arroyo | PR | 00714 |
| 2168349 | Torres Gonzalez, Silverio | Calle San Judas Parcela 220 Buzon 12 | | | | Guayama | PR | 00784 |
| 552361 | TORRES GONZALEZ, VICTOR | 17 COOP JARDINES DE TRUJILLO ALTO | EDIF F APT 208 | | | TRUJILLO ALTO | PR | 00976 |
| 2205527 | TORRES GOTAY, ORLANDO | PO BOX 439 | | | | SANTA ISABEL | PR | 00757 |
| 1854233 | Torres Granela, Ana R. | Urb. Costa Sur | Calle Mar Caribe | Bloque D #6 | | Yauco | PR | 00698 |
| 2012705 | Torres Guadalupe, Felipe | Barrio Sonto Domingo PO2 777 Sector Sabano 1 | | | | Penuelas | PR | 00624 |
| 2146364 | Torres Guadalupe, Ricardo | PO Box 1009 | | | | Salinas | PR | 00751 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2000152 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 |
| 1449157 | TORRES GUILBE, LUIS | Torres Luis | 7009 Towering Spruce Dr | | | Riverview | FL | 33578-8957 |
| 1250717 | Torres Guzman, Lourdes | HC 63 Box 3776 | | | | Patillas | PR | 00723 |
| 1627532 | Torres Guzman, Maria | Torres de Andalucia | Torres 1 Apartamento 202 | | | San Juan | PR | 00926 |
| 1592444 | Torres Guzman, Maria | Torres de Andalucia Torre 1 Apartamento 202 | | | | San Juan | PR | 00926 |
| 1676944 | Torres Guzman, Nilsa Amparo | RR #16 Box 3285 | | | | San Juan | PR | 00926 |
| 1785698 | Torres Hernandez, Aixa | HC-2 Box 7216 | | | | Comerio | PR | 00782 |
| 2031556 | TORRES HERNANDEZ, ALBERTO | 412 CALLE LA CEIBA | | | | CAMUY | PR | 00627 |
| 2177068 | Torres Hernandez, Luisa A. | Calle G-152 Urb. San Antonio | | | | Arroyo | PR | 00714 |
| 2080598 | Torres Hernandez, Manuel | X915 Clivia Urb Loiza Valley | | | | Canovanas | PR | 00729 |
| 1041244 | Torres Hernandez, Manuel | X915 Clivia Urb. Loiza Valley | | | | Canovanas | PR | 00729 |
| 1809102 | TORRES HERNANDEZ, MYRNA L. | URB VICTORIA HEIGHTS | J3 CALLE 3 | | | BAYAMON | PR | 00956 |
| 1554528 | Torres Huertas, Nelly C | B 47 Calle 6 | Urb Jardines de Cerro Gordo | | | San Lorenzo | PR | 00754 |
| 1780391 | TORRES ILARRAZA, ADA I. | PO BOX 2985 | | | | GUAYNABO | PR | 00970 |
| 2129481 | Torres Isasa, Alejandro A | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 |
| 1683875 | Torres Isasa, Alejandro A. | 42 Extension San Lorenzo | | | | Arecibo | PR | 00612 |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB BARINAS | D13 CALLE 3 | | | YAUCO | PR | 00698-4707 |
| 1977807 | TORRES JIMENEZ , MARIA VIRGINIA | URB COLINAS CALLE LOMAS A6 | | | | YAUCO | PR | 00698 |
| 1566356 | TORRES JIMENEZ, BRAULIO | P.O. BOX 2386 | | | | SAN GERMAN | PR | 00683 |
| 1773546 | Torres Jimenez, Nereida | PO Box 1723 | | | | Juana Diaz | PR | 00795 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1555581 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 |
| 1564055 | Torres Juarbe, Gloria M. | PO Box 751 | | | | Trujillo Alto | PR | 00977-0751 |
| 1938121 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1879684 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1648276 | TORRES LABOY, MARIA L | PO BOX 411 | | | | VILLALBA | PR | 00766 |
| 1894862 | Torres Laboy, Maria L. | P.O. Box 411 | | | | Villalba | PR | 00796 |
| 1645918 | Torres Lamboy, Edwin Antonio | PO Box 687 | | | | Adjuntas | PR | 00601 |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | PO BOX 687 | | | | ADJUNTAS | PR | 00601-0687 |
| 1752902 | Torres López, Ana F. | Urbanización Vista Azul calle 27 casa FF-3 | | | | Arecibo | PR | 00612 |
| 2155458 | Torres Lopez, Dalila | Urb Villa Clarita Calle E D20 | | | | Fajardo | PR | 00738 |
| 2102911 | Torres Lopez, David | HC-02 Box 12467 | | | | Moca | PR | 00676 |
| 2006699 | Torres Lopez, Isabelo | Apartado 9256 | | | | Bayamon | PR | 00960 |
| 1715384 | Torres López, Isabelo | Apartado 9256 | | | | Bayamón | PR | 00960 |
| 2141979 | Torres Lopez, Olga Iris | HC04 Box 7418 | | | | Juana Diaz | PR | 00795 |
| 850954 | TORRES LOPEZ, TAMARA  L. | ALTS DE MONTE BRISAS | 4M5 CALLE 4-15 | | | FAJARDO | PR | 00738-3927 |
| 1946126 | Torres Lugo, Carlos  Ewray | 10206 Calle Occidentae Urb. Hillcrest Villages | | | | Ponce | PR | 00716-7044 |
| 1849619 | TORRES LUGO, CARLOS E. | 10206 CALLE OCCIDENTE | URB HILL CREST VILLAGES | | | PONCE | PR | 00716-7044 |
| 1952150 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcreast Villages | | | Ponce | PR | 00716-7044 |
| 1727328 | Torres Lugo, Carlos Ewray | 10206 Calle Occidente | Urb. Hillcrest Villages | | | Ponce | PR | 00716-7044 |
| 1878624 | TORRES LUGO, CARLOS EWRAY | URB. HILLCREST VILLAGES | 10206 CALLE OCCIDENTE | | | PONCE | PR | 00716-7044 |
| 1818802 | TORRES LUIS, MARIA T | 406 Calle Espana | | | | San Juan | PR | 00917-0000 |
| 1818802 | TORRES LUIS, MARIA T | K13 CALLE ALELI JARDINES DE BORINQUEN | | | | CAROLINA | PR | 00778 |
| 1686433 | Torres Maldonado, Maria  A. | PO. Box 1001 | | | | Morovis | PR | 00687 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1636106 | Torres Maldonado, Maria A | PO Box 1001 | | | Morovis | PR | 00687 | |
| 1666531 | Torres Maldonado, María A. | PO Box 1001 | | | Morovis | PR | 00687 | |
| 2147522 | Torres Maldonado, Miguel A | Extexiow Cogui Calle Turca D-101 Buzon 613 | | | Aguire | PR | 00704 | |
| 2162404 | Torres Maldonado, Ramona | Urb Conoas Calle Hucanes 732 | | | Ponce | PR | 00728 | |
| 1656595 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | Aibonito | PR | 00705 | |
| 1879039 | Torres Martinez, Ana Maria | F-7 Urb. Villa Rosales | | | Aibonito | PR | 00705 | |
| 1873512 | TORRES MARTINEZ, ANA MARIA | F-7 URB. VILLA ROSALES | | | AIBONITO | PR | 00705 | |
| 1995562 | Torres Martinez, Carmen E | PO Box 2019 | | | Vega Alta | PR | 00692 | |
| 1954620 | Torres Martinez, Carmen E. | PO Box 2019 | | | Vega Alta | PR | 00692 | |
| 2029993 | Torres Martinez, Carmen N. | HC-02 Box 7717 | | | Guayanilla | PR | 00656 | |
| 1570242 | TORRES MARTINEZ, JENYS | HC 5 BOX 13900 | | | JUANA DIAZ | PR | 00795 | |
| 2148169 | Torres Martinez, Maria Milagros | HC03 Box 12615 | | | Juana Diaz | PR | 00795-9504 | |
| 1191042 | TORRES MEDINA, DORA E | REPARTO VALLE ALEGRE | 4622 CALLE MIGUEL POU | | PONCE | PR | 00728 | |
| 2192218 | Torres Melendez, Eduardo | Box 8044 | | | Ponce | PR | 00732 | |
| 2222856 | Torres Melendez, Eduardo | Box 8044 | | | Ponce | PR | 00732 | |
| 1227293 | TORRES MELENDEZ, JESUS | HC-1 BOX 5346 | | | GUAYNABO | PR | 00971 | |
| 1618978 | TORRES MELENDEZ, ROSA M. | URB PALACIOS DE MARBELLA | C 38 CALLE DEL PALMAR | BUZON 983 | TOA ALTA | PR | 00953 | |
| 1675413 | Torres Melendez, Sendic Omar | PO Box 1052 | | | Orocovis | PR | 00720 | |
| 1808267 | Torres Mena, Martha | Urb Santa Teresita 5308 Calle San Geronimo | | | Ponce | PR | 00730 | |
| 1378506 | TORRES MENDEZ, ADA | VILLA FONTANA VIA 24 HL 23 | | | CAROLINA | PR | 00983 | |
| 2096086 | TORRES MENDOZA, GLORIA  M. | HC-01 BOX 4527 | | | COAMO | PR | 00769 | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1722116 | Torres Mercado, Maria de los A. | Urb. Punto Oro | Calle La Pinta 4720 | | | Ponce | PR | 00728 | |
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 | |
| 2155601 | Torres Miranda, Carmen L. | HC5 Box 5882 | | | | Juana Diaz | PR | 00795 | |
| 1967089 | Torres Miranda, Elnys de los Angeles | HC-07 Box 30039 | | | | Juana Diaz | PR | 00795 | |
| 1689867 | Torres Miranda, Elsa I. | Hc-3 Box 8522 | | | | Barranquitas | PR | 00794 | |
| 2211839 | Torres Morales, Ana M. | F-74 Calle 6 Toa Alta Heights | | | | Toa Alta | PR | 00953 | |
| 2211894 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 | |
| 2221282 | Torres Morales, Lourdes M. | RR-3 Box 10151 | | | | Toa Alta | PR | 00953-8003 | |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 554241 | TORRES MORALES, RICARDO H | PO BOX 2159 | | | | MAYAGUEZ | PR | 00681 | |
| 2097010 | Torres Morales, Ricardo H. | P.O. Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1902274 | Torres Morales, Ricardo H. | PO Box 2159 | | | | Mayaguez | PR | 00681-2159 | |
| 1757580 | Torres Morales, Waldemar | Calle Sandy HH-10 | Urbanización Bayamón Garden | | | Bayamón | PR | 00957 | |
| 2156783 | Torres Moreland, Myriam | 4514 South Hills Drive | | | | Cleveland | OH | 44109 | |
| 2122972 | Torres Moreno, Carmen Y. | Reparto Valle Alegre | 4616 Calle Miguel Pou | | | Ponce | PR | 00728-3153 | |
| 1749746 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1691393 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1763853 | Torres Muler, Elisa | Calle Elizondo 592, Urb. Open Land | | | | San Juan | PR | 00923 | |
| 1749746 | Torres Muler, Elisa | Openland | 590 Calle Elizondo | | | Rio Piedras | PR | 00923 | |
| 2099898 | Torres Munoz, Daisy E. | 23 Urb Lirios Del Valle | | | | Anasco | PR | 00610 | |
| 2106035 | Torres Munoz, Daisy E. | 23 Urb. Lirios del Valle | | | | Anasco | PR | 00610 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1756515 | Torres Munoz, Edna E | Calle Flambuyan #15 Urb. Santa Elena | | | | Guayanilla | PR | 00656 | |
| 2090038 | Torres Naranjo, Jesus Manuel | PO Box 198 | Sabana Seca | | | Toa Baja | PR | 00952 | |
| 2044444 | Torres Naranjo, Modesto | Calle Amerquita P. 211 Interior Bo. Sabona Seca | | | | Toa Baja | PR | 00952 | |
| 2044444 | Torres Naranjo, Modesto | P.O. Box 74 | | | | Sabana Seca | PR | 00952 | |
| 1867451 | Torres Nazario, Glorymar | N-48 14 El Madrigal | | | | Ponce | PR | 00730 | |
| 1571764 | Torres Negron, Jose H. | PO Box 10011 | Pampanos Station | | | Ponce | PR | 00732 | |
| 1571764 | Torres Negron, Jose H. | PO Box 8102 | | | | Ponce | PR | 00732-8102 | |
| 914884 | TORRES NEGRON, LESLIE A | Urb. La Esperanza N10, Calle 6 | | | | Vega Alta | PR | 00692 | |
| 2137101 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1809382 | TORRES NICOT, CRUCITA | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 | |
| 1916415 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1754702 | Torres Nicot, Crucita | 864 Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1678850 | Torres Nieves, Ramón | HC-02- Box 6105 | | | | Barranquitas | PR | 00794 | |
| 1862285 | TORRES OJEDA, MIGUEL A. | C/CEIBA # 24 CANTERA | | | | SAN JUAN | PR | 00915 | |
| 1641246 | Torres Ojeda, Shely M. | 5302 Condominio Veredas Del Mar | | | | Vega Baja | PR | 00693 | |
| 2029433 | Torres Olivera, Dinorah | Jard Fagot | N26 Calle Malva | | | Mercedita | PR | 00716-4010 | |
| 1991830 | Torres Olivera, Dinorah | N26 CALLE MALVA | | | | MERCEDITA | PR | 00716-4010 | |
| 1832333 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd | Luis A. Ferre | | | Ponce | PR | 00728-1815 | |
| 2008201 | Torres Olivera, Dinorah | Urb. San Antonio 1943 Blvd Luis A Ferie | | | | Ponce | PR | 00728-1815 | |
| 2046493 | Torres Olivera, Lester Rosa | Apartado 560782 | | | | Guayamills | PR | 00656 | |
| 1917544 | Torres Olivera, Lydia | 1223 Calle Clarissas Urb. La Rambla | | | | Ponce | PR | 00730-4546 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2067270 | Torres Olivera, Lydia | 1223 Clarissa Urb-La Rambla | | | | Ponce | PR | 00730-4546 | |
| 1912160 | TORRES OLIVERA, LYDIA | CALLE CLARISSA #1223 | URB. LA RAMBLA | | | PONCE | PR | 00730-4546 | |
| 1944928 | Torres Olivera, Lydia | Calle Clarissas | #1223 Urb La Rambla | | | Ponce | PR | 00730-4546 | |
| 1825244 | Torres Oliveras, Emma | Calle 33 FF # 28 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1825224 | Torres Oliveras, Emma | FF # 28 Calle 33 | Urb. Jardines Del Caribe | | | Ponce | PR | 00728 | |
| 2019135 | TORRES OLIVERAS, EMMA | FF #28 CALLE 33 URB JARDINES DEL CARIBE | | | | PONCE | PR | 00728 | |
| 1005578 | TORRES OLIVERAS, HILDA | JARD DEL CARIBE | FF19 CALLE 33 | | | PONCE | PR | 00728-2609 | |
| 1963872 | Torres Oliveras, Lester R. | Apartado 560782 | | | | Guayanilla | PR | 00656 | |
| 2032886 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 2061953 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 2044879 | Torres Oquendo, Dora | HC 02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 1960116 | Torres Oquendo, Dora | HC02 Box 6916 | | | | Jayuya | PR | 00664 | |
| 2076247 | Torres Oquendo, Dora | HC02 Box 6916 | | | | JAYUYA | PR | 00664 | |
| 2207957 | Torres Orraca, Lillian I. | 4908 Brightstar Lane | | | | Columbus | GA | 31907 | |
| 1573302 | TORRES ORTEGA, CARMEN | RR 1 BOX 2303 | | | | CIDRA | PR | 00739 | |
| 1740177 | Torres Ortiz, Carlos O. | G43 Quintas de Flamingo | Calle Flamingo | | | Bayamon | PR | 00959 | |
| 2208537 | Torres Ortiz, Carmen Elba | P.O. Box 988 | | | | Orocovis | PR | 00720 | |
| 1572569 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 1572658 | Torres Ortiz, Cynthia | HC 2 Box 418 | | | | Yauco | PR | 00698 | |
| 1246676 | TORRES ORTIZ, KRISTAL J. | HC 04 BOX 6450 | | | | COROZAL | PR | 00783 | |
| 1246676 | TORRES ORTIZ, KRISTAL J. | Urb Mirabella VLG | 144 Calle Avalon | | | BAYAMON | PR | 00961 | |
| 1248956 | TORRES ORTIZ, LISA J | HC 06 BOX 6270 | | | | JUANA DIAZ | PR | 00795 | |
| 1248956 | TORRES ORTIZ, LISA J | HC-06 Box 6388 | | | | Juana Diaz | PR | 00795 | |
| 1953212 | Torres Ortiz, Maria E. | HC01 Box 5843 | | | | Orocovis | PR | 00720 | |
| 2230901 | Torres Ortiz, Maria Leida | PO BOX 847 | | | | Orocovis | PR | 00720 | |
| 2033071 | Torres Ortiz, Mayra Enid | Box 915 | | | | Salinas | PR | 00751 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1560353 | Torres Ortiz, Norma I. | C-84 Calle 10 Urb Villa Verde | | | | Bayamon | PR | 00959 |
| 1820539 | Torres Ortiz, Rita M | Barrio Limon Apt 224 | | | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Barrio Limon | Apt 224 | | | Villalba | PR | 00766 |
| 1859125 | Torres Ortiz, Rita M. | Carr. 151 Km 8.4 apt. 224 | | | | Villalba | PR | 00766 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 1143142 | TORRES ORTIZ, ROSALIE | PO BOX 1752 | | | | MAYAGUEZ | PR | 00681 |
| 2206692 | TORRES OTERO, ROBERTO | 132 LILA CIUDAD JARDIN | | | | CAROLINA | PR | 00987 |
| 2015400 | Torres Pagan, Grisel | P.O. Box 20339 | | | | San Juan | PR | 00928 |
| 711913 | TORRES PEREZ, MARIA H | RR 4 Box 2944 | | | | Bayamon | PR | 00956 |
| 1437241 | TORRES PEREZ, MARIA H. | RR4 BOX 2944 | | | | BAYAMON | PR | 00956-9432 |
| 1650614 | Torres Perez, Maria M. | 3239 Calle Cafe Urb Los Caubos | | | | Ponce | PR | 00716-2743 |
| 2208027 | Torres Perez, Nelida | Urb Estancias del Bosque | J. 19 | | | Cidra | PR | 00739 |
| 2208056 | Torres Perez, Nelida | Urb Estancias del Bosque J-19 | | | | Cidra | PR | 00739 |
| 2197950 | Torres Quesada, Olga M. | Ext, Jardines de Coamo Calle 15 A 17 | | | | Coamo | PR | 00769 |
| 1198070 | TORRES QUINONES, ELIZABETH | URB TOA LINDA | CALLE 3 F 4 | | | TOA ALTA | PR | 00953 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 1575609 | Torres Quintero, Carmen  Elena | Carmen Elena Torres Quintero | Urb. Los Caobos Calle Nogal 2151 | | | Ponce | PR | 00716 |
| 1878011 | TORRES RAMIREZ, TEODORO | HC 1 BOX 5843 | | | | OROCOVIS | PR | 00720-9255 |
| 2204864 | Torres Ramos, Aida L. | Urb. Sabanera 346 Camino del Prada | | | | Cidra | PR | 00739 |
| 2221681 | Torres Ramos, Felix | PO Box 533 | | | | Arroyo | PR | 00714 |
| 2153461 | Torres Ramos, Judith | PO Box 324 | | | | Salinas | PR | 00751 |
| 2202590 | Torres Ramos, Laura | PO BOX 9746 | | | | Cidra | PR | 00739 |
| 1544658 | Torres Ramos, Mayra E | URB Cuidad Senorial | 73 Calle Noble | | | San Juan | PR | 00926 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1683618 | Torres Ramos, Mildred | 35 C/Hera URB. Monte Olivo | | | | Guayama | PR | 00784-6621 | |
| 2099663 | TORRES RAMOS, MIRIAM I. | APARTADO 97 | | | | AGUIVRE | PR | 00704 | |
| 2061054 | Torres Ramos, Norma I. | Urb Ext Valle de Arroyo | Box 908 | | | Arroyo | PR | 00714 | |
| 1730004 | Torres Ramos, Priscilla | Condominio Parque de la Vista 1 | Apartamento 235D | | | San Juan | PR | 00924 | |
| 1940416 | Torres Reyes, Carmen Gloria | P.O. Box 169 | | | | Naranjito | PR | 00719 | |
| 1818062 | Torres Reyes, Maria Rosa | Calle Ferpier #206 | Alturas Del Parque | | | Carolina | PR | 00987 | |
| 1182503 | TORRES RIOS, CARMEN M. | CONDADO MODERNO | C4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 1958384 | Torres Rivas, Luz V. | P.O. Box 244 | | | | Orocovis | PR | 00720 | |
| 2037850 | Torres Rivera, Ada | Jardines del Caribe U-52 Calle 27 | | | | Ponce | PR | 00728-1109 | |
| 1725681 | Torres Rivera, AliceMarie | HC 4 Box 56300 | Bo. Unibon | | | Morovis | PR | 00687-7507 | |
| 2069127 | TORRES RIVERA, ANGELINA | 2NDA. EXT. PUNTO ORO #6760 AVE. INTERIOR | | | | PONCE | PR | 00728-2423 | |
| 2148843 | Torres Rivera, Baudilia | Bo. Coco Nuevo 85 Calle F-D Roosevelt | | | | Salinas | PR | 00751 | |
| 2230433 | Torres Rivera, Carlos M | Urb Levittown Calle Lago Dos Bocas | DF 37 5TA Seccion | | | Toa Baja | PR | 00949 | |
| 2126332 | Torres Rivera, Elizabeth | P.O. Box 1663 | | | | Hormigueros | PR | 00660 | |
| 1592939 | Torres Rivera, Evelyn | Urb Luquillo Mar | BLQ GG17 Calle G | | | Luquillo | PR | 00773 | |
| 2148922 | Torres Rivera, Iris A. | P.O. Box 638 | | | | Aguirre | PR | 00704 | |
| 1947821 | Torres Rivera, Jacqueline | 2441 Calle Diamela Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 1604670 | Torres Rivera, Lillian | PO Box 1712 | | | | Morovis | PR | 00687 | |
| 2121332 | Torres Rivera, Margarita | P.O. Box 608 | | | | Adjuntas | PR | 00601 | |
| 2116245 | TORRES RIVERA, MARGARITA | PO BOX 608 BO SALDILLO | | | | ADJUNTAS | PR | 00601 | |
| 2134245 | Torres Rivera, Maria Del Pilar | PO Box 75 | | | | Mercedita | PR | 00715 | |
| 1930031 | TORRES RIVERA, MARIA R | 131 CALLE PITIRRE | | | | MOROVIS | PR | 00687 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1998387 | Torres Rivera, Maria Ramona | 131 Calle Pitirre | | | | Morovis | PR | 00687 | |
| 1701878 | Torres Rivera, Maritza I. | HC 02 BOX 8393 | | | | Orocovis | PR | 00720 | |
| 1665759 | Torres Rivera, Maritza l. | HC 02 Box 8393 | | | | Orocovis | PR | 00720 | |
| 1990150 | Torres Rivera, Miriam  I. | P.O. Box 141323 | | | | Barceloneta | PR | 00617 | |
| 1075602 | TORRES RIVERA, OSCAR | AVE BARBOSA 606 HATO REY | | | | SAN JUAN | PR | 00936 | |
| 1776517 | TORRES RIVERA, OSCAR | C/ TURQUEZA 934 QUINTAS DE | CANOVANAS | | | CANOVANAS | PR | 00729 | |
| 1075602 | TORRES RIVERA, OSCAR | C/TURQUEZA 934 QUINTAS DE CANOVANAS | | | | CANOVANAS | PR | 00729 | |
| 1927160 | Torres Rivera, Rainier Manuel | HC 05 Box 13804 | | | | Juana Diaz | PR | 00795-9518 | |
| 1966552 | Torres Rivera, Virgilio | PO Box 1821 | | | | Juana Diaz | PR | 00795-4821 | |
| 1629665 | Torres Rivra, Charlie J. | K-32 Calle #8 Urb. La Pradera | | | | Guayama | PR | 00784 | |
| 1629665 | Torres Rivra, Charlie J. | P.O Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 1675743 | Torres Robles, Giselle M. | P.O. Box 33 | | | | Jayuya | PR | 00664 | |
| 757 | TORRES RODRIGUEZ, ABIU | PO BOX 1731 | | | | JUANA DIAZ | PR | 00795 | |
| 1895848 | Torres Rodriguez, Amelia | Urb. Santa Maria | Calle Hacienda La Gloria H-4 | | | Guayanilla | PR | 00656 | |
| 2113826 | Torres Rodriguez, Carmen H. | 2T18 Calle 27 | Mirador De Bairoa | | | Caguas | PR | 00725 | |
| 2025076 | Torres Rodriguez, Carmen H. | 2T18-calle 27 Mirador de Bairoa | | | | Caguas | PR | 00725 | |
| 2179676 | Torres Rodriguez, Carmen S. | Urb.Villa Espana 0 #1 La Mercedes | | | | Bayamon | PR | 00961 | |
| 1879450 | Torres Rodriguez, Cecilia | PO Box 1516 Sabana Hoyos | | | | Arecibo | PR | 00688 | |
| 1954857 | Torres Rodriguez, Christian | HC 4 Box 15450 | | | | Carolina | PR | 00987 | |
| 631479 | TORRES RODRIGUEZ, CIAMARA | RR 6 BOX 9670 | | | | SAN JUAN | PR | 00926 | |
| 1802725 | Torres Rodriguez, Diana | PO Box 358 | | | | Patillas | PR | 00723 | |
| 1192994 | TORRES RODRIGUEZ, EDITH | 60 CARLTON AVE APT 3H | | | | BROOKLYN | NY | 11205-2221 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556880 | TORRES RODRIGUEZ, IVELISSE | 91 URB LIRIOS DEL VALLE | | | | ANASCO | PR | 00610 | |
| 1783901 | TORRES RODRIGUEZ, JOHN | URB. EL MADRIGAL | CALLE 23 Q 16 | | | PONCE | PR | 00730 | |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 2023956 | Torres Rodriguez, Jorge | PO Box 1988 | | | | Yauco | PR | 00698 | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | ESTANCIAS DEL GOLF | 646 LUIS A MORALES | | | PONCE | PR | 00730 | |
| 1354836 | TORRES RODRIGUEZ, MARIA A | HC 5 BOX 13893 | | | | JUANA DIAZ | PR | 00795 | |
| 1965959 | Torres Rodriguez, Maria E. | 1223 Goldfinch Dr. Apt. 7 | | | | Plant City | FL | 33563 | |
| 2119069 | TORRES RODRIGUEZ, MARIA M | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 2078515 | Torres Rodriguez, Maria M. | Estancias del Bosque | L-13 Robles | | | Cidra | PR | 00739 | |
| 1910416 | Torres Rodriguez, Maria M. | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 2021034 | Torres Rodriguez, Maria M. | HC02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1953882 | Torres Rodriguez, Maria Monserrate | HC 02 Box 4414 | | | | Villalba | PR | 00766 | |
| 1798125 | Torres Rodriguez, Mercedes | Urb La Cumbre II | Calle Carolina 328 | | | San Juan | PR | 00926 | |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 2050583 | Torres Rodriguez, Milagros Yamira | Cond. Assisi 1010 Apt. 32 Ave Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 1939323 | Torres Rodriguez, Milagros Yamira | Condominio Assisi 1010 Apt.32 | Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |
| 1643722 | TORRES RODRIGUEZ, NADIA M. | CONDOMINIO ANAIDA GARDEN | CALLE PALMA REAL 200 | APAT. 305 | | PONCE | PR | 00716 | |
| 826690 | TORRES RODRIGUEZ, NILDA | BDA. ZAMBRANA A-6 | | | | COAMO | PR | 00769 | |
| 557116 | TORRES RODRIGUEZ, RAMON | 2623 WILLOW GLEN CIR | | | | KISSIMMEE | FL | 34744 | |
| 1854094 | TORRES RODRIGUEZ, RAMON F. | HC 3 BOX 15505 | | | | YAUCO | PR | 00698 | |
| 1990440 | Torres Rodriquez, Milagros Y. | Cond. Assisi 1010 | Apt. 32 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2207203 | Torres Roig, Lucy I. | Country Club 1100 Carmen Buzello | | | | San Juan | PR | 00924 | |
| 1824883 | TORRES ROMAN, LOUIS I | HC-03 BOX 17775 | | | | LAJAS | PR | 00667 | |
| 1170935 | TORRES ROSA, ARMANDO | URB ESTANCIA DEL BOSQUE | C/LOS ROBLES APT 879 | | | CIDRA | PR | 00739 | |
| 557401 | TORRES ROSADO, BETHZAIDA | BO. QUEBRADA CEIBA | SECTOR LOYOLA | HC-01 BOX 8226 | | PENUELAS | PR | 00731 | |
| 2142335 | Torres Rosado, Josefina | HC 03 Box 11336 | | | | Juana Diaz | PR | 00795 | |
| 1652327 | Torres Rosado, Julio | PO Box 100  43 Cidra, Puerto Rico 00739 | | | | Cidra | PR | 00739 | |
| 1652327 | Torres Rosado, Julio | PO Box 100 43 | | | | Cidra | PR | 00739 | |
| 1556819 | Torres Rosado, Magda N. | M-1 Diego Valazquez | Urb. El Canquistador | | | Trujillo Alto | PR | 00976 | |
| 2207215 | Torres Rosado, Magda N. | Urb. El Conquistador | M1 Ave. Diego Velazquez | | | Trujillo Alto | PR | 00976-6429 | |
| 557461 | TORRES ROSARIO, CAROLINE | URB LAS DELICIAS | 3026 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 | |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 | |
| 238465 | TORRES ROSARIO, JESUS  E | LA FISICA URB JARDINES | 1 CALLE 13 H17 | | | CAYEY | PR | 00736 | |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 | |
| 238465 | TORRES ROSARIO, JESUS  E | P.O. BOX 371878 | | | | CAYEY | PR | 00737 | |
| 1637069 | Torres Rosario, Maria C. | Urb. Las Delicias #3223 | Ursula Cardona | | | Ponce | PR | 00728-3916 | |
| 1801110 | Torres Rosario, María Isabel | Urb. Levittown FB-15 Calle Antonio | Perez Pieret | | | Toa Baja | PR | 00949 | |
| 1869539 | TORRES ROSARIO, NANCY | HC 2 BOX 9996 | | | | JUNCOS | PR | 00777 | |
| 1868867 | Torres Ruiz, Carmen S. | Urb. Villa Delicias | 4405 Calle Guacamayo | | | Ponce | PR | 00728-3714 | |
| 2026281 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba | Calle 6 - F14 | | | Sabana Grande | PR | 00637 | |
| 2071675 | Torres Ruiz, Lilia A. | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 1957995 | Torres Ruiz, Lilia Audet | Urbanizacion Villa Alba Calle 6-F14 | | | | Sabana Grande | PR | 00637 | |
| 1538470 | Torres Ruiz, Noemi | PO Box 9683 | | | | Cidra | PR | 00739 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1816780 | Torres Saez, Luis Rafael | Urb. Las Delicias 603 C/Sordado R Mercado | | | San Juan | PR | 00924 |
| 2202391 | Torres Salcedo, Milagros | C/403 Blq 138-5 | Villa Carolina | | Carolina | PR | 00985 |
| 692369 | TORRES SAMBOLIN, JUDITH | HC 1 BOX 15545 | | | COAMO | PR | 00769 |
| 2157740 | Torres Sanchez, Angel Luis | C-7-M-9 Urb Jaime C. Rodriguez | | | Yabucoa | PR | 00767 |
| 2157557 | Torres Sanchez, Luis Angel | HC5-Box 5067 | | | Yabucoa | PR | 00767 |
| 1259778 | TORRES SANCHEZ, VERONICA | URB BOSQUE LLANO | 713 CALLE JAGUEY | | SAN LORENZO | PR | 00754 |
| 2065977 | Torres Sanchez, Yadira | PO Box 21 | | | Toa Alta | PR | 00954 |
| 2065216 | Torres Sanchez, Yadira | PO Box 21 | | | Toa Alta | PR | 00954 |
| 1812720 | Torres Santana, Brunilda | HC 01 Box 10651 | | | Coamo | PR | 00769 |
| 1730622 | TORRES SANTIAGO, ADIANEZ | URB. STA ELENA K2 CALLE JAGUEY #16 | | | GUAYANILLA | PR | 00656 |
| 2161142 | Torres Santiago, Efrem | Urbanizacion Jardines Calle 7 T 17 | | | Santa Isabel | PR | 00757 |
| 2042148 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 2010826 | Torres Santiago, Elizabeth | HC-10 Box 8107 | | | Sabana Grande | PR | 00637 |
| 1895962 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1900130 | Torres Santiago, Enrique Luis | Urb. Santa Elena 2 | B-16 Calle Orquidea | | Guayanilla | PR | 00656 |
| 1901878 | Torres Santiago, Francisca E. | PO Box 949 | | | Juncos | PR | 00777 |
| 1633106 | TORRES SANTIAGO, IRIS D. | URB. LA MILAGROSA | 5 CALLE ONIX | | SABANA GRANDE | PR | 00637 |
| 1937159 | Torres Santiago, Janice | Urb. Glenview Gardens W-24 A Calle B-13 | | | Ponce | PR | 00730 |
| 2030122 | TORRES SANTIAGO, JEANNETTE | HC10 BOX 8107 | | | SABANA GRANDE | PR | 00637 |
| 2041822 | TORRES SANTIAGO, JESENIA | P.O. BOX 447 | | | CIALES | PR | 00638 |
| 2041822 | TORRES SANTIAGO, JESENIA | URB LOS AIRES | 151 CALLE HELIO | | ARECIBO | PR | 00612-8866 |
| 1349700 | TORRES SANTIAGO, LISETTE M | PO BOX 362465 | | | SAN JUAN | PR | 00936 |
| 2103184 | Torres Santiago, Maria E. | HC-01 Box 3907 | | | Lares | PR | 00669 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1562721 | Torres Santiago, Miriam | Miriam Torres Santiago | HC 55 Box 8585 | | | Ceiba | PR | 00735 | |
| 1562721 | Torres Santiago, Miriam | Urb. Vistas del Convento | Calle 5 Bloque 2 H 12 | | | Fajardo | PR | 00738 | |
| 2040169 | Torres Santiago, Sonia M. | Urb. Valle Hucares-126 Calle Yagrumo | | | | Juana Diaz | PR | 00795-2814 | |
| 1176219 | TORRES SANTOS, CARLOS A | VILLA CAROLINA | 2512 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 2084573 | Torres Santos, Carmen G. | 570 Calle Elliot | Litheda Heights | | | San Juan | PR | 00926 | |
| 2105084 | TORRES SANTOS, EDILBERTO | ESTANCIAS DEL GOLF CLUB | 646 LUIS A. MORALES | | | PONCE | PR | 00730 | |
| 826836 | TORRES SANTOS, KEYLA | URB. TIERRA SANTA | B3 CALLE B | | | VILLALBA | PR | 00766 | |
| 2033103 | Torres Santos, Norma I. | Edificio 18 Apt. 342 | | | | Rio Grande | PR | 00749 | |
| 1703295 | Torres Segarra, Elsa I | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1680626 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1720442 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 1636281 | Torres Segarra, Elsa I. | PO Box 931 | | | | Penuelas | PR | 00624 | |
| 1727283 | Torres Segarra, Elsa I. | PO BOX 931 | | | | Penuelas | PR | 00624 | |
| 2150103 | Torres Serrano, Jose Anibal | Bo Mosqito Buzon 1259 | | | | Aguirre | PR | 00704 | |
| 1977760 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 1977633 | Torres Soto, Eli Albaet | HC 7 Box 70544 | | | | San Sebastian | PR | 00685 | |
| 1745858 | Torres Soto, Reina M | HC 8 BOX 89229 | | | | San Sebastian | PR | 00685 | |
| 1842889 | Torres Suarez, Federico | HC I Box 5000 | | | | Orocovis | PR | 00720 | |
| 1884525 | Torres Suarez, Gloria I. | A42 Calle Bucore - Urb. El Plantio | | | | Toa Baja | PR | 00949 | |
| 1817370 | Torres Suarez, Maria de Lourdes | PO Box 1289 | | | | Cidra | PR | 00739 | |
| 1821998 | Torres Torres, Ana Irma | HC 02 Box 5218 | | | | Villalba | PR | 00766 | |
| 1508223 | Torres Torres, Carlos R. | O6 Urb Jesús Maria Lago | | | | Utuado | PR | 00641 | |
| 1859674 | Torres Torres, Carmen S. | 14 Calle 15 Parc Tiburon 2 | | | | Barceloneta | PR | 00617 | |
| 2149200 | Torres Torres, David O. | Urb Pepino #34 Calle 3 | | | | San Sebastian | PR | 00685 | |
| 2205894 | Torres Torres, Emerina | Valle del Rey Calle Lineal #4718 | | | | Ponce | PR | 00728 | |
| 2075400 | TORRES TORRES, EUDOSIA | URB. JARDINES DE PATILLAS | 57 CALLE MARGARITA | | | PATILLAS | PR | 00723 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164548 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ # 721, APT. 12-H | | | SAN JUAN | PR | 00907 | |
| 1509300 | TORRES TORRES, FELIPE | COND. MIRAMAR TOWER | CALLE HERNANDEZ #721 APT. 12-H | | | SAN JUAN | PR | 00907 | |
| 2033148 | Torres Torres, Glendamid | P.O. Box 689 | | | | Orcovis | PR | 00720 | |
| 1793787 | Torres Torres, Glory Ann | PO Box 1432 | | | | Bayamón | PR | 00960 | |
| 1753374 | TORRES TORRES, JORGE A | A 31 URB LAS ALONDRAS CALLE 1 | | | | VILLALBA | PR | 00766-2302 | |
| 1909253 | Torres Torres, Jorge A. | A31 Urb. Las Alondra | | | | Villaba | PR | 00766 | |
| 1909092 | Torres Torres, Jorge A. | Urb. Las Alouduos A-31 | | | | Villaba | PR | 00760 | |
| 680234 | TORRES TORRES, JORGE L | URB VISTA ALEGRE | 215 CALLE ORQUIDEA | | | VILLALBA | PR | 00766-3130 | |
| 2147700 | Torres Torres, Pedro Antonio | Bo, Saltos II, 200 Acapito | Rosado Apt. 2307 | | | Sabastian | PR | 00685 | |
| 1617395 | TORRES TRAVERSO, JOSE E | HC 03 BOX 33677 | | | | AGUADA | PR | 00602 | |
| 1617395 | TORRES TRAVERSO, JOSE E | PO Box 696 | | | | Aguada | PR | 00602 | |
| 1860431 | Torres Trinidad, Rosa I. | PO Box 11 | | | | Fajardo | PR | 00738-0011 | |
| 1658655 | Torres Valdes, Barbara | RR 1 Box 12022 | | | | Manatí | PR | 00674 | |
| 826972 | TORRES VALDES, BARBARA | RR 1 BOX 12022 | | | | MANATI | PR | 00674 | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | JOSE ARNALDO TORRES VARGAS       PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | PO BOX 1353 | | | | SANTA ISABEL | PR | 00757 | |
| 1955262 | Torres Vazquez, Elsa E. | 1765 Andromeda Venus Gardens | | | | San Juan | PR | 00926 | |
| 1593572 | Torres Vazquez, Hilda  R. | 821 Munoz Rivera | | | | Penuelas | PR | 00624 | |
| 1593572 | Torres Vazquez, Hilda  R. | PO BOX 452 | | | | Penuelas | PR | 00624-0452 | |
| 1152798 | TORRES VAZQUEZ, VIVIANA | 49 CALLE MEDITACION | | | | GUAYAMA | PR | 00784 | |
| 2154026 | Torres Vega, Antonio | Box 450 | | | | Aguirre | PR | 00704 | |
| 1930916 | TORRES VEGA, ELBA IRIS | HC-02 BOX 4839 | | | | COAMO | PR | 00769 | |
| 763917 | Torres Vega, Waleska I. | Urb. Atturas del Alba Atardecer 10516 | | | | Villaba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1992705 | TORRES VELAZQUEZ, ALBERT | URB. STA. ELENA III | #110 CALLE SANTA LUCIA | | | GUAYANILLA | PR | 00656 | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | PO BOX 481 | | | | SAN GERMAN | PR | 00683 | |
| 559293 | TORRES VELAZQUEZ, MARGARITA | URB JAIME C. RODRIGUEZ | B-9 CALLE 1 | | | YABUCOA | PR | 00767 | |
| 2056914 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | B-9 Calle 1 | | | Yabucoa | PR | 00767 | |
| 2058697 | Torres Velazquez, Margarita | Urb. Jaime C. Rodriguez | Calle 1 B-9 | | | Yabucoa | PR | 00767 | |
| 1654373 | Torres Velazquez, Mildred | Urb. Santa Maria Calle 9 I-8 | | | | San German | PR | 00683 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | c-5 Calle Pacifico- Reparto Bello Mar | | | | Arroyo | PR | 00714 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 559307 | TORRES VELAZQUEZ, VITERLINA | PO BOX 54 | | | | PATILLAS | PR | 00723-0054 | |
| 2006185 | Torres Velez, Dora M. | PO Box 594 | | | | Camuy | PR | 00627 | |
| 2206006 | Torres Velez, Frank | 10223 Falcon Pine Dr. | Apt. 308 | | | Orlando | FL | 32829 | |
| 2141688 | Torres Velez, Norma I. | Riberas del Bucana III | 2410 Apt #372 | | | Ponce | PR | 00731 | |
| 1971165 | TORRES VELEZ, YAHAIRA | HC03 BOX 9475 | | | | LARES | PR | 00669 | |
| 1580936 | Torres Viera, Victor M | PO Box  1020 | | | | Juncos | PR | 00777 | |
| 1993383 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 2066429 | Torres Vinales, Gissel | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 1635815 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1735133 | Torres Zayas, Nina M. | A-8 A Urb. La Esperanza | | | | Juana Diaz | PR | 00795-2611 |
| 1960337 | Torres Zayas, Rosa L. | #B-3 Calle 3 | | | | San Lorenzo | PR | 00754 |
| 1960337 | Torres Zayas, Rosa L. | P.O. Box 858 | | | | San Lorenzo | PR | 00754 |
| 1999389 | Torres, Amalia Kuilan | P.O. Box 3597 | | | | Vega Alta | PR | 00692 |
| 2064097 | Torres, Amarilis Miranda | PO Box 1036 | | | | Naguabo | PR | 00718 |
| 1755535 | TORRES, ANGELITA | HC 02 7124 | | | | LARES | PR | 00669 |
| 1598403 | Torres, Carmen  Ruiz | HC 01 Buzón  10802 | | | | Guayanilla | PR | 00656 |
| 2143313 | Torres, Catalino Estella | HC-02 Box 6915 | | | | Santa Isabel | PR | 00757 |
| 1595858 | TORRES, ELIEZER  SOTO | PO BOX 983 | | | | SANTA ISABEL | PR | 00757 |
| 2191070 | Torres, Eulogio Rosa | PO Box 363 | | | | Punta Santiago | PR | 00741 |
| 2049993 | Torres, Evangeline  Stella | PO Box 1067 | | | | Las Piedras | PR | 00771-1067 |
| 1750492 | Torres, Ivelisse Serrano | HC 01 Box 4482 | | | | Utuado | PR | 00641 |
| 2190911 | Torres, Ivonne Noble | P.O. Box 593 | | | | Juncos | PR | 00777 |
| 1606280 | Torres, Jeannette Calcorzi | HC - 04 Box 5747 | | | | Coamo | PR | 00769 |
| 2209458 | Torres, Jorge Hernandez | Tintillo Gardens | 33 Calle los Robles | | | Guaynabo | PR | 00966-1699 |
| 2219091 | Torres, Jose Arnaldo | PO Box 1353 | | | | Santa Isabel | PR | 00757 |
| 1613076 | Torres, Kathie | Urb. San Demetrio 427 | | | | Vega Baja | PR | 00693 |
| 2067087 | TORRES, LESLIE M | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 2067087 | TORRES, LESLIE M | URB. BRISAS DE GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 266377 | TORRES, LESLIE M. | HC 1 BOX 12591 | | | | PENUELAS | PR | 00624 |
| 1949254 | Torres, Leslie M. | HC 1 BOX 12591 | | | | Penuelas | PR | 00624 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | URB BRISAS DEL GUAYANES | 162 CALLE PRIMAVERA | | | PENUELAS | PR | 00624-9716 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 |
| 266377 | TORRES, LESLIE M. | Urb. Brisas de Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 |
| 1949254 | Torres, Leslie M. | Urb. Brisas del Guayanes | 162 Calle Primavera | | | Penuelas | PR | 00624 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2200539 | Torres, Lilliam De Pool Ossenkopp | PO Box 367175 | | | | San Juan | PR | 00936-7175 | |
| 1496870 | Torres, Mariela Gonzalez | Condado Moderno | Calle 5 G4 | | | Caguas | PR | 00725 | |
| 2193062 | Torres, Roberto Burgos | Urb. Monserrate D-81 | | | | Salinas | PR | 00751 | |
| 2144537 | Torres, Russell Oliver | Urb Laurel Sur 2004 Calle Sabanera Coto | | | | Coto Laurel | PR | 00280 | |
| 2210842 | Torres, Salvador Cruz | Urb Loma Alta | Calle 11 K6 | | | Carolina | PR | 00987 | |
| 2205579 | Torres, Wilfredo Garcia | HC 2 Box 10483 | | | | Yauco | PR | 00698-9677 | |
| 1794403 | Torres-Gomez, Jose Ernesto | PO Box 336511 | | | | Ponce | PR | 00733-6511 | |
| 1586887 | TORRES-MOLINA, JUAN A. | URB. VILLA GEORGETTI | 44 CALLE IGUALDAD | | | BARCELONETA | PR | 00617-2804 | |
| 1984044 | Torres-Torres, Carmen S. | 14 Calle 15 | Parc. Tiburon 2 | | | Barceloneta | PR | 00617 | |
| 1798721 | Torres-Torres, Vanessa | 12048 Prada Verde Dr. | | | | Las Vegas | NV | 89138 | |
| 2147518 | Torruella, Glorini | 583 Academy Ave. | | | | Providence | RI | 02908 | |
| 2148454 | Torruellas Delgado, Isabel | Bo. Coqui Calle Barbosa #30 | | | | Aguirre | PR | 00704 | |
| 2157855 | Torvella Gonzalez, Daniel | Calle Juan Catres 1444 | El Taque | | | Ponce | PR | 00728 | |
| 559793 | TOSADO CACERES, SANDRA L | URB. VISTAS DE CAMUY | CALLE 6 G-11 | P.O.BOX 476 | | CAMUY | PR | 00627 | |
| 1938977 | Tosado Hernandez, Celma J. | Box 8 | | | | Arecibo | PR | 00613 | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | CARR 32 43521 | | | | QUEBRADILLAS | PR | 00678 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1947509 | Touset Rodriguez, Myriam | HC-01 Box 9371 | | | | Guayanilla | PR | 00656 | |
| 1946848 | Toyens Martinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |
| 1959581 | Toyens Mortinez, Juanita | PO Box 705 | | | | Juncos | PR | 00777-0705 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 850976 | TOYOTA AUTO CENTRO | 1090 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00927-5034 |
| 850976 | TOYOTA AUTO CENTRO | AUTO KIREI INC. | ALAN DE LEON VEGA, AUDITOR | 1088 MUNOZ RIVERA | SAN JUAN | PR | 00927 |
| 850976 | TOYOTA AUTO CENTRO | PO BOX 191958 | | | SAN JUAN | PR | 00919-1958 |
| 936559 | TRABOUS LUGO, SANDRA | PO BOX 7606 | | | SAN JUAN | PR | 00916-7606 |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | HOUSTON | TX | 77010 |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | HOUSTON | TX | 77010 |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 |
| 1656601 | Traverso Vazquez, Doris M. | PO Box 284 | BO. Piedras Blancas | | Aguada | PR | 00602 |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | WINDSOR | CT | 06095-1512 |
| 560652 | TRINIDAD CASTILLO, WILLIAM | RR 36 BOX 6270 | | | SAN JUAN | PR | 00926-9106 |
| 1831110 | Trinidad Concepcion, Sarahi | RR 6 Box 10679 | | | San Juan | PR | 00926 |
| 2036785 | Trinidad De Clemente, Sonia Noemi | Urb. Valle Arriba Heights | PO BOX 3945 | | Carolina | PR | 00984 |
| 2157595 | Trinidad Gonzalez, Indencio | GPO Box 208 | | | Patillas | PR | 00723 |
| 560718 | TRINIDAD GONZALEZ, WILMA | PO BOX 681 | | | MANATI | PR | 00674-0681 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 17 BOX 11505 | | | SAN JUAN | PR | 00926 |
| 1185675 | TRINIDAD HERNANDEZ, CONCEPCION | RR 6 BOX 11505 | | | SAN JUAN | PR | 00926 |
| 2199582 | Trinidad Moreno, Edwin | PO Box 10020 | | | Humacao | PR | 00792-1020 |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | RR#10 BOX 10088 | | | SAN JUAN | PR | 00926 |
| 1124567 | Trinidad Ramos, Nereida | Urb. Rio Grande Estate | Calle 7 S-2 | | Rio Grande | PR | 00745 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1977614 | TRINIDAD RIVERA, DAMARIS | BO CIBUCO CARR 818 KM15 | | | | COROZAL | PR | 00783 | |
| 1977614 | TRINIDAD RIVERA, DAMARIS | HC 02 BOX 8232 | | | | COROZAL | PR | 00783 | |
| 1920378 | Trinidad Silva, Sandra Janette | Calle Victor Braegget #1832 | | | | San Juan | PR | 00911 | |
| 2154677 | Tristani Martinez, Carmen Nilas | Urb Valle Verde Vereda 838 | | | | Ponce | PR | 00716 | |
| 1885718 | Troche Caraballo, Edwin | 17 Bo. La Coroza | | | | Ponce | PR | 00716 | |
| 1885718 | Troche Caraballo, Edwin | Urb. Los Caobos | 1493 Calle Jaguey | | | Ponce | PR | 00716 | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | SECTOR AMILL HC3 BOX15272 | | | | YAUCO | PR | 00698 | |
| 1852975 | Troche Figueroa, Enaida | Urb Llanos Del Sur | 385 Calle Gardenia | | | Coto Laurel | PR | 00780-2829 | |
| 2204124 | Troche Lozada, Francisca | P.O. Box 1130 | | | | Maunabo | PR | 00707 | |
| 1997915 | Troche Munoz, Marylin I. | Calle 16 F 24 Ext. | Campo Alegre | | | Bayamon | PR | 00956 | |
| 1997915 | Troche Munoz, Marylin I. | Urb. Sevilla Biltmore I-70 Calle Sevilla Biltmore | | | | Guaynabo | PR | 00966-4071 | |
| 561242 | TRONCOSO SANTIAGO, JULIA M | HC 08 BOX 880 | | | | PONCE | PR | 00731 | |
| 1961756 | TRONCOSO SANTIAGO, JULIA M | HC 8 BOX 880 | | | | PONCE | PR | 00731-9733 | |
| 2253064 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 1474601 | Trujillo Maldonado, Yerelis | HC 03 Box 7186 | | | | Juncos | PR | 00777 | |
| 1637829 | Trujillo Panissu, Margarita | PO Box 560025 | | | | Guayanilla | PR | 00656 | |
| 1862186 | Trujillo Pizarro, Ivan | 573 Vega Alegre | | | | Cabo Rojo | PR | 00623 | |
| 1724921 | Tubens Torres, Ramon | HC03 Box 8152 | | | | Moca | PR | 00676 | |
| 1676783 | TUDO SIERRA, ALMA | CALLE 24 V#12 | | | | VISTA AZUL | PR | 00612 | |
| 1684680 | TUDO SIERRA, ALMA | CALLE 24 V-12 VISTA AZUL | | | | ARECIBO | PR | 00612 | |
| 2144824 | Turpo Regior, Jose  Alraldo | 134 Pacla Tauca | | | | Santa Isabel | PR | 00757 | |
| 1797632 | Uanos Sanchez, Sanette  I | #21 Ciudad Del Lago | | | | Trujillo Alto | PR | 00976 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1830271 | UGARTE VEGA, CARMEN | BO ARENALES ALTOS | BENIGUEZ CUBERO | | | ISABELA | PR | 00662 |
| 1830271 | UGARTE VEGA, CARMEN | COM MANTILLA 1776 CALLE JOSE CHEITO CORCHADO | | | | ISABELA | PR | 00662 |
| 2237805 | Ugarte Vega, Carmen M. | Com. Mantilla 1776 Calle Jose cheito Corchado | | | | Isabela | PR | 00662 |
| 1694838 | ULLOA COLON, MARY E | CONDOMINIO TORRES | DEL PARQUE 908 NORTE | | | BAYAMON | PR | 00956 |
| 1694838 | ULLOA COLON, MARY E | Urb. Cana X-21 | Calle 7 | | | Bayamon | PR | 00957-6230 |
| 1694838 | ULLOA COLON, MARY E | URBANIZACION VILLA ESPANA | CALLE LAS MERCEDES Q21 | | | BAYAMON | PR | 00961 |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Roberto O. Maldanado-Nieves | 344 Street #7 N.E Office 1-A | | | San Juan | PR | 00920 |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Union de Empleados de la AEP | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196389 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196387 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196391 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196389 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196387 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | San Juan | PR | 00940 |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | P.O. Box 40820 Estacion Minillas | | | San Juan | PR | 00940 |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | | San Juan | PR | 00920 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | JARDINES METROPOLITANOS II | 361 CALLE GALILEO APT 2K | | | SAN JUAN | PR | 00927 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | PO BOX 8387 | | | | PONCE | PR | 00735 | |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 1783875 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez- Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563409 | URBINA REYES, GLORIMAR | URB L'ANTIGUA CALLE 4 VIA PARIS LH-105 | | | | TRUJILLO ALTO | PR | 00976 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 2082 | | | | SAN GERMAN | PR | 00683 |
| 2128961 | URDANIVIA MENDEZ, LILIANA B | PO BOX 34309 | | | | FORT BUCHANAN | PR | 00934 |
| 563459 | URDAZ MARTINEZ, SONIA I. | HC 01 BOX 4595 | | | | BAJADERO | PR | 00616 |
| 1705245 | URRUTIA CRUZ, IVONNE | EXT. VILLA RITA | CALLE 28 CC-5 | | | SAN SEBASTIAN | PR | 00685 |
| 1690029 | URRUTIA TORRES, CARMEN J | D 23 CALLE ALTURAS DE VILLA | FONTANA | | | CAROLINA | PR | 00982 |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 |
| 2158698 | Vaillant Perez, Pedro Regaldo | HC 02 Box 7619 | | | | Yabucoa | PR | 00767 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |
| 2064545 | Valazquez Acevedo, Jose | 80 Calle Mayor | | | | Ponce | PR | 00730 |
| 1634604 | Valazquez Lopez, Martha Maria | 1854 Exmore Ave | | | | Deltona | FL | 32725 |
| 2014859 | Valazquez Vives, Carmen Rita | HC-08 Box 38829 | | | | Caguas | PR | 00725 |
| 2087416 | Valcarcel Marquez, Ayadett | M-556 Calle 12 Urb. Alturas | | | | Rio Grande | PR | 00745 |
| 1841918 | Valcarcel Sanchez, Sara | Bo Corea | 485 c/. Jose Fidalgo Diaz | Apt 131 | | San Juan | PR | 00926 |
| 1875077 | Valdes De Jesus, Julio A. | HG-34 Calle 232 | Urb. Country Club | | | Carolina | PR | 00982 |
| 1843600 | Valdes Feliciano, Nilsa | P.O. Box 8693 | | | | Caguas | PR | 00726 |
| 2198061 | Valdes Garcia, Dixon | #636 Calle Almendro | Urb. Los Colobos Park | | | Cardina | PR | 00987 |
| 564109 | VALDEZ CARABALLO, SAMUEL | URB MONTECARLO | 1277 CALLE 19 | | | SAN JUAN | PR | 00924 |
| 2205142 | Valdez Peralta, Carmen D. | PO Box 193604 | | | | San Juan | PR | 00919-3604 |
| 2016186 | Vale Cruz, Wilda L | #74 Calle Daniel Nieves | | | | Moca | PR | 00676 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1107096 | VALENCIA COTTO, YOLANDA | 570 BERWIN STREET | | | | SAN JUAN | PR | 00920 |
| 1107096 | VALENCIA COTTO, YOLANDA | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-7179 |
| 1107096 | VALENCIA COTTO, YOLANDA | TORRE DE GOBIERNO MUNICIPAL - PISO 11 | | | | SAN JUAN | PR | 00936 |
| 2083001 | Valencia Rivera, Carmen Julia | Urb Jard San Rafael | 106 Calle San Pablo | | | Arecibo | PR | 00612 |
| 1840969 | Valentin Aquino, Rosario | HC 2 Box 21912 | | | | San Sebastian | PR | 00685 |
| 1073997 | VALENTIN ARBELO, OMAR B | URB LOMAS VERDES | CLAVEL 3F 24 | | | BAYAMON | PR | 00956 |
| 1717411 | Valentin Arocho, Norma E | HC-06 Box 17491 | | | | San Sebastián | PR | 00685 |
| 1604179 | Valentin Avila, Nelson D. | L4 Calle 1 Colinas Verdes | | | | San Sebastian | PR | 00685 |
| 1221693 | VALENTIN BARRO, IVELISSE | URB GUANAJIBO HOMES | 585 BLVD | | | MAYAGUEZ | PR | 00682-1142 |
| 1856468 | Valentin Berrios, Patricia | Urb. Arroyo del Mar | Calle Caribe # 213 | | | Arroyo | PR | 00714 |
| 1803272 | VALENTIN CARRERO, EMELLY | HC-3 Box 13220 | | | | Utuado | PR | 00641 |
| 983858 | VALENTIN CRUZ, EDWIN | PO BOX 332 | | | | LAS MARIAS | PR | 00670 |
| 1465109 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 |
| 1084962 | VALENTIN DE LA ROSA, RICARDO | PO BOX 250536 | | | | AGUADILLA | PR | 00604-0536 |
| 1867054 | VALENTIN DIAZ, ADA | BDA. LOS NARANJOS #81 | C/ LIMONES | | | VEGA BAJA | PR | 00693 |
| 1867054 | VALENTIN DIAZ, ADA | URB VILLA LOS PESCADORES | 59 CALLE MERLUZA | | | VEGA BAJA | PR | 00693 |
| 1168920 | VALENTIN ESQUILIN, ANNETTE | PO BOX 261 | | | | LUQUILLO | PR | 00773 |
| 2101225 | Valentin Esquilin, Annette | PO BOX 261 | | | | LUQUILLO | PR | 00773 |
| 2094301 | VALENTIN ESTRADA, ARCIDES | HC 1 BOX 16454 | | | | AGUADA | PR | 00603 |
| 1948909 | Valentin Lopez, Diana Ivette | Urb. Colinas de Hatillo #28 | | | | Hatillo | PR | 00659-0000 |
| 1750174 | VALENTIN MATIAS, ROSA | URBANIZACIÓN VILLA TOLEDO | 126 CALLE UMBRAL | | | ARECIBO | PR | 00612 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1666333 | VALENTIN MENDEZ, ALEXANDRA | HC 57 BOX 11429 | | | | AGUADA | PR | 00602 | |
| 1021491 | VALENTIN MONTALVO, JOSE | HC 6 BOX 60963 | | | | MAYAGUEZ | PR | 00680-9557 | |
| 2033700 | Valentin Munoz, Evelyn | HC 57 Box 8964 | | | | Aguada | PR | 00602 | |
| 565108 | VALENTIN NIEVES, LUIS O. | CALLE 11 E-28 | DIPLO | | | NAGUABO | PR | 00718-0000 | |
| 565108 | VALENTIN NIEVES, LUIS O. | Calle Flamboyan 201 Diplo 3 | | | | Naguabo | PR | 00718 | |
| 2160936 | Valentin Olazagasti, Frederick | Calle Arizona 7 Casa #1 | | | | Arroyo | PR | 00714 | |
| 2160936 | Valentin Olazagasti, Frederick | P.O. Box 352 | | | | Arroyo | PR | 00714 | |
| 1953092 | VALENTIN PEREZ, BENJAMIN | URB. COSTOS DEL MAR #67 | | | | ARECIBO | PR | 00612 | |
| 565170 | VALENTIN PEREZ, EDWARDO | URB VILLA ROSA 3 | B21 CALLE 1 | | | GUAYAMA | PR | 00784 | |
| 1455787 | Valentin Perez, Emerita | 253 Calle Ramal | | | | Isabela | PR | 00662 | |
| 2149007 | Valentin Perez, Hector | Urb. El Culebrina Calle Camasey Q-4 | | | | San Sebastia | PR | 00685 | |
| 2157350 | Valentin Pitre, Juan | HC5 Box 57047 | | | | San Sebastian | PR | 00685 | |
| 2132181 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | | Mayaguez | PR | 00680 | |
| 2044753 | Valentin Ponce, Wilkins | PO Box 8119 | | | | Mayaguez | PR | 00681-8119 | |
| 2149039 | Valentin Quiles, Angel L. | Urb. El Culebrinas | Calle Pino, Casa H-10 | | | San Sebastian | PR | 00685 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | BARRIO PILETAS. LARES CARR. 453 KM 4.1 INT. | | | | LARES | PR | 00669 | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | HC 4 BOX 43296 | | | | LARES | PR | 00669 | |
| 1603856 | Valentin Reyes, Roberto | HC 04 Box 5811 | | | | Guaynabo | PR | 00971 | |
| 2057690 | Valentin Reyes, Sharita | 435 Calle Gladiola Round Hills | | | | Trujillo Alto | PR | 00976 | |
| 2106978 | Valentin Rivera, Nanette | Urb. El Rosario | E-11 Calle B | | | Vega Baja | PR | 00693 | |
| 1906835 | VALENTIN RIVERA, NELSON | 50 CALLE JAZMIN | BO. BREÑAS | | | VEGA ALTA | PR | 00692 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | AF-25 Calle 25 Villas de Rio Grande | | | | Rio Grande | PR | 00745 |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | URB. VILLAS DE RIO GRANDE | CALLE 25 AF-12 | | | RIO GRANDE | PR | 00745 |
| 2219550 | Valentin Rodriguez, Ernesto | #11 Calle Luna | Bamada Sandin | | | Vega Baja | PR | 00693 |
| 1861715 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 1873410 | Valentin Sanchez, Luz M | 138 Calle Ext. Betances | | | | Vega Baja | PR | 00693 |
| 1565888 | Valentin Santiago, Mariel | HC-04 Box 5295 | | | | Guaynabo | PR | 00971 |
| 770362 | VALENTIN SANTIAGO, ZULMA R | URB INMACULADA | 536 CALLE PADRE DELGADO | | | VEGA ALTA | PR | 00692 |
| 2148061 | Valentin Serrano, Angel Luis | PO Box 3219 | | | | San Sebastian | PR | 00685 |
| 2149695 | Valentin Serrano, Olga | Urbanizacion Culebrina Calle Cafe N18 | | | | San Sebastian | PR | 00685 |
| 827431 | VALENTIN SIERRA, CATHERINE | URB CASITAS DE LA FUENTE | 585 AVE LAS FLORES | | | TOA ALTA | PR | 00953 |
| 388016 | VALENTIN SOTO, OTONIEL | 8627 AVE. JOBOS | | | | ISABELA | PR | 00662 |
| 1739725 | VALENTIN SOTOMAYOR, NOEMI | HC 5 BOX 55056 | | | | HATILLO | PR | 00659 |
| 2156117 | Valentin Suliveras, Jorge | Box 658 Calle-Principal | | | | Aguirre | PR | 00704 |
| 2044866 | Valentin Torres, Marilyn I. | 76 Calle Severo Arana | | | | San Sebastian | PR | 00685 |
| 2149053 | Valentin Velazquez, Rafael | HC 7 Box 76624 | | | | San Sebastian | PR | 00685 |
| 1568022 | Valentin Villegas, Lisandra | PO Box 335 Saint Just | | | | Trujillo Alto | PR | 00978 |
| 1621114 | Valentin, Amalia Giboyeaux | HC 80 BOX 8324 | | | | DORADO | PR | 00646 |
| 1957549 | VALENTIN, MYRTA RAMIREZ | 1814 Portglen Dr. | | | | League City | TX | 77573-7785 |
| 1083015 | VALENTIN, RAUL SANTIAGO | HC-6, BUZON 17664 | | | | SAN SEBASTIAN | PR | 00685 |
| 1083015 | VALENTIN, RAUL SANTIAGO | URB VILLA RITA | F3 CALLE 10 | | | SAN SEBASTIAN | PR | 00685 |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | 8204 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952 |
| 565685 | VALENZUELA CARABALLO, GILBERTO | SANS SOUCI COURT | Calle 1 A-4 | | | BAYAMON | PR | 00957 |
| 1595802 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1600120 | Valerio Algarra, Patricia Maria | Villa Palmera | 302 Calle Aponte | | | San Juan | PR | 00912 | |
| 2078421 | Valerio Castillo, Jose | J-3 - 8 Calle Bellomonte | | | | Guaynabo | PR | 00969 | |
| 1965962 | Vales Medina, Aida R. | Box 905 Hatillo | | | | Hatillo | PR | 00659 | |
| 1910659 | VALLADARES ARROYO, MARGARITA | 215 Magallan Drive | | | | Kissimmee | FL | 34758 | |
| 2085787 | Valle Ayala, Janice | Urb. Los Almendros | EA 66 T10 St | | | Bayamon | PR | 00961 | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 1593948 | VALLE IZQUIERDO, MIGDALIA | ESTANCIAS DEL RIO 2082 CALLE CAMELIA | | | | SABANA GRANDE | PR | 00637 | |
| 1056695 | VALLE MALAVE, MARILYN | CARR 353 PARC MARINI KM 0.9 | HC01 BOX 47286 | | | MAYAGUEZ | PR | 00680 | |
| 1190501 | VALLE NIEVES, DIMARIE | REPARTO VALENCIA AH 24 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566107 | VALLE OLAVARRIA, CARMEN A | PO BOX 9804 | | | | SANTURCE | PR | 00908 | |
| 2009492 | Valle Riefkohl, Gretchen | PO Box 909 | | | | Yabuccoa | PR | 00767 | |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | PO BOX 909 | | | | YABUCOA | PR | 00767 | |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 1668139 | VALLE SANDOVAL, MILAGROS | VILLA BORINQUEN | B-9 CALLE GUANINA | | | CAGUAS | PR | 00725 | |
| 1675348 | Valle Valentin, Pedro E | 5 Estacias De Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1604066 | Valle Valentin, Pedro E. | 5 Estancias de Miradero | | | | Mayaguez | PR | 00682-7490 | |
| 1782428 | VALLE VELEZ, MARIA I | BO TERRANOVA | 33 CALLE COLISEO | | | QUEBRADILLAS | PR | 00678 | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | URB VALLE DE ENSUENO | 605-CALLE VELLE DEL SUR | | | GURABO | PR | 00778 | |
| 1179039 | VALLES MENDEZ, CARLOS | URB REINA DE LOS ANGELES | M1 CALLE 9 | | | GURABO | PR | 00778 | |
| 1117561 | VALLES ORTIZ, MIGNA L L | RR 12 BOX 1105 | | | | BAYAMON | PR | 00956-9938 | |
| 2045706 | Valles Ramos, Emma | Extension Jardines de, E- G- 4 | | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2173764 | Valls Ferraiuoli, Gloria Elena | Condado Gardens #1436 | Estrella St. Apt. 1001 | | | San Juan | PR | 00907 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | FH4 Levittawn Lakes Calle | Francisco Gonzalez Marrn | | | Toa Baja | PR | 00949 |
| 566528 | VANDESSPPOOLL ROSADO, JUAN A. | PARQUE SAN MIGUEL | C14 CALLE 2 | | | BAYAMON | PR | 00959 |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | LCDO. CARLOS ALBERTO RUIZ | PO BOX 1298 | | | CAGUAS | PR | 00725 |
| 1035408 | VAQUER OCASIO, LUIS ROBERTO | PO BOX 6/8 | | | | GUAYNABO | PR | 00970-0618 |
| 1858275 | Varela Negron, Samuel | 0-24 Urb Bello Monte | | | | Guaynabo | PR | 00965 |
| 566976 | VARELA RIESTRA, MELBA | URB SANTA ANA | M 25 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 2080843 | Varela Torres, Olga Regina | P.O. Box 2828 | | | | Guaynabo | PR | 00970 |
| 1602167 | VARELA, AMARILIS SOSA | HC 1 BOX 11560 | | | | CAROLINA | PR | 00987 |
| 2115832 | Vargas Acevedo, Adolfo | HC 03 Box 12196 | | | | Camuy | PR | 00627-9705 |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | | MOCA | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | | MOCA | PR | 00676 |
| 2157912 | Vargas Aguirre, Jose Luis | HC-01 Box 5079 | | | | Santa Isabel | PR | 00757 |
| 2147610 | Vargas Alvira, Reinaldo | Urb Paseo Costa Del Sur R65 | #2 Box 106 | | | Aguirre | PR | 00704 |
| 567177 | VARGAS BARRETO, CARLOS | URB. ISLAZUL | 3095 BERMUDA | | | ISABELA | PR | 00662 |
| 1556745 | Vargas Casiano, Juan C. | HC-10 Box 7942 | | | | Sabana Grande | PR | 00637 |
| 2014540 | Vargas Cintron, Lydia | Urb. Villas de Patillas, Calle: Esmeralda BZ 148 | | | | Patillas | PR | 00723 |
| 2036794 | Vargas Cintron, Maria de Lourdes | #407 Calle Sierra | Urb. Villas Los Pescadres | | | Vega Baja | PR | 00693 |
| 2092276 | Vargas Escobar, Miriam | HC 2 Box 12328 | | | | Moca | PR | 00676-8377 |
| 2068690 | Vargas Escobar, Miriam | HC-02 Box 12328 | | | | Moca | PR | 00676 |
| 1565686 | Vargas Espiet, William R. | 121 Urb Jardines de Aguadilla | | | | Aguadilla | PR | 00603 |
| 1131108 | VARGAS FONTANEZ, PEDRO A | G14 CALLE BOHIO REPTO CAGUAX | | | | CAGUAS | PR | 00725-3310 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1127527 | VARGAS GONZALEZ, NORMA IRIS | URB SIXTO NIETO | 5 BO POZO HONDO | | | ANASCO | PR | 00610 |
| 1632955 | Vargas Lagares, Francisco J. | 10 Santa Cruz Q207 River Park | | | | Bayamon | PR | 00961 |
| 1991145 | Vargas Lisboa, Marcelina | Calle Ruiz Soler #44 | Urb. Kennedy | | | Quebradillas | PR | 00678 |
| 1991145 | Vargas Lisboa, Marcelina | PO Box 1515 | | | | Quebradillas | PR | 00678 |
| 1990766 | Vargas Lopez, Luz  E. | PO BOX 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 1973005 | Vargas Lopez, Luz E. | PO Box 2581 Juncal Contract Station | | | | San Sebastian | PR | 00685 |
| 899480 | VARGAS MANTILLA, FRANK | 2326 CAAR 494 | | | | ISABELA | PR | 00662 |
| 1889180 | Vargas Martinez, Maria  A. | P.O. Box 794 | | | | Lajas | PR | 00667 |
| 1571686 | Vargas Martinez, Maria M | 1665 J Arteaga Villa Corillasca | | | | Ponce | PR | 00717 |
| 1571686 | Vargas Martinez, Maria M | P.O. Box 800805 | | | | Coto Laurel | PR | 00780 |
| 1630776 | VARGAS MEDINA, LUCIANO | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 |
| 1735749 | VARGAS MONTALVO, IDAMARIS | RR 1BOX 37137 | | | | SAN SEBASTIAN | PR | 00685 |
| 1955175 | Vargas Morales, Lydia | Parque de Candelero | 74 Calle Madreperla | | | Humacao | PR | 00791-7608 |
| 1487795 | Vargas Moya, David | PO Box 787 | | | | Camuy | PR | 00627 |
| 1594444 | VARGAS MOYA, DAVID N | PO Box 787 | | | | CAMUY | PR | 00627 |
| 1810517 | Vargas Negrón, Milagros | PO Box 82 | | | | Morovis | PR | 00687 |
| 2013046 | Vargas Negron, Nilka R. | Calle Glacier H-6 Urb. Park Gardens | | | | San Juan | PR | 00926 |
| 2219318 | Vargas Nieves, Juan | C/15 H-17 | Villa Linares | | | Vega Alta | PR | 00692 |
| 2037272 | Vargas Nieves, Maria M | PO Box 418 | | | | Camuy | PR | 00627 |
| 589375 | VARGAS NIEVES, VIRGINIA | ESTANCIAS DEL RIO CALLE ANON E 2 | BZN 2203 | | | SABANA GRANDE | PR | 00637 |
| 1918416 | Vargas Padilla, Alice I. | P.O. Box 453 | | | | Hatillo | PR | 00659 |
| 1841272 | Vargas Padilla, Ruth  M. | PO Box 453 | | | | Hatillo | PR | 00659 |
| 2166141 | Vargas Perez, Luis Ramon | HC9 Box 94722 | | | | San Sebastian | PR | 00685-6621 |
| 2073539 | Vargas Perez, Sara  G. | AT40 | Calle 61 | Urb. Rexville | | Bayamon | PR | 00957-4225 |
| 1954255 | VARGAS PEREZ, SONIA | PO BOX 1019 | | | | ANASCO | PR | 00610 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1954467 | Vargas Perez, Sonia N. | PO Box 1019 | | | | Anasco | PR | 00610 | |
| 2149380 | Vargas Perez, Wilfredo | HC4 Box 45439 | | | | San Sebastian | PR | 00685 | |
| 2142440 | Vargas Reyes, Silvia Felicita | Urb. La Rambla Calle San Judas #3012 | | | | Ponce | PR | 00730 | |
| 2113659 | Vargas Rivera, Antonia | Box 9392 | | | | Bayamon | PR | 00960 | |
| 2196161 | Vargas Rivera, Clemente | 303 Calle San Fernando | | | | Yauco | PR | 00698 | |
| 2222145 | Vargas Rivera, Clemente | Urb. San Francisco | 303 Calle San Fernando | | | Yauco | PR | 00698 | |
| 568394 | VARGAS RIVERA, NELSON | BUFETE DE ABOGADOS | MANUEL J. TENGOTITA MORALES | A22 B. AVE LAS AMERICAN VILLA MRILLASCA | | PONCE | PR | 00732 | |
| 568394 | VARGAS RIVERA, NELSON | URB. LAS DELICIAS | 3217 URSULA CARDONA | | | PONCE | PR | 00728-3916 | |
| 1080970 | VARGAS RIVERA, RAMON A | P.O. BOX 1729 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1661831 | Vargas Rodríguez, Daniel I. | San Romualdo Calle P | Buzon 224 | | | Hormigueros | PR | 00660 | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | BUZON 224 CALLE P SAN ROMUALDO | | | | HORMIGUEROS | PR | 00660 | |
| 1725677 | Vargas Rodriguez, Sandra | Calle Abraham H-10 San Pedro | | | | Toa Baja | PR | 00949 | |
| 1630844 | Vargas Rosado, Aida M. | PO Box 2154 | | | | Toa Baja | PR | 00951 | |
| 1825140 | Vargas Rosas, Aida | HC02 Box 23558 | | | | Mayaguez | PR | 00680 | |
| 568589 | VARGAS SALERNA, WANDA | PO BOX 1435 | | | | MAYAGUEZ | PR | 00681 | |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | | San Juan | PR | 00913 | |
| 2073489 | Vargas Sanchez, Hector | Res Luis Lloren Torres | Edif 132 Apt 2460 | | | San Juan | PR | 00913 | |
| 2009806 | Vargas Santiago, Iris M. | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 1114977 | VARGAS SANTIAGO, MARISOL | PO BOX 2498 | | | | SAN GERMAN | PR | 00683 | |
| 2128459 | Vargas Santos, Sandra | P.O. Box 560968 | | | | Guayanilla | PR | 00656 | |
| 2117069 | Vargas Sepulveda, Emelina | Calle Gardenia #490 | Urb. El Valle Segunda Extension | | | Lajas | PR | 00667 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 693598 | VARGAS TIRU, JULIO | URB JARDINES DEL CARIBE | HH 15 CALLE 35 | | | PONCE | PR | 00731 | |
|---|---|---|---|---|---|---|---|---|---|
| 962070 | VARGAS TORRES, AWILDA | I-49 CALLE 10 | URB EL MADRIGAL | | | PONCE | PR | 00730-1486 | |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 | |
| 2149544 | Vargas Vazquez, Aneelmo | HC 7 Box 71465 | | | | San Sebastian | PR | 00685 | |
| 492792 | VARGAS VEGA, ROSA | PO BOX 946 | | | | ANASCO | PR | 00610 | |
| 1684223 | Vargas Velez, Ruth L. | Apartado 419 | | | | Aibonito | PR | 00705-0419 | |
| 2158608 | Vargas Vizcaya, Julio Cesar | HC Box 117 621 | | | | Humacao | PR | 00791 | |
| 2056981 | Vargas Zapata, Isabel Y. | PO Box 1015 | | | | Lajas | PR | 00667-1015 | |
| 2104777 | Vargas, Natanael | Apt. 2681 | | | | San German | PR | 00683 | |
| 2092860 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | CAMUY | PR | 00627 | |
| 2090738 | Vargas-Nieves, Maria M. | P.O. BOX 418 | | | | Camuy | PR | 00627 | |
| 2106685 | Vargas-Nieves, Maria M. | P.O. Box 418 | | | | Camuy | PR | 00627 | |
| 1940946 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2016744 | Vargas-Nieves, Maria M. | PO Box 418 | | | | Camuy | PR | 00627 | |
| 2108227 | VARGAS-NIEVES, MARIA M. | PO BOX 418 | | | | CAMUY | PR | 00627 | |
| 1452918 | Vasquez Martinez, Martiza | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 2154751 | Vasquez Millan, Angel | Hc 02 Box 9421 | | | | Juana Diaz | PR | 00795 | |
| 1942556 | Vasquez Ruiz, Luciano | Urb. Quintas de Guasimas | Calle T-C-13 | | | Arroyo | PR | 00714 | |
| 2181112 | Vasquez Salome, Carmen M | HC-01 Box 3404 | | | | Villalba | PR | 00766 | |
| 1213505 | VASSALLO VIZCARRONDO, HECTOR E | URB TOA ALTA HEIGHTS | F53 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | HC 3 BOX 7690 | | | | CANOVANAS | PR | 00729 | |
| 1575898 | Vazquez Agosto, Marisol | HC-3 Buzon 7690 | | | | Canovanas | PR | 00729 | |
| 1920570 | Vazquez Almenas, Maria Socorro | P.O. Box 924 | | | | Caguas | PR | 00726 | |
| 1920570 | Vazquez Almenas, Maria Socorro | Urb. Villa del Rey | 4ta Secc. | | | Caguas | PR | 00726 | |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 2206255 | Vazquez Alvarado, Cristobal | PMB 303 L-2 5900 | Ave. Isla Verde | | | Carolina | PR | 00979 | |
| 1917267 | Vazquez Alvarez, Carmen E. | Arizona #2 Casa #12 | | | | Arroyo | PR | 00714 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1917267 | Vazquez Alvarez, Carmen E. | BOX 698 | | | | ARROYO | PR | 00714 | |
| 1900378 | Vazquez Ayala, Miguel A. | PO Box 2044 | | | | Vega Baja | PR | 00693-2044 | |
| 1771539 | Vazquez Benitez, Nerlin | Calle 88 bloque 84 #12 | | | | Carolina | PR | 00985 | |
| 2203863 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 2232007 | Vazquez Berrios, Hecmary | #2 Calle Tierra Linda | | | | Cidra | PR | 00739 | |
| 1426823 | VAZQUEZ BRENES, ANGEL MARIO | 281 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 1655397 | Vazquez Burgos, Carmen A. | Urb. Covadonga | 1J2 Calle Pravia | | | Toa Baja | PR | 00949 | |
| 1614527 | Vazquez Candelario, Robinson | #137 Principal HC37 Box 5415 La Joya | | | | Guanica | PR | 00653 | |
| 2207295 | Vazquez Carrasquillo, Eddie | 183 Petosky Rd. | | | | Groveland | FL | 34736 | |
| 1933839 | Vazquez Carrion, Ana E | PO Box 145 | | | | Garrochales | PR | 00652-0145 | |
| 2038321 | Vazquez Castillo, Elba Iris | 245B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 1967342 | Vazquez Castillo, Elba Iris | 245-B Cond Vista Verde | | | | San Juan | PR | 00924 | |
| 2025723 | Vazquez Castillo, Elba Iris | 245-B Cond. Vista Verde | | | | San Juan | PR | 00924 | |
| 2134033 | Vazquez Cintron, Abigail | Urb La Rivera | C 6 Calle 4 | | | Arroyo | PR | 00714 | |
| 2152853 | Vazquez Cintron, Aida M. | #17 C/I Urb. La Riviera | | | | Arroyo | PR | 00714 | |
| 2225963 | Vazquez Cintron, Maria | Urb. La Riviera | c/1 B-17 | | | Arroyo | PR | 00714 | |
| 2044769 | Vazquez Cintron, Maria M. | PO Box 504 | Naranjito | | | Naranjito | PR | 00719 | |
| 2106921 | Vazquez Cintron, Maria M. | PO Box 504 | | | | Naranjito | PR | 00719 | |
| 2189735 | Vazquez Clausell, Carmen | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 2189732 | Vazquez Clausell, Geraldo | RR 2 Box 6970 | | | | Guayama | PR | 00784 | |
| 1649917 | Vázquez Collazo, Adnerys | Calle Culebrinas #442 | Urb. Palacios del Rio 1 | | | Toa Alta | PR | 00953 | |
| 2202833 | Vazquez Colom, Ariel | PO Box 513 | | | | Aibonito | PR | 00705 | |
| 2068949 | Vazquez Cordero, Sylvia  E | 28 Calle F | | | | Fajardo | PR | 00738-4329 | |
| 2068949 | Vazquez Cordero, Sylvia  E | F-28 Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 2154764 | Vazquez Cordero, Sylvia E | 28 F Ext. Melendez | | | | Fajardo | PR | 00738 | |
| 336829 | Vazquez Cruz, Miriam | Box 4185 HC-72 | | | | Naranjito | PR | 00719 | |
| 336829 | Vazquez Cruz, Miriam | HC-71 Box 4185 | | | | Narajito | PR | 00719 | |
| 2017436 | Vazquez Cruzado, Damaris | Calle 60 Blg.2-I # 15 | Urb. Metropolis | | | Carolina | PR | 00987 | |
| 1949361 | Vazquez Cruzado, Damaris | Calle 60 Blq. 2-I #15 Urb. Metropolis | | | | Carolina | PR | 00987 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | URB METROPOLIS | CALLE 60 BLOQUE 2-I #15 | | | CAROLINA | PR | 00987 |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | RR-2 BOX 6088 | | | | TOA ALTA | PR | 00953 |
| 1951702 | Vazquez Danois, Elizabeth | HC-01-2286 | | | | Maunabo | PR | 00707 |
| 610666 | VAZQUEZ DE JESUS, ANGEL L | PO BOX 8912 | | | | CAGUAS | PR | 00726 |
| 2069865 | VAZQUEZ DE JESUS, MICHAEL | LOIZA STATION PO BOX 6301 | | | | SAN JUAN | PR | 00914 |
| 2221860 | Vazquez del Rosario, Francisco | PO Box 561442 | | | | Guayanilla | PR | 00656 |
| 1785087 | VAZQUEZ DEL VALLE, NORMA I | HC-71 BOX3166 NARANJITO P.R.007 | BO CEDRO ABAJO SECTOR CUATRO CA | | | NARANJITO | PR | 00936 |
| 676253 | VAZQUEZ DIAZ, JEANETTE | PO BOX 519 | | | | FLORIDA | PR | 00650 |
| 2100211 | VAZQUEZ DIAZ, LUZ A | HC 04 BOX 9340 | | | | UTUADO | PR | 00641 |
| 1803511 | Vazquez Diaz, Luz A. | Hc04 Box 9340 | | | | Utuado | PR | 00641 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | Coordinadora Progama Antidrugas Y Alcohol | Metropolitan Bus Authority | 37 Arc de Diego Monacillas | | San Juan | PR | 00927 |
| 1064918 | VAZQUEZ DIAZ, MILDRED | HC-50 BOX 22400 | | | | SAN LORENZO | PR | 00754 |
| 2203554 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejia | Urb. Fairview | | | San Juan | PR | 00926 |
| 2214246 | Vazquez Duran, Peter J. | 1934 Calle Pedro Mejin | Urb. Fairview | | | San Juan | PR | 00926 |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | URB. VILLA DE LOIZA | CALLE 21 BLQ. T-29 | | | CANOVANAS | PR | 00729 |
| 2166262 | Vazquez Ferrer, Antonio | Bda Santa Calle C 127 | | | | Guayama | PR | 00784 |
| 2147614 | Vazquez Ferrer, Jesus M. | Box Plede Jobos Com.Miramar | Calle Margarita 683 Bo 49 | | | Guayama | PR | 00784 |
| 570411 | Vazquez Flores, Rosa | PO Box 7643 | | | | Caguas | PR | 00726 |
| 1970617 | Vazquez Gali, Gloria | P.O. Box 728 | | | | Corozal | PR | 00783 |
| 1879243 | Vazquez Gali, Maria V | PO BOX 815 | | | | Toa Baja | PR | 00951 |
| 2112521 | Vazquez Garcia, Ada Nivia | 40 C Urb. San Miguel | | | | Santa Isabel | PR | 00757 |
| 1813834 | VAZQUEZ GARCIA, ANGEL L. | URB MONTE BRISAS III | 3F21 CALLE 101 | | | FAJARDO | PR | 00738 |
| 1753321 | Vazquez Garcia, Nirma Y. | 17 Abra, Maguayo | | | | Dorado | PR | 00646 |
| 2172086 | Vazquez Gonzalez, Ana M. | Urb Vives Calle I #271 | | | | Guayama | PR | 00784 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2230500 | Vazquez Gonzalez, Carmen I | Urb Villamar | F16 Calle Atlantico | | | Guayama | PR | 00784 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | BO. Dos BOcas 1 Carr. 807 | | | | Corozal | PR | 00783 | |
| 1248877 | VAZQUEZ GONZALEZ, LINNETTE | HC 3 BOX 11992 | | | | COROZAL | PR | 00783 | |
| 1566731 | Vazquez Gonzalez, Linnette | HC-03 Box 11992 | | | | Corozal | PR | 00783 | |
| 2034710 | Vazquez Gonzalez, Ramon L. | HC-01 Box 4858 | | | | Juana Diaz | PR | 00795 | |
| 2034710 | Vazquez Gonzalez, Ramon L. | Rio Canas Ext. Provincia Calle 3 #320 | | | | Juana Diaz | PR | 00795 | |
| 1647891 | Vazquez Hernandez, Hernan | Hc-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1837449 | Vazquez Hernandez, Hernan | HC-01 Box 5989 | | | | Orocovis | PR | 00720 | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | HC-01 BOX 5989 | | | | OROCOUIS | PR | 00720 | |
| 1953449 | VAZQUEZ LEON, ELISELOTE | URB. VILLA DEL SOL | CALLE 2 B 6 | | | JUANA DIAZ | PR | 00795 | |
| 2054731 | Vazquez Lopez, Elsie Gladys | P.O. Box 193 | | | | Cidra | PR | 00739 | |
| 2001537 | VAZQUEZ LOPEZ, HECTOR | URB MADELAINE | P 29  CALLE CORAL | | | TOA ALTA | PR | 00953 | |
| 2003748 | Vazquez Lopez, Rafaela A. | 570 Calle Pontevedra | Urb. Valencia | | | San Juan | PR | 00923 | |
| 2203474 | Vazquez Lopez, Silkia | P. Gandara 2 Calle Margarita 46A | | | | Cidra | PR | 00739 | |
| 1837731 | Vazquez Maldonado , Ivette | #034 Aleli | Urb. Monte Flora | | | Dorado | PR | 00646 | |
| 1957424 | Vazquez Maldonado, Ivette | #034 Aleli | Urb Monte Herd | | | Dorado | PR | 00646 | |
| 1978229 | Vazquez Maldonado, Ivette | #034 Aleli-Urb Monte Elena | | | | Dorado | PR | 00646 | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | 34 URB MONTE ELENA ALELI | | | | DORADO | PR | 00646 | |
| 2037783 | Vazquez Maldonado, Lillian | Hacienda La Matilde Calle Carretera 5014 | | | | Ponce | PR | 00728 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1885394 | VAZQUEZ MANZANO, MADELINE | 1417 GUANABANO | LOS CAOBUS | | | PONCE | PR | 00716 |
| 1933771 | Vazquez Marcano, Ramiro | PMB 345 | PO Box 3080 | | | Gurabo | PR | 00778 |
| 1728664 | Vazquez Martinez, Johanna | Cond. Costa del Sol | 20103 calle Tartak | | | Carolina | PR | 00979 |
| 571242 | VAZQUEZ MARTINEZ, MARITZA | 10 FLAMINGO APARTMENTS 11203 | | | | BAYAMON | PR | 00959 |
| 1455697 | Vazquez Martinez, Maritza | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 |
| 1670392 | Vazquez Martinez, Victor | PO Box Apt 51364 | | | | Toa Baja | PR | 00950 |
| 1633094 | Vazquez Massa, Maria D. | 104 3 | | | | Ponce | PR | 00728 |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 |
| 958926 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754 |
| 1916731 | VAZQUEZ MEDINA, ANTONIA | PO BOX 1810 | | | | SAN LORENZO | PR | 00754-1810 |
| 571336 | VAZQUEZ MEDINA, JOSE A | 2021 CALLE ASOCIACION | | | | SAN JUAN | PR | 00617 |
| 571336 | VAZQUEZ MEDINA, JOSE A | 31 LA VIA | | | | BARCELONETA | PR | 00617 |
| 1777159 | VAZQUEZ MOLINA, HORTENSIA | Box 83 | | | | Sabana Seca | PR | 00952 |
| 828142 | VAZQUEZ MONTANO, IVELISSE | P.O. BOX 992 | | | | CATANO | PR | 00963 |
| 2215329 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 |
| 2213999 | Vazquez Montes, Carmen Ana | Urb. Santa Maria | 105 A Calle Juan Arroyo | | | Sabana Grande | PR | 00637 |
| 2232000 | Vazquez Morales, Ana L | Urb. Las Muesas Buzón 236 | Calle Francisco Colon BB13 | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |
| 2203834 | Vazquez Morales, Ana L. | Bz 236 Urb. Las Muesas | Calle Fco. Colon Julia | | | Cayey | PR | 00736 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571520 | VAZQUEZ MORALES, EDWARD | 91 HACIENDA PARQUE | | | | SAN LORENZO | PR | 00754 |
| 676682 | VAZQUEZ MORALES, JENNY E. | PO BOX 257 | | | | LAJAS | PR | 00667 |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | ESTANCIAS DE SAN BENITO 621 | | | | MAYAGUEZ | PR | 00680 |
| 2216569 | Vazquez Munoz, William Alberto | Palmas Del Turabo | C/Canarias #47 | | | Caguas | PR | 00727 |
| 2220426 | Vazquez Munoz, William Alberto | Palmas del Turabo | c/ Canarias #47 | | | Canaguas | PR | 00727 |
| 2156093 | Vazquez Narvaez, Felix | Urb. Las Mercedes | C HO 11 125 | | | Salinas | PR | 00751 |
| 1940675 | Vazquez Negron, Maria M. | N-13 11 Urbanizacion | Maria del Carmen | | | Corozal | PR | 00783 |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | URB VILLAS DE JUAN 602 LADY PL | | | | PONCE | PR | 00716 |
| 1662029 | Vazquez Ortega, Diana I. | Diana I. Vazquez Ortega | Barrio Rio Hondo 2 carr 156 Km 26.8 | | | Comerio | PR | 00782 |
| 1662029 | Vazquez Ortega, Diana I. | Hc 4  Box 6883 | | | | Comerio | PR | 00782 |
| 1659533 | Vazquez Ortega, Milagros | Urbanizacion Reparto Alhambra E-112 Asturias | | | | Bayamon | PR | 00957 |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | M-18 CALLE 10, URB. TOA ALTA HEIGHTS | | | | TOA ALTA | PR | 00953 |
| 2086686 | VAZQUEZ ORTIZ, CARMEN | 297 CALLE LOTO | | | | San German | PR | 00683 |
| 1595123 | Vazquez Ortiz, Jomarie | Carretera 144 km 4.2 Int. Sector Los Quiles Barria | | | | Jayuya | PR | 00664 |
| 1595123 | Vazquez Ortiz, Jomarie | PO Box 83 | | | | Jayuya | PR | 00664 |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | | DORADO | PR | 00646-2706 |
| 2033882 | Vazquez Padilla, Nilda | P.O Box 561352-G | Sierra Berdecia 152# | Parcelas Indios | | Guayanilla | PR | 00656 |
| 1913208 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |
| 2027772 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |
| 1843559 | Vazquez Padilla, Nilda | PO Box 561352 | | | | Guayanilla | PR | 00656 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO BOX 1754 | | | | YABUCOA | PR | 00767 | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | PO Box 1756 | | | | YABUCOA | PR | 00767-1754 | |
| 1637204 | Vázquez Pastrana, Marivette | Condominio Torres de Andalucia | Torre 1 Apt. 501 | | | San Juan | PR | 00926 | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | A Q-19 CANE 30 EL CORTIJO | | | | BAYAMON | PR | 00956 | |
| 2064594 | Vazquez Pedrosa, Maritza | 4.R.31 C/Roble | Urb. Lomas Verdes | | | Bayamon | PR | 00956 | |
| 2221355 | Vazquez Perez, Adriana | Via Azure MM-21 | Mansion Del Mar | | | Toa Baja | PR | 00949 | |
| 2198492 | Vazquez Perez, Carlos H. | 1084 Cala de Hucares | | | | Naguabo | PR | 00718-3081 | |
| 2150030 | Vazquez Quilez, Marciana | #1 Calle Munoz Rivera | PMB293 | | | Lares | PR | 00669 | |
| 2129918 | Vazquez Ramirez, Domingo | Box 347 | | | | Cabo Rojo | PR | 00623-0347 | |
| 2129918 | Vazquez Ramirez, Domingo | Carr. 103 Km 12.1 Int | Sector Charco Hondo | | | Cabo Rojo | PR | 00623 | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | Urb. Jose Severo Quinones | Calle Cotto Hernandez GG-3 | | | Carolina | PR | 00985 | |
| 2157735 | Vazquez Ramos, Luis | C-4-D-25 Urb Jaime C. Rodriguez | | | | Yabucoa | PR | 00767 | |
| 2189726 | Vazquez Ramos, Saul | RR-2 Box 6970 | | | | Guayama | PR | 00784 | |
| 2157527 | Vazquez Raveos, Rafael | Urb Jaime C | C-4-D-25 Rodriguez | | | Yabucoa | PR | 00767 | |
| 572381 | VAZQUEZ REYES, KARIAM S | URB. ALTAGRACIA | CALLE RUISENOR 1N-3 | | | TOA BAJA | PR | 00949 | |
| 2201622 | Vazquez Rivera, Arnaldo | HC 73 Box 4737 Bo. Achiote | | | | Naranjito | PR | 00719-9607 | |
| 2117004 | Vazquez Rivera, Maria Elena | Urb San Gerardo | Calle California 1720 | | | San Juan | PR | 00926 | |
| 1748174 | Vázquez Robles, Evelyn | PO Box 708 | | | | Las Piedras | PR | 00771 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | 516 Cale Baena Urb. San Jose | | | | San Juan | PR | 00923 | |
| 1975990 | Vazquez Rodriguez , Gloria E. | Cond. San Jose 2 | #389 Apto. 13 Calle Sicilia | | | San Juan | PR | 00923 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1174976 | VAZQUEZ RODRIGUEZ, BRENDA | COND PAISAJES DEL ESCORIAL | 85 BLVD MEDIA LUNA APTDO 202 | | | CAROLINA | PR | 00987 | |
| 2042443 | Vazquez Rodriguez, Doris E. | Carretera 143 53.3 | Bo Herechal Arribo | | | Barranquitas | PR | 00794 | |
| 2042443 | Vazquez Rodriguez, Doris E. | HC 2 Box 6900 | | | | Florida | PR | 00650-9103 | |
| 2042443 | Vazquez Rodriguez, Doris E. | P.O. Box 836 | | | | Barranquitas | PR | 00794 | |
| 2066509 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 1836555 | VAZQUEZ RODRIGUEZ, JESUS | EXT. SANTA TERESITA | 4423 CALLE SANTA LUISA | | | PONCE | PR | 00730-4640 | |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | HC 6 BOX 11242 | | | | YABUCOA | PR | 00767 | |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | Urb. San Antonio | Calle Damasco #2585 | | | Ponce | PR | 00728-1804 | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | HC 2 BOX 4061 | | | | GUAYAMA | PR | 00784 | |
| 614879 | VAZQUEZ ROMERO, ARMINDA | PO Box 800270 | | | | COTO LAUREL | PR | 00780 | |
| 1844638 | VAZQUEZ ROMERO, CARMEN L | PO BOX 10974 | | | | JUANA DIAZ | PR | 00795 | |
| 1854652 | Vazquez Romero, Carmen L. | P.O. Box 10974 | | | | Juana Diaz | PR | 00795 | |
| 1629357 | Vazquez Romero, Elsa | P.O. Box 800270 | | | | Coto Laurel | PR | 00780-0270 | |
| 1956326 | Vazquez Romero, Virgenmina | Box 800270 | | | | Coto Laurel | PR | 00780 | |
| 1099724 | VAZQUEZ ROMERO, VIRGENMINA | PO BOX 800270 | | | | COTO LAUREL | PR | 00780 | |
| 573050 | VAZQUEZ ROSA , ALMA D | VILLA PALMERAS | 307 CALLE FERRER | | | SANTURCE | PR | 00915 | |
| 1422311 | VÁZQUEZ ROSA, ALMA D. | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| 1684422 | Vazquez Rosado, Gerardo | Bario Campo Alegre Calle Acucia I60 | | | | Ponce | PR | 00731 | |
| 2197365 | Vazquez Rosado, Mirna Iris | # 2829 Calle Cojoba Urb. Los Caobos | | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2200256 | Vazquez Rosado, Mirna Iris | #2829 Cojoba Street Urb. Caobos | | | | Ponce | PR | 00716 |
| 1967765 | Vazquez Rosado, Vianela | HC-01 box 4063 | | | | Juana Diaz | PR | 00795 |
| 2208997 | Vazquez Salome, Carmen | HC-01 Box 3404 | | | | Villalba | PR | 00766 |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | THE ALEXANDER | 162 CALLE SAN JORGE APT 1401 | | | SAN JUAN | PR | 00911 |
| 1822478 | Vazquez Sanchez, Jorge  L. | 107 Sanchez Ruiz | | | | Aguada | PR | 00602 |
| 1471186 | Vazquez Santana, Liduvina | HC 02 Box 8804 | | | | Juana Diaz | PR | 00795 |
| 1820819 | Vazquez Santana, Rosalina | 812 W Linebaugh Ave. | Apt. 115 B | | | Tampa | FL | 33612 |
| 1167691 | VAZQUEZ SANTIAGO, ANGEL  R | PO BOX 801032 | | | | COTO LAUREL | PR | 00780 |
| 1721563 | Vazquez Santiago, Lissette | 500 Blvd Paseo del rio | Apto. 2503 | | | Humacao | PR | 00791 |
| 2142257 | Vazquez Sierra, Benjamin | HC-01 Box 13859 | | | | Coamo | PR | 00769 |
| 1204711 | VAZQUEZ SOLIS, FELIX | RR 3 BOX 3716 | | | | SAN JUAN | PR | 00926 |
| 1627534 | Vazquez Soto, Claribel | 100 Villas De Monterey | Apartado 122 Rexville | | | Bayamon | PR | 00957 |
| 2027388 | Vazquez Suarez, Iraida | Hc06 Box 66528 | | | | Aguadilla | PR | 00603 |
| 1697119 | VAZQUEZ SUAREZ, LUZ E | REPARTO MARQUE Z | F29 CALLE 5 | | | ARECIBO | PR | 00612 |
| 2153056 | Vazquez Torres, Arcilia | Box playa J.43 | | | | Salinas | PR | 00751 |
| 2081350 | VAZQUEZ TORRES, DIANA A | P.O. BOX 814 | | | | SALINAS | PR | 00751 |
| 1642153 | Vázquez Torres, Heidi W. | 281 Calle Elliotti Urb. Bosque de los Pinos | | | | Bayamon | PR | 00956 |
| 2062631 | VAZQUEZ TORRES, MARIA E. | EXT DIPLO | P10 CALLE 18 APT 472 | | | NAGUABO | PR | 00718 |
| 2103680 | VAZQUEZ TORRES, NYDIA | 2 CALLE 7 BDA - LA PLATA | | | | COMERIO | PR | 00782 |
| 2088548 | Vazquez Vasquez , Evelyn Enid | Glenview Gardens | W22 B S-37 | | | Ponce | PR | 00730 |
| 1196767 | Vazquez Vazquez, Eli R. | Comunidad San Romualdo | Box 70A | | | Hormigueros | PR | 00660 |
| 2085424 | Vazquez Vazquez, Luz E. | A-6 Calle PR Urb. Las Antillas | | | | Salinas | PR | 00751 |
| 2218932 | Vazquez Vazquez, Victor R. | RR2 Box 4075 | | | | Toa Alta | PR | 00953 |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |
| 2061198 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2027878 | VAZQUEZ VELEZ, JESSICA | RUBI 16 | VILLA BLANCA | | | CAGUAS | PR | 00725 | |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 1784718 | VAZQUEZ VELEZ, LUZ E. | BO MAGUEYES | 10 CALLE LA ROCA | | | BARCELONETA | PR | 00617 | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | PO BOX 1551 | | | | MOROVIS | PR | 00687 | |
| 2222614 | Vazquez, Carlos H. | 1084 Cond. Cala De Hucares | | | | Naguabo | PR | 00718-3081 | |
| 1629038 | VAZQUEZ, JAHAIRA L. | HC-06 BOX 6863 | | | | GUAYNABO | PR | 00971 | |
| 2158176 | Vazquez, Pedro Medina | HC #5-Box 4912 | Parcela Martorell Calle-3 | | | Yabucca | PR | 00767 | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | JARD CARIBE #GG-61  36 ST. | | | | PONCE | PR | 00728-2612 | |
| 1593675 | VAZQUEZ-MARTINEZ, TILSA | PO BOX 55256 | | | | BAYAMON | PR | 00960 | |
| 1683373 | Vega , Gisela  Garcia | HC 5 Box 92090 | | | | Arecibo | PR | 00612 | |
| 2088563 | VEGA AQUINO, WILLIAM | P.O. BOX 600 | | | | ANASCO | PR | 00610-0600 | |
| 2096653 | Vega Arbelo, Miguel  A | Carr. 4491 Km. 1.8 | Bo Puente | | | Camuy | PR | 00627 | |
| 2096653 | Vega Arbelo, Miguel  A | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 2002033 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 2121611 | Vega Arbelo, Miguel A. | HC-04 Box 17020 | | | | Camuy | PR | 00627 | |
| 2090254 | VEGA ARBELO, MIGUEL A. | HC-04 BOX 17020 | | | | CAMUY | PR | 00627 | |
| 1479009 | Vega Baez, Victor M | Villa El Salvador | Calle 2 B14 | | | San Juan | PR | 00921 | |
| 2197869 | Vega Barreto, Pastor | Apt 565 | | | | Camuy | PR | 00627 | |
| 574487 | VEGA BORRERO, JUANITA | CALLE 5 C-2 | URB. COSTA AZUL ESTATES | | | GUAYAMA | PR | 00784 | |
| 2222800 | Vega Burgos, Ana Luisa | 54 Calle Aguadilla | Apto. 401 | | | San Juan | PR | 00907-1183 | |
| 2200306 | Vega Burgos, Ana Luisa | Calle Aguadilla # 54 Apto. 401 | | | | San Juan | PR | 00907-1183 | |
| 2205495 | Vega Burgos, Angel A. | HC 4 Box 17203 | | | | Yabucoa | PR | 00767 | |
| 2211313 | Vega Burgos, Angel A. | HC. 4 Box 17203 | | | | Yabucoa | PR | 00767 | |
| 2204111 | Vega Burgos, Jose M. | HC #4 Box 7232 | | | | Yabucoa | PR | 00767 | |
| 1994104 | Vega Burgos, Nelida | Urb Las Alondras | Calle 1 G#10 | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1693549 | Vega Burgos, Nilda | Urb. Vista Alegre 315 Calle Orquidea | | | | Villalba | PR | 00766 | |
| 2197815 | Vega Camacho, Evelio | HC1 Box 6074 | | | | Yauco | PR | 00698 | |
| 1728381 | Vega Carmona, Janice | Condominio Bayamonte Apt 309 | | | | Bayamon | PR | 00956 | |
| 2093030 | Vega Carmona, Mayra I. | 4 C. 23 Urb. la Inmaculada | | | | Toa Baja | PR | 00949 | |
| 2093030 | Vega Carmona, Mayra I. | Calle 5364 Carr. 866 | | | | Sabana Seca | PR | 00952 | |
| 1811867 | Vega Castro, Milagros | 2765 La Salle | | | | Ponce | PR | 00728 | |
| 1950205 | Vega Collazo, Jose J | RR 04 Box 7559 | | | | Cidra | PR | 00739 | |
| 2069596 | VEGA COLON , HILDA L. | BO. GUAVATE BZ. 22619 | | | | CAYEY | PR | 00736 | |
| 2114660 | VEGA COLON, HILDA L | BO GUAVATE BZ 22619 | | | | CAYEY | PR | 00736 | |
| 2095821 | Vega Colon, Hilda L. | Bo. Guavate Bz. 22619 | | | | Cayey | PR | 00736 | |
| 1615529 | Vega Colon, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1633783 | Vega Colon, Maribel | Urb. Los Montes | 237 Calle Golondrina | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina  Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | #237 Calle c/Golondrina  Los Montes | | | | Dorado | PR | 00646 | |
| 1616250 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1618984 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2094498 | Vega Colón, Maribel | 237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2094498 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 1752807 | Vega Colón, Maribel | Maribel Vega   Maestra de Educación Especial retirada Departamento de Educación de Puerto rico   237 Calle Golondrina Urb. Los Montes | | | | Dorado | PR | 00646 | |
| 2176940 | Vega Cora, Ada | PO Box 404 | | | | Arroyo | PR | 00714 | |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 1639947 | Vega Cordero, Mirna E. | HC3 Box 11950 | | | | Camuy | PR | 00627-9728 | |
| 1882405 | VEGA CRUZ, HIRAM | BOX 145 | | | | SANTA ISABEL | PR | 00757 | |
| 2143357 | Vega Cruz, Maria J | Apt 100 | | | | Juana Diaz | PR | 00795 | |
| 831940 | Vega De Jesus, Ivan | Calle Rigel 4639 | Urb. Star Light | | | Ponce | PR | 00717-1443 | |
| 2219344 | Vega De Jesus, Ivan | Calle Roosevelt 3222 | Bda. Baldorioty | | | Ponce | PR | 00728 | |
| 1010949 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 | |
| 1439126 | VEGA DE JESUS, IVAN | URB STARLIGHT | 4639 CALLE RIGEL | | | PONCE | PR | 00717-1443 | |
| 1989854 | Vega Diaz, Anibal | Bda Clark PO Box 575 | | | | Culebra | PR | 00775 | |
| 1748125 | Vega Díaz, Madeline | Calle Cedro 145 | Hacienda Mi Querido Viejo | | | Dorado | PR | 00646 | |
| 1753291 | Vega Doncell, Ceciah | 1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 1753291 | Vega Doncell, Ceciah | Ceciah Vega Doncell      1458 Bo. Espinal | | | | Aguada | PR | 00602 | |
| 2223181 | Vega Doncell, Cesiah | BZN 1458 Bo. Espinar | | | | Aguada | PR | 00602 | |
| 2038261 | VEGA DUQUE, SANDRA Y. | P.O. BOX 1147 | | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1974712 | VEGA FIGUEROA , CARMEN  C | CALLE 10 G-4 | SANTA JUANA II | | CAGUAS | PR | 00725 |
| 1933514 | Vega Figueroa, Carmen C. | Calle 10 G-4 Santa Juana II | | | Caguas | PR | 00725 |
| 2032367 | Vega Figueroa, Luz Esther | Urb Los Maestros #8 | P.O. Box 1241 | | Anasco | PR | 00610 |
| 2032629 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | P.O. Box 1241 | | Anasco | PR | 00610 |
| 2033433 | Vega Figueroa, Luz Esther | Urb. Los Maestros #8 | PO Box 1241 | | Anasco | PR | 00610 |
| 1871321 | VEGA FIGUEROA, NEIDA I | 1545 OAKWOOD CT | | | APOPKA | FL | 32703 |
| 1915266 | Vega Franquiz, Miguel A. | HC - 04 Box 17020 | | | CAMUY | PR | 00627 |
| 2102795 | Vega Franquiz, Miguel A. | HC-04 Box 17020 | | | Camuy | PR | 00627 |
| 2120132 | Vega Franquiz, Miguel A. | HC-04 Buzon 17020 | | | Camuy | PR | 00627 |
| 1214314 | Vega Garcia, Hector L. | PO Box 554 | | | Jayuya | PR | 00664 |
| 2023295 | Vega Garcia, Maria D. | P.O Box 341 | | | Jayuya | PR | 00664 |
| 1861038 | Vega Garcia, Maria D. | P.O Box 341 | | | Jayuya | PR | 00664 |
| 2009740 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | JAYUYA | PR | 00664 |
| 1988099 | VEGA GARCIA, MARIA D. | PO BOX 341 | | | JAYUYA | PR | 00664 |
| 1850253 | Vega Garcia, Maria D. | PO Box 341 | | | Jayuya | PR | 00664 |
| 2090896 | Vega Garcia, Maria D. | PO Box 341 | | | Jayuya | PR | 00664 |
| 2200290 | Vega Gonzalez, Ivelisse del C | Urb. Freire, Zafiro 83 | | | Cidra | PR | 00739 |
| 2200234 | Vega Gonzalez, Waldemar | P.O. Box 74 | | | Cidra | PR | 00739 |
| 575252 | Vega Gonzalez, Waleska | HC 01 Box 2455 | | | Florida | PR | 00650 |
| 1100531 | Vega Gonzalez, Waleska | HC 01 BOX 2455 | | | FLORIDA | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | HC-01 Box 2455 | | | Florida | PR | 00650 |
| 1999803 | Vega Gonzalez, Waleska | Placa Numero 16701 | Region de Arecibo Distrito de Manati | | Manati | PR | 00674 |
| 1200454 | VEGA GUZMAN, ERIC C | URB BROOKLYN | 297 CALLE LUIS LOZAD | | CAGUAS | PR | 00725 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 |
| 2211608 | Vega Hernandez, Maritza | Urb. Villas de Rio Verde | Calle 25 Z-25 | | Caguas | PR | 00725 |
| 2221854 | Vega Lugo, Jose I. | Calle 16 J-22 Fairview | | | San Juan | PR | 00926 |
| 2205068 | Vega Lugo, Jose I. | J-22 Calle 16 | | | San Juan | PR | 00926 |
| 2208189 | Vega Martinez, Sylvia | 105 Villa Geraldina | | | Juana Diaz | PR | 00795 |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | CAGUAS | PR | 00727 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 1103934 | VEGA MARTINEZ, WILLIAM | URB TURABO GARDENS | CALLE 33 R6-17 | | | CAGUAS | PR | 00727 | |
| 2172393 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 2172399 | Vega Martinez, William | Urb. Turabo Gardens | Calle 33 R6-17 | | | Caguas | PR | 00727 | |
| 2168184 | Vega Mercado, Carmelo | One Maryland Circle | Apt T-20 | | | Whitehall | PA | 18052 | |
| 1169116 | Vega Milan, Anthony | Urb. El Cortijo | Calle 10 G36 | | | Bayamon | PR | 00959 | |
| 1958705 | VEGA MONTALVO, RAQUEL | BO. SATANA 1097 | | | | ARECIBO | PR | 00612-6615 | |
| 1958705 | VEGA MONTALVO, RAQUEL | Urb. Villa Los Santo Calle 14 DD48 | | | | Arecibo | PR | 00612-1116 | |
| 2159747 | Vega Morales, Sonia I. | PO Box 661 | | | | Arroyo | PR | 00714 | |
| 1094461 | VEGA MORALES, SONIA IVETTE | PO BOX 661 | | | | ARROYO | PR | 00714 | |
| 2220957 | Vega Negron, Lionel E. | PO Box 1536 | | | | Juana Diaz | PR | 00795 | |
| 1853783 | Vega Oquendo, Maria A. | Villa Maria | U9 Calle 13 | | | Caguas | PR | 00725-4044 | |
| 2051183 | Vega Ortiz, Lysette | HC3 Box 8609 | | | | Barranquitas | PR | 00794 | |
| 1779652 | Vega Ortiz, Ramonita | Calle Alexandria 171 | Parque Flamingo | | | Bayamon | PR | 00959 | |
| 1709545 | VEGA PADRO, CARMEN I | URB VENUS GARDENS OEST | BA-17 CALLE A | | | SAN JUAN PR | PR | 00926 | |
| 1980538 | Vega Pamblanca, Bilma I. | 533 Yucatan Urb. San Antonia | | | | Ponce | PR | 00728 | |
| 1846446 | Vega Pamblanco, Bilma I | Urb. San Antonio | 533 Yucatan | | | Ponce | PR | 00728 | |
| 1942467 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN | URB. SAN ANTONIO | | | PONCE | PR | 00728 | |
| 1859084 | Vega Pamblanco, Bilma I. | 533 Yucatan Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 2046571 | VEGA PAMBLANCO, BILMA I. | 533 YUCATAN URB. SAN ANTONIO | | | | PONCE | PR | 00728 | |
| 1846332 | Vega Pamblanco, Bilma I. | 533 Yucatan, Urb. San Antonio | | | | Ponce | PR | 00728 | |
| 2121443 | VEGA PEREZ, IZARY | PO Box 205 | | | | Naguabo | PR | 00718 | |
| 576176 | Vega Perez, Olga | Espinal | Buzon 1188 | | | Aguada | PR | 00602 | |
| 576176 | Vega Perez, Olga | PO Box 1538 | | | | Aguadilla | PR | 00605 | |
| 2062819 | VEGA PEREZ, ROSA E. | HC-04 BOX 7987 | | | | JUANA DIAZ | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2130194 | Vega Perez, Sonia | Apartado 1370 | | | | San German | PR | 00683 | |
| 1512476 | VEGA REYES, RUBEN LUIS | URB. BELLO MONTE | B-21 CALLE 15 | | | GUAYNABO | PR | 00969 | |
| 1625720 | VEGA RIOS, MARTHA | HC 3 13325 | | | | YAUCO | PR | 00698 | |
| 1795750 | Vega Rivera, Adalberto | 7016 Hudson River Dr | | | | Tampa | FL | 33619 | |
| 2205010 | Vega Rivera, Maria De Los A. | 208 Calle Invierno, Hacienda Primavera | | | | Cidra | PR | 00739 | |
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | 208 INVIERNO-URB. HACIENDA PRIMAVERA | | | | CIDRA | PR | 00739 | |
| 1500100 | Vega Rivera, Maria M | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 2207213 | Vega Rivera, Mildred | C/Junin #75 Apto. 705 | | | | San Juan | PR | 00926 | |
| 2207213 | Vega Rivera, Mildred | Maestra de Ciencias | Ave. Inte Cesar Gonzalez | c/ Juan Calet Urb ind. TMS Monjitas | | Hato Rey | PR | 00917 | |
| 1122219 | VEGA RIVERA, MYRIAM | PO Box 9667 | | | | CIDRA | PR | 00739-8667 | |
| 1939391 | Vega Rivera, Norma I. | PO Box 488 | | | | Aibonito | PR | 00705 | |
| 2222802 | Vega Rodriguez, Anastacio | HC 2 Box 7608 | | | | Yabucoa | PR | 00767-9577 | |
| 1917324 | VEGA RODRIGUEZ, MARIA C | HC 44 BOX 12796 | | | | CAYEY | PR | 00736 | |
| 923365 | VEGA RODRIGUEZ, MARISOL | 1702 CALLE ESTEBAN | | | | SAN JUAN | PR | 00927 | |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | | Bayamon | PR | 00957-4324 | |
| 2217227 | Vega Rodriguez, Rosa Ivelisse | Urb. San Souci | G11 Calle 10 | | | Bayamon | PR | 00957-4324 | |
| 1536225 | VEGA RODRÍGUEZ, ROSA IVELISSE | URB SANS SOUCI | G11 CALLE 10 | | | BAYAMÓN | PR | 00957-4324 | |
| 2200591 | Vega Rodriguez, Waldemar | P.O Box 74 | | | | Cidra | PR | 00739 | |
| 1948469 | VEGA ROMERO, ELIZABETH | PO BOX 392 | | | | LUQUILLO | PR | 00773-0392 | |
| 1733850 | Vega Rosado, Claribet | HC-01 Box 6053 | | | | Guaynabo | PR | 00971 | |
| 2233711 | Vega Rosario, Eduardo | HC-01 Box 2351 | | | | Maunabo | PR | 00707 | |
| 2049916 | VEGA ROSARIO, LUZ Z | BZN 7 CALLE PEDRO CARDONA | | | | FLORIDA | PR | 00650-0000 | |
| 1730796 | Vega Rosario, Nydia E. | P.O. Box 8852 | | | | Ponce | PR | 00732 | |
| 1614044 | Vega Sanchez, Wydalys | Calle Rubi Buzon | 3 La Luisa | | | Manati | PR | 00674 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 2204820 | Vega Santiago , Damaris | Urb. Vista Monte Calle 6 G-3 | | | | Cidra | PR | 00789 | |
| 2197819 | Vega Santiago, Enid Y | Urb. Casamia Calle Zumbador #4987 | | | | Ponce | PR | 00728-3400 | |
| 1752971 | Vega Santiago, Mahaleth H. | 52 Camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 1752971 | Vega Santiago, Mahaleth H. | Mahaleth H. Vega Santiago Acreedor  ninguna  52 camino Carrau, Bo. Sabalos | | | | Mayaguez | PR | 00680 | |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 2204912 | Vega Santiago, Nelida | Urb. Ferrer Calle 1 #8 | | | | Cidra | PR | 00739 | |
| 1876310 | Vega Santiago, Pedro A | 3052 Malaga | Valle di Andalucia | | | Ponce | PR | 00728 | |
| 1861417 | Vega Serrano, Ivette M | P.O. BOX 7867 | | | | PONCE | PR | 00732 | |
| 1939484 | Vega Sierra, Carmen Ma | PO Box 79 | | | | Cidra | PR | 00739 | |
| 1939484 | Vega Sierra, Carmen Ma | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1969711 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 2134316 | Vega Sierra, Carmen Ma. | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 1882713 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 1724144 | Vega Sosa, Haydee | PO Box 8772 | | | | Ponce | PR | 00732 | |
| 2178534 | Vega Soto, Radames | HC 02 - Box 11146 | | | | Humarao | PR | 00791 | |
| 1817636 | Vega Torres, Felix | HC-02 Box 8094 | | | | Guayanilla | PR | 00656 | |
| 2153219 | Vega Torres, Miriam | PO Box 178 | | | | Santa Isabel | PR | 00757 | |
| 1218814 | VEGA VAZQUEZ, IRIS N | PO BOX 372 | | | | CATANO | PR | 00963 | |
| 2205477 | Vega Velez, Carmelo | 10 Ave Las Mansiones | | | | San Juan | PR | 00924-4586 | |
| 890555 | VEGA VELEZ, CARMEN Y. | HC-71 BOX 7062 | | | | CAYEY | PR | 00736 | |
| 2089169 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2089662 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2092266 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2092963 | Vega Zayas, Alberto | HC 3 Box 15476 | | | | Juana Diaz | PR | 00795 | |
| 2102232 | Vega Zayas, Fernando L. | H- 193 C/ Orguideas | Com. Cristina | | | Juana Diaz | PR | 00795 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2102232 | Vega Zayas, Fernando L. | HC5 Box 5607 | | | | Juana Diaz | PR | 00795 |
| 1906403 | VEGA ZAYAS, LOURDES | 570 GREENWOOD | SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 1848066 | Vega Zayas, Lydia Maria | H 5 Box 5629 | | | | Juana Diaz | PR | 00795-9998 |
| 2149345 | Vega, Abigail | 30 Phoebe Farms LN | | | | New Castle | DE | 19720-8764 |
| 498861 | Vega, Gloria Rosario | PO Box 1882 | | | | Cayey | PR | 00737-1882 |
| 2209430 | Vega, Maritza Santiago | Urb. Mansiones de Sierra Taina | Calle 3 #117 | | | Bayamon | PR | 00956 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2211936 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2206946 | Vega, Vivian Ivette | E7 Calle 8 Urb. Colinas Verdes | | | | San Juan | PR | 00924 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2050813 | Vega-Martinez, Antonia M. | P.O Box 364 | | | | Hatillo | PR | 00659 |
| 2088693 | Vegas Zayas, Alberto | HC 3 Box 15476 | | | | Juana Díaz | PR | 00795 |
| 1756429 | VEGERANO DELGADO, AMANDA | CALLE 19 N72 | RIO GRANDE ESTATES | | | RIO GRANDE | PR | 00745 |
| 591361 | Veguilla Vega, Wanda Teresa | APDO._5135, Cuc. Station | | | | Cayey | PR | 00737 |
| 591361 | Veguilla Vega, Wanda Teresa | Barrio Past Veijo Carr #1 KM 67 HM. 9 INT. | | | | Cayey | PR | 00737 |
| 2160234 | Velaz Arroyo, Luis | P.O. Box 1166 | | | | San Sebastian | PR | 00685 |
| 1710762 | Velaz Ortiz, Jose | 420 Ave Ponce de Leon Suite B-4 | | | | San Juan | PR | 00918 |
| 1731993 | Velazco Vargas, Damaris S. | Urbanizacion Bahia | Calle A #22 | | | Guanica | PR | 00653 |
| 977752 | VELAZQUEZ AGOSTO, CRUCITA | HC 04 BOX 6982 | | | | YABUCOA | PR | 00767 |
| 1929484 | Velazquez Alamo, Carmen L | E-21 Yaguez | Urb Villa Borinquen | | | Caguas | PR | 00725 |
| 2067994 | Velazquez Alamo, Carmen L. | E-21 Yaguez Villa Borinquen | | | | Caguas | PR | 00725 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 577708 | VELAZQUEZ ALVIRA, EVELYN | URB SANTA TERESITA | 6543 CALLE SAN ALVARO | | | PONCE | PR | 00730 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 |
| 577720 | Velazquez Aponte, Alice M | Urb Cape Sea Village | 146 Cape Yubi | | | Carolina | PR | 00979 |
| 2197546 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 2205776 | Velazquez Arias, Maritza L. | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 2198069 | Velazquez Arias, Maritza Leonor | P.O. Box 1071 | | | | Quebradillas | PR | 00678 |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | #41 CALLE PILAR | BO SANTO DOMINGO | HC-02 BOX 5846 | | PENUELAS | PR | 00624 |
| 1960156 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo Santo Domingo | HC-02 Box 5846 | | | Penuelas | PR | 00624 |
| 1694214 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. | Santo Domingo | HC-02 Box 5846 | | Penuelas | PR | 00624 |
| 1945282 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 1735104 | Velazquez Arroyo, Angela Luisa | #41 Calle Pilar Bo. Santo Domingo HC-02 Box 5846 | | | | Penuelas | PR | 00624 |
| 2068603 | VELAZQUEZ ARROYO, NANCY | PO BOX 134 | | | | SAN LORENZO | PR | 00754 |
| 2004058 | Velazquez Beltron, Medelicia | Urbanización Villa Humacao | Calle 15 C1 | | | Humacao | PR | 00791 |
| 2105154 | Velazquez Benjamin, Juana H | Emajaguilla 382 Villas de San Cristobal II | | | | Las Piedras | PR | 00771 |
| 1234498 | VELAZQUEZ BURGOS, JOSE F | BO SANTA ROSA II | LOS NAZARIOS | | | GUAYNABO | PR | 00971 |
| 2206040 | Velazquez Cotti, Rosa H. | Urb. Jardines del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 |
| 2219968 | Velazquez Cotti, Rose H. | Urb. Jardines Del Caribe | NN8 Calle 40 | | | Ponce | PR | 00728-2630 |
| 578009 | Velazquez Crespo, Maria | PO Box 726 | | | | Camuy | PR | 00627 |
| 1056705 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771 |
| 878872 | VELAZQUEZ CRUZ, MARILYN | PO BOX 1840 | | | | LAS PIEDRAS | PR | 00771-1840 |
| 1993233 | Velazquez De Jesus, Luz T. | Urb. Alturas de Monte Brisas | #4-I-9 470 | | | Fajardo | PR | 00738 |
| 2112158 | Velazquez De Jesus, Ofelia | HC1 Box 1072-2 | | | | Arecibo | PR | 00612-9716 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1472952 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 1946912 | Velazquez Delgado, Jorge | HC-02 Box 30885 | | | | Caguas | PR | 00727 | |
| 1544909 | Velazquez Delgado, Migna M. | 7-A Calle A Urb. Los Angeles | | | | Yabucoa | PR | 00767 | |
| 1544909 | Velazquez Delgado, Migna M. | Rodolfo G. Ocasio Bravo, Esq. | PMB 188 #5900 Isla Verde Ave. L2 | | | Carolina | PR | 00979-4901 | |
| 2144501 | Velazquez Diaz, Carmen S | Res El Cemi Edif 10 Apart 42 | | | | Santa Isabel | PR | 00757 | |
| 2018709 | Velazquez Dominguez, Carmen Julia | PO Box 1855 | | | | Orocovis | PR | 00720 | |
| 2060545 | Velazquez Figueroa, Gregoria | # 78 Calle Golondrina | Urb. Villas de Candelero | | | Humacao | PR | 00791-9630 | |
| 1638900 | Velazquez Flores, Marina | P.O. Box 20477 | | | | San Juan | PR | 00928 | |
| 1114667 | Velazquez Flores, Marina | PO Box 20477 | | | | San Juan | PR | 00928 | |
| 1772684 | Velazquez Fuentes, Luis A. | Calle Canarias #50 | Urb. Palmas Del Turabo | | | Caguas | PR | 00725 | |
| 2082146 | Velazquez Gonzalez, Maida | Villa Del Carmen Calle Turin 2264 | | | | Ponce | PR | 00716 | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | 45 CALLE 2 | URB. MARIANI | | | PATILLAS | PR | 00723 | |
| 578385 | VELAZQUEZ GONZALEZ, MARIA T | P.O Box 464 | | | | Patillas | PR | 00723 | |
| 1806125 | Velazquez Gonzalez, Omayra | PO Box 3181 | Hato Arriba Station | | | San Sebastian | PR | 00685 | |
| 2205066 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |
| 2212145 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |
| 2221901 | Velazquez Hernandez, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |
| 2203300 | Velázquez Hernández, Marcelino | RR-4 Box 27745-7 | | | | Toa Alta | PR | 00953 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2159652 | Velazquez Issac, Judith | PO Box 138 | | | | Mercedita | PR | 00715 |
| 1649591 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EXMORE AVE | | | | DELTONA | FL | 32725 |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | 1854 EYMORE AVE | | | | DELTONA | FL | 32725 |
| 1915366 | Velazquez Lozada, Damaris | Z-13 18 Jardines de C. Club | | | | Carolina | PR | 00983 |
| 1935817 | Velazquez Lozada, Milagros | Calle Bondad EDF 590 | Apt 3B Villa Olimpica | | | San Juan | PR | 00924 |
| 1935817 | Velazquez Lozada, Milagros | Quintas De Campeche 303 | Calle Flamboyan | | | Carolina | PR | 00987 |
| 2144583 | Velazquez Maldonado, Gloria Maria | Hco3 Box 12608 callabo | | | | Juana Diaz | PR | 00795 |
| 229058 | Velazquez Martinez, Iris N | Ext Jardines De Villa Alba | Buzon 49 | | | Sabana Grande | PR | 00637 |
| 1195984 | VELAZQUEZ MERCADO, EFRAIN | P.O. BOX 283 | | | | GUANICA | PR | 00653 |
| 2221656 | Velazquez Mojica, Gregorio | HC 3 Box 7917 | | | | Las Piedras | PR | 00771 |
| 2192329 | Velazquez Monclova, Margaro | P.O. Box 177 | | | | Maunabo | PR | 00707 |
| 1863331 | VELAZQUEZ MONTALVO, EDGAR | 149 PASEO EL HUCAR | URB ESTANCIAS DEL GUAYABAL | | | JUANA DIAZ | PR | 00795 |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | P.O. BOX 192713 | | | | SAN JUAN | PR | 00919-2713 |
| 2051433 | Velazquez Morales, Migdalia | HC 04 Box 47922 | | | | Hatillo | PR | 00659 |
| 1723739 | Velazquez Morales, Zilma E. | PO Box 535 | | | | San Sebastian | PR | 00685 |
| 1784649 | Velázquez Negron, Sandra | 2314 Turabo St. | Urb. Villa del Carmen | | | Ponce | PR | 00717 |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | 37-14 CALLE 38 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 1793733 | Velazquez Nieves, Alejandrina | 37-14 Calle 38 | Villa Carolina | | | Carolina | PR | 00985 |
| 2206615 | Velazquez Nieves, Eugenio | HC5 Box 6327 | | | | Aguas Buenas | PR | 00703-9026 |
| 2204922 | Velazquez Nieves, Hilda R. | HC5 Box 6318 | | | | Aguas Buenas | PR | 00703 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1616721 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | HC 01 BUZON 10802 | | | | GUAYANILLA | PR | 00656 | |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 2207631 | Velazquez Nieves, Roberto | P.O. Box 1185 | | | | Aguas Buenas | PR | 00703-1185 | |
| 1580405 | Velazquez Nieves, Samuel | HC 02 Box 11673 | | | | Moca | PR | 00676 | |
| 2204308 | Velazquez Nieves, Sonia | HC5 Box 6874 | | | | Aguas Buenas | PR | 00703-9026 | |
| 1874199 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703-1441 | |
| 1908003 | Velazquez Osorio, Marilena | PO Box 1441 | | | | Aguas Buenas | PR | 00703 | |
| 1944505 | VELAZQUEZ OSORIO, MARILENA | PO BOX 1441 | | | | AGUAS BUENAS | PR | 00703-1441 | |
| 1544137 | VELAZQUEZ PACHECO, CRISTINA | PO BOX 1552 | | | | BOQUERON | PR | 00622 | |
| 1976286 | VELAZQUEZ PADILLA, NANCY | COND. ASSISI 1010 APT. 61 | AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00969 | |
| 2095927 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 | Ave. Luis V. | | | Guaynabo | PR | 00966 | |
| 2046045 | Velazquez Padilla, Nancy | Cond. Assisi 1010 Apt. 61 Ave: Luis Vigoreaux | | | | Guaynabo | PR | 00966 | |
| 1916668 | Velazquez Rivera, Iris N. | Suite 38 - 1980 | | | | Loiza | PR | 00772 | |
| 2167786 | Velazquez Rivera, Luis | HC#2 Box 8609 | | | | Yabucoa | PR | 00767 | |
| 2220445 | Velazquez Rodriguez, Obdulia | HC-01-Box 17341 | | | | Humacao | PR | 00791 | |
| 1984505 | Velazquez Rodriquez, Carlos | HC 03-Box 12598 | | | | Penuelas | PR | 00624 | |
| 2028748 | Velazquez Sandiago, Lydia E. | RR 4 Box 7829 | | | | Cidra | PR | 00739 | |
| 2003454 | Velazquez Santiago, Evelyn | C-33 San Juan Bautista | Reparto Flamingo | | | Bayamon | PR | 00959 | |
| 2125153 | Velazquez Santiago, Jose Luis | Bc Santa Ana - 1 #595 Calle A. Torres | | | | Salinas | PR | 00351-3813 | |
| 2027497 | Velazquez Santiago, Lydia E | 36 Par Hevia | | | | Cidra | PR | 00739 | |
| 2098027 | Velazquez Santiago, Maximina | K-9 Valle Tolima, Manuel Perez duran | | | | Caguas | PR | 00725 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1498355 | Velazquez Santiago, Olga E. | PO BOX 1107 | | | San German | PR | 00683 |
| 1634310 | Velazquez Suren, Lydia | Urb. Costa Azul | L2 Calle 19 | | Guayana | PR | 00784 |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | Guayana | PR | 00784 |
| 579533 | VELAZQUEZ TORRES, CARLOS | HC 4 BOX 17205 | | | YABUCOA | PR | 00767 |
| 1613644 | VELAZQUEZ TORRUELLA , ILIA | ESTANCIAS DEL GOLF | CALLE LUIS A. MORALES 577 | | PONCE | PR | 00730-0533 |
| 1629934 | Velázquez Torruella, Ilia | Estancias del Golf | Calle Luis A. Morales 577 | | Ponce | PR | 00730-0533 |
| 1657473 | VELAZQUEZ TORRUELLA, MARTA | MANSION REAL CALLE ISABEL #213 | | | COTO LAUREL | PR | 00780 |
| 2204836 | Velazquez Vargas, Dolores | P.O. Box 719 | | | Cidra | PR | 00739 |
| 1790799 | Velazquez Vargas, Dolores | P.O. Box 719 | | | Cidra | PR | 00739 |
| 1753514 | Velázquez Vargas, Isabel | Alturas de Terralinda 150 | | | Yabucoa | PR | 00767 |
| 1826161 | Velazquez Vega, Debbie A. | HC 3 Box 13109 | | | Penuelas | PR | 00624 |
| 1630297 | VELAZQUEZ VEGA, EASLIA | P.O. BOX 362 | | | ARROYO | PR | 00714 |
| 1938060 | Velazquez Vega, Easlia | PO Box 362 | | | Arroyo | PR | 00714 |
| 1478195 | Velazquez Vega, Jose M | AW-6 C/Piedras Negras | Venus Gardens | | San Juan | PR | 00926 |
| 2078812 | VELAZQUEZ VELAZQUEZ, ANA L. | URB. SAN JOSE | 1314 ANTONIO BLANES | | MAYAGUEZ | PR | 00682-1174 |
| 2104878 | Velazquez Velazquez, Ana L. | Urb. San Jose 1314 Calle Antonio Blanes | | | Mayaguez | PR | 00682-1174 |
| 1503421 | Velazquez Velazquez, Norberto | HC-03 Box 7624 | | | Las Piedras | PR | 00771 |
| 579739 | Velazquez Velez, Henry | 96 Knollwood Circle | | | Waterbury | CT | 06704 |
| 579739 | Velazquez Velez, Henry | Policia De Puerto Rico P.O. Box | | | San Juan | PR | 00936-8166 |
| 1478047 | VELAZQUEZ WEBB, JOSEPH A | 7060 CALLEJON A ROMAN | | | QUEBRADILLAS | PR | 00678 |
| 2156889 | Velazquez Zayas, Nilsa I. | 18 Calle Abraham Pena | | | Salinas | PR | 00751 |
| 2156943 | Velazquez Zayas, Zoraida | HC 63 Box 3356 | | | Patillas | PR | 00723 |
| 1768457 | Velazquez, Ana  W. | 84 Urb. Altamira | | | Lares | PR | 00669 |
| 2062443 | Velazquez, Daisy Batista | Cond. De Diego Chalets 474 Box 85 Calle De Diego | | | San Juan | PR | 00923-3137 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1659242 | Velazquez, Hermenegildo Gonzalez | Urb. Brisas Del Mar | 1-12 Calle Capitan | | | Guayama | PR | 00784 | |
| 2118492 | Velazquez, Leonor | NH-10 Calle Ponca Urb Sta Juanita | | | | Bayamon | PR | 00956 | |
| 2202632 | Velazquez, Maria Isabel | Apto B 201 | Cond Villas de Isla Verde | | | Carolina | PR | 00979 | |
| 1093015 | Velazquez, Sergio Gomez | P.O. BOX 1477 | | | | Guayama | PR | 00785-1477 | |
| 1851864 | Velazquez-Torruella, Marta R. | Mansion Real | 213 Calle Isabel | | | Ponce | PR | 00780 | |
| 2152975 | Veles Torres, Albina | HC4-42231 | Percha 2 | | | San Sebastian | PR | 00685 | |
| 1686511 | VELEZ ALBINO, MARILYN | CASA 178 | BETANCES CARR 101 | | | CABO ROJO | PR | 00623 | |
| 1068006 | VELEZ ALICEA, NANCY | HC 1 BOX 5578 | | | | GURABO | PR | 00778 | |
| 1678207 | VELEZ AROCHO, CYNTHIA M | HC 05 | BOX 56704 | | | HATILLO | PR | 00659 | |
| 2148069 | Velez Arroyo, Wilfredo | HC-08 Box 87102 | | | | San Sebastian | PR | 00685 | |
| 2143183 | Velez Arroyo, William | HC 2 Box 6752 | | | | Santa Isabel | PR | 00757 | |
| 1665343 | VELEZ BERRIOS, JOSE O. | P.O. BOX 28 | | | | BARRANQUITAS | PR | 00794 | |
| 1578612 | Velez Blay, Pablo J. | 527 Aceitillo | Los Caobos | | | Ponce | PR | 00716 | |
| 1685795 | Velez Bravo, Yvonne M. | 420 DANUE WAY | | | | POINCIANA | FL | 34759-5313 | |
| 982324 | VELEZ CANCEL, EDISON | HC 1 BOX 6340 | | | | HORMIGUEROS | PR | 00660-5003 | |
| 1218816 | VELEZ CARABALLO, IRIS N | P.O. BOX 561775 | | | | GUAYANILLA | PR | 00656-4215 | |
| 2218884 | Velez Carillo, Adalberto | HC 03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 2149669 | Velez Carrillo, Adalberto | HC03 Box 16545 | | | | Quebradillas | PR | 00678 | |
| 2149338 | Velez Carrillo, Gilberto | HC-03 Box 16506 | | | | Quebradillas | PR | 00678 | |
| 1767364 | VELEZ CARRION, ZULMA I. | AVE. RAFAEL CARRION WR-18 | VILLA FONTANA | | | CAROLINA | PR | 00987 | |
| 829281 | VELEZ CASTRO, EUGENIO J | HC-02 BOX 23425 | | | | SAN SEBASTIAN | PR | 00685 | |
| 829281 | VELEZ CASTRO, EUGENIO J | PR445 KM 7.7 | Bo. Rocha | | | Moca | PR | 00676 | |
| 2108688 | Velez Castro, Eugenio J. | HC-02 Box 23425 | | | | San Sebastian | PR | 00685 | |
| 2108688 | Velez Castro, Eugenio J. | PR 445 Km. 7.7 Bo. Rocha | | | | Moca | PR | 00676 | |
| 1944291 | Velez Cintron, Elsa | Box 336042 | | | | Ponce | PR | 00733 | |
| 1944291 | Velez Cintron, Elsa | Calle Caoba #3283 Urb. Los Caobos Ponce | | | | Ponce | PR | 00216 | |
| 2149289 | Velez Cisco, Aurelio | HC 2 Box 11275 | | | | Las Marias | PR | 00670 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1764661 | Velez Ciuro, Aida Luz | PMB 30000 | Suite 642 | | Canovanas | PR | 00729 | |
| 1588763 | Velez Class, Carlos I | Carrt. 405, Km 2.5 Buz-RR4-13322 | | | Anasco | PR | 00610 | |
| 2134108 | Velez Cordero, Israel | Carr. 795 Km 2.1 Calle 4 #181 B Sector La Mesa | | | Caguas | PR | 00725 | |
| 1589459 | VELEZ COSME, ZORAIDA | URB LEVITTOWN LAKES | BV-2 C/DR. MANUEL ALONSO | | TOA BAJA | PR | 00949-3403 | |
| 580487 | VELEZ CRESPO, EDUARDO | URB. CAPARRA HEIGTHS | 1471 CALLE EDEN | | SAN JUAN | PR | 00920 | |
| 1854618 | VELEZ CRUZ, ANA REINA | 4497 AVENIDA CONSTANCIA | VILLA DEL CARMEN | | PONCE | PR | 00716 | |
| 2192979 | Velez Cruz, Angel A | HC 03 Box 13369 | | | Utuado | PR | 00641 | |
| 2150230 | Velez Cruz, Luis Raul | PO Box 732 | | | Maricao | PR | 00606 | |
| 2192471 | Velez Cruz, Pilar Del R. | North Coast Village | Apt. 312 | | Vega Alta | PR | 00692 | |
| 2221197 | Velez de Jesus, Thelma | PO Box 7757 | | | Ponce | PR | 00732 | |
| 2203548 | Velez De La Rosa, Lionel A. | Urb Brisas del Rio | 153 Calle Cibuco | | Morovis | PR | 00687 | |
| 998596 | VELEZ DIAZ, GILDA | SAMUEL D. VELEZ ROMERO | 1404 2nd ST. S.O CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 998596 | VELEZ DIAZ, GILDA | URB CAPARRA TERR | 1404 CALLE 2 SW | | SAN JUAN | PR | 00921-1525 | |
| 829370 | VELEZ GONZALEZ, ANNELISSE | CONDOMINIO LOS CEDROS | APT 6101 CALLE AMARILLO | | SAN JUAN | PR | 00926 | |
| 1726913 | Velez González, Dolly | PO Box 1027 | | | Lares | PR | 00669 | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | HC-01 BOX 2260 | | | JAYUYA | PR | 00664 | |
| 1913650 | Velez Gonzalez, Joel A. | Urb. El Cortijo calle 7 F6 | | | Bayamon | PR | 00957 | |
| 580953 | VELEZ GONZALEZ, JORGE | EXT MELENDEZ | 43 CALLE F | | FAJARDO | PR | 00738 | |
| 1674012 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | CALLE 21 Z-8 | RIO GRANDE | | RIO GRANDE | PR | 00745 | |
| 2021716 | Velez Gonzalez, Nancy | 271 Castilla Urb. Sultana | | | Mayaguez | PR | 00680 | |
| 236433 | Velez Gonzalez, Ramon Luis | Urb. Valle Verde #6 | Calle Esperanza | | Jayuyo | PR | 00664 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2192963 | Velez Hernandez, Lizette I. | Ave. Jobos #8007 | | | | Isabela | PR | 00662 |
| 2192963 | Velez Hernandez, Lizette I. | Calle Hernández #81 Sector Santa Bárbara | | | | Isabela | PR | 00662 |
| 2108571 | VELEZ HERNANDEZ, MAYRA | HC 2 BOX 5366 | | | | RINCON | PR | 00677 |
| 1762678 | VELEZ IRIZARRY, MARIA  INES | HC 07 BOX 2437 | | | | PONCE | PR | 00731 |
| 1530065 | VELEZ IRIZARRY, ZULMA | URB SANTA TERESITA | 3544 CALLE SANTA JUANITA | | | PONCE | PR | 00730 |
| 1766623 | Velez Irizarry, Zulma | Urb Santa Teresita | 3544 Calle Santa Juanita | | | Ponce | PR | 00730-4612 |
| 1173220 | VELEZ LUCCA, BENONI | 1948 S 72ND ST | | | | MILWAUKEE | WI | 53219-1205 |
| 2033387 | Velez Lugo, Iris M | 917 Calle 15 C | Repto. Metropolitano | | | San Juan | PR | 00921 |
| 1551750 | Velez Marrero, Carlos A. | M2 Calle Astromelia Terr. del Toa | | | | Toa Alta | PR | 00953 |
| 1862469 | VELEZ MARTINEZ, ELIZABETH | URB RIO CANAS | 3131 CALLE TAMESIS | | | PONCE | PR | 00728 |
| 2120427 | VELEZ MARTINEZ, WANDA I. | 7 VILLA DEL PARQUE APT 7A | | | | SAN JUAN | PR | 00909 |
| 420175 | VELEZ MEDINA, RAFAEL A | HC 03 BOX 6403 | | | | RINCON | PR | 00677 |
| 706290 | VELEZ MELON, LYMARIS | J DEL CARIBE BOX CB 6 | | | | ISABELA | PR | 00662 |
| 706290 | VELEZ MELON, LYMARIS | PO BOX 11218 FNDZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 |
| 2191111 | Velez Mendez, Aida R. | 1 Ramon Fernandez Luchetti | | | | Manati | PR | 00674 |
| 2008521 | VELEZ MOLINA, ELIZABETH | 38 MANSIONES DE ANASCO | | | | ANASCO | PR | 00610-9624 |
| 1839603 | VELEZ MONTALVO, ARNOLD | PO BOX 336 | | | | SABANA GRANDE | PR | 00637 |
| 1171556 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 |
| 581630 | Velez Morales, Aurea A | Box 314 | | | | Moca | PR | 00676 |
| 1171556 | Velez Morales, Aurea A | Tecnico en Sistemas de Oficina III | Policia de Puerto Rico | Box 314 | | Moca | PR | 00676 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1648306 | Velez Muniz, Carmen Z. | Urb. Villas del Cafetal  Calle 7 I-3 | | | | Yauco | PR | 00698-3422 |
| 1443950 | Velez Negron, Milagros | 716 Calle Capricornio Venus Gardens | | | | San Juan | PR | 00926 |
| 1841805 | VELEZ OCASIO, WANDA | URB START LIGHT | CALLE J M19 | | | PONCE | PR | 00731 |
| 2117590 | VELEZ OLAVARRIA, JUAN | PO BOX 7606 | | | | SAN JUAN | PR | 00916-7606 |
| 998587 | VELEZ ORTIZ, GILDA R | URB LOS CAOBOS | 941 CALLE ACEROLA | | | PONCE | PR | 00716 |
| 697739 | Velez Ortiz, Lillian S | Bo Ancones | 70 Cuesta Vieja | | | San German | PR | 00683 |
| 1659172 | Velez Padilla, Elizabeth | PO Box 643 | | | | Manati | PR | 00674 |
| 1633987 | Velez Pagan, Belitza D | HC Box 12996 | | | | Utuado | PR | 00641 |
| 1673316 | Velez Pagan, Belitza D. | HC Box 12996 | | | | Utuado | PR | 00641 |
| 1724182 | VELEZ PEREZ, ELBA | PO BOX 9011 | | | | PONCE | PR | 00732-9011 |
| 2141600 | Velez Perez, Luz D. | Calle Sabana 2242 | Ext Valle Alto | | | Ponce | PR | 00730-4142 |
| 738879 | VELEZ PEREZ, PROVIDENCIA | CALLE ENSANCHE #62 | BO COLOMBIA | | | MAYAGUEZ | PR | 00680 |
| 1137810 | VELEZ PEREZ, RAMONA | 24 CALLE VILLA MADRID | | | | PONCE | PR | 00731 |
| 2055305 | Velez Pino, Alvin | Urb. Corchado | Calle Girasol #15 | | | Isabela | PR | 00662 |
| 2050473 | Velez Ramos, Maritza | HC-01 Bzn 8807 | | | | Mancao | PR | 00606 |
| 770150 | Velez Ramos, Zuleida  M | #6048 Carr 113 N | Bo Terranova | | | Quebradillas | PR | 00678 |
| 1594763 | Velez Ramos, Zuleida  M. | # 6048 carr 113 n bo terranova | | | | Quebradillas | PR | 00678 |
| 1633908 | Velez Ramos, Zuleida M | #6048 Carr 113 N | Bo. Terranova | | | Quebradillas | PR | 00678 |
| 1635533 | Velez Ramos, Zuleida M | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 |
| 2003772 | Velez Reyes, Damanz | P.O. Box 15 | | | | Camuy | PR | 00627 |
| 1934580 | Velez Reyes, Damanz | PO Box 15 | | | | Camuy | PR | 00627 |
| 635358 | VELEZ REYES, DAMARIZ | P.O. Box 15 | | | | CAMUY | PR | 00627 |
| 2107988 | Velez Reyes, Damariz | P.O. Box 15 | | | | Camuy | PR | 00627 |
| 1641270 | Velez Reyes, Janice | 2da Ext. El Valle | Calle Amapola # 500 | | | Lajas | PR | 00667 |
| 2016117 | Velez Reyez, Damariz | PO Box 15 | | | | Camuy | PR | 00627 |
| 2085444 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |
| 1906778 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1991879 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |
| 1944909 | Velez Rivera, Marilyn | HC-4 Box 43771 | | | | Lares | PR | 00669 |
| 2157986 | Velez Rivera, Maritza | PO Box 1114 | | | | Luquillo | PR | 00773-1114 |
| 1614642 | VELEZ RIVERA, WILLIE | HC-02 BOX 8557 | | | | JAYUYA | PR | 00664 |
| 1987772 | Velez Rodriguez, Brunilda M. | HC 08 Box 54207 | | | | Hatillo | PR | 00659 |
| 1910492 | Velez Rodriguez, Carmen E. | H-35 Calle 8 | | | | San German | PR | 00683 |
| 2172122 | Velez Rodriguez, Geraldo | P.O. Box 1824 | | | | Yabucoa | PR | 00767 |
| 1873408 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 |
| 2066350 | Velez Rodriguez, Gloria Esther | 3548 Calle Santa Juanita | Ext Santa Teresita | | | Ponce | PR | 00730-4612 |
| 1986455 | Velez Rodriguez, Gloria Esther | 3548 Calle Sta Juanita | Ext  Santa Teresita | | | Ponce | PR | 00730-4612 |
| 1906580 | Velez Rodriguez, GLoria Esther | 3548 Calle sta Juanita, Ext Santa Teresita | | | | Ponce | PR | 00730-4612 |
| 2107686 | Velez Rodriguez, Gloria Esther | 3548-Calle St. Juanita | Ext. Santa Teresita | | | Ponce | PR | 00730-4612 |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | | CAGUAS | PR | 00725 |
| 2029623 | Velez Rodriguez, Myriam E. | #87 Calle B | Urb. Borinquen | | | Aguadilla | PR | 00603 |
| 2131739 | Velez Roman, Ana Judith | PO Box 237 | | | | Castaner | PR | 00631 |
| 2000546 | Velez Roman, Marisol | P.O. Box 8537 | | | | Bayamon | PR | 00960 |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 962777 | VELEZ ROSADO, BENITO | P.O. BOX 105 | | | | QUEBRADILLAS | PR | 00678 |
| 1250393 | VELEZ ROSAS, LOURDES I | HC 10 BOX 7361 | | | | SABANA GRANDE | PR | 00637 |
| 1697910 | VELEZ SALICRUP, MARIA M | PO BOX 140848 | | | | ARECIBO | PR | 00614-0848 |
| 1680691 | Velez Sanchez, Idalis M. | P.O. Box 878 | | | | Utuado | PR | 00641 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | ADJUNTAS | PR | 00601 |
| 1335103 | VELEZ SANTANA, GLORIA | PO BOX 675 | | | | ADJUNTAS | PR | 00601 |
| 1835255 | Velez Santiago, Aurea E. | A-9 Calle B Urb Santa Marta | | | | San German | PR | 00683 |
| 1744630 | Velez Santiago, Dotty L. | HC 67 Box 22865 | | | | Fajardo | PR | 00738 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2148719 | Velez Santiago, Edwin | HC 03 Box 9788 | | | | Lares | PR | 00669 |
| 2149527 | Velez Sisco, Jose A. | H-C 03 Box 8153 | | | | Lares | PR | 00669 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | 1394 URB. ALTAMESA AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 880248 | VELEZ SOLTERO, ALBA R | URB PUERTO NUEVO | 317 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 2150246 | Velez Soto, Pedro Juan | HC8 Box 87750 | | | | San Sebastian | PR | 00685 |
| 2102148 | Velez Torres, Aurea E. | RR 4 Box 5069 | | | | Anasco | PR | 00610-9532 |
| 1567968 | Velez Torres, Emiliano J | J8 Calle Tiburcio Berty | Urb. Villas de San Anton | | | Carolina | PR | 00987 |
| 1824271 | Velez Torres, Miriam | Po Box 166 | | | | Cabo Rojo | PR | 00623 |
| 1604193 | Velez Tosado, Mildred | PBM 281 PO Box 607071 | | | | Bayamon | PR | 00960-7071 |
| 2212338 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2221991 | Velez Trinidad, Carlos Elias | Urb. Country Club | 911 Calle Malvis | | | San Juan | PR | 00924-1758 |
| 2215346 | Velez Velasquez, Pedro Javier | P.O Box 6977 | | | | Caguas | PR | 00725 |
| 2152740 | Velez Velez, Gilberto | H.C 03 Box 16545 | | | | Quebradillas | PR | 00678 |
| 1574334 | Velez Velez, Jeannette Yahaira | PO Box 735 | | | | Moca | PR | 00676 |
| 1491655 | Vélez Vélez, Sonia | Jose E Torres Valentin | 78 Georgetti | | | San Juan | PR | 00925 |
| 1573541 | VELEZ VELEZ, SONIA I. | URB. VENUS GARDENS | AX13 CALLE MONTERREY | | | SAN JUAN | PR | 00926 |
| 1717386 | Velez, Idalis M | P.o.box 878 | | | | Utuado | PR | 00641 |
| 2205423 | Velez, Leticia | 5803 Citadel Drive | | | | Orlando | FL | 32839 |
| 2108302 | Velezquez Velezquez , Luis M. | PO BOX 964 | | | | LAS PIEDRAS | PR | 00771 |
| 1648735 | Vélez-Velázquez, María  M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1629970 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656951 | Velez-Velazquez, Maria M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 1656011 | Vélez-Velázquez, María M. | PO Box 800561 | | | | Coto Laurel | PR | 00780 |
| 583503 | VELILLA GARCIA, ANA G | BOX 1113 | | | | CEIBA | PR | 00735-1113 |
| 1806842 | VELILLA GARCIA, ANA G | PO BOX 1113 | | | | CEIBA | PR | 00735 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2209323 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III | #313 Calle 4 | | | Trujillo Alto | PR | 00976 |
| 2221731 | Velilla Rodriguez, Jose A. | Barriada Gonzalez III #313 Calle 4 | | | | Trujillo Alto | PR | 00976 |
| 1970742 | Vendrell Mantilla , Maria Nitza | 90-B Calle I | | | | Isablea | PR | 00662 |
| 75787 | VENEGAS ANDINO, CARMEN L | P O BOX 3103 | | | | CAROLINA | PR | 00984-3103 |
| 2116598 | Venegas Diaz, Lizabeth L | A-18 Chestnut Hill Plaza 6 Cambridge Park | | | | San Juan | PR | 00926 |
| 1521531 | Ventura Rivas, Iraqueliz | Urb. El Plantio | A95 Villa Almendro | | | Toa Baja | PR | 00949 |
| 1847625 | Ventura Rodriguez, Ana D. | Cond Portales de Parque Escorial | 12 Blvd Media Luna | Apto 3304 | | Carolina | PR | 00987-5002 |
| 1201273 | Ventura Trozzi, Ernesto | HC 01 Box 26903 | | | | Caguas | PR | 00725 |
| 1636738 | Ventura, Maribel del Carmen | 8364 Balbino Trinta Rio Cristal | | | | Mayaguez | PR | 00680 |
| 1121280 | VERA CUEVAS, MIRTA | URB LA RAMBLA | 1762 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00730-4072 |
| 1947842 | Vera Diaz, Bethzaida | HC 22 Box 7441 | | | | Juncos | PR | 00777 |
| 1947842 | Vera Diaz, Bethzaida | Urb. Praderas de Ceiba | Norte 2 E-73 | | | Juncos | PR | 00777 |
| 1172841 | VERA PEREZ, BENIGNO | PO BOX 551 | | | | SAN SEBASTIAN | PR | 00685 |
| 1825509 | VERA PEREZ, LYDDA E. | URB. CAMPO REY | BOX 196 | | | AIBONITO | PR | 00705 |
| 1548376 | VERA VARGAS, OMAYRA | JARDINES DE COUNTRY  CLUB | CALLE 16 A   AA # 12-A | | | CAROLINA | PR | 00985 |
| 2102121 | VERA VIROLA, LUZ N. | HC 01 - BOX 3800 | | | | ADJUNTAS | PR | 00601 |
| 1488970 | VERAY DAVILA, AIDIMAR | BOX 3793 | | | | BAYAMON | PR | 00958 |
| 1965026 | Verdejo Delgado, Elizabeth | Hacienda Paloma II- 216-Cielan | | | | Luquillo | PR | 00773 |
| 1055741 | Verdejo Marquez, Maribel | C/ Diez de Andino #110 | Cond. Ocean Park Towers | | | San Juan | PR | 00911 |
| 2222597 | Verdejo, Edith | Calle Aranjuez # 8357 | Vistas del Oceana | | | Louiza | PR | 00772 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2037430 | VERESTIN BARREDO, JOEL A | AW-5 CALLE LEONOR LEVITTOWN 4TA | | | | TOA BAJA | PR | 00949 |
| 2037430 | VERESTIN BARREDO, JOEL A | P.O. BOX 2359 | | | | TOA BAJA | PR | 00951 |
| 1614053 | Vergara Perez, Jose A | Box #83 | | | | Aguas Buenas | PR | 00703 |
| 1758229 | VERGARA TORRES, MADELINE | TURABO GARDENS SECC 3 | CALLE G R10 19 | | | CAGUAS | PR | 00727 |
| 1843726 | Vergara Villanueva, Carmen M. | Box 219 | | | | Saint Just | PR | 00978 |
| 2039904 | Vergara, Isabel Cruz | #59 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 |
| 1072543 | VIALIZ HERNANDEZ, NORMA I | PO BOX 7043 | | | | MAYAGUEZ | PR | 00681-7043 |
| 1779232 | Vializ Ortiz, Milagros  E | Calle Castilla #273Urb. Sultana | | | | Mayaguez | PR | 00680 |
| 1990603 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 1996795 | VIANA DE JESUS, ELIZABETH | RR11 BOX 4109 | | | | BAYAMON | PR | 00956 |
| 2206263 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 |
| 2220385 | Vicens Gonzalez, Raquel M. | Apartado 1152 | | | | San Lorenzo | PR | 00754 |
| 2206114 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 2197925 | Vicent Romero, Luis A. | P.O Box 51886 | | | | Toa Baja | PR | 00950-1886 |
| 1597582 | Vicente Martinez, Jose R. | HC-60 Box 42205 | | | | San Lorenzo | PR | 00754 |
| 1673407 | VICENTI CAPO, MADELINE | URB JARDINES DE MONTE OLIVO 349 CALLE POSEIDON | | | | GUAYAMA | PR | 00784 |
| 2020948 | Vidal Acevedo, Gloria M. | 3308 Berwick Ln | | | | Lakeland | FL | 33810 |
| 1978455 | Vidal Clarillo, Nilda Ivette | 1335 Calle Jaguey | | | | Ponce | PR | 00716-2627 |
| 586155 | VIDAL DEL VALLE, MARIA M | MANSIONES DE CAROLINA | UU25 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 |
| 2155487 | Vidal Maldonado, Dolores | 139 Calle 7 Santa Isidra II | | | | Fajardo | PR | 00738 |
| 1807952 | Vidal Reyes, Hernan | Urb. Rexville | AF-18 Calle 52 | | | Bayamon | PR | 00957 |
| 586343 | VIDAL TORRES, ZAIRA I | BUZON 224 CALLE-P | SAN ROMUALDO | | | HORMIGUEROS | PR | 00660 |
| 2147325 | Vidal Ubiles, Maria Socorro | Calle Margarita 68 | HC-01-Box 4619 | | | Salinas | PR | 00751 |
| 1530931 | Vidal, Oliver  A. Irizarry | Bda Baldorioty C/ Gamboa | #4506 | | | Ponce | PR | 00728 |
| 1785985 | Vidales Galvan, Aurea  R | Urb. Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1571261 | Vidales Galvan, Aurea R. | B63 Urb. Las Alondras c/Marginal | | | | Villalba | PR | 00766 | |
| 1727636 | Vidales Galvan, Aurea R. | Urb Las Alondras B63 | Calle Marginal | | | Villalba | PR | 00766 |
| 2218893 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2219493 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2219330 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2219634 | Vidro Tiru, Israel | Box 307 | | | | Guanica | PR | 00653 |
| 2156305 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 |
| 2156309 | Vidro Tiru, Israel | PO Box 307 | | | | Guanica | PR | 00653 |
| 1692772 | VIERA CARDONA, AURA E. | URB. VILLA SERENA C/17 | CALLE TIBER #64 | | | SANTA ISABEL | PR | 00757 |
| 1901885 | VIERA CARRASQUILLO, IRELIS | PO BOX 1 | | | | HUMACAO | PR | 00792-0001 |
| 2104039 | VIERA DIAZ, MAGGIE | PO BOX 193 | | | | RIO GRANDE | PR | 00745 |
| 2145995 | Viera Martinez, Nidza M. | Apartado 1643 | | | | Santa Isabel | PR | 00757 |
| 1581353 | VIERA RENTAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716-3520 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | 1326 MESA DR. | | | | ORLANDO | FL | 32825 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 |
| 688685 | VIERA SANTANA, JOSUE | HC 61 6096 | | | | TRUJILLO ALTO | PR | 00976 |
| 1680750 | VIERA, MARLEM  PEREZ | HC-46 BOX 6141 | | | | DORADO | PR | 00646 |
| 2208519 | Viera, Teresa Sierra | Jardines Country Club, K8 Calle 17 | | | | Carolina | PR | 00983-1628 |
| 865797 | VIERA-PLANAS, GILBERTO | URB LOS ALMENDROS | 760 CALLE RIACHUELO | | | PONCE | PR | 00716 |
| 841992 | VIGO CALDERON, CARMEN V | GY14 CALLE 259 URB COUNTRY CLUB | | | | CAROLINA | PR | 00982 |
| 2214229 | Vila Cortes, Roberto | 105 Bayside Cove, Ave Art | Hostos, Apt # 153 | | | San Juan | PR | 00918 |
| 2219628 | Vila Cortes, Roberto | 105 Bayside Cove, Ave. Arterial Hostos | Apt. #153 | | | San Juan | PR | 00918 |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1687922 | Vilarino Rodriguez, Nelly | Departamento de Correccion | 1068 Valle Verde Calle Paseo Real | | | Ponce | PR | 00716-3505 |
| 2095824 | Vilaro Lopez, Elga N | Po Box 362279 | | | | San Juan | PR | 00936-2279 |
| 1437127 | Vilez Vilez, Francis | HC-58 Box 13337 | Carr.411 Km.8 Hm.4 | | | Aguada | PR | 00602 |
| 1758519 | Villa Armendariz, Sandra   C. | PO Box 540 | | | | Mercedita | PR | 00715 |
| 1905093 | Villa Flores, Adalberto | HC-01 Box 8012 | | | | San German | PR | 00683-9712 |
| 2105685 | Villa Longo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 1905137 | Villadares Figueroa, Gretchen I | Villa del Carmen 839 Sauco | | | | Ponce | PR | 00716-2124 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 |
| 943587 | VILLAFANA COLON, LELIS | 217 CALLE UCARES | | | | HATILLO | PR | 00659 |
| 2077259 | Villafane Rivera, Aracelis | P.O. Box 617 | | | | Boqueron | PR | 00622-0617 |
| 2113977 | Villafane Velazquez, Gladys | HC-2 Box 11653 | | | | Moca | PR | 00676 |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | CALLE 1 C-8 | DOS PINOS TOWNHOUSES | | | RIOPIEDRAS | PR | 00923 |
| 1629969 | VILLALBA, BRENDA FIGUEROA | URB. PASEOS REALES BW 20 | PO  BOX  142602 | | | ARECIBO | PR | 00614 |
| 2015525 | Villalobos Diaz, Doris N. | Cond. Plaza de Diego apt 9D | | | | San Juan | PR | 00915 |
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | 4 CALLE LAS PALMAS | URB LOS ARBOLES | | | TOA ALTA | PR | 00953-9681 |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 |
| 587548 | Villalobos Santiago, Myrtis | Condominio Parque Real 30 | Calle Juan C. Borbón apt. 441 | | | Guaynabo | PR | 00969 |
| 1678064 | VILLALONGO CRUZ, WIDALYS | URB. PASEOS DE CEIBA | 1 CALLE CANELA | | | CEIBA | PR | 00735 |
| 1978398 | Villalongo Santana, Maria  M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 |
| 2089261 | Villalongo Santana, Maria M | 7901 W Paris St | | | | Tampa | FL | 33615 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2100989 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 2079277 | Villalongo Santana, Maria M. | 7901 W. Paris St. | | | | Tampa | FL | 33615 | |
| 1956314 | Villamil Porrata, Marisabel | Calle Rio La Plata Urb. Paseos del Rio #236 | | | | Caguas | PR | 00725 | |
| 829955 | VILLAMIL PORRATA, MARISABEL | URB. PASEOS DEL RIO NUM 236 | C/ RIO LA PLATA | | | CAGUAS | PR | 00725 | |
| 1740736 | Villanueva Acevedo, Yajaira M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 1712435 | VILLANUEVA ACEVEDO, YAJAIRA M | HC 57 BOX 15551 | | | | AGUADA | PR | 00602 | |
| 2222699 | Villanueva Calderon, Hernan | Calle Lia V-848 | Urb. Loiza Valley | | | Canovanas | PR | 00729 | |
| 2209340 | Villanueva Calderon, Hernan | Calle Lia V-848 Urb. Loiza Valley | | | | Canovanas | PR | 00729 | |
| 2201215 | Villanueva Calderón, Hernán | Calle Lía #V-848 | Urbanización Loíza Valley | | | Canóvanas | PR | 00729 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | CARR 110 BO. MARIA | | | | MOCA | PR | 676 | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | HC 61 BOX 38499 | | | | AGUADA | PR | 00602 | |
| 1957956 | Villanueva Cruz, Ana Luisa | Box 2904 P.M.B. 93 HC 01 | | | | Caguas | PR | 00725-8900 | |
| 1751154 | Villanueva de Jesus, Nestor J | Urb Islazul 3177 Calle Tazmania | | | | Isabela | PR | 00662 | |
| 1669235 | Villanueva de Jesus, Nestor J | Urb. Islazul Calle Tazmania 3177 | | | | Isabela | PR | 00662 | |
| 2111827 | VILLANUEVA ESTEVES, JOSUE | HC 1 BOX 9083 | | | | SAN SEBASTIAN | PR | 00685-6716 | |
| 1862677 | Villanueva Figueroa, Luz E | HC 61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2082873 | Villanueva Figueroa, Luz E. | HC-61 Box 35634 | | | | Aguada | PR | 00602 | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | HC-02, BOX. 16330 | | | | ARECIBO | PR | 00612 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2025672 | Villanueva Pedraza, Iris I. | Urb. Llanos de Gurabo 501 c/Rosal | | | | Gurabo | PR | 00778 | |
| 1796075 | Villanueva Pineiro , Elizabeth | 20 4 Urb. La Inmaculada | | | | Las Piedras | PR | 00771 | |
| 1992128 | Villanueva Pinero, Elizabeth | 20 Calle 4 | Urb. La Inmaculada | | | Las Piedras | PR | 00771 | |
| 2138910 | Villanueva Stgo, Mildred | Cond El Atlantico 702 | | | | Levittown | PR | 00949 | |
| 1619020 | Villanueva Torres, María E. | RR 4 Box 26310 | | | | Toa Alta | PR | 00953 | |
| 1531380 | VILLANUEVA TRAVERSO, IDALIZ | HC 03 BOX 33807 | | | | AGUADA | PR | 00602 | |
| 2204469 | Villanueva, Marines Sola | Ave Luis Munoz Marin 2C6 | Urb Villa Del Rey 2 Sec | | | Caguas | PR | 00725 | |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | URB VISTA VERDE | 542 CALLE 16 | | | AGUADILLA | PR | 00603 | |
| 2218579 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 2222424 | Villar Robles, Fernando Luis | P.O. Box 778 Pueblo Station | | | | Carolina | PR | 00986-0778 | |
| 1894657 | VILLARINI IRIZARRY, MILAGROS | LOS CAOBOS CALLE JAGUEY # 1515 | | | | PONCE | PR | 00716 | |
| 626571 | VILLARREAL CRUZ, CARMEN I | BO OLIMPO | 126 CALLE 5 | | | GUAYAMA | PR | 00784 | |
| 626571 | VILLARREAL CRUZ, CARMEN I | Urb. Parques de Guasimas | #15 Calle Maga | | | Arroyo | PR | 00714 | |
| 1736384 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1728657 | Villarreal Lopez, Maria V | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1738749 | Villarreal Lopez, Maria V. | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1652917 | Villarreal Lopez, Maria Veronica | PO Box 255 | | | | Orocovis | PR | 00720 | |
| 1772951 | Villarrubia Santiago, Maria M. | HC-03 Box 33633 | | | | Aguada | PR | 00602 | |
| 902838 | VILLARRUBIA TRAVERSO, HERMINIA | D23 URB JARDINES DE MARIBEL | | | | AGUADILLA | PR | 00603 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2079164 | Villarrubia Traverso, Nydia M. | B-11 Urb. Jardines de Maribel | | | Aguadilla | PR | 00603 | |
| 1931665 | Villarubia Traverso, Herminia | D23 Urb. Jardines de Maribel | | | Aguadilla | PR | 00603 | |
| 830046 | VILLEGAS LEVIS, IRELIS | URBANIZACION VENUS GARDENS | CUPIDO 695 | | SAN JUAN | PR | 00926 | |
| 2033543 | VILLEGAS NAVARRO, EDUARDO | URB JARDINES DE LAFAYETTE J8 C/D | | | ARROYO | PR | 00714 | |
| 1954740 | Villegas Ortiz, Ildefonso | RR4 Box 2773 | | | Bayamon | PR | 00956 | |
| 1667091 | Villegas Rivera, Nayda  L. | Calle 4 C-41 Urb. Santa Mónica | | | Bayamon | PR | 00957 | |
| 1971921 | Villegas Roble, Felipe | RR 02 Box 5736 | | | Cidra | PR | 00739 | |
| 1171807 | VILLEGAS ROMAN, AURORA | EXT EL COMANDANTE | MONTEGRO 612 | | CAROLINA | PR | 00928 | |
| 2179358 | Villegas Rosario, Julio | HC4 Box 15053 | | | Carolina | PR | 00987 | |
| 1850986 | Villoch Rivera, Modesta | PO Box 336505 | | | Ponce | PR | 00733-6505 | |
| 2157505 | Villodas Melendez, Wilfredo | Apt 850 | | | Patillas | PR | 00723 | |
| 1922353 | Vinales Rodrgiuez, Eva Luz | HC 46 Box 5544 | | | Dorado | PR | 00646 | |
| 2000766 | Vinales Rodriguez, Maria del Carmen | Calle Paraiso 206 | | | Vega Baja | PR | 00693 | |
| 2000766 | Vinales Rodriguez, Maria del Carmen | P.O. Box 794 | | | Dorado | PR | 00646 | |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | HATILLO | PR | 00659 | |
| 588948 | VINAS CARDONA, LILLIAN E | CALLE RAMON S. DELGADO A-4 EXT. SAN RAMON | | | HATILLO | PR | 00659 | |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | HATILLO | PR | 00659-0211 | |
| 588948 | VINAS CARDONA, LILLIAN E | PO BOX 211 | | | HATILLO | PR | 00659-0211 | |
| 1804303 | VINAS LEDEE, JULIA I. | URB. BELINDA CALLE 1 B17 | | | ARROYO | PR | 00714 | |
| 2060857 | Vinas Ledee, Maria M. | P-9 27 | | | Guayama | PR | 00784 | |
| 1758837 | Vincenty, Maria Estrella | Urb. Country Club / St. Isaura Arnau # 905 | | | San Juan | PR | 00924 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 2040240 | Virella Ayala, Termaris | HC-2 Box 7240 | | | | Comerio | PR | 00782 | |
|---|---|---|---|---|---|---|---|---|---|
| 670181 | VIRELLA CABRERA, IRIS M | URB LA PROVIDENCIA | CALLE 1 BL.1K-10 | | | TOA ALTA | PR | 00953 | |
| 1168797 | VIRELLA MATIAS, ANNET | P.O. BOX 747 | | | | BAYAMON | PR | 00960 | |
| 1991793 | Virella Nieves, Laura N. | C-37 C5 Flamboyan Gardens | | | | Bayamon | PR | 00957 | |
| 1792315 | VIRELLA NIEVES, LAURA N. | C-37-C5 FLAMBOYAN GARDENS | | | | BAYAMON | PR | 00959 | |
| 1619968 | Virella Ocasio, Felix | Calle Dragon V14 LomasubrRe | | | | Bayamon | PR | 00956 | |
| 1145053 | VIRELLA PAGAN, SAMUEL | 912 CALLE ALCAZAR | | | | SAN JUAN | PR | 00923-2717 | |
| 1145053 | VIRELLA PAGAN, SAMUEL | URB PARK GDNS | Y1 CALLE YORKSHIRE | | | SAN JUAN | PR | 00926-2224 | |
| 2175803 | VIRELLA ROJAS, JOSE | P.O. BOX 3045 | | | | GUAYAMA | PR | 00785 | |
| 2019835 | Virgen Carrasquillo, Maria | Vista Real II R-147 | | | | Caguas | PR | 00727 | |
| 1210261 | VISBAL DE SANTOS, GLADYS NILDA | UNIVERSITY GARDENS | 270 CALLE HARVARD | | | SAN JUAN | PR | 00927-4111 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1943540 | Vivda De Torres, Alida Velazquez | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1968974 | VIVDA DE TORRES, ALIDA VELAZQUEZ NIEVES | F 5 HACIENDA CASANOVA-SANTA MARIA | | | | GUAYANILLA | PR | 00656 | |
| 2009046 | Vives Heyliger, Miguel A. | 7358 Carr.485 | | | | Quebradillas | PR | 00678 | |
| 958942 | VIVES NEGRON, ANTONIA | PO BOX 800375 COTO LAUREL | | | | PONCE | PR | 00780-0375 | |
| 1755810 | Vives Negron, Miguelina | P.O. Box 800176 | | | | Coto Laurel | PR | 00780 | |
| 1947964 | Vives Rivera, Zaida E. | PO Box 10007 Suite 342 | | | | Guayama | PR | 00785 | |
| 1989583 | Vives Rodriguez, Zoraida | P.O. Box 2126 | | | | Mayaguez | PR | 00681 | |
| 2152802 | Vivier Colon, Jorge Luis | HC01 Box 5966 | | | | Las Marias | PR | 00670 | |
| 1861617 | VIZCARRONDO AYALA, NADIA | COMUNIDAD LOS POLARES | ESTACION 1 BZN 14 | | | RIO GRANDE | PR | 00745 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2218669 | Vizcarrondo Hernandez, Ana M. | Urb. Jose Severo Quinones | Calle 2C #707 | | | Carolina | PR | 00985 | |
| 1738221 | Vizcarrondo-Garcia, Ana M | C- 47 Calle C | Jardines de Carolina, | | | Carolina | PR | 00987-7112 | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | C-47 CALLE C | JARDINES DE CAROLINA | | | CAROLINA | PR | 00987-7112 | |
| 1982385 | Voga Soto, Eliezer | PO BOX 1617 | | | | AGUADA | PR | 00602 | |
| 1771802 | Volcy Sanchez, Alex | 218 Estancias Del Rey | | | | Caguas | PR | 00725 | |
| 1763561 | W&B Law Offices, PSC | 270 Calle Fordham | University Gardens | | | San Juan | PR | 00927 | |
| 1741861 | Walker Ortiz, Luz Nereida | Sect Pin Quinones 25050 | Carr. 360 | | | San German | PR | 00683 | |
| 1486148 | WALKER RAMOS, WANDA | COLINAS METROPOLITANS | H2OCALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Forest View Cartagena D-138 | | | | Bayamón | PR | 00956 | |
| 2136255 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 2136251 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 2136245 | Weber Lopez, Rebecca | HC-10 Box 8149 | | | | Sabana Grande | PR | 00637 | |
| 1093535 | WEIR SANTIAGO, SHIRLEY | URB EL ROSARIO II | U2 CALLE E | | | VEGA BAJA | PR | 00693 | |
| 1940313 | Wells-Irizarry, Sharon D. | Calle Ingeniero Juan de la Cierva #4 | San Gines | | | Murcia | | 30169 | Spain |
| 2197786 | West Munoz, Carl | Urb. Villa el Encanto M-21-Calle 8 | | | | Juana Diaz | PR | 00795 | |
| 2089771 | Wharton Gomez, Roberto | PO Box 421 | | | | Juncos | PR | 00777 | |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | ATTN: EUGENIA MORALES OCASIO | PO BOX 1192 | | | COROZAL | PR | 00783-1192 | |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 593477 | WILLIAMS ROUSS, GEORGE | 7840 BROADSTONE LOOP APT 204 | | | | TAMPA | FL | 33625-2462 | |
| 593489 | WILLIAMS, JAMES | 10352 WOODWARD WINDS | | | | ORLANDO | FL | 32827 | |
| 1482496 | Wiscovitch-Rentas, Noreen | 400 Calle Juan Calaf, PMB 136 | | | | San Juan | PR | 00918 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594091 | WOLFROM DE JESUS, WILLIAM | URB QUINTAS DE MIRADERO | 507 CALLE ALMENDRO | | | CABO ROJO | PR | 00623 |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 |
| 2204586 | Ydrach Vivoni, Maria T. | P.O. Box 79844 | | | | Carolina | PR | 00984-9844 |
| 2098765 | YERA ORTIZ, CARMEN M. | Y5- CALLE 18- FALLSIDE GUAYAMA | | | | GUAYAMA | PR | 00784 |
| 1639561 | Yera Santiago, Benjamin | Num 375 Calle Valladolid Ext Marbella | | | | Aguadilla | PR | 00603-5924 |
| 1565023 | Yolanda Rivera, Carmen | Urb. Bucare, Esmeralda 19 | | | | Guaynabo | PR | 00969 |
| 1835613 | Yordan Centeno , Nelly | HC-01 Box 7380 | | | | Guayanilla | PR | 00656 |
| 1998358 | YUMET SOLIS, PATRICIA M. | URB. LOS ROSALES, CALLE 5, J-5 | | | | HUMACAO | PR | 00791 |
| 1881268 | Zabaleta Alvarez, Zenaida | HC 33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 1978288 | Zabaleta Alvarez, Zenaida | HC33 Buzon 5250 | | | | Dorado | PR | 00646 |
| 1565115 | ZaiterTrifilio, Sandra | Laguna Terrace | 6 Calle Mariano Ramirez Bages Apt. 7 E | | | San Juan | PR | 00907 |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 |
| 2153295 | Zambrana Colon, Carlos M. | HC-2 Box 3623 | | | | Santa Isabel | PR | 00757 |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | URB. JARDINES DE COAMO | CALLE 7 F-12 | | | COAMO | PR | 00769 |
| 1931629 | ZAMBRANA MALDONADO, MARGARITA | MANSIONES SIERRA TAINA | HC 67 BOX 85 | | | BAYAMON | PR | 00956 |
| 2146001 | Zambrana Ortiz, Evangelista | Calle 5 Num 372 Parcelas Jauca | | | | Santa Isabel | PR | 00757 |
| 2153781 | Zambrana Ortiz, Herminio | HC3 18270 | | | | Coamo | PR | 00769 |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | BARRIADA BORINQUEN 82 B-3 | | | | PONCE | PR | 00731 |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1892153 | Zamora, Margarita | 2907 Calle Lorca | Valle de Andalucia | | | Ponce | PR | 00728 | |
| 2014218 | Zamot Arbelo, Anaida | 40420 Carr. 481 | | | | Quebradilla | PR | 00678-9415 | |
| 2049811 | ZAMOT ARBELO, ANAIDA | P.O. BOX 415 | | | | QUEBRADILLAS | PR | 00678 | |
| 2014218 | Zamot Arbelo, Anaida | PO Box 415 | | | | Quebradillas | PR | 00678 | |
| 2077978 | Zamot Misla, Alba N | 928 Calle Odisea Urb. Villa Lydia | | | | Isabela | PR | 00662 | |
| 2063714 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Que Bradillas | PR | 00678 | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 1651291 | ZANABRIA TORRES, DIGNA D. | GLENVIEW GARDENS | BB 16 CALLE N 16 | | | PONCE | PR | 00730 | |
| 2104367 | Zapata Casiano, Lillian J. | #266 Manuel Cintron Balboa | | | | Mayaguez | PR | 00681 | |
| 614645 | ZAPATA PADILLA, ARLYN | 127 CALLE MERCADO | | | | AGUADILLA | PR | 00603 | |
| 1858247 | ZAPATA VEGA, SARAH | PO BOX 922 | | | | SAN GERMAN | PR | 00683 | |
| 2038082 | Zapata Zapata, Virgen  M. | PO Box 116 | | | | Cabo Rojo | PR | 00623-0116 | |
| 2205988 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 | |
| 2200703 | Zapata, Katherine | 973 Galway Blvd. | | | | Apopka | FL | 32703 | |
| 2207555 | Zapata, Raul | 9521 NW 10 St | | | | Pembroke Pines | FL | 33024 | |
| 1195990 | ZARAGOZA GONZALEZ, EFRAIN | PO BOX 243 | | | | SABANA GRANDE | PR | 00637 | |
| 1632385 | Zarajova Gonzalez, Efrain | PO Box 243 | | | | Sabana Grande | PR | 00637 | |
| 1710444 | ZARRAGAS, CARMEN NADAL | URB ALTA VISTA | CALLE 11 I-21 | | | PONCE | PR | 00716-4233 | |
| 1900753 | Zavala Camacho, Andrea | 453 Guillermo Rodriguez | | | | Yauco | PR | 00698 | |
| 2098155 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb. Villa del Rey | | | | Caguas | PR | 00727 | |
| 2053156 | Zavala Martinez, Rosa  A. | Calle 29 LC10 Urb.Villa del Rey | | | | Caguas | PR | 00727 | |
| 1614588 | Zayas Bauza, Sonia | Bda. Belgica Calle Campos 2141 | | | | Ponce | PR | 00717-1753 | |
| 2192969 | Zayas Burgos, Ana Violeta | RR 9 Box 1079 | | | | San Juan | PR | 00926 | |
| 1689666 | Zayas Cintron, Grissel | HC-01 Box 7823 | | | | Villalba | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| 1516863 | ZAYAS CINTRON, IVELISSE | HC02 Box 4781 | | | | VILLALBA | PR | 00766 | |
|---|---|---|---|---|---|---|---|---|---|
| 1221717 | ZAYAS CINTRON, IVELISSE | HC02 BOX 4781 | | | | VILLALBA | PR | 00766 | |
| 1808704 | ZAYAS COLLAZO, EDUARDO | APARTADO 268 | | | | BARRANQUITAS | PR | 00794-0268 | |
| 2130679 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130677 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130498 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 2130777 | ZAYAS COLON, OGLA | PO BOX 562 | | | | SANTA ISABEL | PR | 00757 | |
| 2130437 | Zayas Colon, Ogla | PO Box 562 | | | | Santa Isabel | PR | 00757 | |
| 598449 | Zayas Cruz, Jose A | 107 Davion Ct | | | | Madison | AL | 35758-9214 | |
| 1826168 | Zayas Cruz, Jose A. | 107 DAVION CT | | | | MADISON | AL | 35758-9214 | |
| 2052567 | ZAYAS DE JESUS, SHERLEY | URB VILLA EL ENCANTO | CALLE 3 C 15 | | | JUANA DIAZ | PR | 00795 | |
| 1776657 | Zayas De Jesus, William | Bo. Guayabal Las Margaritas | P.O. Box 957 | | | Juana Diaz | PR | 00795-0957 | |
| 2029451 | ZAYAS DIAZ , JUAN | HC 02 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 2072569 | Zayas Diaz, Angel Luis | Urb. Jardines de Monte Olico | 34 Hera | | | Guayama | PR | 00784 | |
| 2152349 | Zayas Diaz, Carmen M. | P.O. Box 50965 | | | | Toa Baja | PR | 00950 | |
| 1893046 | ZAYAS DIAZ, JUAN | HC 2 BOX 4668 | | | | GUAYAMA | PR | 00784 | |
| 2155580 | Zayas Hernandez, Maribel | Urb. Mirador las Delicias Hc2 Box 13313 | | | | Aibonito | PR | 00705 | |
| 1082556 | ZAYAS LEON, RAQUEL Y | EXT ALTA VISTA | UU2 CALLE 25 | | | PONCE | PR | 00717-4370 | |
| 598577 | ZAYAS LEON, VANESSA | ESTANCIAS DEL REAL | CALLE PRINCIPE 205 | | | COTO LAUREL | PR | 00780 | |
| 1918126 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 1864311 | Zayas Lopez, Bethzaida | Urb. Los Caobos | 1095 Calle Albizia | | | Ponce | PR | 00716 | |
| 2141704 | Zayas Lopez, Jorge | HC 03 Buzon 11648 | | | | Juana Diaz | PR | 00795 | |
| 1951372 | Zayas Martinez, Luz Nereida | P.O. Box 986 | | | | Comerio | PR | 00782 | |
| 1758451 | ZAYAS MATOS, ROSA H. | HC 72 BOX 3512 | | | | NARANJITO | PR | 00719 | |
| 125031 | Zayas Medina, David | Parc Amalia Marin | 4818 Calle Dorado | | | Ponce | PR | 00716 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1895312 | Zayas Micheli, Felix E | Urb San Antonio | 3010 Ave Eduardo Ruberte | | | Ponce | PR | 00728-1807 | |
| 2014379 | ZAYAS MORENO, MARICELIS | PO BOX 36 | | | | SANTA ISABEL | PR | 00757 | |
| 1807348 | Zayas Negron, Betsy Ann | Box 832 | | | | Santa Isabel | PR | 00757 | |
| 1807348 | Zayas Negron, Betsy Ann | Luis M. Rivera #75 | | | | Santa Isabel | PR | 00757 | |
| 1758395 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard del Caribe | | | | Ponce | PR | 00728 | |
| 1938733 | Zayas Ortiz, Marta M. | Y-16 Calle 28 Jard. del Caribe | | | | Ponce | PR | 00728 | |
| 1732776 | Zayas Pedrosa, Jose E. | 119 AVE. ROOSEVELT | APT. 601 | | | SAN JUAN | PR | 00917 | |
| 2110045 | Zayas Questell, Luis Alberto | PO Box #36 | | | | Santa Isabel | PR | 00757 | |
| 1936492 | Zayas Reyes, Yolonda Rosa | Urb. Reparto Robles | Calle Acerina D-154 | | | Albonito | PR | 00705 | |
| 1508612 | ZAYAS RIVERA, RUBEN | BRISAS DE LOIZA | 159 CALLE ESCORPION | | | CANOVANAS | PR | 00729 | |
| 1106083 | ZAYAS RIVERA, YASMIN | URB PALACIOS DE MARBELLA | 1223 ANDRES SEGOVIA | | | TOA ALTA | PR | 00953-5230 | |
| 2193089 | Zayas Rodriguez, Judith M | Urb Rio Hondo | 4 DI 15 Calle Prados | | | Bayamon | PR | 00961-3305 | |
| 2155344 | Zayas Rosario, Rubelisa | P. O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2155389 | Zayas Rosario, Rubelisa | P.O. Box 1342 | | | | Orocovis | PR | 00720 | |
| 2088835 | Zayas Sanchez, Aquilina | HC 2 Box 28073 | | | | San Lorenzo | PR | 00754 | |
| 2093859 | Zayas Sanchez, Gladys | HC 20 Box 27881 | | | | San Lorenzo | PR | 00754 | |
| 1722575 | Zayas Santiago, Carmen I | 58 Las Vias | | | | Juana Diaz | PR | 00795 | |
| 2198389 | Zayas Santiago, Jose F. | G-9 Calle 6 Ext. Del Carmen | | | | Juana Diaz | PR | 00795 | |
| 1984933 | Zayas Soto, Benjamin | D-10 Calle 5 Urb. Salimar | | | | Salinas | PR | 00751 | |
| 1883798 | Zayas Sotomayor, Alfredo | HC-02 Box 4528 | | | | Villalba | PR | 00766 | |
| 1918925 | ZAYAS SOTOMAYOR, CARMEN N. | NUM 8 CALLE B | URB TIERRA SANTA | | | VILLALBA | PR | 00766 | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | URB. TIERRA SANTA | NUM 8 CALLE B | | | VILLALBA | PR | 00766 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1923443 | Zayas Sotomayor, Norma I | Urb. Venus Gardens | 1677 Nuevo Laredo | | | San Juan | PR | 00926 | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | URB. CAMINO REAL | 84 HACIENDA REAL | | | JUANA DIAZ | PR | 00795 | |
| 1243811 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 598983 | ZAYAS VAZQUEZ, JUANITA | PO BOX 5921 | | | | CAGUAS | PR | 00726 | |
| 1683403 | Zayas Vega, Mildred | Urb. Valle Escondido 118 | Calle Maricao Verde | | | Coamo | PR | 00769 | |
| 1584635 | Zayas Veguilla, Onix A | 28 Calle 17 Bda. Polvorin | | | | Cayey | PR | 00736 | |
| 1574849 | Zayas Vendrell, Carmen L. | PO BOX 678 | | | | Punta Santiago | PR | 00741-0678 | |
| 2214961 | Zayas, Francisco | Calle 4D- 9 Villa Carmen | | | | Cidra | PR | 00739 | |
| 1944616 | Zayas, Janet Cruz | 76 Zaragoza Portal del Valle | | | | Juana Diaz | PR | 00795 | |
| 2220595 | Zayas, Julio R. | Calle 13 M42 | Bayamon Gardens | | | Bayamon | PR | 00957 | |
| 1094079 | ZAYAS, SOLIMAR MORALES | 10 CALLE LAS ROSAS | APT 606 | | | BAYAMON | PR | 00961 | |
| 1094079 | ZAYAS, SOLIMAR MORALES | 117 URB. PARAISO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 1994925 | Zeisky Figueroa, Linda M. | RR-21 CALLE 35 ,URB. SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 2221025 | Zenaida Cruz, Luz | Box 321 | Sabana Seca St. | | | Toa Baja | PR | 00952 | |
| 2206388 | Zenaida Cruz, Luz | Box 321 | | | | Sabana Seca St. | PR | 00952 | |
| 2216239 | Zenaida Cruz, Luz | Box 321 | | | | Sabara Seca St. | PR | 00952 | |
| 1085218 | Zeno Centeno, Richard | P.O. Box 87 | | | | Manati | PR | 00674 | |
| 1967638 | ZENO PEREZ, HILDA | BOX 1716 | | | | ARECIBO | PR | 00613 | |
| 1886012 | Zeno Serrano, Jonathan | #33 Plaza Cedros, Villa Parque del Rio, Encantada | | | | Trujillo Alto | PR | 00976 | |
| 1886012 | Zeno Serrano, Jonathan | Parque Del Rio Encantada | P.C 69 #33 Plaza Centro | | | Trujillo Alto | PR | 00976 | |
| 2055424 | Zono Perez, Carmelo | Box 1716 | | | | Arecibo | PR | 00613 | |
| 1556433 | Zurich American Insurance Company | Annette Peat   Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |

Exhibit D

ACR Parties Service List

Served via First Class Mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson   Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |
| 2089401 | Zurita Franco, Altagracia | Apt. 1114 Condorino Crystal House | | | | San Juan | PR | 00923 | |