**UNITED STATES DISTRICT COURT
DISTRICT OF PUERTO RICO**

|  |  |
|---|---|
| **In re** | PROMESA<br>Title III |
| **THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,** | No. 17 BK 3283-LTS |
|  | (Jointly Administered) |
| As a representative of | |
| **THE COMMONWEALTH OF PUERTO RICO<br>*et al.*,** | |
| **Debtors.[1]** | |

**SEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP
AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL
OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION
AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR
THE PERIOD OF FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

### SUMMARY SHEET

| | |
|---|---|
| Name of Applicant: | PJT Partners LP |
| Authorized to Provide<br>Professional Services to: | Financial Oversight and Management Board for Puerto<br>Rico Pursuant to PROMESA |
| Period for which Compensation<br>and Reimbursement is Sought: | February 1, 2021 through May 31, 2021 |
| Amount of Compensation Sought<br>as Actual, Reasonable, and Necessary: | $5,000,000.00 |

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

Amount of Expense Reimbursement sought
as actual, Reasonable, and Necessary:        $3,843.43

Amount of Cash Payment Sought:        $3,478,843.43

This is a ____ monthly fee statement   __x__ interim fee application ____ final fee application

### SUMMARY OF TIME RECORDED DURING THE SEVENTH INTERIM PERIOD

| Name | Title | Total Hours |
|---|---|---|
| Steven Zelin | Partner | 337.0 |
| William Evarts | Vice President | 849.5 |
| Ashim Midha | Associate | 613.0 |
| Lauren Weetman | Analyst | 1,182.0 |
| **Total Hours** | | **2,981.5** |

| Prior Interim or Monthly Fee Payments To Date: | | | | | |
|---|---|---|---|---|---|
| | | Requested | | Paid | |
| Date Payment Received | Monthly Fee Statement Paid | Fees | Expenses | Fees[1] | Expenses |
| 05/29/19 | 02/01/19 – 02/28/19 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 06/06/19 | 03/01/19 – 03/31/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 06/06/19 | 04/01/19 – 04/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/20/19 | 05/01/19 – 05/31/19 | $1,250,000.00 | $333.16 | $781,875.00 | $333.16 |
| 10/15/19 | 06/01/19 – 06/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 11/29/19 | 07/01/19 – 07/31/19 | $1,250,000.00 | $62.83 | $781,875.00 | $62.83 |
| 11/29/19 | 08/01/19 – 08/31/19 | $1,250,000.00 | $246.44 | $781,875.00 | $246.44 |
| 11/29/19 | 09/01/19 – 09/30/19 | $1,250,000.00 | $6,671.62 | $781,875.00 | $6,671.62 |
| 05/22/20 | 10/01/19 – 10/31/19 | $1,250,000.00 | $6,434.20 | $781,875.00 | $6,434.20 |
| 05/22/20 | 11/01/19 – 11/30/19 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 05/22/20 | 12/01/19 – 12/31/19 | $1,250,000.00 | $10,492.86 | $781,875.00 | $10,492.86 |
| 05/26/20 | 01/01/20 – 01/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 02/01/20 – 02/29/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 03/01/20 – 03/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 04/01/20 – 04/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 09/17/20 | 05/01/20 – 05/31/20 | $1,250,000.00 | $30,021.86 | $781,875.00 | $30,021.86 |
| 01/26/21 | 06/01/20 – 06/30/20 | $1,250,000.00 | $2,426.81 | $781,875.00 | $2,426.81 |
| 01/26/21 | 07/01/20 – 07/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 01/26/21 | 08/01/20 – 08/31/20 | $1,250,000.00 | $0.00 | $782,020.00 | $0.00 |
| 01/26/21 | 09/01/20 – 09/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/19/21 | 10/01/20 – 10/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 11/01/20 – 11/30/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 07/21/21 | 12/01/20 – 12/31/20 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| 08/26/21 | 01/01/21 – 01/31/21 | $1,250,000.00 | $0.00 | $781,875.00 | $0.00 |
| **Total Fees and Expenses Paid To Date** | | | | **$18,765,290.00** | **$56,689.78** |

---

[1] Amount reflects net amount paid to PJT.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND**<br>**MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO**<br>***et al.*,**<br><br>**Debtors.[1]** | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**SEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP**
**AS INVESTMENT BANKER AND FINANCIAL ADVISOR TO THE FINANCIAL**
**OVERSIGHT AND MANAGEMENT BOARD OF PUERTO RICO FOR COMPENSATION**
**AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED FOR**
**THE PERIOD OF FEBRUARY 1, 2021 THROUGH MAY 31, 2021**

PJT Partners LP ("PJT"), investment banker to the Financial Oversight and Management

Board for Puerto Rico (the "Oversight Board"), hereby submits its seventh interim fee

application (the "Seventh Interim Fee Application"), pursuant to sections 316 and 317 of the

Puerto Rico Oversight, Management and Economic Stability Act of 2016 ("PROMESA"),

section 503(b) of title 11, United States Code (the "Bankruptcy Code") as made applicable to

these cases by section 301(a) of PROMESA, Rule 2016 of the Federal Rules of Bankruptcy

Procedures (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the United

---

[1] The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK- 3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566(LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17-BK-4780) (Last Four Digits of Federal Tax ID: 3747).

States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), and the Interim

Compensation Order (as hereinafter defined) for allowance of compensation and reimbursement

of out-of-pocket expenses incurred during the period of February 1, 2021 through May 31, 2021

(the "Seventh Interim Period"). In support of this Seventh Interim Fee Application, PJT states as

follows:

## I. Background

1. On May 3, 2017, the Oversight Board commenced a title III case for the

Commonwealth of Puerto Rico by filing a voluntary petition for relief pursuant to section 304 (a)

of PROMESA (the "Commonwealth Title III Case"). Thereafter, the Oversight Board

commenced a title III case for each of COFINA, the Employees Retirement System of the

Government of the Commonwealth of Puerto Rico ("ERS Title III Case"), the Puerto Rico

Highways and Transportation Authority ("HTA Title III Case"), and the Puerto Rico Electric

Power Authority ("PREPA Title III Case") (all such cases, together with the Commonwealth

Title III Case, the "Title III Cases").[2] By orders dated June 29, 2017 [Docket No. 537] and

October 6, 2017 [Docket No. 1417], the court approved the joint administration of the Title III

Cases.

2. On August 23, 2017, the court entered the *Order Setting Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1150]. On

November 8, 2017, the court entered the *First Amended Order Setting Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals* [Docket No. 1715]. On June 6,

2018, the court entered the *Second Amended Order Setting Procedures for Interim*

---

[2] Unless otherwise indicated, references to docket numbers shall be to the docket of the Commonwealth Title III Case.

*Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim

Compensation Order").

## II. <u>The PJT Engagement</u>

3.    The Oversight Board retained PJT as its investment banker pursuant to the terms

of the engagement agreement (the "Engagement Agreement") dated February 2, 2019, effective

as of February 1, 2019. Pursuant to the Engagement Agreement, PJT was retained to provide the

following services to the Oversight Board:[3]

> (a)  assist in the evaluation of the Specified Entities' current fiscal situation and
>      prospects;
>
> (b)  assist in the development of financial data and presentations to the Oversight
>      Board, various creditors and other third parties;
>
> (c)  analyze the financial liquidity and evaluate alternatives to improve such liquidity
>      for the Commonwealth and Specified Entities;
>
> (d)  analyze various restructuring scenarios and the potential impact of these scenarios
>      on the recoveries of those stakeholders impacted by the Restructuring;
>
> (e)  provide strategic advice with regard to restructuring or refinancing the Specified
>      Entities' Obligations;
>
> (f)  review and evaluate the Specified Entities' capital structure, debt capacity, and
>      alternative capital structures;
>
> (g)  participate in negotiations among the Oversight Board, the Specified Entities, and
>      their creditors, suppliers, lessors and other interested parties;
>
> (h)  value securities offered by the Specified Entities in connection with a
>      Restructuring;
>
> (i)  provide expert witness testimony concerning any of the subjects encompassed by
>      the other investment banking services; and
>
> (j)  provide such other advisory services as are customarily provided in connection
>      with the analysis and negotiation of a transaction similar to a potential
>      Restructuring as requested and mutually agreed.

---

[3] Capitalized terms used but not defined herein shall have the meanings provided thereto in the Engagement Agreement.

4.  Pursuant to the Engagement Agreement, the Oversight Board agreed to pay PJT as follows in consideration for the services rendered:

(a)  A fixed monthly advisory fee (the "Monthly Fee") in the amount of $1,250,000 per month payable in cash monthly in arrears (upon the submission of monthly invoices) commencing on February 1, 2019; and

(b)  Reimbursement of all reasonable out-of-pocket expenses incurred during this engagement, including, but not limited to, travel and lodging, direct identifiable data processing, document production, publishing services and communication charges, courier services, working meals, reasonable fees and expenses of PJT Partners' counsel (without the requirement that the retention of such counsel be approved by the court in any Title III case) and other necessary expenditures, payable upon rendition of invoices setting forth in reasonable detail the nature and amount of such expenses.

### III. Services Provided by PJT during the Seventh Interim Period

5.  The nature of the work performed by PJT during the Seventh Interim Period included the following:

(a)  preparing analysis and materials for presentation to the Oversight Board's members and executives, including introductory materials for new Oversight Board executives;

(b)  participating in Oversight Board meetings, including attending Oversight Board public meetings;

(c)  participating in mediation sessions with creditor constituencies and other parties in interest;

(d)  engaging with creditors and other parties in interest, along with their advisors, in settlement discussions;

(e)  preparing materials related to mediation, including creating presentation materials and subsequently presenting materials in discussions with the mediation team, creditor constituencies, and other parties in interest;

(f)  participating in working group calls with Oversight Board advisors regarding multiple case matters;

(g)  participating in settlement discussions with creditor constituencies and other parties in interest;

(h)  facilitating ongoing diligence by various creditor constituencies and their advisors, including preparing various analyses and hosting diligence meetings

with various creditor constituencies and their advisors;

(i)  conducting analysis and preparing presentation materials for various parties including creditor constituencies;

(j)  assisting counsel in reviewing and preparing various legal filings, including plan support agreement, plans of adjustment, disclosure statements, and attached exhibits;

(k) conducting diligence and analysis of the assets and fiscal plan of the Commonwealth and various other entities;

(l)  reviewing and preparing press releases and other public materials;

(m) conducting analysis related to any potential claims of the Commonwealth; and

(n) participating in meetings with creditors, representatives of creditors, and other parties in interest regarding various other multiple case matters.

## IV. **The PJT Team**

6.   The investment banking services set forth above were performed primarily by Steven Zelin, Partner; William Evarts; Vice President; Ashim Midha, Associate; and Lauren Weetman, Analyst and other PJT professionals as needed.

## V. **PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

7.   For the Seventh Interim Period, PJT seeks (a) allowance of Monthly Fees in the amount of $5,000,000.00, and (b) the reimbursement of out-of-pocket expenses incurred in the amount of $3,843.43.  Although every effort has been made to include all expenses incurred during the Seventh Interim Period, some expenses may not be included in this Seventh Interim Fee Application due to delays resulting from the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to the Court for allowance of such expenses incurred during the Seventh Interim Period but not included herein.

8.   Invoices detailing the fees earned and out-of-pocket expenses incurred by PJT during the Seventh Interim Period are attached hereto as Appendix A. A summary of all fees earned and out-of-pocket expenses incurred during the Seventh Interim Period is outlined below:

| Seventh Interim Period | Monthly Fees | Government Contribution Fee | Withholding Taxes | Out-of-Pocket Expenses | Total |
|---|---|---|---|---|---|
| February 1 – 28, 2021 | $1,250,000.00 | ($18,750.00) | ($362,500.00) | $2,009.01 | $870,759.01 |
| March 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 1,818.03 | 870,568.03 |
| April 1 – 30, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | - | 868,750.00 |
| May 1 – 31, 2021 | 1,250,000.00 | (18,750.00) | (362,500.00) | 16.39 | 868,766.39 |
| **Total** | **$5,000,000.00** | **($75,000.00)** | **$1,450,000.00** | **$3,843.43** | **$3,478,843.43** |

9.   The amount of fees and out-of-pocket expenses sought in this Seventh Interim Fee Application and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 2,981.5 hours expended by PJT professionals in providing investment banking services to the Oversight Board during the Seventh Interim Period are provided in Appendix B.

10. A summary of the total amount of hours expended by PJT professionals during the Seventh Interim Period is provided below:

| Professional | Title | February 2021 | March 2021 | April 2021 | May 2021 | Total |
|---|---|---|---|---|---|---|
| Steven Zelin | Partner | 101.5 | 87.0 | 108.0 | 40.5 | 337.0 |
| William Evarts | Vice President | 257.5 | 235.0 | 231.5 | 125.5 | 849.5 |
| Ashim Midha | Associate | 176.5 | 179.0 | 165.0 | 92.5 | 613.0 |
| Lauren Weetman | Analyst | 346.0 | 329.5 | 339.5 | 167.0 | 1,182.0 |
| **Total Hours** | | **881.5** | **830.5** | **844.0** | **425.5** | **2,981.5** |

11. Out-of-pocket expenses incurred by PJT are charged to a client if out-of-pocket expenses are incurred for the client or are otherwise necessary in connection with services rendered for such particular client. PJT does not factor general overhead expenses into any disbursements charged to its clients in connection with chapter 11 cases. PJT has followed its

6

general internal policies with respect to out-of-pocket expenses billed as set forth below, with any exceptions specifically explained.

(a)  All cross-country airfare charges are based upon coach class rates;

(b)  With respect to local travel, PJT's general policy enables employees to travel by taxi or, in certain circumstances, private car service to and from meetings while rendering services to a client on a client related matter, for which the client is charged. Further, and primarily for safety reasons, employees are permitted to charge to a client the cost of transportation home if an employee is required to work past 9:00 p.m., and to charge a client the cost of transportation for work on weekends and holidays on client-specific matters.

(c)  PJT's general policy permits its professionals to charge in-office dinner meals 3 hours beyond their regularly scheduled workday if an employee is required to provide services to the client during such dinnertime, and to charge in-office meals on the weekend if an employee is required to provide services to a client on the weekend.

(d)  The External Research category of expenses includes charges from outside computer/electronic service companies that supply, for a fee, research and/or financial documents to PJT. The services provided by these companies primarily consist of the retrieval of financial documents from regulatory agencies and/or the retrieval of research that would not otherwise be available to PJT. The Internal Research category of expenses are the charges for time spent by PJT research staff in operating the computer/electronic terminals related to these computer/electronic service companies.

(e)  The Publishing Services category of expenses includes charges for the production of text-based publications such as research reports and presentations, and printing and binding services.

## VI. <u>Requested Relief</u>

**WHEREFORE**, pursuant to Sections 316 and 317 of PROMESA, the Interim Compensation Order and the Engagement Agreement, PJT respectfully requests that the Court:

(a)  Allow (i) PJT's Monthly Fees in the amount of $5,000,000.00, and (ii) the reimbursement of PJT's out-of-pocket expenses in the amount of $3,843.43 in respect of the Seventh Interim Period;

(b)  authorize and direct the Debtors to pay PJT's allowed Monthly Fees and out-of-pocket expenses that remain unpaid, including all holdbacks, earned or incurred during the Seventh Interim Period; and

(c)  grant such other and further relief as this Court deems just and proper.

Dated: December 10, 2021

PJT PARTNERS LP

By: /s/ *Steven Zelin*
Steven Zelin
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

## UNITED STATES DISTRICT COURT
## DISTRICT OF PUERTO RICO

| | |
|---|---|
| **In re**<br><br>**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,**<br><br>As a representative of<br><br>**THE COMMONWEALTH OF PUERTO RICO** *et al.*,<br><br>**Debtors.**[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

---

### CERTIFICATION FOR FEES AND OUT-OF-POCKET EXPENSES FOR PROFESSIONALS IN RESPECT OF SEVENTH INTERIM FEE APPLICATION OF PJT PARTNERS LP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES INCURRED

Steven Zelin, being duly sworn, deposes and says:

1. I am a partner with the applicant firm, PJT Partners LP ("PJT").

*2.* In accordance with sections 316 and 317 of the Puerto Rico Oversight, Management and Economic Stability Act of 2016, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules"), the Office of the United States Trustee guidelines (the "UST Guidelines"), and the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the: (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and, (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

*Professionals* [Docket No. 3269] (the "Interim Compensation Order") , this certification is made with respect to PJT's seventh interim fee application dated December 9, 2021 (the "Seventh Interim Fee Application"), for allowance of compensation and reimbursement of out-of-pocket expenses incurred during the period of February 1, 2021 through May 31, 2021.

3. In respect of Local Rule 2016-1(a)(4), I certify that:

   a. I have read the Seventh Interim Fee Application;

   b. To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines, and the Local Rules; and

   c. The fees and out-of-pocket expenses sought are customarily charged by PJT and generally accepted by PJT's clients.

By: /s/ *Steven Zelin*
    Steven Zelin
    Partner

**APPENDIX A**

# PJT Partners

# PJT

December 9, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | | | |
|---|---|---|---|---|
| Monthly Fee for the period of February 1, 2021 through February 28, 2021: | | $ | | 1,250,000.00 |
| | | | | |
| Out-of-pocket expenses processed through March 3, 2021:[1] | | | | |
| Airfare | $ | 748.00 | | |
| Ground Transportation | | 726.98 | | |
| Communications | | 32.00 | | |
| Lodging | | 502.03 | | 2,009.01 |
| **Total Amount Due** | | | $ | **1,252,009.01** |

**Invoice No. 10017176**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Mar-21 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 748.00 | $ 748.00 |
| Ground Transportation | | 726.98 | 726.98 |
| Communications | | 32.00 | 32.00 |
| Lodging | | 502.03 | 502.03 |
| **Total** | **$** | **2,009.01** | **$ 2,009.01** |
| | | | |
| **Airfare** | | | **$ 748.00** |
| **Ground Transportation** | | | **726.98** |
| **Communications** | | | **32.00** |
| **Lodging** | | | **502.03** |
| | | | |
| **Total Expenses** | | | **$ 2,009.01** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 3, 2021**
**Invoice No. 10017176**

**Airfare**

| | | | |
|---|---|---|---|
| Zelin (travel agency booking fee for flight to/from Chicago, IL from Queens, NY on 02/23 - 02/24/20) | 02/19/20 | 95.00 | |
| Zelin (round trip coach class flight to/from Chicago, IL from/to Queens, NY) | 02/23/20 - 02/24/20 | 653.00 | |
| | **Subtotal - Airfare** | **$** | **748.00** |

**Ground Transportation**

| | | | |
|---|---|---|---|
| Weetman (weeknight taxi home from office) | 01/05/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/06/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/12/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/14/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/19/21 | 18.58 | |
| Weetman (weeknight taxi home from office) | 01/21/21 | 10.71 | |
| Weetman (weeknight taxi home from office) | 01/26/21 | 11.60 | |
| Zelin (car service to airport in White Plains NY from home) | 01/21/20 | 187.89 | |
| Zelin (car service to hotel from airport in Chicago, IL) | 02/23/20 | 167.80 | |
| Zelin (car service to airport from client meeting in Chicago, IL) | 02/24/20 | 109.80 | |
| Zelin (weeknight car service home from office) | 03/10/20 | 146.28 | |
| | **Subtotal - Ground Transportation** | | **726.98** |

**Communications**

| | | | |
|---|---|---|---|
| Zelin (wi-fi access while traveling) | 02/23/20 | 16.00 | |
| Zelin (wi-fi access while traveling) | 02/24/20 | 16.00 | |
| | **Subtotal - Communications** | | **32.00** |

**Lodging**

| | | | |
|---|---|---|---|
| Zelin (1 day hotel stay in Chicago, IL) | 02/23/20 - 02/24/20 | 502.03 | |
| | **Subtotal - Lodging** | | **502.03** |

| | | | |
|---|---|---|---|
| | **Total Expenses** | **$** | **2,009.01** |

PJT Partners

PJT

December 9, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---:|
| Monthly Fee for the period of March 1, 2021 through March 31, 2021: | $ | 1,250,000.00 |

Out-of-pocket expenses processed through March 31, 2021:[1]

| | | | | |
|---|---|---:|---|---:|
| Communications | $ | 102.00 | | |
| Lodging | | 1,716.03 | | 1,818.03 |
| **Total Amount Due** | | | $ | **1,251,818.03** |

**Invoice No. 10017595**

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

| | GL Detail Mar-21 | | Total Expenses | |
|---|---|---|---|---|
| Communications | $ | 102.00 | $ | **102.00** |
| Lodging | | 1,716.03 | | **1,716.03** |
| **Total** | **$** | **1,818.03** | **$** | **1,818.03** |
| | | | | |
| **Communications** | | | **$** | **102.00** |
| **Lodging** | | | | **1,716.03** |
| | | | | |
| **Total Expenses** | | | **$** | **1,818.03** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through March 31, 2021**
**Invoice No. 10017595**

**Communications**

| | | | |
|---|---|---|---|
| Evarts (wi-fi access while traveling) | 09/27/19 | 34.00 | |
| Evarts (wi-fi access while traveling) | 11/12/19 | 68.00 | |
| **Subtotal - Communications** | | **$** | **102.00** |

**Lodging**

| | | | |
|---|---|---|---|
| Evarts (2 day hotel stay in San Juan, Puerto Rico) | 09/25/19 - 09/27/19 | 1,198.00 | |
| Evarts (1 day hotel stay in Washington, DC) | 10/14/19 - 10/15/19 | 518.03 | |
| **Subtotal - Lodging** | | | **1,716.03** |
| **Total Expenses** | | **$** | **1,818.03** |

PJT Partners



December 9, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of April 1, 2021 through April 30, 2021: | $ | 1,250,000.00 |
| **Total Amount Due**[1] | **$** | **1,250,000.00** |

**Invoice No. 10017596**

---
[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

# PJT Partners

## PJT

December 9, 2021

Kyle Rifkind
Restructuring Officer and Deputy General Counsel
Financial Oversight and Management Board for Puerto Rico
P.O. Box 192018
San Juan, PR 00919

| | | |
|---|---|---|
| Monthly Fee for the period of May 1, 2021 through May 31, 2021: | $ | 1,250,000.00 |

Out-of-pocket expenses processed through June 1, 2021:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ 16.39 | | 16.39 |
| **Total Amount Due** | | $ | **1,250,016.39** |

**Invoice No. 10017971**

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Financial Oversight and Management Board for Puerto Rico**
**Summary of Expenses**

|  | GL Detail Jun-21 | Total Expenses |
|---|---|---|
| Ground Transportation | $ 16.39 | $ 16.39 |
| **Total** | **$ 16.39** | **$ 16.39** |
| | | |
| **Ground Transportation** | | **$ 16.39** |
| **Total Expenses** | | **$ 16.39** |

**Financial Oversight and Management Board for Puerto Rico**
**Detail of Expenses Processed**
**Through June 1, 2021**
**Invoice No. 10017971**

<u>**Ground Transportation**</u>

| | | |
|---|---|---|
| Midha (weeknight taxi home from office) | 03/09/21 | 16.39 |
| **Subtotal - Ground Transportation** | **$** | **16.39** |
| | | |
| **Total Expenses** | **$** | **16.39** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 101.5 |
| William Evarts | Vice President | 257.5 |
| Ashim Midha | Associate | 176.5 |
| Lauren Weetman | Analyst | 346.0 |
| | **Total** | **881.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/01/21 | 0.5 | Call with ERS Creditor | ERS |
| Steve Zelin | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Steve Zelin | 02/01/21 | 1.5 | Calls with FOMB Advisors re Board Materials | CW |
| Steve Zelin | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/01/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Steve Zelin | 02/02/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/02/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/03/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/04/21 | 1.0 | Calls re Preparation for Board Call | CW |
| Steve Zelin | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Steve Zelin | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 02/04/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Steve Zelin | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Steve Zelin | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/06/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/06/21 | 0.5 | Calls with FOMB Advisors | CW |
| Steve Zelin | 02/06/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/07/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/08/21 | 2.0 | Mediation | CW |
| Steve Zelin | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Steve Zelin | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Steve Zelin | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Steve Zelin | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/12/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/15/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Steve Zelin | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Steve Zelin | 02/15/21 | 1.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Steve Zelin | 02/15/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Steve Zelin | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Steve Zelin | 02/16/21 | 1.0 | Mediation | ERS |
| Steve Zelin | 02/16/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Steve Zelin | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Steve Zelin | 02/17/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 02/20/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Steve Zelin | 02/23/21 | 0.5 | Call with Creditor | CW |
| Steve Zelin | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/23/21 | 2.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Steve Zelin | 02/24/21 | 2.0 | Mediation | CW |
| Steve Zelin | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 02/25/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Steve Zelin | 02/25/21 | 1.5 | Mediation | ERS |
| Steve Zelin | 02/25/21 | 1.0 | Mediation | CW |
| Steve Zelin | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Steve Zelin | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Steve Zelin | 02/26/21 | 1.5 | Mediation | CW |
| Steve Zelin | 02/27/21 | 1.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Steve Zelin | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 02/28/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| | | **101.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/01/21 | 0.5 | Call with ERS Creditor | ERS |
| Willie Evarts | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Willie Evarts | 02/01/21 | 1.5 | Calls with FOMB Advisors re Board Materials | CW |
| Willie Evarts | 02/01/21 | 1.5 | Comments on Board Materials | CW |
| Willie Evarts | 02/01/21 | 1.0 | Edits to Materials for Mediation Team Financial Advisors | ERS |
| Willie Evarts | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 02/01/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/02/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/02/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/02/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/02/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 02/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/03/21 | 3.0 | Development of Talking Points for Mediation Session | CW |
| Willie Evarts | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/03/21 | 4.0 | Revisions and Calls re Counter Materials | CW |
| Willie Evarts | 02/04/21 | 1.0 | Calls re Preparation for Board Call | CW |
| Willie Evarts | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Willie Evarts | 02/04/21 | 0.5 | Correspondence with Creditor Advisors | CW |
| Willie Evarts | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/04/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/04/21 | 2.0 | Review of Creditor Proposal | CW |
| Willie Evarts | 02/04/21 | 2.0 | Revisions to Reference Materials for Mediation | CW |
| Willie Evarts | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Willie Evarts | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Willie Evarts | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Willie Evarts | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/05/21 | 3.0 | Revisions to Materials Analyzing Creditor Proposal | CW |
| Willie Evarts | 02/06/21 | 1.0 | Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/06/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/06/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/06/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/07/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/07/21 | 7.0 | Internal Discussions and Revisions re Board Materials | CW |
| Willie Evarts | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/08/21 | 1.5 | Call with Mediator Financial Advisor | CW |
| Willie Evarts | 02/08/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |
| Willie Evarts | 02/08/21 | 2.0 | Mediation | CW |
| Willie Evarts | 02/08/21 | 3.0 | Preparation of Analysis | CW |
| Willie Evarts | 02/09/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/09/21 | 1.0 | Edits and Calls re Press Release | CW |
| Willie Evarts | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Willie Evarts | 02/09/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Willie Evarts | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Willie Evarts | 02/10/21 | 3.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Willie Evarts | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/11/21 | 0.5 | Internal Discussion | CW |
| Willie Evarts | 02/11/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/11/21 | 1.5 | Review of FOMB Financial Analysis | HTA |
| Willie Evarts | 02/11/21 | 2.0 | Revisions and Finalization of Asset Analysis | ERS |
| Willie Evarts | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Willie Evarts | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Willie Evarts | 02/12/21 | 1.0 | Calls with Communications Team | CW |
| Willie Evarts | 02/12/21 | 2.0 | Edits to Cleansing Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/12/21 | 3.0 | Revision to PSA Settlement Summary | CW |
| Willie Evarts | 02/13/21 | 0.5 | Call with AAFAF Advisors | CW |
| Willie Evarts | 02/13/21 | 4.0 | Edits to Cleansing Materials | CW |
| Willie Evarts | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Willie Evarts | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/14/21 | 1.0 | Calls re PSA Reporting Obligations | CW |
| Willie Evarts | 02/14/21 | 1.5 | Discussions re SUT Baseline | CW |
| Willie Evarts | 02/14/21 | 2.5 | Edits to Cleansing Materials | CW |
| Willie Evarts | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 02/14/21 | 3.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/15/21 | 2.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Willie Evarts | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Willie Evarts | 02/15/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Willie Evarts | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Willie Evarts | 02/16/21 | 1.0 | Mediation | ERS |
| Willie Evarts | 02/16/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/16/21 | 3.0 | Revisions and Edits to Board Materials | CW |
| Willie Evarts | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/17/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Willie Evarts | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Willie Evarts | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Willie Evarts | 02/17/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/17/21 | 3.0 | Revisions to Analysis for Creditors | CW |
| Willie Evarts | 02/18/21 | 3.0 | Calls and Emails with FOMB Advisors | CW |
| Willie Evarts | 02/18/21 | 2.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Willie Evarts | 02/18/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 02/19/21 | 0.5 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 02/19/21 | 1.5 | Emails and Calls with FOMB Advisors | CW |
| Willie Evarts | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/19/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/19/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Willie Evarts | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 02/20/21 | 1.5 | Review of PRIFA Settlement | CW |
| Willie Evarts | 02/20/21 | 2.0 | Revisions to PSA Settlement Summary | CW |
| Willie Evarts | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Willie Evarts | 02/21/21 | 1.5 | Review and Comment on Cleansing Materials | CW |
| Willie Evarts | 02/21/21 | 2.5 | Review and Comment on PSA Draft | CW |
| Willie Evarts | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Willie Evarts | 02/22/21 | 3.0 | Review and Comment on Cleansing Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Call with Creditor | CW |
| Willie Evarts | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/23/21 | 2.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Willie Evarts | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Willie Evarts | 02/23/21 | 0.5 | Review of Joinder Agreements | CW |
| Willie Evarts | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Willie Evarts | 02/24/21 | 1.5 | Edits to UCC Proposal | CW |
| Willie Evarts | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Willie Evarts | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Willie Evarts | 02/24/21 | 2.0 | Mediation | CW |
| Willie Evarts | 02/24/21 | 1.0 | Preparation for Call with FOMB Board Member | CW |
| Willie Evarts | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 02/25/21 | 1.5 | Edits to UCC Proposal | CW |
| Willie Evarts | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 02/25/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 02/25/21 | 1.5 | Mediation | ERS |
| Willie Evarts | 02/25/21 | 1.0 | Mediation | CW |
| Willie Evarts | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Willie Evarts | 02/26/21 | 1.0 | Calls with FOMB Advisors re Discovery Materials | CW |
| Willie Evarts | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Willie Evarts | 02/26/21 | 1.5 | Mediation | CW |
| Willie Evarts | 02/26/21 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 02/26/21 | 1.0 | Revisions to Public Meeting Script | CW |
| Willie Evarts | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/27/21 | 2.5 | Revisions and Edits to Board Materials | CW |
| Willie Evarts | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Willie Evarts | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 02/28/21 | 2.0 | Revisions and Edits to Board Materials | CW |
| | | **257.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Ashim Midha | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 02/01/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Ashim Midha | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/02/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/02/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/02/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/03/21 | 1.0 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Ashim Midha | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/04/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/04/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Ashim Midha | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Ashim Midha | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Ashim Midha | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/05/21 | 1.0 | Review and Preparation of Proposal Materials | CW |
| Ashim Midha | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/06/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/06/21 | 0.5 | Review of Mediation Materials | CW |
| Ashim Midha | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/07/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/08/21 | 2.0 | Mediation | CW |
| Ashim Midha | 02/08/21 | 1.0 | Review and Preparation of Analysis | CW |
| Ashim Midha | 02/08/21 | 2.5 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Ashim Midha | 02/09/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/09/21 | 1.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Ashim Midha | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Ashim Midha | 02/10/21 | 2.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Ashim Midha | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/11/21 | 0.5 | Internal Discussion | CW |
| Ashim Midha | 02/11/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/11/21 | 1.5 | Review of FOMB Financial Analysis | HTA |
| Ashim Midha | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Ashim Midha | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Ashim Midha | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/12/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/12/21 | 1.5 | Review of Plan Support Agreement Draft | CW |
| Ashim Midha | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Ashim Midha | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/13/21 | 1.0 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/13/21 | 0.5 | Review and Preparation of Cleansing Materials | CW |
| Ashim Midha | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 02/14/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Ashim Midha | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Ashim Midha | 02/15/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/15/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/15/21 | 0.5 | Review of Press Materials | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Ashim Midha | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Ashim Midha | 02/16/21 | 1.0 | Mediation | ERS |
| Ashim Midha | 02/16/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Ashim Midha | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Ashim Midha | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Ashim Midha | 02/17/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Ashim Midha | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Ashim Midha | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 02/20/21 | 3.5 | Preparation of Press Materials | CW |
| Ashim Midha | 02/20/21 | 1.0 | Review of Plan Support Agreement Draft | CW |
| Ashim Midha | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Ashim Midha | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Ashim Midha | 02/21/21 | 5.0 | Preparation of Cleansing and Press Materials | CW |
| Ashim Midha | 02/22/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Ashim Midha | 02/22/21 | 1.0 | Review and Preparation of Plan Support Agreement | CW |
| Ashim Midha | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/23/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Ashim Midha | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 02/23/21 | 2.5 | Preparation of Onboarding Materials | CW |
| Ashim Midha | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Ashim Midha | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Ashim Midha | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |
| Ashim Midha | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Ashim Midha | 02/24/21 | 2.0 | Mediation | CW |
| Ashim Midha | 02/24/21 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 02/25/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 02/25/21 | 1.5 | Mediation | ERS |
| Ashim Midha | 02/25/21 | 1.0 | Mediation | CW |
| Ashim Midha | 02/25/21 | 1.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/25/21 | 1.5 | Review and Preparation of Proposal Materials | CW |
| Ashim Midha | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Ashim Midha | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Ashim Midha | 02/26/21 | 1.5 | Mediation | CW |
| Ashim Midha | 02/26/21 | 0.5 | Review and Preparation of Board Materials | CW |
| Ashim Midha | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Ashim Midha | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Ashim Midha | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 02/28/21 | 1.0 | Review and Preparation of Board Materials | CW |
| | | **176.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/01/21 | 0.5 | Call with Mediation Team Financial Advisors | ERS |
| Lauren Weetman | 02/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/01/21 | 1.0 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 02/01/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/01/21 | 1.0 | PSA Holdings Update | CW |
| Lauren Weetman | 02/01/21 | 0.5 | Review of Legal Memos | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Call with AAFAF Advisors | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/02/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/02/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/02/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/02/21 | 2.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 02/02/21 | 0.5 | Preparation of Materials for AAFAF | CW |
| Lauren Weetman | 02/02/21 | 1.5 | Preparation of Materials for Creditor Advisors | CW |
| Lauren Weetman | 02/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/03/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/03/21 | 3.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 02/03/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/03/21 | 1.0 | Preparation of Mediation Talking Points | CW |
| Lauren Weetman | 02/04/21 | 1.0 | Calls with FOMB Executive re Mediation | CW |
| Lauren Weetman | 02/04/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/04/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/04/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/04/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/04/21 | 2.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/04/21 | 0.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/04/21 | 1.0 | Preparation of Counter Analysis Materials | CW |
| Lauren Weetman | 02/04/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 02/04/21 | 0.5 | Revision of Mediation Talking Points | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Call with Creditors, Creditor Advisors, FOMB Advisors | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Calls with Creditor | CW |
| Lauren Weetman | 02/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/05/21 | 2.0 | Internal Discussion re Analysis | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/05/21 | 3.0 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/05/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/05/21 | 1.0 | Preparation of Proposal Materials | CW |
| Lauren Weetman | 02/06/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/06/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/06/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/06/21 | 2.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/06/21 | 0.5 | Review of Creditor Advisor PSA Settlement Summary | CW |
| Lauren Weetman | 02/07/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/07/21 | 5.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/07/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/07/21 | 0.5 | Preparation of Follow-Up Board Materials | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Internal Discussion re Various Matters | CW |
| Lauren Weetman | 02/08/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/08/21 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/08/21 | 1.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/08/21 | 0.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/09/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/09/21 | 1.5 | Internal Discussions re Preparation of Materials | ERS |
| Lauren Weetman | 02/09/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/09/21 | 5.0 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/09/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/09/21 | 2.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/10/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 02/10/21 | 1.0 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 02/10/21 | 1.0 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 02/10/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 02/10/21 | 1.5 | FOMB Board Call | CW, ERS |
| Lauren Weetman | 02/10/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 02/10/21 | 1.0 | Internal Discussions re Preparation of Materials | ERS |
| Lauren Weetman | 02/10/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/10/21 | 1.0 | Review of Creditor Advisor Analysis | CW |
| Lauren Weetman | 02/10/21 | 3.0 | Revision of Board Materials | ERS |
| Lauren Weetman | 02/11/21 | 0.5 | Call with FOMB Advisors re Analysis | CW |
| Lauren Weetman | 02/11/21 | 1.0 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/11/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/11/21 | 0.5 | Internal Discussion | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/11/21 | 5.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/11/21 | 1.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/11/21 | 0.5 | Review of FOMB Financial Analysis | HTA |
| Lauren Weetman | 02/11/21 | 2.0 | SUT Baseline Review and Discussions | CW |
| Lauren Weetman | 02/12/21 | 0.5 | Call with Mediation Team and Creditor Advisors | CW |
| Lauren Weetman | 02/12/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/12/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/12/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/12/21 | 0.5 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/12/21 | 4.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/12/21 | 3.0 | Revision of Analysis | CW |
| Lauren Weetman | 02/12/21 | 1.0 | Revision to PSA Settlement Summary | CW |
| Lauren Weetman | 02/13/21 | 1.0 | FOMB Advisor Call re Plan Support Agreement | CW |
| Lauren Weetman | 02/13/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/13/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/13/21 | 1.0 | Preparation of Board Materials | ERS |
| Lauren Weetman | 02/13/21 | 0.5 | Preparation of Materials for AAFAF | CW |
| Lauren Weetman | 02/14/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 02/14/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/14/21 | 3.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/14/21 | 2.0 | Review of PSA Draft | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/15/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB Advisor Call re SUT Baseline | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/15/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 02/15/21 | 2.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/15/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Lauren Weetman | 02/15/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Counter Materials | ERS |
| Lauren Weetman | 02/15/21 | 1.0 | Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/15/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Advisors and Mediation Team | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Advisors, FOMB Executive, and Mediation Team | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB and Creditor Advisors | CW |
| Lauren Weetman | 02/16/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 02/16/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/16/21 | 3.0 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 02/16/21 | 1.0 | Mediation | ERS |
| Lauren Weetman | 02/16/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/16/21 | 4.0 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 02/16/21 | 1.0 | Revision of Cleansing Materials | CW |
| Lauren Weetman | 02/17/21 | 2.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/17/21 | 0.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Internal Call re Board Prep | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Internal Call re Various Matters | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/17/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/17/21 | 1.0 | Preparation of Analysis for Creditors | CW |
| Lauren Weetman | 02/17/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/18/21 | 1.5 | Internal Discussions re PSA Settlement Summary | CW |
| Lauren Weetman | 02/18/21 | 3.5 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/18/21 | 2.0 | Review of PSA Draft | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 02/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/19/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/19/21 | 1.5 | Preparation of FOMB Reference Materials | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Preparation of FOMB Reference Materials | CW |
| Lauren Weetman | 02/19/21 | 0.5 | Preparation of Materials for Creditor Advisors | CW |
| Lauren Weetman | 02/19/21 | 4.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 02/19/21 | 1.5 | Preparation of Structuring Analysis | CW |
| Lauren Weetman | 02/19/21 | 1.0 | Review of Holdings Analysis | CW |
| Lauren Weetman | 02/19/21 | 2.0 | Review of Plan Support Agreement Draft | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/19/21 | 1.0 | Revision of Analysis | CW |
| Lauren Weetman | 02/20/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 02/20/21 | 1.0 | Internal Call re Plan Support Agreement Draft | CW |
| Lauren Weetman | 02/20/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 02/20/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 02/20/21 | 2.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/20/21 | 1.5 | Review of Plan Support Agreement Draft | CW |
| Lauren Weetman | 02/21/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Lauren Weetman | 02/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/21/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 02/21/21 | 2.0 | Internal Discussions re PSA Draft | CW |
| Lauren Weetman | 02/21/21 | 3.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/21/21 | 1.0 | Preparation of Press Materials | CW |
| Lauren Weetman | 02/21/21 | 1.5 | Review of PSA Draft | CW |
| Lauren Weetman | 02/21/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/21/21 | 3.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 02/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/22/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/22/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 02/22/21 | 4.0 | Internal Discussions re Cleansing Materials | CW |
| Lauren Weetman | 02/22/21 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/22/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/22/21 | 2.0 | Revision of Cleansing Materials | CW |
| Lauren Weetman | 02/22/21 | 1.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 02/23/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 02/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/23/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/23/21 | 1.0 | Internal Call re PSA Draft | CW |
| Lauren Weetman | 02/23/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 02/23/21 | 5.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/23/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 02/23/21 | 3.0 | Preparation of Onboarding Materials | CW |
| Lauren Weetman | 02/23/21 | 0.5 | Review and Preparation of Press Materials | CW |
| Lauren Weetman | 02/24/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/24/21 | 1.0 | Call with Retiree Committee Advisors | CW |
| Lauren Weetman | 02/24/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/24/21 | 2.0 | FOMB Board Member Onboarding | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 02/24/21 | 1.0 | Internal Call re Board Materials | CW |
| Lauren Weetman | 02/24/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/24/21 | 3.0 | Preparation of Counter Analysis | CW |
| Lauren Weetman | 02/24/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/24/21 | 2.0 | Preparation of Proposal Materials | CW |
| Lauren Weetman | 02/24/21 | 1.5 | Revision of Analysis | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 02/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 02/25/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 1.5 | Mediation | ERS |
| Lauren Weetman | 02/25/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Preparation of Materials for Economist | CW |
| Lauren Weetman | 02/25/21 | 0.5 | Revision of Proposal Materials | CW |
| Lauren Weetman | 02/26/21 | 1.0 | Call with FOMB Advisors and Economist | CW |
| Lauren Weetman | 02/26/21 | 3.0 | FOMB Public Board Meeting | CW |
| Lauren Weetman | 02/26/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 02/26/21 | 2.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 02/26/21 | 1.5 | Revision of Materials for Economist | CW |
| Lauren Weetman | 02/27/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/27/21 | 4.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 02/28/21 | 1.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 02/28/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 02/28/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 02/28/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 02/28/21 | 3.0 | Preparation of Board Materials | CW |
|  |  | **346.0** |  |  |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 87.0 |
| William Evarts | Vice President | 235.0 |
| Ashim Midha | Associate | 179.0 |
| Lauren Weetman | Analyst | 329.5 |
| | **Total** | **830.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Steve Zelin | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 03/01/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Steve Zelin | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/02/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Steve Zelin | 03/02/21 | 1.5 | Mediation | CW |
| Steve Zelin | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Steve Zelin | 03/03/21 | 2.0 | Mediation | ERS |
| Steve Zelin | 03/03/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/05/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Steve Zelin | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Steve Zelin | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Steve Zelin | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Steve Zelin | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/09/21 | 1.0 | Press Conference | CW |
| Steve Zelin | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Steve Zelin | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Steve Zelin | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Steve Zelin | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Steve Zelin | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Steve Zelin | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Steve Zelin | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 03/13/21 | 1.0 | Call with Creditor | CW |
| Steve Zelin | 03/14/21 | 3.0 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Steve Zelin | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Steve Zelin | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Steve Zelin | 03/15/21 | 1.0 | Mediation | CW |
| Steve Zelin | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Steve Zelin | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Steve Zelin | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Steve Zelin | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Steve Zelin | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Steve Zelin | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Steve Zelin | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Steve Zelin | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Steve Zelin | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Steve Zelin | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 03/22/21 | 2.0 | Mediation | CW |
| Steve Zelin | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Steve Zelin | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Steve Zelin | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/23/21 | 0.5 | Mediation | CW |
| Steve Zelin | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Steve Zelin | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Steve Zelin | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Steve Zelin | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Steve Zelin | 03/29/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 03/29/21 | 2.0 | Mediation | CW |
| Steve Zelin | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Steve Zelin | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Steve Zelin | 03/31/21 | 2.0 | Mediation | CW |
| | | **87.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Willie Evarts | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Willie Evarts | 03/01/21 | 1.0 | Emails and Calls about Asset Values | ERS |
| Willie Evarts | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Willie Evarts | 03/01/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/01/21 | 0.5 | Review of Joinders to PSA | CW |
| Willie Evarts | 03/01/21 | 3.0 | Revisions to Analysis for Mediation | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Willie Evarts | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Willie Evarts | 03/02/21 | 1.0 | Emails and Calls about Asset Values | ERS |
| Willie Evarts | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 03/02/21 | 1.5 | Mediation | CW |
| Willie Evarts | 03/02/21 | 1.0 | Revisions to Settlement Materials for FOMB Executives | CW |
| Willie Evarts | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Willie Evarts | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Willie Evarts | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 03/03/21 | 2.0 | Mediation | ERS |
| Willie Evarts | 03/03/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/03/21 | 2.0 | Revisions to Analysis for Mediation | ERS |
| Willie Evarts | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Willie Evarts | 03/04/21 | 2.0 | Review and Comment on Fiscal Plan Draft | CW |
| Willie Evarts | 03/04/21 | 1.5 | Revisions to Counterproposal Draft for Board | CW |
| Willie Evarts | 03/04/21 | 1.0 | Revisions to PSA Exhibits | CW |
| Willie Evarts | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Willie Evarts | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 03/05/21 | 1.5 | FOMB Board Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/05/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/05/21 | 1.5 | Review of Asset Value Disclosure | ERS |
| Willie Evarts | 03/05/21 | 1.5 | Revisions to Counterproposal | CW |
| Willie Evarts | 03/06/21 | 2.0 | Calls with Creditor Advisors About Asset Diligence Materials | ERS |
| Willie Evarts | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Willie Evarts | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Willie Evarts | 03/06/21 | 3.0 | Review and Comment of Asset Summary | ERS |
| Willie Evarts | 03/06/21 | 1.0 | Review of Analysis for Mediation | CW |
| Willie Evarts | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 03/07/21 | 1.0 | Review of Edits to Stipulation | ERS |
| Willie Evarts | 03/07/21 | 3.0 | Review of Plan Comments and Revisions to Exhibits | CW |
| Willie Evarts | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Call with FOMB Advisors about Asset Values | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Edits to Disclosure Statement | CW |
| Willie Evarts | 03/08/21 | 2.5 | Edits to FOMB Talking Points | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Willie Evarts | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/08/21 | 1.0 | Review of Revised Stipulation | ERS |
| Willie Evarts | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Willie Evarts | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Willie Evarts | 03/09/21 | 3.0 | Calls and Analysis re Private Equity Portfolio | ERS |
| Willie Evarts | 03/09/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 03/09/21 | 1.0 | Press Conference | CW |
| Willie Evarts | 03/09/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/09/21 | 1.0 | Review of Stipulation Edits | ERS |
| Willie Evarts | 03/10/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Willie Evarts | 03/10/21 | 0.5 | Call with Monoline Insurer | CW |
| Willie Evarts | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Willie Evarts | 03/10/21 | 2.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/10/21 | 1.0 | Revisions to Town Hall Script | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Willie Evarts | 03/11/21 | 1.5 | Analysis re PSA Creditor Negotiations | CW |
| Willie Evarts | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Willie Evarts | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Willie Evarts | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Willie Evarts | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 03/11/21 | 1.5 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/11/21 | 1.0 | Revisions to Plan of Adjustment Talking Points | CW |
| Willie Evarts | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Willie Evarts | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Willie Evarts | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Willie Evarts | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Willie Evarts | 03/12/21 | 1.0 | Calls with FOMB Counsel | ERS |
| Willie Evarts | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 03/12/21 | 1.5 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/13/21 | 1.0 | Call with Creditor | CW |
| Willie Evarts | 03/13/21 | 2.0 | Calls and Emails with Creditor Counsel | ERS |
| Willie Evarts | 03/13/21 | 1.0 | Emails with FOMB Advisors | CW |
| Willie Evarts | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Willie Evarts | 03/13/21 | 2.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/14/21 | 2.0 | Calls and Emails with AAFAF re Disclosure Materials | ERS |
| Willie Evarts | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Willie Evarts | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Willie Evarts | 03/14/21 | 1.5 | Revisions to Briefing Materials | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Willie Evarts | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Willie Evarts | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/15/21 | 1.0 | Mediation | CW |
| Willie Evarts | 03/15/21 | 1.5 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Willie Evarts | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Willie Evarts | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Willie Evarts | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Willie Evarts | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Willie Evarts | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 03/16/21 | 3.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/16/21 | 1.5 | Revisions to Media Presentation re PoA | CW |
| Willie Evarts | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Willie Evarts | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 03/17/21 | 0.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Willie Evarts | 03/17/21 | 3.0 | Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/17/21 | 2.0 | Revisions to Media Presentation re PoA | CW |
| Willie Evarts | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Willie Evarts | 03/18/21 | 2.0 | Review and Discussion re UCC Counterproposal | CW |
| Willie Evarts | 03/18/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Willie Evarts | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Willie Evarts | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 03/19/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/19/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 03/20/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/20/21 | 2.5 | Revisions to Board Materials | CW |
| Willie Evarts | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/21/21 | 1.0 | Revisions to Media Presentation on PoA | CW |
| Willie Evarts | 03/21/21 | 2.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Willie Evarts | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Willie Evarts | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 03/22/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/22/21 | 1.5 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Willie Evarts | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Willie Evarts | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Willie Evarts | 03/23/21 | 0.5 | Mediation | CW |
| Willie Evarts | 03/23/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/23/21 | 1.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 03/24/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Willie Evarts | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |
| Willie Evarts | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/24/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/24/21 | 3.0 | Review of Clawback Proposal | CW |
| Willie Evarts | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Willie Evarts | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Willie Evarts | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Willie Evarts | 03/25/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/26/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 03/26/21 | 1.5 | ERS Private Equity Portfolio Diligence | ERS |
| Willie Evarts | 03/26/21 | 2.5 | Review of UCC Diligence Materials | CW |
| Willie Evarts | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 03/27/21 | 1.0 | Review of UCC Diligence Materials | CW |
| Willie Evarts | 03/28/21 | 3.0 | Analysis of Counterproposal | CW |
| Willie Evarts | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Willie Evarts | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Willie Evarts | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Willie Evarts | 03/29/21 | 2.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 03/29/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Willie Evarts | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 03/30/21 | 4.0 | Revisions to Board Materials | CW |
| Willie Evarts | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Willie Evarts | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Willie Evarts | 03/31/21 | 2.0 | Mediation | CW |
| Willie Evarts | 03/31/21 | 2.0 | Revisions to Analysis for Mediation | CW |
| | | **235.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Ashim Midha | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Ashim Midha | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Ashim Midha | 03/01/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with Creditors | CW |
| Ashim Midha | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Ashim Midha | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Ashim Midha | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 03/02/21 | 1.5 | Mediation | CW |
| Ashim Midha | 03/02/21 | 2.0 | Preparation of Materials | CW |
| Ashim Midha | 03/02/21 | 1.0 | Preparation of Structuring Analysis | CW |
| Ashim Midha | 03/02/21 | 1.5 | Review and Preparation of Analysis | ERS |
| Ashim Midha | 03/02/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 03/03/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Ashim Midha | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Ashim Midha | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 03/03/21 | 2.0 | Mediation | ERS |
| Ashim Midha | 03/03/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/03/21 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/03/21 | 0.5 | Review and Preparation of Counter Materials | CW |
| Ashim Midha | 03/03/21 | 1.5 | Review of Plan of Adjustment | CW |
| Ashim Midha | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Ashim Midha | 03/04/21 | 1.5 | Preparation of Disclosure Statement Exhibit | CW |
| Ashim Midha | 03/04/21 | 1.5 | Preparation of Press Materials | CW |
| Ashim Midha | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Ashim Midha | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/05/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/05/21 | 1.0 | Preparation of Disclosure Statement Exhibits | CW |
| Ashim Midha | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Ashim Midha | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Ashim Midha | 03/06/21 | 1.0 | Preparation of Materials | CW |
| Ashim Midha | 03/06/21 | 1.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/07/21 | 2.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/07/21 | 1.0 | Review and Preparation of Disclosure Statement Exhibits | CW |
| Ashim Midha | 03/07/21 | 0.5 | Review of Claims Materials | CW |
| Ashim Midha | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Ashim Midha | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/08/21 | 5.0 | Preparation of Press Materials | CW |
| Ashim Midha | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Ashim Midha | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Ashim Midha | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 03/09/21 | 2.0 | Preparation of Materials re Diligence | ERS |
| Ashim Midha | 03/09/21 | 2.5 | Preparation of Press Materials | CW |
| Ashim Midha | 03/09/21 | 1.0 | Press Conference | CW |
| Ashim Midha | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Ashim Midha | 03/10/21 | 0.5 | Email Correspondence re Coordination | CW |
| Ashim Midha | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Ashim Midha | 03/10/21 | 1.0 | Preparation of ENDi Town Hall Talking Points | CW |
| Ashim Midha | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Ashim Midha | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Ashim Midha | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Ashim Midha | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Ashim Midha | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 03/11/21 | 2.0 | Preparation of Congressional Briefing Materials | CW |
| Ashim Midha | 03/11/21 | 2.0 | Private Equity Portfolio Diligence | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Ashim Midha | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Ashim Midha | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Ashim Midha | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Ashim Midha | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 03/12/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Ashim Midha | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Ashim Midha | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Ashim Midha | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Ashim Midha | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Ashim Midha | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Ashim Midha | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/15/21 | 1.0 | Mediation | CW |
| Ashim Midha | 03/15/21 | 1.0 | Review and Preparation of Analysis and Materials | CW |
| Ashim Midha | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Ashim Midha | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Ashim Midha | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Ashim Midha | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Ashim Midha | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Ashim Midha | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 03/16/21 | 1.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Ashim Midha | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 03/17/21 | 1.0 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Ashim Midha | 03/17/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Ashim Midha | 03/18/21 | 2.0 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Ashim Midha | 03/19/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 03/19/21 | 2.5 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 03/20/21 | 1.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Ashim Midha | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Ashim Midha | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Ashim Midha | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 03/22/21 | 2.0 | Mediation | CW |
| Ashim Midha | 03/22/21 | 0.5 | Preparation of Materials re Diligence | ERS |
| Ashim Midha | 03/22/21 | 0.5 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 03/23/21 | 0.5 | Call with ERS Advisor re Diligence | ERS |
| Ashim Midha | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Ashim Midha | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Ashim Midha | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Ashim Midha | 03/23/21 | 0.5 | Mediation | CW |
| Ashim Midha | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Ashim Midha | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |
| Ashim Midha | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/24/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Ashim Midha | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Ashim Midha | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Ashim Midha | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Ashim Midha | 03/25/21 | 1.0 | Preparation of Materials re ERS Diligence | ERS |
| Ashim Midha | 03/26/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Ashim Midha | 03/28/21 | 1.0 | Review of Proposal Analysis Materials | CW |
| Ashim Midha | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Ashim Midha | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Ashim Midha | 03/29/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 03/29/21 | 2.0 | Mediation | CW |
| Ashim Midha | 03/29/21 | 2.0 | Preparation and Review of Board Materials | CW |
| Ashim Midha | 03/29/21 | 1.0 | Review of Board Materials | CW |
| Ashim Midha | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Ashim Midha | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 03/31/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Ashim Midha | 03/31/21 | 2.0 | Mediation | CW |
| | | **179.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/01/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Call with Creditor Advisors and Mediation Team | CW |
| Lauren Weetman | 03/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/01/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 03/01/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/01/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/01/21 | 6.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/01/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with Creditors | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Call with FOMB and AAFAF Advisors | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with PSA Party re Analysis | CW |
| Lauren Weetman | 03/02/21 | 0.5 | Call with Trading Desk | CW |
| Lauren Weetman | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/02/21 | 2.0 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 03/02/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Counter Materials | ERS |
| Lauren Weetman | 03/02/21 | 1.0 | Preparation of Fiscal Plan Reference Materials | CW |
| Lauren Weetman | 03/02/21 | 1.5 | Preparation of Internal Reference Materials | ERS |
| Lauren Weetman | 03/02/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/02/21 | 2.5 | Preparation of Materials | CW |
| Lauren Weetman | 03/03/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/03/21 | 1.0 | FOMB Advisor Call re UCC | CW |
| Lauren Weetman | 03/03/21 | 0.5 | FOMB Advisor Call re Fiscal Plan | CW |
| Lauren Weetman | 03/03/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 03/03/21 | 2.0 | Mediation | ERS |
| Lauren Weetman | 03/03/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/03/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 03/03/21 | 4.0 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/03/21 | 1.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/03/21 | 1.5 | Review of Plan of Adjustment | CW |
| Lauren Weetman | 03/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/04/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/04/21 | 3.0 | Internal Discussions re Plan of Adjustment | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Counterproposal | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/04/21 | 5.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/04/21 | 1.5 | Preparation of Holdings Analysis | CW |
| Lauren Weetman | 03/04/21 | 1.0 | Preparation of Internal Holdings Analysis | CW |
| Lauren Weetman | 03/04/21 | 2.0 | Review and Comment on Plan of Adjustment | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Call with Local Economist | CW |
| Lauren Weetman | 03/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/05/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 03/05/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Preparation of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 03/05/21 | 0.5 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/05/21 | 5.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 03/05/21 | 1.0 | Preparation of Materials for Call with Local Economist | CW |
| Lauren Weetman | 03/06/21 | 0.5 | FOMB Advisor Call | ERS |
| Lauren Weetman | 03/06/21 | 0.5 | Internal Call re Mediation Analysis | CW |
| Lauren Weetman | 03/06/21 | 1.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 03/06/21 | 4.0 | Preparation of Disclosure Statement Exhibit | CW |
| Lauren Weetman | 03/06/21 | 4.0 | Review and Comment on Disclosure Statement | CW |
| Lauren Weetman | 03/07/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 03/07/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/07/21 | 4.0 | Review and Comment on Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 03/08/21 | 1.0 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call re PSA | CW |
| Lauren Weetman | 03/08/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/08/21 | 6.0 | Preparation and Review of Disclosure Statement | CW |
| Lauren Weetman | 03/08/21 | 3.0 | Preparation and Review of Plan | CW |
| Lauren Weetman | 03/09/21 | 3.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/09/21 | 2.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/09/21 | 0.5 | Call with Creditor Advisors re ERS | ERS |
| Lauren Weetman | 03/09/21 | 0.5 | Call with FOMB and AAFAF Advisors re ERS | ERS |
| Lauren Weetman | 03/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/09/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/09/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 03/09/21 | 1.5 | Preparation of Materials re Diligence | ERS |
| Lauren Weetman | 03/09/21 | 1.0 | Press Conference | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/10/21 | 2.5 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/10/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Call with FOMB Executive re ENDi Town Hall | CW |
| Lauren Weetman | 03/10/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/10/21 | 0.5 | FOMB Advisor Call re ERS | CW |
| Lauren Weetman | 03/10/21 | 1.0 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Lauren Weetman | 03/10/21 | 1.5 | Preparation of Congressional Briefing Materals | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Preparation of ENDi Town Hall Talking Points | CW |
| Lauren Weetman | 03/10/21 | 1.5 | Preparation of Recovery Analysis for FOMB Executive | CW |
| Lauren Weetman | 03/10/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/10/21 | 0.5 | Revision of Recovery Analysis for FOMB Executive | CW |
| Lauren Weetman | 03/10/21 | 1.0 | Virtual Attendance of ENDi Town Hall | CW |
| Lauren Weetman | 03/11/21 | 2.0 | Analysis re PSA Creditor Negotiations | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Call with Congressional Staffer re PoA | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Call with Congressional Staffers re PoA | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Call with Economists re PoA | CW |
| Lauren Weetman | 03/11/21 | 2.0 | Communications re PSA Fee | CW |
| Lauren Weetman | 03/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/11/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/11/21 | 2.0 | Revision of Congressional Briefing Materials | CW |
| Lauren Weetman | 03/11/21 | 0.5 | Revision of Congressional Briefing Talking Points | CW |
| Lauren Weetman | 03/12/21 | 1.0 | Briefing with Senate Energy Committee | CW |
| Lauren Weetman | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | Call with ERS PE Portfolio Fund Manager | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 03/12/21 | 1.0 | Calls with ERS, ERS Consultant, and AAFAF Advisors | ERS |
| Lauren Weetman | 03/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/12/21 | 1.0 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 03/12/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 03/12/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/12/21 | 1.0 | Preparation of Holdings Analysis | ERS |
| Lauren Weetman | 03/12/21 | 2.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/12/21 | 0.5 | Preparation of PSA Holdings Analysis | CW |
| Lauren Weetman | 03/13/21 | 0.5 | Internal Discussions | CW, ERS |
| Lauren Weetman | 03/14/21 | 3.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/14/21 | 0.5 | Internal Discussion re Preparation of Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/14/21 | 1.0 | Preparation of Holdings Analysis | ERS |
| Lauren Weetman | 03/14/21 | 2.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/14/21 | 4.0 | Preparation of Analysis and Materials | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/15/21 | 1.5 | Call with FOMB Advisors and FOMB Executive | CW |
| Lauren Weetman | 03/15/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/15/21 | 1.5 | Calls with ERS PE Portfolio Fund Managers | ERS |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB Advisor Call re Cash | CW |
| Lauren Weetman | 03/15/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/15/21 | 1.0 | Mediation | CW |
| Lauren Weetman | 03/15/21 | 3.5 | Preparation of Diligence Summary | ERS |
| Lauren Weetman | 03/15/21 | 2.5 | Revision of Analysis and Materials | CW |
| Lauren Weetman | 03/15/21 | 2.0 | Revision of Analysis and Materials | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Briefing with Congressional Staffer | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Call with Creditor Advisors | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | Call with FOMB Team re External Communications | CW |
| Lauren Weetman | 03/16/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB Advisor Call re ERS | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | FOMB and AAFAF Advisor Call | ERS |
| Lauren Weetman | 03/16/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 03/16/21 | 0.5 | Preparation of Congressional Briefing Materials | CW |
| Lauren Weetman | 03/16/21 | 1.0 | Preparation of Congressional Briefing Talking Points | CW |
| Lauren Weetman | 03/16/21 | 2.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/16/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/17/21 | 1.0 | Briefing to House Natural Resources Committee re PoA | CW |
| Lauren Weetman | 03/17/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 03/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/17/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS | ERS |
| Lauren Weetman | 03/17/21 | 0.5 | Preparation of Recovery Analysis | CW |
| Lauren Weetman | 03/17/21 | 1.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/17/21 | 1.0 | Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/17/21 | 0.5 | Revision of Congressional Talking Points | CW |
| Lauren Weetman | 03/17/21 | 2.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 03/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/18/21 | 0.5 | FOMB Advisor Call re Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/18/21 | 1.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/18/21 | 0.5 | Internal Call re ERS Portfolio Diligence | ERS |
| Lauren Weetman | 03/18/21 | 2.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 03/18/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/18/21 | 1.0 | Preparation of Materials for External Communications re PoA | CW |
| Lauren Weetman | 03/19/21 | 0.5 | Call with FOMB Executive re Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/19/21 | 1.5 | FOMB Advisor and FOMB Executive Call | CW |
| Lauren Weetman | 03/19/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/19/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/19/21 | 2.5 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 03/19/21 | 3.0 | Preparation of Analysis re Board Materials | CW |
| Lauren Weetman | 03/19/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/19/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/20/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 03/20/21 | 3.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/20/21 | 3.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/20/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/21/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/21/21 | 2.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/21/21 | 3.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 03/22/21 | 0.5 | Call with Bondholder re Diligence | ERS |
| Lauren Weetman | 03/22/21 | 1.0 | Call with Government Officials re PoA | CW |
| Lauren Weetman | 03/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/22/21 | 1.5 | FOMB and AAFAF Advisor Call with Mediation Team | CW |
| Lauren Weetman | 03/22/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 03/22/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/22/21 | 2.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 03/22/21 | 1.0 | Revision of White House Materials re PoA | CW |
| Lauren Weetman | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors | CW |
| Lauren Weetman | 03/23/21 | 1.0 | Call with FOMB, AAFAF, and Creditor Advisors re ERS | ERS |
| Lauren Weetman | 03/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/23/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/23/21 | 0.5 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 03/23/21 | 0.5 | Internal Discussion re Preparation of Materials | ERS |
| Lauren Weetman | 03/23/21 | 0.5 | Mediation | CW |
| Lauren Weetman | 03/23/21 | 2.0 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/23/21 | 2.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/24/21 | 0.5 | FOMB Advisor Call | CW, ERS |
| Lauren Weetman | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call re ERS Diligence | ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/24/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/24/21 | 3.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/24/21 | 1.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/24/21 | 0.5 | Preparation of Reference Materials for FOMB Executive | CW |
| Lauren Weetman | 03/24/21 | 5.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/24/21 | 1.0 | Review of Debt Documents | CW |
| Lauren Weetman | 03/25/21 | 1.0 | Call with ENDi Press Member | CW |
| Lauren Weetman | 03/25/21 | 0.5 | Call with FOMB Press Team | CW |
| Lauren Weetman | 03/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/25/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/25/21 | 3.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/25/21 | 1.5 | Preparation of Materials re ERS Diligence | ERS |
| Lauren Weetman | 03/25/21 | 3.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 03/26/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/26/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 03/26/21 | 1.0 | ERS Private Equity Portfolio Diligence | ERS |
| Lauren Weetman | 03/26/21 | 2.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 03/28/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/28/21 | 1.0 | Internal Discussions re Creditor Proposal | CW |
| Lauren Weetman | 03/28/21 | 4.5 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 03/28/21 | 1.0 | Review of Creditor Proposal | CW |
| Lauren Weetman | 03/29/21 | 0.5 | Call with AAFAF Advisors re Analysis | CW |
| Lauren Weetman | 03/29/21 | 0.5 | Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/29/21 | 0.5 | FOMB and AAFAF Advisor Call re Proposal | CW |
| Lauren Weetman | 03/29/21 | 3.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 03/29/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/29/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/29/21 | 1.0 | Preparation of Proposal Analysis | CW |
| Lauren Weetman | 03/29/21 | 3.5 | Revision of Board Materials | CW |
| Lauren Weetman | 03/30/21 | 0.5 | FOMB Advisor Call re Counter | CW |
| Lauren Weetman | 03/30/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 03/30/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 03/30/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 03/30/21 | 3.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 03/30/21 | 3.0 | Preparation of Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2021 THROUGH MARCH 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 03/30/21 | 0.5 | Preparation of Materials re Mediation | ERS |
| Lauren Weetman | 03/31/21 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 03/31/21 | 0.5 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 03/31/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Lauren Weetman | 03/31/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 03/31/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 03/31/21 | 1.5 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 03/31/21 | 1.0 | Review of AAFAF Advisor Analysis | CW |
| | | **329.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 108.0 |
| William Evarts | Vice President | 231.5 |
| Ashim Midha | Associate | 165.0 |
| Lauren Weetman | Analyst | 339.5 |
| | **Total** | **844.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/01/21 | 1.0 | Internal Discussion | CW |
| Steve Zelin | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Steve Zelin | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Steve Zelin | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Steve Zelin | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Steve Zelin | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Steve Zelin | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/07/21 | 1.5 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Steve Zelin | 04/08/21 | 1.0 | Internal Discussions re Counterproposal | CW |
| Steve Zelin | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Steve Zelin | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Steve Zelin | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Steve Zelin | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Steve Zelin | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/09/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/11/21 | 2.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/12/21 | 0.5 | Call with Board Member | CW |
| Steve Zelin | 04/12/21 | 2.0 | Calls with FOMB Advisors | CW |
| Steve Zelin | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/13/21 | 1.0 | Call with Creditors | CW |
| Steve Zelin | 04/13/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/14/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 04/15/21 | 1.0 | Calls with Creditor Advisors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Steve Zelin | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Steve Zelin | 04/16/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Steve Zelin | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Steve Zelin | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Steve Zelin | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Steve Zelin | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Steve Zelin | 04/19/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/20/21 | 0.5 | Call with Creditor re Settlement | CW |
| Steve Zelin | 04/20/21 | 1.0 | Call with FOMB Board Member | CW |
| Steve Zelin | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 04/20/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Steve Zelin | 04/21/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Steve Zelin | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Steve Zelin | 04/22/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Steve Zelin | 04/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Steve Zelin | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Steve Zelin | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 04/23/21 | 1.5 | Mediation | CW |
| Steve Zelin | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Steve Zelin | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Steve Zelin | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Steve Zelin | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Steve Zelin | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/26/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Steve Zelin | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Steve Zelin | 04/26/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/27/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Steve Zelin | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Steve Zelin | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Steve Zelin | 04/28/21 | 2.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Steve Zelin | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 04/29/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Steve Zelin | 04/29/21 | 2.0 | Mediation | CW |
| Steve Zelin | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 04/30/21 | 1.0 | FOMB Board Call | CW |
| | | **108.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Willie Evarts | 04/01/21 | 1.0 | Internal Discussion | CW |
| Willie Evarts | 04/01/21 | 0.5 | Response to Press Inquiry | CW |
| Willie Evarts | 04/01/21 | 3.0 | Review and Calls re Amended Stipulation | ERS |
| Willie Evarts | 04/01/21 | 0.5 | Review of Joinder Agreement | CW |
| Willie Evarts | 04/02/21 | 0.5 | Analysis re Creditor Diligence Request | CW |
| Willie Evarts | 04/02/21 | 0.5 | Internal Discussions re Analysis | CW |
| Willie Evarts | 04/02/21 | 3.5 | Review and Analysis re Mediation | CW |
| Willie Evarts | 04/02/21 | 3.5 | Review and Calls re Amended Stipulation | ERS |
| Willie Evarts | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Willie Evarts | 04/03/21 | 2.5 | Revisions to Analysis of Creditor Proposal | CW |
| Willie Evarts | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Willie Evarts | 04/04/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Willie Evarts | 04/05/21 | 1.0 | Edits to ERS Announcement Talking Points | ERS |
| Willie Evarts | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 04/05/21 | 0.5 | Preparation of Analysis re Claim Amounts | CW |
| Willie Evarts | 04/05/21 | 3.0 | Revisions to Board Materials | CW |
| Willie Evarts | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Willie Evarts | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Willie Evarts | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Willie Evarts | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Willie Evarts | 04/06/21 | 3.5 | Revisions to Counterproposal | CW |
| Willie Evarts | 04/07/21 | 2.0 | Analysis re Creditor Diligence Request | CW |
| Willie Evarts | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/07/21 | 1.0 | Call with UCC Advisor | CW |
| Willie Evarts | 04/07/21 | 1.5 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Willie Evarts | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Willie Evarts | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Willie Evarts | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Willie Evarts | 04/08/21 | 3.0 | Revisions to Counterproposal | CW |
| Willie Evarts | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Willie Evarts | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Willie Evarts | 04/09/21 | 0.5 | Call with Government Officials | CW |
| Willie Evarts | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Willie Evarts | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Willie Evarts | 04/09/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/09/21 | 2.5 | Revisions to Analysis for Mediation | CW |
| Willie Evarts | 04/10/21 | 1.5 | Calls with FOMB Executive | CW |
| Willie Evarts | 04/10/21 | 3.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/10/21 | 2.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 04/10/21 | 1.5 | Revisions to Press Release | CW |
| Willie Evarts | 04/11/21 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/11/21 | 2.5 | Drafting of PSA Settlement Summary | CW |
| Willie Evarts | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/11/21 | 2.5 | Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/11/21 | 1.5 | Revisions to Press Release | CW |
| Willie Evarts | 04/12/21 | 0.5 | Call with Board Member | CW |
| Willie Evarts | 04/12/21 | 2.0 | Calls with FOMB Advisors | CW |
| Willie Evarts | 04/12/21 | 1.5 | Edits to Press Release | CW |
| Willie Evarts | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/12/21 | 2.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Willie Evarts | 04/13/21 | 1.0 | Call with Creditors | CW |
| Willie Evarts | 04/13/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Willie Evarts | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 04/13/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Willie Evarts | 04/13/21 | 0.5 | Response to Press Inquiry | CW |
| Willie Evarts | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/14/21 | 2.5 | Calls with Creditor Advisors | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/14/21 | 1.5 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 04/14/21 | 2.0 | Revisions to Presentation for Executive Branch | CW |
| Willie Evarts | 04/15/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 04/15/21 | 1.5 | Edits to Talking Points for Resident Commissioner Meeting | CW |
| Willie Evarts | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/15/21 | 3.0 | Review and Comments on Fiscal Plan | CW |
| Willie Evarts | 04/15/21 | 3.5 | Revisions to Presentation for Executive Branch | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Willie Evarts | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Willie Evarts | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 04/16/21 | 2.5 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/16/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Willie Evarts | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Willie Evarts | 04/17/21 | 4.0 | Edits to PSA Settlement Summary | CW |
| Willie Evarts | 04/17/21 | 1.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Willie Evarts | 04/18/21 | 1.0 | Call with Creditor | CW |
| Willie Evarts | 04/18/21 | 3.0 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Willie Evarts | 04/18/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Willie Evarts | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Willie Evarts | 04/19/21 | 1.0 | Calls with AAFAF Advisor | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Willie Evarts | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Willie Evarts | 04/19/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/19/21 | 1.5 | Review and Comment on Summary of PRIFA Assets | CW |
| Willie Evarts | 04/20/21 | 0.5 | Call with Creditor re Settlement | CW |
| Willie Evarts | 04/20/21 | 1.0 | Call with FOMB Board Member | CW |
| Willie Evarts | 04/20/21 | 3.0 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/20/21 | 1.0 | Diligence on ERS Private Equity Portfolio | CW |
| Willie Evarts | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 04/20/21 | 2.0 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Willie Evarts | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Willie Evarts | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/21/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Willie Evarts | 04/21/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/21/21 | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| Willie Evarts | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Willie Evarts | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Willie Evarts | 04/22/21 | 0.5 | Internal Discussions re Analysis re Mediation | CW |
| Willie Evarts | 04/22/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/22/21 | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| Willie Evarts | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Willie Evarts | 04/23/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 04/23/21 | 1.5 | Calls with Creditor Advisors | CW |
| Willie Evarts | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Willie Evarts | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 04/23/21 | 1.5 | Mediation | CW |
| Willie Evarts | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Willie Evarts | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Willie Evarts | 04/24/21 | 0.5 | Emails with Creditor Advisors re Fiscal Plan | CW |
| Willie Evarts | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Willie Evarts | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Willie Evarts | 04/24/21 | 2.5 | Revision of Board Materials | CW |
| Willie Evarts | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Willie Evarts | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Willie Evarts | 04/25/21 | 2.5 | Revision of Board Materials | CW |
| Willie Evarts | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/26/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Willie Evarts | 04/26/21 | 1.0 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Willie Evarts | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Willie Evarts | 04/26/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/26/21 | 1.0 | Revision to Mediation Materials | CW |
| Willie Evarts | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/27/21 | 1.0 | Call with FOMB Executive re Mediation | CW |
| Willie Evarts | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Willie Evarts | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Willie Evarts | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Willie Evarts | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Willie Evarts | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Willie Evarts | 04/29/21 | 2.0 | Mediation | CW |
| Willie Evarts | 04/29/21 | 1.5 | Revision to Mediation Materials | CW |
| Willie Evarts | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Willie Evarts | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | | 1.0 | Review of Claim Reconciliation and Supporting Documents | CW |
| | | **231.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/01/21 | 0.5 | Calls with AAFAF Advisor re Various Matters | ERS |
| Ashim Midha | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Ashim Midha | 04/01/21 | 0.5 | Review of Materials re Stipulation | ERS |
| Ashim Midha | 04/02/21 | 0.5 | Preparation of Mediation Materials | CW |
| Ashim Midha | 04/02/21 | 2.0 | Review and Preparation of Materials re Stipulation | ERS |
| Ashim Midha | 04/02/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Ashim Midha | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Ashim Midha | 04/03/21 | 1.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Ashim Midha | 04/04/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Ashim Midha | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 04/05/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/05/21 | 0.5 | Preparation of Materials re External Communications | ERS |
| Ashim Midha | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Ashim Midha | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Ashim Midha | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Ashim Midha | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Ashim Midha | 04/06/21 | 0.5 | Preparation of Materials re External Communications | ERS |
| Ashim Midha | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/07/21 | 0.5 | Review of Analysis re Disclosure Statement | CW |
| Ashim Midha | 04/07/21 | 1.5 | Review of Plan Exhibit | CW |
| Ashim Midha | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Ashim Midha | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Ashim Midha | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Ashim Midha | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Ashim Midha | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Ashim Midha | 04/08/21 | 2.0 | Review and Preparation of Materials re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/09/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Ashim Midha | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Ashim Midha | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Ashim Midha | 04/09/21 | 0.5 | Call with Government Officials | CW |
| Ashim Midha | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Ashim Midha | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Ashim Midha | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/09/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/10/21 | 0.5 | Calls with FOMB Team re External Communications | CW |
| Ashim Midha | 04/10/21 | 1.0 | ERS Private Equity Portfolio Diligence Discussions | ERS |
| Ashim Midha | 04/10/21 | 1.0 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/11/21 | 1.0 | Private Equity Portfolio Diligence Discussions | ERS |
| Ashim Midha | 04/11/21 | 3.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/12/21 | 0.5 | Call with Board Member | CW |
| Ashim Midha | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/12/21 | 3.0 | Review and Preparation of Materials re External Communications | CW |
| Ashim Midha | 04/13/21 | 1.0 | Call with Creditors | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Ashim Midha | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Ashim Midha | 04/13/21 | 3.0 | Review of Draft PSA and Settlement Summary | CW |
| Ashim Midha | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 04/14/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/14/21 | 1.0 | Review and Preparation of Materials for Government Official | CW |
| Ashim Midha | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/15/21 | 1.0 | Review and Comments on Fiscal Plan | CW |
| Ashim Midha | 04/15/21 | 1.0 | Review and Preparation of Mediation Materials | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Ashim Midha | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Ashim Midha | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 04/16/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Ashim Midha | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Ashim Midha | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Ashim Midha | 04/17/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/18/21 | 1.0 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Ashim Midha | 04/19/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Ashim Midha | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Ashim Midha | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Ashim Midha | 04/19/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/19/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/19/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 04/20/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/20/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Ashim Midha | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Ashim Midha | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Ashim Midha | 04/21/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/21/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 04/21/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 04/21/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Ashim Midha | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Ashim Midha | 04/22/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/22/21 | 2.0 | Review of PSA Settlement Summary | CW |
| Ashim Midha | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Ashim Midha | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Ashim Midha | 04/23/21 | 0.5 | Internal Call re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/23/21 | 1.5 | Mediation | CW |
| Ashim Midha | 04/23/21 | 1.0 | Review and Preparation of PSA Settlement Summary | CW |
| Ashim Midha | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Ashim Midha | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Ashim Midha | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Ashim Midha | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Ashim Midha | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Ashim Midha | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Ashim Midha | 04/25/21 | 2.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Ashim Midha | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Ashim Midha | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Ashim Midha | 04/26/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/26/21 | 0.5 | Preparation of Analysis | CW |
| Ashim Midha | 04/27/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Ashim Midha | 04/27/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Ashim Midha | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Ashim Midha | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Ashim Midha | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Ashim Midha | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 04/28/21 | 3.0 | Preparation of Board Materials | CW |
| Ashim Midha | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Ashim Midha | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Ashim Midha | 04/29/21 | 2.0 | Mediation | CW |
| Ashim Midha | 04/29/21 | 1.5 | Preparation of Board Materials | CW |
| Ashim Midha | 04/30/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 04/30/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Ashim Midha | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 04/30/21 | 1.0 | Preparation of Materials re Plan | CW |
| Ashim Midha | 04/30/21 | 0.5 | Review of Analysis re Mediation | CW |
| Ashim Midha | 04/30/21 | 0.5 | Review of Materals re Fiscal Plan | CW |
| | | **165.0** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/01/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/01/21 | 0.5 | FOMB Advisor Call re Analysis | CW |
| Lauren Weetman | 04/01/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/01/21 | 0.5 | Preparation of Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/01/21 | 2.5 | Review of Analysis | CW |
| Lauren Weetman | 04/01/21 | 1.5 | Review of Materials re Stipulation | ERS |
| Lauren Weetman | 04/02/21 | 0.5 | Internal Discussions re Analysis | CW |
| Lauren Weetman | 04/02/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/02/21 | 1.0 | Preparation of Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/02/21 | 4.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/03/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 04/03/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/03/21 | 1.5 | Internal Calls re Creditor Proposal | CW |
| Lauren Weetman | 04/03/21 | 2.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/04/21 | 1.0 | Internal Calls re Creditor Proposal | CW |
| Lauren Weetman | 04/04/21 | 2.0 | Revisions to Analysis re Mediation | CW |
| Lauren Weetman | 04/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/05/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Mediation | CW |
| Lauren Weetman | 04/05/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/05/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/05/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/05/21 | 1.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 04/06/21 | 1.0 | Call with Executive Branch re Plan | CW |
| Lauren Weetman | 04/06/21 | 0.5 | Call with FOMB Press Team re External Communications | CW, ERS |
| Lauren Weetman | 04/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/06/21 | 1.0 | FOMB Advisor Call with Mediation Team | CW |
| Lauren Weetman | 04/06/21 | 2.0 | Internal Discussions re Mediation | CW, ERS |
| Lauren Weetman | 04/06/21 | 2.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/06/21 | 4.0 | Preparation of Counterproposal | CW |
| Lauren Weetman | 04/06/21 | 1.5 | Preparation of Federal Reserve Staff Briefing Materials | CW, ERS |
| Lauren Weetman | 04/07/21 | 0.5 | Analysis re Creditor Diligence Request | CW |
| Lauren Weetman | 04/07/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/07/21 | 2.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 04/07/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/07/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/07/21 | 4.0 | Preparation of Plan Exhibit | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/07/21 | 1.0 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/07/21 | 0.5 | Revision of Recovery Analysis | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Call with AAFAF Advisor re Structuring Mechanics | CW |
| Lauren Weetman | 04/08/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB Advisor Call with Creditor Advisor | CW |
| Lauren Weetman | 04/08/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 04/08/21 | 1.5 | FOMB Advisor Call with FOMB Executive re Counter | CW |
| Lauren Weetman | 04/08/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Internal Discussion re Analysis | CW |
| Lauren Weetman | 04/08/21 | 2.0 | Internal Discussions re Counterproposal | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Internal Discussions re Mediation Analysis | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Preparation and Revision of Materials | CW |
| Lauren Weetman | 04/08/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/08/21 | 4.0 | Review and Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/09/21 | 0.5 | Call with AAFAF Advisor re Mediation | CW |
| Lauren Weetman | 04/09/21 | 1.0 | Call with Creditor Advisors re Plan Mechanics | CW |
| Lauren Weetman | 04/09/21 | 0.5 | Call with Creditor and Creditor Advisor | CW |
| Lauren Weetman | 04/09/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Board Members | CW |
| Lauren Weetman | 04/09/21 | 1.0 | FOMB Advisor Call with FOMB Executive | CW |
| Lauren Weetman | 04/09/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/09/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/09/21 | 3.5 | Preparation of Analysis for Mediation | CW |
| Lauren Weetman | 04/09/21 | 1.0 | Revision of Analysis for Creditor Advisors | CW |
| Lauren Weetman | 04/10/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/10/21 | 1.0 | Revision of Materials re External Communications | CW |
| Lauren Weetman | 04/11/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/11/21 | 5.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Preparation of Press Release | CW |
| Lauren Weetman | 04/11/21 | 0.5 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/12/21 | 0.5 | Call with Board Member | CW |
| Lauren Weetman | 04/12/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/12/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/12/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Analysis re Disclosure Statement | CW |
| Lauren Weetman | 04/12/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/12/21 | 1.5 | Preparation of Press Materials | CW |
| Lauren Weetman | 04/12/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/12/21 | 2.5 | Revision of Board Materials | CW |
| Lauren Weetman | 04/13/21 | 1.0 | Call with Creditors | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call re Analysis | CW |
| Lauren Weetman | 04/13/21 | 1.0 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/13/21 | 5.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/13/21 | 2.0 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/13/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 04/13/21 | 2.5 | Review of Draft PSA and Settlement Summary | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/14/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/14/21 | 5.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/14/21 | 5.5 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/15/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/15/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/15/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/15/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 04/15/21 | 1.0 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/15/21 | 2.5 | Review and Comments on Fiscal Plan | CW |
| Lauren Weetman | 04/15/21 | 1.5 | Review of Documents re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Commonwealth Officials and Commonwealth Advisors | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Creditor Advisors re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.0 | Call with Government Representative | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 04/16/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/16/21 | 1.5 | FOMB Board Call | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Internal Call re Various Matters | CW |
| Lauren Weetman | 04/16/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/16/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/16/21 | 2.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/16/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/17/21 | 1.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 04/17/21 | 1.0 | FOMB Advisor Call with FOMB Executive re Various Matters | CW |
| Lauren Weetman | 04/17/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/17/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/18/21 | 1.0 | Internal Call re Materials | CW |
| Lauren Weetman | 04/18/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/18/21 | 8.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/18/21 | 3.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/18/21 | 1.0 | Preparation of Settlement Summary | CW |
| Lauren Weetman | 04/19/21 | 0.5 | Call with AAFAF Advisor re Various Matters | CW |
| Lauren Weetman | 04/19/21 | 1.0 | Call with Bond Trustee re Various Financial Reconciliation Matters | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Mediation | CW |
| Lauren Weetman | 04/19/21 | 1.0 | FOMB and AAFAF Advisor Call re Various Matters | CW |
| Lauren Weetman | 04/19/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/19/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/19/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/20/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 04/20/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/20/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/20/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/21/21 | 0.5 | Call with Creditor re Mediation | CW |
| Lauren Weetman | 04/21/21 | 0.5 | Call with ERS Private Equity Portfolio Fund Manager | ERS |
| Lauren Weetman | 04/21/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/21/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/21/21 | 1.0 | Internal Discussions re Various Matters | CW |
| Lauren Weetman | 04/21/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/21/21 | 4.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/21/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/21/21 | 2.0 | Preparation of Analysis re Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/21/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/22/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/22/21 | 0.5 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | FOMB Advisor Call re Mediation Debrief | CW |
| Lauren Weetman | 04/22/21 | 4.0 | FOMB Strategy Session | CW |
| Lauren Weetman | 04/22/21 | 0.5 | Internal Discussions re Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/22/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Call with Creditor Advisor re Analysis | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Call with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Call with Creditor Advisors re Plan | CW |
| Lauren Weetman | 04/23/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/23/21 | 0.5 | FOMB Advisor Call re Plan | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.5 | Mediation | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/23/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 04/23/21 | 1.0 | Preparation of PSA Settlement Summary | CW |
| Lauren Weetman | 04/23/21 | 3.0 | Virtual Attendance of FOMB Public Board Meeting | CW |
| Lauren Weetman | 04/24/21 | 0.5 | Call with Creditor Advisors re Mediation Analysis | CW |
| Lauren Weetman | 04/24/21 | 0.5 | Internal Call re Mediation | CW |
| Lauren Weetman | 04/24/21 | 1.0 | Internal Discussions re Preparation of Board Materials | CW |
| Lauren Weetman | 04/24/21 | 3.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/25/21 | 1.0 | Call with FOMB Executive re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/25/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/25/21 | 3.0 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 1.0 | Internal Discussion re Board Materials | CW |
| Lauren Weetman | 04/25/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/25/21 | 8.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/26/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/26/21 | 0.5 | Call with Mediation Team | CW |
| Lauren Weetman | 04/26/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/26/21 | 3.0 | FOMB Advisor Calls re Mediation | CW |
| Lauren Weetman | 04/26/21 | 0.5 | Internal Discussions re Mediation | CW |
| Lauren Weetman | 04/26/21 | 2.0 | Mediation | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**APRIL 1, 2021 THROUGH APRIL 30, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 04/26/21 | 4.5 | Preparation of Mediation Materials | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Call with AAFAF Advisors re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/27/21 | 1.0 | Calls with Creditor Advisor re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/27/21 | 1.0 | FOMB Advisor Call re Mediation | CW |
| Lauren Weetman | 04/27/21 | 1.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/27/21 | 5.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 04/27/21 | 4.0 | Preparation of Internal Reference Materials | CW |
| Lauren Weetman | 04/28/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/28/21 | 1.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/28/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/28/21 | 1.0 | FOMB Advisor Call re Board Materials | CW |
| Lauren Weetman | 04/28/21 | 3.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 04/28/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/28/21 | 6.0 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/28/21 | 2.0 | Revision of Board Materials | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Call with FOMB Executive | CW |
| Lauren Weetman | 04/29/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/29/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Internal Calls re Board Materials | CW |
| Lauren Weetman | 04/29/21 | 0.5 | Internal Discussions re Board Materials | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Mediation | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 04/29/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 04/29/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Preparation of Board Materials | CW |
| Lauren Weetman | 04/29/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Revision of PSA Settlement Summary | CW |
| Lauren Weetman | 04/29/21 | 1.5 | Revision to Mediation Materials | CW |
| Lauren Weetman | 04/30/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 04/30/21 | 1.0 | FOMB and AAFAF Advisor Call re Plan | CW |
| Lauren Weetman | 04/30/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 04/30/21 | 4.0 | Preparation of Analysis | CW |
| Lauren Weetman | 04/30/21 | 0.5 | Review of Plan Exhibit | CW |
| | | **339.5** | | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Title | Hours |
|---|---|---|
| Steve Zelin | Partner | 40.5 |
| William Evarts | Vice President | 125.5 |
| Ashim Midha | Associate | 92.5 |
| Lauren Weetman | Analyst | 167.0 |
| **Total** | | **425.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 05/03/21 | 1.0 | Call with FOMB Counsel | CW |
| Steve Zelin | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Steve Zelin | 05/04/21 | 1.5 | Calls with Creditors re PSA | CW |
| Steve Zelin | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Steve Zelin | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Steve Zelin | 05/07/21 | 1.0 | Internal Discussions re Plan Negotiations | CW |
| Steve Zelin | 05/07/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 05/08/21 | 0.5 | Internal Discussions re Plan | CW |
| Steve Zelin | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/10/21 | 1.0 | Internal Discussion on Plan Exhibits | CW |
| Steve Zelin | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Steve Zelin | 05/11/21 | 1.5 | Review of Board Materials | CW, ERS |
| Steve Zelin | 05/11/21 | 1.0 | Review of Plan and Disclosure Statement | CW |
| Steve Zelin | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Steve Zelin | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/12/21 | 1.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Steve Zelin | 05/13/21 | 1.0 | Calls with Creditor Advisors | CW |
| Steve Zelin | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Steve Zelin | 05/14/21 | 0.5 | Review of Board Materials | CW |
| Steve Zelin | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/18/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Steve Zelin | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Steve Zelin | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Steve Zelin | 05/21/21 | 0.5 | Review of Board Materials | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Steve Zelin | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/25/21 | 0.5 | Internal Discussions re Preparation of Materials | CW |
| Steve Zelin | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Steve Zelin | 05/26/21 | 1.0 | Review of Board Materials | CW |
| Steve Zelin | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Steve Zelin | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Steve Zelin | 05/27/21 | 1.0 | Review of Settlement Proposal | CW |
| Steve Zelin | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| | | **40.5** | | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/01/21 | 2.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 05/01/21 | 2.0 | Review of Updated PoA | CW |
| Willie Evarts | 05/02/21 | 2.5 | Review of PoA Edits from Creditors | CW |
| Willie Evarts | 05/03/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/03/21 | 1.5 | Calls and Revisions re PSA Settlement Summary | CW |
| Willie Evarts | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Willie Evarts | 05/03/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/03/21 | 1.0 | Review Changes to PSA | CW |
| Willie Evarts | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Willie Evarts | 05/04/21 | 1.5 | Calls with Creditors re PSA | CW |
| Willie Evarts | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Willie Evarts | 05/04/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/04/21 | 1.5 | Review of Analysis re Mediation | CW |
| Willie Evarts | 05/04/21 | 1.0 | Review of Press Release | CW |
| Willie Evarts | 05/05/21 | 1.5 | Calls with Creditors re PSA | CW |
| Willie Evarts | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/05/21 | 1.0 | Reconciliation of Bondholder Claims | CW |
| Willie Evarts | 05/05/21 | 1.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 05/05/21 | 1.5 | Review of Final Version of PSA | CW |
| Willie Evarts | 05/05/21 | 2.0 | Revisions to Cleansing Materials | CW |
| Willie Evarts | 05/06/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/06/21 | 0.5 | Cash Diligence Analysis for Creditor Advisor | CW |
| Willie Evarts | 05/06/21 | 1.0 | EMMA Announcement Drafting | CW |
| Willie Evarts | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/06/21 | 0.5 | PoA Joinder Review | CW |
| Willie Evarts | 05/07/21 | 0.5 | Call with FOMB Advisor | CW |
| Willie Evarts | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/07/21 | 1.5 | Calls with Communications Team on Press Release | CW |
| Willie Evarts | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Willie Evarts | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Willie Evarts | 05/08/21 | 1.0 | Call with FOMB Counsel | CW |
| Willie Evarts | 05/08/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Willie Evarts | 05/08/21 | 2.0 | Review and Comments on Plan Draft | CW |
| Willie Evarts | 05/09/21 | 1.5 | Review and Comments on Plan Draft | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/10/21 | 1.0 | Analysis of Cash Balances at Public Corporation | CW |
| Willie Evarts | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Willie Evarts | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Willie Evarts | 05/10/21 | 0.5 | Call with Creditor re Financial Reconciliation | ERS |
| Willie Evarts | 05/10/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Willie Evarts | 05/10/21 | 1.0 | Review of Claim Calculation | ERS |
| Willie Evarts | 05/10/21 | 1.5 | Review of Plan Comments | CW |
| Willie Evarts | 05/11/21 | 0.5 | Call with Creditor Advisor | ERS |
| Willie Evarts | 05/11/21 | 1.0 | Edits to Press Release | CW |
| Willie Evarts | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Willie Evarts | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Willie Evarts | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Willie Evarts | 05/11/21 | 2.0 | Review of Plan Comments | CW |
| Willie Evarts | 05/11/21 | 3.0 | Revisions to Plan and Discussions with FOMB Counsel | CW |
| Willie Evarts | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Willie Evarts | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Willie Evarts | 05/12/21 | 3.0 | Responses to Press Inquiries | CW |
| Willie Evarts | 05/12/21 | 1.0 | Review of Trade Disclosure Received | CW |
| Willie Evarts | 05/13/21 | 1.0 | Calls with Creditor Advisors | CW |
| Willie Evarts | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/13/21 | 3.0 | Review and Comments on Disclosure Statement Motion | CW |
| Willie Evarts | 05/14/21 | 0.5 | Call with Creditor Advisors | CW |
| Willie Evarts | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Willie Evarts | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Willie Evarts | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Willie Evarts | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/17/21 | 2.0 | Review and Revisions of Deck for Legislature | CW |
| Willie Evarts | 05/18/21 | 0.5 | Call with Creditors | CW |
| Willie Evarts | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |
| Willie Evarts | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Willie Evarts | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 05/18/21 | 1.0 | Review and Revisions of Deck for Legislature | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Willie Evarts | 05/18/21 | 0.5 | Review of PSA Joinders | CW |
| Willie Evarts | 05/18/21 | 1.0 | Review of Settlement Analysis | CW |
| Willie Evarts | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Willie Evarts | 05/19/21 | 1.0 | Calls with AAFAF Advisors | CW |
| Willie Evarts | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Willie Evarts | 05/19/21 | 2.0 | Review of Unsecured Claims Detail | CW |
| Willie Evarts | 05/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Willie Evarts | 05/20/21 | 1.0 | Calls and Emails re Public Corporation Settlement | CW |
| Willie Evarts | 05/20/21 | 2.0 | Discussions and Review re Letter on Asserted Claim | ERS |
| Willie Evarts | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Willie Evarts | 05/21/21 | 1.0 | Calls and Emails with FOMB Counsel | CW |
| Willie Evarts | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Willie Evarts | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Willie Evarts | 05/21/21 | 1.5 | Review and Comments on Clawback Revenues Analysis | CW |
| Willie Evarts | 05/22/21 | 1.0 | Preparation of Response for FOMB Executive | CW |
| Willie Evarts | 05/24/21 | 1.0 | Call with UCC Advisor | CW |
| Willie Evarts | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/21 | 1.5 | Analysis of Unsecured Claims | CW |
| Willie Evarts | 05/25/21 | 1.5 | Analysis Regarding Potential Clawback Settlement | CW |
| Willie Evarts | 05/25/21 | 0.5 | Edits to Press Release | CW |
| Willie Evarts | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Willie Evarts | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Willie Evarts | 05/26/21 | 0.5 | Internal Discussions re Materials | CW |
| Willie Evarts | 05/26/21 | 2.5 | Review and Revisions to Summary of Clawback Settlement | CW |
| Willie Evarts | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Willie Evarts | 05/27/21 | 3.0 | Responses to Litigation Discovery Requirements | CW |
| Willie Evarts | 05/27/21 | 1.0 | Revisions to Settlement Proposal | CW |
| Willie Evarts | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Willie Evarts | 05/28/21 | 3.0 | | CW |
| | | **125.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 05/01/21 | 0.5 | Review of PSA Settlement Summary | CW |
| Ashim Midha | 05/01/21 | 0.5 | Review of Materals re Plan | CW |
| Ashim Midha | 05/02/21 | 1.0 | Review of Materals re Mediation | CW |
| Ashim Midha | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Ashim Midha | 05/03/21 | 0.5 | Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/03/21 | 0.5 | Preparation of Materials re Plan | CW |
| Ashim Midha | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Ashim Midha | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Ashim Midha | 05/04/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/04/21 | 0.5 | Review of Analysis re Plan | CW |
| Ashim Midha | 05/04/21 | 0.5 | Review of Analysis re Plan | CW |
| Ashim Midha | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/05/21 | 0.5 | Preparation of Analysis re Mediation | CW |
| Ashim Midha | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/06/21 | 1.5 | Review and Preparation of Analysis re Plan | CW |
| Ashim Midha | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Ashim Midha | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Ashim Midha | 05/07/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/07/21 | 1.0 | Review and Preparation of Analysis re Plan | CW |
| Ashim Midha | 05/08/21 | 0.5 | Email Correspondence re Various Matters | CW |
| Ashim Midha | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Ashim Midha | 05/08/21 | 4.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/09/21 | 1.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Ashim Midha | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Ashim Midha | 05/10/21 | 0.5 | Email Correspondence re Plan | CW |
| Ashim Midha | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/10/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Ashim Midha | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Ashim Midha | 05/10/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Ashim Midha | 05/10/21 | 4.5 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Ashim Midha | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Ashim Midha | 05/11/21 | 3.0 | Review and Preparation of Materials re Disclosure Statement | CW |
| Ashim Midha | 05/11/21 | 4.0 | Review and Preparation of Materials re Plan | CW |
| Ashim Midha | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Ashim Midha | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Ashim Midha | 05/12/21 | 0.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/12/21 | 0.5 | Review of Materials re Mediation | CW |
| Ashim Midha | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Ashim Midha | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Ashim Midha | 05/17/21 | 0.5 | Email Correspondence re Diligence | CW |
| Ashim Midha | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/17/21 | 1.0 | Review and Preparation of Materials for Government Official | CW |
| Ashim Midha | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |
| Ashim Midha | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Ashim Midha | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 05/18/21 | 1.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/18/21 | 0.5 | Review of Materials re Plan | CW |
| Ashim Midha | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Ashim Midha | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Ashim Midha | 05/19/21 | 0.5 | Review and Preparation of Materials re Mediation | CW |
| Ashim Midha | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Ashim Midha | 05/20/21 | 0.5 | Review of Materials re Filing | CW |
| Ashim Midha | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Ashim Midha | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Ashim Midha | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Ashim Midha | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Ashim Midha | 05/27/21 | 1.5 | Coordination of Diligence Repsonses | CW |
| Ashim Midha | 05/27/21 | 0.5 | FOMB Advisor Call | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Ashim Midha | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Ashim Midha | 05/27/21 | 1.0 | Preparation and Review of Counter Materials | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/27/21 | 3.0 | Virtual Attendance of Public Board Meeting | CW |
| Ashim Midha | 05/28/21 | 1.0 | Coordination of Diligence Repsonses | CW |
| Ashim Midha | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Ashim Midha | 05/28/21 | 1.0 | Review of Analysis re Disclosure Statement | CW |
| Ashim Midha | 05/31/21 | 1.0 | Preparation and Review of Counter Materials | CW |
| | | **92.5** | | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/01/21 | 1.0 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 05/01/21 | 2.0 | Preparation of Claims Analysis | CW |
| Lauren Weetman | 05/01/21 | 1.0 | Preparation of Settlement Summary | CW |
| Lauren Weetman | 05/01/21 | 2.0 | Review of PSA Settlement Summary | CW |
| Lauren Weetman | 05/03/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/03/21 | 0.5 | FOMB Advisor Call re Claims | CW |
| Lauren Weetman | 05/03/21 | 1.0 | Internal Calls re PSA Settlement Summary | CW |
| Lauren Weetman | 05/03/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/03/21 | 1.0 | Preparation of Analysis | CW |
| Lauren Weetman | 05/04/21 | 0.5 | Call with Creditor Advisors re PSA | CW |
| Lauren Weetman | 05/04/21 | 2.0 | Calls with Creditor re PSA | CW |
| Lauren Weetman | 05/04/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/04/21 | 0.5 | FOMB Advisor Call re PSA | CW |
| Lauren Weetman | 05/04/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/04/21 | 2.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/04/21 | 1.0 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 05/05/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/05/21 | 1.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/05/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/05/21 | 2.0 | Preparation of Cleansing Materials | CW |
| Lauren Weetman | 05/05/21 | 2.0 | Review of and Revisions to PSA | CW |
| Lauren Weetman | 05/06/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/06/21 | 3.0 | Preparation of Analysis | CW |
| Lauren Weetman | 05/06/21 | 5.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/06/21 | 1.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/06/21 | 3.0 | Preparation of Internal Reference Materials | CW, ERS |
| Lauren Weetman | 05/07/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 05/07/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/07/21 | 2.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/07/21 | 1.5 | Internal Discussions re Plan Negotiations | CW |
| Lauren Weetman | 05/07/21 | 3.0 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/07/21 | 2.0 | Preparation of Plan Exhibit | CW |
| Lauren Weetman | 05/07/21 | 4.0 | Revision of Internal Reference Materials | CW, ERS |
| Lauren Weetman | 05/08/21 | 1.0 | Internal Discussions re Plan | CW |
| Lauren Weetman | 05/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/08/21 | 1.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/08/21 | 4.0 | Review and Preparation of Materials re Plan | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/09/21 | 1.0 | Preparation of Diligence Responses | CW |
| Lauren Weetman | 05/09/21 | 2.0 | Review and Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/10/21 | 0.5 | Call with Bond Trustee re Financial Reconciliation | ERS |
| Lauren Weetman | 05/10/21 | 0.5 | Call with Creditor Advisor re Plan | CW, ERS |
| Lauren Weetman | 05/10/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/10/21 | 0.5 | FOMB Advisor Call re Disclosure Statement | CW |
| Lauren Weetman | 05/10/21 | 2.0 | Internal Discussion on Plan Exhibits | CW |
| Lauren Weetman | 05/10/21 | 2.0 | Preparation of Analysis | ERS |
| Lauren Weetman | 05/10/21 | 8.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 05/10/21 | 1.0 | Preparation of Plan Exhibit | CW |
| Lauren Weetman | 05/10/21 | 0.5 | Revision of Press Release | CW |
| Lauren Weetman | 05/11/21 | 0.5 | Call with Creditor Advisor | ERS |
| Lauren Weetman | 05/11/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/11/21 | 1.0 | FOMB Advisor Calls re Disclosure Statement and Plan | CW |
| Lauren Weetman | 05/11/21 | 1.0 | FOMB Board Call | CW, ERS |
| Lauren Weetman | 05/11/21 | 0.5 | Internal Calls re Plan | CW |
| Lauren Weetman | 05/11/21 | 4.0 | Preparation of Disclosure Statement Exhibits | CW |
| Lauren Weetman | 05/11/21 | 1.5 | Preparation of Materials | ERS |
| Lauren Weetman | 05/11/21 | 0.5 | Preparation of Materials re External Communications | CW |
| Lauren Weetman | 05/11/21 | 6.0 | Review and Preparation of Materials re Disclosure Statement | CW |
| Lauren Weetman | 05/12/21 | 1.5 | Call with FOMB Executive | CW, ERS |
| Lauren Weetman | 05/12/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/12/21 | 2.0 | Internal Discussions re Preparation of Materials | CW, ERS |
| Lauren Weetman | 05/12/21 | 3.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/12/21 | 3.0 | Preparation of Materials re Mediation | CW, ERS |
| Lauren Weetman | 05/13/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Call with Creditor Advisors | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Creditor Working Group Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/14/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Internal Discussions re Plan | CW |
| Lauren Weetman | 05/14/21 | 0.5 | Preparation of Materials | CW |
| Lauren Weetman | 05/14/21 | 3.0 | Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/17/21 | 2.0 | Calls and Review of Materials re Diligence | CW |
| Lauren Weetman | 05/17/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/17/21 | 2.0 | Preparation of Materials for Government Official | CW |
| Lauren Weetman | 05/17/21 | 0.5 | Revision of Materials for Government Official | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Call with Creditors | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Call with FOMB Advisor re Various Matters | CW |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**MAY 1, 2021 THROUGH MAY 31, 2021**

| Professional | Date | Hours | Explanation | Entity |
|---|---|---|---|---|
| Lauren Weetman | 05/18/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/18/21 | 0.5 | FOMB and AAFAF Advisor Call | CW |
| Lauren Weetman | 05/18/21 | 1.5 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 05/18/21 | 1.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/18/21 | 4.0 | Preparation of Materials | CW |
| Lauren Weetman | 05/18/21 | 0.5 | Preparation of Materials re Plan | CW |
| Lauren Weetman | 05/19/21 | 0.5 | Call with FOMB Executive | CW |
| Lauren Weetman | 05/19/21 | 1.0 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/19/21 | 1.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/20/21 | 0.5 | Call with Creditor Advisor | CW |
| Lauren Weetman | 05/20/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/20/21 | 0.5 | Internal Call re Asserted Claim | ERS |
| Lauren Weetman | 05/20/21 | 0.5 | Preparation of Analysis | CW |
| Lauren Weetman | 05/21/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/21/21 | 1.0 | FOMB Board Call | CW |
| Lauren Weetman | 05/21/21 | 0.5 | Internal Discussions re Preparation of Analysis | CW |
| Lauren Weetman | 05/21/21 | 1.5 | Preparation of Analysis re Plan | CW |
| Lauren Weetman | 05/21/21 | 2.0 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/22/21 | 1.0 | Preparation of Response for FOMB Executive | CW |
| Lauren Weetman | 05/24/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/25/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/25/21 | 1.0 | Internal Discussions re Preparation of Materials | CW |
| Lauren Weetman | 05/25/21 | 3.0 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/25/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/26/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/26/21 | 3.5 | FOMB Board Call | CW |
| Lauren Weetman | 05/26/21 | 0.5 | Internal Discussions re Materials | CW |
| Lauren Weetman | 05/26/21 | 3.5 | Preparation of Analysis re Mediation | CW |
| Lauren Weetman | 05/26/21 | 2.5 | Preparation of Materials re Mediation | CW |
| Lauren Weetman | 05/27/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/27/21 | 1.0 | Internal Discussions re Counter Materials | CW |
| Lauren Weetman | 05/27/21 | 2.5 | Preparation of Counter Materials | CW |
| Lauren Weetman | 05/28/21 | 0.5 | FOMB Advisor Call | CW |
| Lauren Weetman | 05/31/21 | 1.0 | Preparation of Counter Materials | CW |
| Lauren Weetman | 05/31/21 | 3.0 | Review of Analysis re Disclosure Statement | CW, PBA, ERS |
| Lauren Weetman | 05/31/21 | 3.0 | Review of Published Materials | CW |
| | | **167.0** | | |