# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## NOTICE OF HEARING ON DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH (JUNE 1, 2021– SEPTEMBER 30, 2021) INTERIM COMPENSATION

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No.17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

**PLEASE TAKE NOTICE** that a hearing on the annexed *Díaz & Vázquez Law Firm, P.S.C Fourth Interim Application for Allowance of Compensation for Professional Services Rendered as Attorneys for the Puerto Rico Electric Power Authority and Reimbursement of Expenses for the Thirteenth (June 1, 2021 – September 30, 2021) Interim Compensation Period* ("D&V Application") filed by the Puerto Rico Electric Power Authority, will be held before the Honorable Laura Taylor Swain, United States District Court Judge, at the District of Puerto Rico, in Room 3, 150 Calle Chardon, San Juan, Puerto Rico, 00918, **February 2, 2022 at 9:30 am AST** (the "Hearing").

**PLEASE TAKE FURTHER NOTICE** that any responses or objections ("Objections") to the D&V Application by any party other than the Fee Examiner, shall be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the District of Puerto Rico, shall be filed with the Court (a) by attorneys practicing in the District Court, including attorneys admitted *pro hac vice*, electronically in accordance with Rule 5 of the Local Rules for the District of Puerto Rico; and (b) by all parties in interest, in text-searchable portable document format (PDF), to the extent applicable, and shall be served in accordance with the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 3269] (the "Interim Compensation Order"), so as to be received by Díaz & Vázquez Law Firm, P.S.C., and the other Notice Parties (as defined in the Interim Compensation Order) no later than **January 3, 2022 at 4:00 pm AST** (the "Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the Interim Compensation Order, if no Objections are timely filed, and if the Fee Examiner issues the Fee Examiner Report, as defined in the Interim Compensation Order, recommending approval of the Application in full or in part, the Court may grant the Application without a hearing.

Date: December 15, 2021
In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueira*
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 11-E
San Juan, PR 00918
PO Box 11689
San Juan, PR 00922-1689
T. (787)395-7133
F: (787) 497-9664

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors. | PROMESA<br>Title III<br><br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**SUMMARY OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTO RICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH INTERIM COMPENSATION PERIOD (JUNE 1, 2021 – SEPTEMBER 30, 2021)**

## SUMMARY OF D&V APPLICATION

| | |
|---|---|
| Name of applicant: | Diaz & Vazquez Law Firm, PSC |
| Authorized to provide services to: | Puerto Rico Electric Power Authority |
| Period for which compensation is sought: | Thirteenth Interim Compensation Period |
| Monthly fee statements subject to request: | June 1, 2021 thru September 30, 2021 |
| Total compensation sought this period: | $2,348,212.50 |
| Total expenses sought this period: | $17,024.79 |
| Petition date: | July 2, 2017 |
| Retention date: | August 1, 2019 |
| Total compensation approved by interim order to date: | 0 |
| Total expenses approved by interim order to date: | 0 |
| Total compensation sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $2,098,719.67 |
| Total expenses sought in this application already paid pursuant to the Interim Compensation order but not yet allowed: | $17,024.79 |
| Total compensation sought subject to objection: | 0 |
| Total expenses subject to objection: | 0 |
| Blended hourly rate billed in this application: | $279.09 |
| Number of professionals included in this application: | 13 |
| Rates higher than those disclosed at retention: | None |
| Number of professionals billing fewer than 15 hours to the case during this period: | 0 |

# UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH (JUNE 1, 2021–SEPTEMBER 30, 2021) INTERIM COMPENSATION PERIOD**

To the United States District Court:

Díaz & Vázquez, P.S.C. ("D&V" or the "Firm"), attorneys for the Puerto Rico Electric Power Authority ("PREPA") in the above-captioned Title III cases (the "Title III Cases"), hereby submits this Second application (the "Application") for an award of interim compensation for professional services rendered in the amount of $2,348,212.50 and reimbursement for actual and necessary expenses incurred in connection with such services in the amount of $17,024.79, for the period from June 1, 2021 through September 30, 2021 (the "Thirteenth Interim Period").

The instant Application is submitted pursuant to sections 316 and 317 of the *Puerto Rico Oversight, Management, and Economic Stability Act ("*PROMESA*"), 48 U.S.C. §§ 2176, 2177; sections 105(a) and 503(b) of the Bankruptcy Code, 11 U.S.C. § 503(b); Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*"); Rule 2016-1 of the Bankruptcy Rules for the United States Bankruptcy Court for the District of Puerto Rico (the "Local Rules");* the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") (Case no. 17-3283-LTS; Dkt. no. 3269); the Order on Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications (the "Presumptive Standards Order") (Case no. 17-3283-LTS; Dkt. no. 3932); the United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Large Chapter 11 Cases Effective as of November 1, 2013 (the "UST Guidelines"), and the Fee Review-Timeline and Process Memorandum prepared by the Fee Examiner.[2] In support of the

---

[2] The Fee Review – Timeline and Process Memorandum submitted on November 10, 2017, to all PROMESA Title III Professionals.

Application, D&V submits the Certification of Arturo Díaz-Angueira(the "D&V Certification"), attached hereto as **Exhibit A**, and respectfully represents as follows:

### I.    Introduction

1.    The D&V Law Firm is a full-service law firm established in 2019, with various practicing attorneys that have had a longstanding business relationship with PREPA providing legal services for the better part of the last 12 years, while practicing with the Cancio, Nadal, Rivera & Díaz law firm. PREPA decided to retain the D&V Law Firm given that their attorneys have represented PREPA in its ongoing Title III proceeding since its inception back on July 2, 2017, pursuant to the PROMESA legislation as well as in federal and state general litigation, administrative agencies like the Puerto Rico Energy Bureau ("PREB"), labor and employment cases and provided legal opinions and consultations when requested.

2.    PREPA requested the Firm's representation in all matters related to PROMESA beginning on July 1, 2017 as well as PREPA's restructuring efforts. Since June 2020 the Firm has also assisted PREPA in its transformation efforts, including transitioning certain functions and operations to LUMA Energy, LLC ("LUMA") pursuant to the Puerto Rico Transmission and Distribution Operation and Maintenance Agreement (the "O&M Agreement") executed between LUMA, PREPA and the Puerto Rico Public-Private Partnership Authority ("P3A"). At present, the Firm is assisting PREPA with its continuing transformation efforts, including coordination with LUMA in different workstreams, representation in legacy litigation in state, federal and administrative forums as well as continuing work related to the Alternate Dispute Resolution Procedures (ECF 12576 and 15505) ("ADR") and the Administrative Reconciliation of Claims (ECF 12274) ("ACR") processes within Title III.

3.   PREPA is one of the Debtors represented by the Financial Oversight and Management Board ("FOMB") in the Title III cases.

4.   During the Thirteenth Interim Period, D&V performed a variety of legal services that were necessary and appropriate for the efficient and economical resolution of PREPA's interests in the Title III Cases and its business, including, among others: meeting and conferring with PREPA's officers and employed professionals; providing local counsel and state and federal litigation expertise; advising PREPA of its powers and duties under Title III proceedings; advising PREPA in regards to several actions taken against the estate; advising PREPA of several available actions to protect and procure revenues or recovery of assets of the estate; working closely with PREPA personnel and attorneys for the FOMB in the PREPA claims reconciliation process; representing PREPA at court hearings as local counsel; work with other PREPA professionals and consultants to coordinate and complete fact gathering tasks; counsel and represent PREPA in several Title III investigations; preparing on behalf of PREPA motions, applications, orders, and other legal documents; and advising PREPA with respect to bankruptcy, labor, employment, contracts, and litigation issues concerning the bankruptcy proceedings, and stayed litigation; performing work related to the claims reconciliation process in regards to both the ADR and ACR Order and providing legal advice and representation in connection to the Fiscal Plan, transformation and transition to LUMA.

5.   D&V's work during the Thirteenth Interim Period was necessary for, and beneficial to PREPA and served to ensure that the interests of PREPA were properly represented and safeguarded in these Title III Cases and its revitalization and transformation efforts. Therefore, D&V respectfully requests the Court to award the fees and expenses requested in this Application.

## II.    Jurisdiction

6.   The United States District Court for the District of Puerto Rico (the "Court") has subject matter jurisdiction over this matter pursuant to PROMESA section 306(a).

7.   Venue is proper pursuant to PROMESA section 307(a).

8.   The statutory bases for the relief requested herein are PROMESA sections 316 and 317 and Bankruptcy Code section 105(a), made applicable in this Title III Case pursuant to PROMESA section 301(a).

## III.    Background

9.   On June 30, 2016, the FOMB was established under PROMESA section 101(b).

10.   On August 31, 2016, President Obama appointed the Oversight Board's seven voting members.

11.   On September 30, 2016, the Oversight Board designated PREPA as a "covered territorial instrumentality" under PROMESA section 101(d).

12.   On June 29, 2017, the Oversight Board issued a restructuring certification to PREPA pursuant to PROMESA sections 104(j) and 206.

13.   On July 2, 2017 (the "Petition Date"), the Oversight Board filed a voluntary petition for relief for PREPA pursuant to section 304(a) of PROMESA, commencing a case under title III thereof (the "PREPA Title III Case").

14.   On August 23, 2017, the Oversight Board filed a motion seeking joint administration of PREPA's Title III Case with the other jointly administered Title III cases. (Case No. 17-03283-LTS; Dkt. no. 1149).

15.   On September 13, 2017, the U.S. Trustee, without objection, filed the *Urgent Motion of the United States Trustee Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code*

*Section 105(A) for Entry of Order Appointing a Fee Examiner and Related Relief* (Case No. 17-03283-LTS; Dkt. no. 1296).

16. On September 13, 2017, the Court entered an *Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief* (Case No. 17-03283; Dkt. no. 1416) (the "Fee Examiner Order"), appointing the Fee Examiner and outlining the Fee Examiner's responsibilities which include but are not limited to: (1) the review of the applications filed by the professionals in these Title III cases; (2) developing case-specific guidelines; (3) establishing procedures to facilitate preparation and review of the applications; and (4) establishing procedures to resolve disputes concerning the applications.

17. On October 31, 2017, the Fee Examiner filed the *Urgent Motion of the Fee Examiner to Amend the Interim Compensation Order, Including the Due Date and Hearing Date for Interim Compensation* (Case No. 17-03283; Dkt. no. 1594) (the "Interim Compensation Motion").

18. On November 8, 2017, the Court entered the *First Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (Case No. 17-03283; Dkt. no. 1715).

19. On November 10, 2017, the Fee Examiner sent all the PROMESA Title III professionals a Memorandum for Fee Review – Timeline and Process.

20. On June 6, 2018, the Court entered the *Second Amended Order Setting Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Compensation* (Case No. 17-03283; Dkt. no. 3269) ("Amended Interim Compensation Order").

21. On June 20, 2018, the Court entered the *First Amended Order Pursuant to PROMESA Sections 316 and 317 and Bankruptcy Code Section 105(A) Appointing a Fee Examiner and Related Relief Compensation* (Case No. 17-03283; Dkt. no. 3324) (the "Fee Examiner Amended

Order").

22. On August 21, 2018, the Fee Examiner filed the *Fee Examiner's Motion to Impose Presumptive Standards and Timeliness Requirements for Professional Fee Applications* (Case No. 17-03283; Dkt. no. 3790) (the "Presumptive Standards Order").

23. On September 13, 2018, the Court granted the Presumptive Standards Order which sets several presumptions to be applied as standards for review and recommendation of the professionals' request for orders awarding interim allowance of compensation for professional services rendered and reimbursement of expenses (Case No. 17-03283; Dkt. no. 3932).

### IV.   D&V Services and Retention

24. On July 1, 2020, PREPA retained D&V to provide advice with respect to, *inter alia*, legal representation in State and District courts, PROMESA proceedings and general counseling with respect to state and federal law. The Firm was also retained to represent PREPA in all judicial and quasi-judicial actions as required by PREPA.

25. During the Thirteenth Fee Period, the Law Firm advised, assisted, and represented PREPA on matters related to litigation, opinions, legislative processes, regulatory matters, labor issues, procurement and transformation processes, PREB cases and all matters related to Title III under PROMESA the ADR and ACR claims reconciliation process and other legal services routinely requested by PREPA. The legal services have included, among others, matters before the Courts of Puerto Rico and the United States in connection with the bankruptcy procedures of PREPA filed under Title III of PROMESA, current federal and state court litigation as well as cases before administrative and regulatory forums like PREB.

26. During the Thirteenth Fee Period, D&V represented PREPA professionally, efficiently, and diligently advising it on a variety of matters and issues in connection with the ordinary course

of PREPA's Title III related litigation.

27.  Specifically, D&V rendered services to PREPA in connection with the ordinary course of litigation issues, as well as operations, as requested and as necessary and appropriate, in furtherance of PREPA's restructuring efforts and operational issues attendant thereto. More pointedly, D&V has represented PREPA in its compliance efforts with the PREB which has required substantial work from the Firm as well as assisting PREPA in its transitional efforts with LUMA.

28.  The variety and complexity of the issues in this Title III Case and the need to cost-effectively act or respond to issues affecting PREPA's business operations and transformation process on an expedited basis in furtherance of PREPA's needs required the expenditure of substantial time by D&V personnel from multiple legal disciplines on an as-needed and requested basis. At all times, the Firm diligently and expeditiously represented PREPA.

### V.    Summary of Compliance with Amended Interim Compensation Order

29.  This Application has been prepared in accordance with the Second Amended Interim Compensation Order.

30.  D&V seeks interim compensation for professional services rendered to PREPA during the Thirteenth Fee Period in the amount of $2,348,212.50 and reimbursement of actual and necessary expenses incurred in connection with providing such services in the amount of $17,024.79. During the Thirteenth Fee Period, D&V attorneys expended a total of 8,413.75 hours for which compensation is requested.

31.  As of the date hereof, D&V has received payments from PREPA totaling, $2,098,719.69 for fees and expenses, representing approximately 89.4% of the fees and expenses for the Thirteenth Fee Period in accordance with the terms of the Amended Interim Compensation Order.

32.   Accordingly, in this Application for the Thirteenth Interim Period, and to the extent such amounts have not been paid by the time of the hearing on this Application, D&V seeks payment of all amounts outstanding, totaling $233,669.84 which represents the aggregate amount of unpaid fees and expenses incurred between June 1, 2021 to September 30, 2021.

**VI.     Fees and Expenses Incurred During Thirteenth Fee Period**

**A.        Customary Billing Disclosures**

33.   D&V's hourly rates are set at a level designed to compensate D&V fairly for the work of its attorneys and to cover fixed and routine expenses. In accordance with its agreement with PREPA, the hourly rates and corresponding rate structure utilized by D&V in this Title III Case is substantially lower in comparison to the rates charged by other attorneys in the Title III Case. The rates and rate structure reflect that such restructuring matters typically are national in scope and typically involve great complexity, high stakes and severe time pressures.

34.   The blended hourly rate in this Application for the Thirteenth Interim Period for the relevant timekeepers is $279.09. The blended hourly rate collected during this Thirteenth Interim Period as of the date of the filing of this Application is $249.44.[3]

35.   Further, D&V's rates as provided in the contract have been registered with the Office of the Comptroller for the Commonwealth of Puerto Rico ("Office of the Comptroller"), pursuant to the laws and regulations of the Commonwealth of Puerto Rico. Due to the complexity and the specific targeted needs for legal representation and advice in the bankruptcy and federal litigation proceedings that the Title III Case requires, D&V was awarded the Contract on July 31, 2019, effective from August 1, 2019 to June 30, 2020 , then from April 14, 2020 effective from July 1,

---

[3] Calculation made pursuant to the UST Guidelines, section C(3)(ii).

2020 until June 30, 2021 and thereafter on June 30, 2021, effective July 1, 2021 until December

31, 2021. The Contract has been registered by PREPA in the Office of the Comptroller and thus,

complies with the rules and regulations of the Commonwealth of Puerto Rico.

### B. Fees Incurred During Thirteenth Fee Period

36.   In the ordinary course of D&V's practice, D&V maintains computerized records of the

time expended to render the professional services required by PREPA and its business operations.

For the convenience of the Court and as well as all parties in interest, attached hereto as **Exhibit**

**B** is a summary of fees incurred and hours expended during the Thirteenth Fee Period, setting forth

the following information:

   a.  the name of each attorney for whose work on the Title III Case compensation
       is sought;
   b.  the primary department, group or section to which each attorney is assigned;
   c.  each attorney's year of bar admission;
   d.  the total fees billed by each attorney; and
   e.  the total hours billed by each attorney.

37.   Attached hereto as **Exhibit C** is a summary, by timekeeper and matter, of the hours

incurred in each matter and the requested fees.

### C. Expenses Incurred During Thirteenth Fee Period

38.   In the ordinary course of D&V's practice, D&V maintains a record of expenses incurred

in the rendition of the professional services required by PREPA and its business operations and

for which reimbursement is sought. Consistent with protocol established by the Fee Examiner in

this Title III Case and D&V's agreement with PREPA, D&V charged no more than $0.10 per page

for standard copying services in this case. Since D&V is home based in San Juan, Puerto Rico,

where PREPA and its officers have their main offices, there has been no needless expenses in

travel or lodging expenses except as to those that have been required by PREPA to attend to matters

stateside. D&V has also maximized the use of telephone conferences and electronic mail

communications to avoid traveling expenses.

39.   For the convenience of the Court as well as all parties in interest, attached hereto as **Exhibit C**[4] is the detailed description of services provided for the Thirteenth Fee Period, which includes the total amount of reimbursement sought with respect to each category of expenses for which D&V is seeking reimbursement.

40.   All the expenses incurred by D&V were actual and necessary expenses required to provide legal representation to PREPA.

**VII.   Summary of Legal Services Rendered During the Thirteenth Fee Period**

41.   As discussed above, during the Thirteenth Fee Period, D&V provided extensive and important professional services to PREPA in connection with the ordinary course of business needs of PREPA, its transformation process and the Title III Case.

42.   The following is a summary of D&V's most relevant services provided during the Thirteenth Fee Period on behalf of PREPA:

a.   **General bankruptcy counseling**

D&V has furnished bankruptcy counseling to PREPA and its officers from the beginning of the Title III Case. These services include providing advice on how to proceed on the regular day-to-day business operations after the filing of the PREPA Title III Case, as well as the general litigation advice.

b.   **Bankruptcy litigation**

D&V has furnished specialized bankruptcy litigation advice to PREPA and its officers from the beginning of the PREPA Title III Case. These services include providing advice on several

---

[4] Exhibit C has been submitted in a redacted version for the purposes of preserving legal privileges.

motions to be filed, legal strategies and actions to be followed.

    c. **Claims Reconciliation Process**

D&V has been working closely with PREPA and the Berkeley Research Group ("BRG"), contractor for the Fiscal Oversight and Management Board ("FOMB"), in the claims reconciliation process which are essential for the ACR and ADR process and PREPA's future plan of adjustment.

    d. **Support to other professionals employed by the estate or PREPA's fiscal agent**

D&V has furnished services to PREPA in the form of assisting other professionals employed by the estate. Since the attorneys of the Firm have been PREPA's legal counsel for many years now, D&V has been extremely helpful, cost-efficient and timesaving in providing necessary and relevant information from prior litigation and business operations. This has also helped to save time on fact gathering tasks. The most relevant support has been provided to AAFAF and FOMB to assist in different tasks, like gathering information from PREPA's officers needed to pursue and promote the best interests of the estate, as well as advise on local law and regulatory procedures familiar to D&V as local counsel for important ongoing litigation.

    e. **PREPA Transformation and Restructuring Efforts and Compliance with Puerto Rico's Energy Policy**

D&V has rendered legal services for PREPA in connection with matters before the Puerto Rico Energy Bureau ("PREB") that are directly related to PREPA's transformation and restructuring efforts. More specifically, substantial PREB related work, such as the IRP process, its Implementation, Power Purchase Agreements, Rate Case and Optimization Case, Renewable Energy Requests for Proposals among many others have been referred to the Law Firm, and substantial amount of time has been dedicated to the same. By their nature, the processes are time consuming as they require expedient coordination with PREPA personnel and gathering of

information to adequately comply with PREB orders within a limited timeframe. Also, PREPA's transformation process has come to an important milestone in the signing of the Operating and Management Agreement ("OMA") between LUMA, LLC, PREPA and the Puerto Rico Public-Private Partnership Authority ("P3A"). The Law Firm has assisted PREPA in its transformation process including legal work related to the transition to LUMA.

f.  **Enforcement of the automatic stay**

D&V has furnished services to PREPA in the form of enforcing the automatic stay against pending state, federal and administrative litigation and claims. This has been performed through different tasks such as providing legal representation in different forums, filing notices of stay motions, providing notice to plaintiff's counsel of the filing by PREPA of the Title III Case and the automatic stay, and object to motions to lift or modify the automatic stay outside the Title III Court. D&V has also assisted PREPA's in-house counsels in cases in which they have had to seek the local courts or administrative forums to enforce the automatic stay to protect the estate.

g.  **Relief or modification of the automatic stay**

D&V has also represented PREPA in several extrajudicial and judicial requests for modification or relief from the automatic stay. In furtherance of the Case Management Order, the Firm receives notification from AAFAF or the FOMB when a creditor requests to meet and confer to discuss the possibility of lifting or modifying the automatic stay. When such notifications are received, D&V investigates the facts and controversies of each case, so that the relevant entities be in a better position to determine if the stay should be lifted, modified or remain in place. D&V also drafts settlements to modify or lift the automatic stay and shares them with AAFAF and the FOMB for final approval and execution. These services benefit the estate by providing a liquidated status to certain litigation of personal injury or wrongful deaths actions or keep the automatic stay

protection to the estate.

h. **Adversary proceedings**

D&V provided legal services to PREPA in the form of representation in adversary proceedings such as *Union de Trabajadores de la Industria Eléctrica y Riego, Inc. v. Pierluisi Urrutia; et al.* [Adv. Proc. 21-00041]; *Sistema de Retiro de Empleados de la Autoridad v. Pierluisi Urrutia* [Adv. Proc. 21-00049]; *Senado de Puerto Rico v. Paredes Maisonet, et.al* [Adv. Proc. 21-00059] during the Thirteenth Interim Period. The Firm has also provided advice to PREPA regarding the status and relationship of other adversary proceedings and civil complaints filed in the Commonwealth Courts which directly affect PREPA and its estate. D&V works together with the FOMB and AAFAF to effectively address all adversary proceedings litigation.

i. **Project Management Office for Restructuring and Fiscal Affairs**

D&V provided general restructuring legal advice and support to PREPA's Project Management Office for Restructuring and Fiscal Affairs during the Thirteenth Interim Period. This counseling encompasses several areas of the restructuring and related Title III Case, such as legal strategy to conform the operations with the ongoing litigation, advice on compliance with the approved Fiscal Plan and Certified Budget, and legal advice and support to PREPA's privatization and transformation process.

**VIII.  D&V's Requested Compensation and Reimbursement Should be Allowed**

43. Section 317 of PROMESA provides for interim compensation of professionals and incorporates the substantive standards of section 316 of PROMESA to govern the Court's award of such compensation. Section 316 of PROMESA provides that a court may award a professional employed by the debtor (in the debtor's sole discretion) "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses." Section 316

also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to a professional person, the court shall consider the nature, extent, and the value of such services, taking into account all relevant factors, including—(a) the time spent on such services; (b) the rates charged for such services; (c) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this chapter; (d) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; (e) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the restructuring field; and (f) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title or title 11, United States Code. 42 U.S.C. § 2176

44. D&V respectfully submits that the services for which it seeks compensation in this Fee Application were, at the time rendered, necessary for and beneficial to PREPA and were rendered to protect and preserve PREPA's business operations. The Firm further believes the services for PREPA were performed economically, effectively, and efficiently, and that the results obtained benefited not only PREPA, but also PREPA's business operations and clients. D&V further submits, that the compensation requested herein is reasonable considering the nature, extent, and value of such services to PREPA, its business operations and all parties in interest, and that the rates set forth in the PROMESA Litigation Contract are reasonable and have been approved by PREPA and registered in the Office of the Comptroller.

45. During the Thirteenth Fee Period, 8,413.75 hours were expended by D&V's members, special counsels, and associate attorneys in providing the requested professional services. The Firm made every effort to coordinate its efforts with other counsels and parties in this case to avoid any duplication of efforts. The number of hours spent by D&V is commensurate with the defined tasks D&V has performed and continues to perform on the matters described herein, as also

approved by PREPA and included in the engagement.

46. During the Thirteenth Fee Period, D&V's hourly billing rates for attorneys ranged from $250 to $300. The hourly rates and corresponding rate structure utilized by D&V in this case is consistent with the rates charged for representation of instrumentalities of the Commonwealth of Puerto Rico.

47. The rate structure included in this interim application is commensurate to the rate structure generally charged by D&V for restructuring work, bankruptcy, insolvency, federal litigation, and comparable matters, whether in court or otherwise, regardless of whether a fee application is required. The rates and the rate structure reflect that the matters worked by D&V include novel matters of law and fact that are national in scope and involve great complexity, high stakes, and severe time pressures—all of which were present in this case.

48. Moreover, D&V's hourly rates are set at a level which is lower than the rates charged to other professionals to compensate for the advice and work involved in a matter as novel and complex as the PROMESA litigation and PREPA's restructuring efforts. Hourly rates vary with the experience and seniority of the individuals assigned. Further, these hourly rates may not be subject to adjustments unless new contracts are awarded by PREPA and registered with the Office of the Comptroller.

49. As detailed above, the services D&V provided to PREPA have resulted in substantial benefit to PREPA and its business operations.

50. D&V represents and can demonstrate to this Court that the services rendered were performed in a reasonable amount of time, given the complexity of the issues involved and the many varied legal issues facing PREPA. The Firm's detailed and thorough records can demonstrate that the time expended on the tasks assigned was necessary and appropriate for the

adequate representation of PREPA. From the earliest stages of D&V's involvement, attempts were made to limit the hours worked, and to avoid duplication of services and other unnecessary costs. Moreover, the Firm's professionals frequently provided services on behalf of PREPA under severe time constraints.

51.  D&V relies on the Court's experience and knowledge with respect to compensation awards in similar cases. Given that frame of reference, D&V submits that, considering the circumstances of the case and the substantial benefits derived from the Firm's assistance, compensation in the amount requested is fair and reasonable.

52.  Further, D&V certifies that the detailed time and expenses records included in **<u>Exhibit C</u>**, have been reviewed and approved by PREPA's officers. Exhibit C includes a list of each timekeeper's name, time spent on each task, hourly rate, fees sought for each entry, a description of the service and the subject matter.

53.  In sum, D&V respectfully submits that the professional services provided on behalf of PREPA and its business operations in this case during the Thirteenth Fee Period and to date were necessary and appropriate given the complexity of this case, the time expended by D&V, the nature and extent of D&V's services, the value of D&V's work and background knowledge into PREPA's operations, and the cost of comparable services outside of bankruptcy. All these factors are relevant as set forth in section 316 of PROMESA. Accordingly, and based on the factors outlined under sections 316 and 317 of PROMESA, the services performed to PREPA by D&V to date more than justify the allowance in full of D&V's compensation and reimbursement requests.

### IX.    Reservation of Rights and Notice

54.  It is possible that some professional time expended, or expenses incurred during the Thirteenth Fee Period, are not reflected in the Fee Application. D&V reserves the right to include

such amounts in future fee applications. In addition, the Firm has provided notice of this Fee Application in accordance with the Amended Interim Compensation Order.

### X.    No Prior Request

55.  No prior application for the relief requested herein has been made to this or any other Court.

WHEREFORE, D&V respectfully requests that the Court enter an order (a) awarding D&V interim compensation for professional and paraprofessional services provided during the Thirteenth Fee Period in the amount of $2,348,212.50 and reimbursement of actual, reasonable and necessary expenses incurred during the Thirteenth Fee Period in the amount of $17,024.79,  to the extent that these have not been paid already; (b) authorizing and directing PREPA to remit payment to D&V for such fees and expenses; and (c) granting such further other relief as is appropriate under the circumstances.

*[Remainder of the page intentionally left blank]*

Date: December 15, 2021
In San Juan, Puerto Rico

*/s/ Arturo Díaz Angueira*
Arturo Díaz-Angueira
USDC No. 117907
adiaz@diazvaz.law

**DÍAZ & VÁZQUEZ LAW FIRM, P.S.C**.
290 Jesús T. Piñero Ave.
Oriental Tower, Suite 803
San Juan, PR  00918
PO Box 11689
San Juan, PR  00922-1689
T. (787)395-7133
F: (787) 497-9664

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>                     Debtors.[1] | PROMESA<br>Title III<br><br><br>Case No. 17 BK 3283-LTS<br><br>(Jointly Administered) |
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>    as representative of<br><br>PUERTO RICO ELECTRIC POWER AUTHORITY,<br><br>                     Debtor. | PROMESA<br>Title III<br><br><br>Case No. 17 BK 4780-LTS<br><br>**Court filing relates only to PREPA and shall only be filed in case no. 17 BK 4780-LTS and case no. 17 BK 3283-LTS** |

## DECLARATION OF ARTURO DIAZ-ANGUEIRA IN SUPPORT OF DÍAZ & VÁZQUEZ LAW FIRM, P.S.C. FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AS ATTORNEYS FOR THE PUERTORICO ELECTRIC POWER AUTHORITY AND REIMBURSEMENT OF EXPENSES FOR THE THIRTEENTH (JUNE 1, 2021 – SEPTEMBER 30, 2021) INTERIM COMPENSATION PERIOD

---

[1] The Debtors in the jointly-administered Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (iv) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

I, Arturo Diaz-Angueira, being duly sworn, state the following under penalty of perjury:

1.      I am a Member in the law firm of Díaz & Vázquez Law Firm, P.S.C. ("D&V"), located at 290 Jesús T. Piñero Ave., Oriental Tower, Suite 11-E, San Juan PR 00918. I am a member in good standing of the bars of the Commonwealth of Puerto Rico and of the United States District Court for the District of Puerto Rico. There are no disciplinary proceedings pending against me.

2.      I have read the foregoing fourth application of D&V for allowance of the payment of compensation and reimbursement of expenses as counsel for the Puerto Rico Electric Power Authority ("PREPA"), for the interim fee period of June 1, 2021, to September 31, 2021 (the "Fee Application").  To the best of my knowledge, information and belief, the statements contained in the Fee Application are true and correct. In addition, I believe that the Fee Application and the compensation and reimbursement of expenses sought conforms with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the United States Trustee Guidelines and the Puerto Rico Local Bankruptcy Rules, including, P.R. LBR 2016-1.

3.      In connection therewith, I hereby certify that:

a.      to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application are permissible under the relevant rules, court orders, and PROMESA provisions, except as specifically set forth herein;

b.      except to the extent disclosed in the Fee Application, the fees and disbursements sought in the Fee Application are billed at rates customarily employed by D&V, not less favorable to PREPA and its estate, and generally accepted by D&V's clients;

c.      in providing a reimbursable expense, D&V does not make a profit on that expense, whether the service is performed by D&V in-house or through a third party;

d.      in accordance with Rule 2016(a) of the Federal Rules of Bankruptcy Procedure and 11 U.S.C. § 504, no agreement or understanding exists

2

between D&V and any other person for the sharing of compensation to be received in connection with the above cases except as authorized pursuant to PROMESA, the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules; and

e.    all services for which compensation is sought were professional services on behalf of PREPA and not on behalf of any other person.


Dated:  December 14, 2021
In San Juan, Puerto Rico.

                                             Respectfully submitted,

                                             */s/ Arturo Díaz Angueria*

                                             Arturo Diaz-Angueira
                                             Member
                                             USDC No. 117907
                                             adiaz@diazvaz.law

                                             **DÍAZ & VÁZQUEZ LAW FIRM, P.S.C.**
                                             290 Jesús T. Piñero Ave.
                                             Oriental Tower, Suite 803
                                             San Juan, PR  00918
                                             PO Box 11689
                                             San Juan, PR  00922-1689
                                             T. (787)395-7133
                                             F: (787) 497-9664

| Name | Title | Primary Department | Date of admission to the bar | Current hourly rate included in this Application | Total hours billed in this Application | Total fees billed in this Application |
|---|---|---|---|---|---|---|
| Arturo Diaz Angueira | Member | Litigation | 1970 | $300 | 755.30 | 226,590.00 |
| Maraliz Vazquez Marrero | Member | Litigation | 2007 | $300 | 675.90 | 202,770.00 |
| Victoria D. Pierce | Associate | Litigation | 1976 | $300 | 688.20 | 206,460.00 |
| Charles A. Bimbela | Special Counsel | Litigation | 1987 | $300 | 818.30 | 245,490.00 |
| Brunilda Rodríguez | Associate | Litigation | 1978 | $300 | 654.20 | 196,260.00 |
| Blanca Mera Roure | Associate | Litigation | 1979 | $300 | 524.20 | 157,260.00 |
| Doris Gongon | Associate | Litigation | 2009 | $300 | 720.40 | 216,120.00 |
| Katiuska Bolanos | Special Counsel | Litigation | 2012 | $250 | 723.70 | 180,925.00 |
| Joannely Marrero Cruz | Associate | Litigation | 2014 | $250 | 719.70 | 179,925.00 |
| Rafael González Ramos | Associate | Litigation | 2014 | $250 | 678.00 | 169,500.00 |
| Alexander Reynoso Vázquez | Associate | Litigation | 2015 | $250 | 704.70 | 176,175.00 |
| José Santo Domingo | Associate | Litigation | 2015 | $250 | 703.55 | 175,887.50 |
| Damaris Billoch Colón | Associate | Litigation | 2013 | $250 | 59.40 | 14,850.00 |

**Matter Summary**

Date Start: 6/1/2021 | Date End: 6/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219,0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (6(

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0005 Legal Opinions | | | | | | |
| | 06/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED]: Work done in the preparation of the opinion on the [REDACTED] process to be applied to [REDACTED] leave. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to continue discussing the [REDACTED] process to be followed and [REDACTED] related projects. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], among others, to discuss the [REDACTED] process that will apply to [REDACTED] to be conducted by [REDACTED] pursuant to Puerto Rico law | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the [REDACTED] process to be followed by [REDACTED] and projects to be subject to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED]: Study and analysis of the emails submitted to our consideration by [REDACTED] requesting an opinion on the [REDACTED] process to be applied to [REDACTED] leave | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review and amend the draft of the response letter addressed to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Additional Review and amend the draft of the response letter addressed to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/07/2021 | Jose Santo Domingo | Research of and analysis of Puerto Rico Law [REDACTED] to prepare a legal opinion for the [REDACTED] | $250.00 hr | 6.30 | 6.30 | $1,575.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to legal opinion on applicability of [REDACTED] and whetther employment action counts as triggering event for purposes of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing scope of legal opinion on applicability of [REDACTED] and whetther employment action counts as triggering event for purposes of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Preliminary research for legal opinion on applicability of [REDACTED] employees and whetther [REDACTED] action counts as triggering event for purposes of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Jose Santo Domingo | Draft of legal [REDACTED] incorporating case law and research on [REDACTED] | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| | 06/08/2021 | Jose Santo Domingo | Research and analysis of the following Courts opinions: [REDACTED] to supplement the legal opinion for the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the preparation of an opinion requested by [REDACTED] concerning the applicability of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the opinion requested by [REDACTED] to determine whether the [REDACTED] applies to [REDACTED] in Puerto Rico | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing latest draft of legal opinion regarding applicability of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of [REDACTED] opinion regarding applicability of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Research on different dispositions of the [REDACTED] for the purpose of evaluating distinction of state, possession and territory for purposes of applicability of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Additional comments and amendements to draft of legal opinion regarding applicability of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing legal construction of certain [REDACTED] dispositions and final draft of legal opinion on applicability of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to [REDACTED] responsibility in the retention of personnel files for former [REDACTED] who were mobilized to other [REDACTED] agencies | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/17/2021 | Arturo Diaz-Angueira | Commencement in the work in preparation of the opinion requested by [REDACTED], in particular, [REDACTED] regulation dealing with retention of documents and other matters | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/18/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the legal opinion prepared by counsel for [REDACTED] about the validity of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/18/2021 | Arturo Diaz-Angueira | [REDACTED] - Commencing of the study and analysis of all applicable statutes in order to render an opinion on the validity of [REDACTED] process according to the significant case law developed by the Supreme Court of Puerto Rico about the specific requirements applicable to [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss [REDACTED] position concerning the [REDACTED] going forward | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the Justice Department in order to discuss the amended complaint and the need to file a motion requesting an extension of time to file the motion to [REDACTED] in view of the filing of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the amended [REDACTED] and the course of action to follow, in particular, the need to file a motion for extension of time to file the motions to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the approval by [REDACTED] applicable to future [REDACTED] conducted by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **41.10** | **41.10** | **$11,610.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$11,610.00** |
| 14 | 0014 Ismael Purcell v. AEE KLAN2017-01020 | | | | | | |
| | 06/02/2021 | Charles Bimbela-Quiñones | Study Court of Appeals [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss Court of Appeals [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss briefly Court of Appeals [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Doris Gongon-Colon | Review and analyze Court of Appeal's [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Court of Appeals [REDACTED] and legal strategy regarding [REDACTED] course of action against [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Extensive conference call with [REDACTED], re: [REDACTED] issued by Court of Appeals and request by [REDACTED] continue of proceedings at [REDACTED] court | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: Court of Appeals [REDACTED] and legal strategy regarding possible [REDACTED] to be filed against [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss Court of Appeals [REDACTED] and order given to court of First Instance in order to [REDACTED] strategies | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss Court of Appeals [REDACTED] specifically order given to First Instance Court and devise strategies for upcoming [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss meeting sustained with [REDACTED] and discuss legal strategy related to Court of Appeals [REDACTED] within [REDACTED] request. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Answer an email to the Library of the [REDACTED] following up the petition for applicable regulations for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss meeting sustained with [REDACTED] and discuss legal strategy related to Court of Appeals [REDACTED] request | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to motion for [REDACTED] filed by [REDACTED] in Court of Appeals | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss motion for [REDACTED] and set legal strategy to oppose same | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss motion to [REDACTED] filed by [REDACTED], devise legal strategy and possible [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/14/2021 | Doris Gongon-Colon | Review and analyze motion to [REDACTED] in order to determine legal strategy and possible [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/15/2021 | Alexander Reynoso-Vázquez | Send an email to [REDACTED] attached actual Regulation for [REDACTED] against Property Registrars. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss Resolution issued by Court of Appeals denying [REDACTED] motion to reconsider, discuss effects of Court's Resolution at Court of First Instance and strategy for possible [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Study Resolution issued by Court of Appeals denying [REDACTED] motion to reconsider | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss Court of Appeals Resolution regarding [REDACTED] motion to reconsider, discuss effects of Court's Resolution at Court of First Instance process, and devise strategy for possible [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/16/2021 | Doris Gongon-Colon | Review and analyze Court of Appeals Resolution regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/18/2021 | Doris Gongon-Colon | Research rules applicable to [REDACTED] in order to determine if [REDACTED] is viable to be submitted against [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/18/2021 | Doris Gongon-Colon | Review and analyze the following cases: In Re [REDACTED], in order to determine if [REDACTED] complaint is viable to be submitted against [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **13.80** | **13.80** | **$4,130.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.00** | **$0.00** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$4,130.00** |
| 16 | 0016 General | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss accounts [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss outcome of t/c with [REDACTED], re: injunction | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] un the case of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: review information sent by [REDACTED] in regards to [REDACTED] of accounts pursuant to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss outcome of t/c with [REDACTED], re: injunction | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: injunction | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for t/c with [REDACTED] team, re: injunction | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] of files of different cases, as per [REDACTED] instructions. | $108.00 ea | 1.00 | $108.00 | $108.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Assessment in relation to a project of law and appearance at the [REDACTED] - Meeting held with [REDACTED] in preparation for the [REDACTED] before the House of Representatives that will take place in this same date | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Attendance at the [REDACTED] before the House of Representatives to discuss a draft of a [REDACTED] to be enacted related to the mobility of [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss strategy going forward in accordance with the [REDACTED] process before the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding possible [REDACTED] to be filed, other matters and strategies going forward | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | [REDACTED] and analysis of various documents for the purpose of preparing for conference call with [REDACTED] team regarding possible [REDACTED] to be filed, other matters and strategies going forward | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding possible [REDACTED] to be filed | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft notice of [REDACTED] and request for notice | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] to be filed today | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] to be filed today. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss [REDACTED] manuals | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] to be filed today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] to be filed today | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Review several dockets of assigned matters to identify [REDACTED] action items | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft certificate of service | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to be filed today and strategy to be discussed with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of execution version of [REDACTED] of conditions precedent for the purpose of discussing with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] manuals and strategies going forward | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to approved budgets, pension allocation and strategies going forward. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Conferece call with [REDACTED] team and [REDACTED] regarding [REDACTED] manual and strategies going forward | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Conferece call with [REDACTED] regarding [REDACTED] de obligating and strategies going forward | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] including supporting documents and order from | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding injunction related to | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/02/2021 | Brunilda Rodriguez | Draft of "Motion Assuming Legal Representation", in the case of [REDACTED] Superior | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] to discuss removal of action filed by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] of action filed by the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] of files of different cases, as per [REDACTED] instructions. | $108.00 ea | 1.00 | $108.00 | $108.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss decision of the [REDACTED] regarding budget, effect in [REDACTED] system and strategy | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of [REDACTED] manual | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED] manual sent by [REDACTED] for the purpose of commenting on the same and preparing legal opinion for [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding various matters re: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Brunilda Rodriguez | Draft of "Motion Assuming Legal Representation", in the case of [REDACTED] Superior | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over on this legal cases and other matters that will be assigned to [REDACTED] and the best process to follow for the [REDACTED] of the cases | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] for the purpose of preparing for conference call with [REDACTED] team for the purpose of discussing strategies going forward related to [REDACTED] matters | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing strategies going forward related to [REDACTED] matters. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending [REDACTED] documents and action items to be discussed with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss [REDACTED] manuals | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] of files of different cases, as per [REDACTED] instructions | $63.00 ea | 1.00 | $63.00 | $63.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Regulations for [REDACTED] applicable to [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss the process to be followed in the approval of [REDACTED] regulations applicable to | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Regulations for [REDACTED] applicable to [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the process to approve the [REDACTED] regulations that will be applicable to [REDACTED] in forthcoming [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of final version of draft [REDACTED] plan for the purpose of discussing with [REDACTED] issue of whether [REDACTED] needs to acknowledge its | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Draft motion of appearance for the case. Re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/08/2021 | Brunilda Rodriguez | Telephone communication with [REDACTED] from the [REDACTED] Court to determine status of file, orders, and motions of the case of [REDACTED] in the court were the case was initially filed | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/08/2021 | Brunilda Rodriguez | Telephone communication with [REDACTED] from the [REDACTED] Superior Court were the case of [REDACTED] was transferred to ascertain the status of the file, orders, and motions in that [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] letter and [REDACTED] manual | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] statement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Jose Santo Domingo | Meeting with [REDACTED] in relation to a particular cases in the [REDACTED] to develop and initial strategy for the cases [REDACTED] hearings and procedures | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing in [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/11/2021 | Jose Santo Domingo | Meeting with [REDACTED] regarding the Law, Regulations and procedures before the [REDACTED] and the administrative cases of [REDACTED] procedure | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| | 06/11/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to device legal strategies and courses of action to address cases at the [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/11/2021 | Rafael Gonzalez-Ramos | Meeting and discussing various [REDACTED] cases, and designing the strategies for such cases with [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/11/2021 | Rafael Gonzalez-Ramos | Meeting and discussing various Court of First Instances [REDACTED] cases, and designing the strategies for such cases with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/11/2021 | Rafael Gonzalez-Ramos | Further discussing assigned and new [REDACTED] cases, and designing the strategies for such cases with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/11/2021 | Rafael Gonzalez-Ramos | Conference call with [REDACTED], designing a strategy for allocating the [REDACTED] and resources needed to present the [REDACTED] cases before the court of first instance &!the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in order to discuss recent [REDACTED] of Court cases and to devise legal strategies on how to address them | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/11/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in order to discuss recent developments for [REDACTED] cases and to devise legal strategies to address them | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of Appearance case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing in [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after hearing in the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/14/2021 | Alexander Reynoso-Vázquez | Call [REDACTED] in order to coordinate his participation as a [REDACTED] cases | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Jose Santo Domingo | Conference call with [REDACTED] regarding the multiples request to access files for presenting documents and process [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for t/c with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/15/2021 | Jose Santo Domingo | Phone call with [REDACTED] regarding the need to identify the [REDACTED] for the cases of Law 57 pending before the [REDACTED]. In the conversation we also address some aspects regarding the pending final aspects of the discovery of the case [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/16/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] of files of different cases, as per [REDACTED] instructions | $15.00 ea | 1.00 | $15.00 | $15.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal regarding status of cases: [REDACTED] for the purpose of devising strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/16/2021 | Jose Santo Domingo | brief communication with [REDACTED] in preparation for the to prepare for the case meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: pending [REDACTED] documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] manual issue | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/17/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding [REDACTED] manual issue | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/17/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items after meeting with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] manual process | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/18/2021 | Jose Santo Domingo | Meeting with [REDACTED] to discus the process and strategy to manage the cases in the [REDACTED] | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: pending [REDACTED] documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] manual process | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/18/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise legal strategies to address [REDACTED] proceedings at the administrative hearings at [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to coordinate a strategy for [REDACTED] appearances in multiple cases, and the status of some [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution in docket [REDACTED] re: procedure to present comments and appear for public hearings before [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: pending [REDACTED] documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss letter sent by [REDACTED] in regards to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] box of files of different cases, as per [REDACTED] instructions | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] letter | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss letter sent by [REDACTED] in regards to [REDACTED] manual in preparation to discuss with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: pending [REDACTED] documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review latest version of [REDACTED] to draft e-mail to [REDACTED] in prep for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] requesting legal representation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] citation and request for documents | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including [REDACTED] and identifying [REDACTED] concerning [REDACTED] Plan in prep for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss legal opinion provided by [REDACTED] in regards to [REDACTED] manual in preparation to discuss with [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] manual approval process | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Study and analysis legal opinion provided by [REDACTED] in regards to [REDACTED] manual in preparation to discuss with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss [REDACTED] manual | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Plan in prep for [REDACTED] Hearing | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting their [REDACTED] Plan summary in prep for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/22/2021 | Joannely Marrero-Cruz | Attendance to [REDACTED] Hearing to discuss [REDACTED] Reponse Plan | $250.00 hr | 6.80 | 6.80 | $1,700.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Request for information ordered on to [REDACTED] Hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Review document provided by [REDACTED] as response to the request for information ordered by the [REDACTED] Hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about request for information ordered by the [REDACTED] Hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Review request for information provided by [REDACTED] Hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the incidences, fact and strategy regarding the [REDACTED] presented by the [REDACTED] related to the [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/25/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to pick up [REDACTED] box of files of different cases, as per [REDACTED] instructions | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 06/25/2021 | Doris Gongon-Colon | Trip to the Court of First Instance to pick up [REDACTED] of two case files ([REDACTED]) | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 06/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] about response to request for information ordered by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation to provide comments | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Draft comments to draft [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | T/C [REDACTED] re: waiting document [REDACTED] for submittal | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: answer to requirement of information | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] following up the receipt of the emails sent to him, a to schedule a [REDACTED] this week to discuss the cases | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss draft [REDACTED] and excerpts of [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] and excerpts of [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0016 General** | **94.90** | **94.90** | **$25,235.00** |
| | | | | **Total Expense For 0016 General** | | **$344.00** | **$344.00** |
| | | | | **Total For 0016 General** | | | **$25,579.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 06/01/2021 | Victoria Pierce-King | Prepared email to [REDACTED] advising of court judgment according to [REDACTED] and time table for compliance by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: court judgment according to [REDACTED] and time table for compliance by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/02/2021 | Victoria Pierce-King | Examined court judgment according to [REDACTED] to ascertain timetable for [REDACTED] compliance | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Study court judgment according to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Victoria Pierce-King | Analysis of new [REDACTED] memorandum sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/28/2021 | Victoria Pierce-King | Prepared email to [REDACTED] threats of continued litigation based on [REDACTED] failure to timely [REDACTED] amount | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding [REDACTED] failure to timely pay | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED], regarding [REDACTED] failure to timely pay [REDACTED] amount | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Study new [REDACTED] memorandum sent by [REDACTED] re: compliance with | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning status of payments to [REDACTED] pursuant to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning status of payments to [REDACTED] pursuant to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | **2.40** | **2.40** | **$720.00** |
| | | | | **Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | **$0.00** | **$0.00** |
| | | | | **Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | **$720.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 06/04/2021 | Victoria Pierce-King | Examined scheduling order issued by the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/09/2021 | Victoria Pierce-King | Analysis of PR Court of appeals case declaring [REDACTED] compulsory membership ([REDACTED]) | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/09/2021 | Victoria Pierce-King | Analysis of lower court's judgment declaring [REDACTED] PR College of Engineers compulsory membership ([REDACTED]) | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 06/10/2021 | Victoria Pierce-King | Work preparing motion for [REDACTED] based on the PR Court of Appeals case declaring [REDACTED] PR College of Engineers' compulsory membership ([REDACTED]) | $300.00 hr | 6.40 | 6.40 | $1,920.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Corrected and edited motion for [REDACTED] based on the PR Court of appeals case declaring [REDACTED] PR College of Engineers compulsory membership ([REDACTED]) | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Research on case law related to [REDACTED] of compulsory [REDACTED] to professional organizations | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 06/14/2021 | Victoria Pierce-King | Analysis of PR Court of appeals case file in clerk's office, including [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Analysis of brief from [REDACTED], Commonwealth of Puerto Rico and [REDACTED] obtained from Court of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/21/2021 | Victoria Pierce-King | Continued work preparing motion for [REDACTED] based on the PR Court of [REDACTED] case declaring [REDACTED] PR College of [REDACTED] | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 06/21/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion for [REDACTED] based on the PR Court of [REDACTED] case declaring [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Continued correcting and editing motion for [REDACTED] based on the PR Court of [REDACTED] case declaring unconstitutional PR College of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 06/22/2021 | Victoria Pierce-King | Continued work reviewing and correcting first draft of motion for [REDACTED] based on the PR Court of [REDACTED] case declaring unconstitutional PR College of [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Continued correcting and editing motion for [REDACTED] based on the PR Court of [REDACTED] case declaring [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Continued correcting and editing motion requesting [REDACTED] based on the PR Court of [REDACTED] case declaring [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/23/2021 | Victoria Pierce-King | Court [REDACTED] used for copy of various documents in the case at the Court of | $85.80 ea | 1.00 | $85.80 | $85.80 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Continued correcting and editing motion requesting [REDACTED] based on the PR Court of appeals case declaring [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/25/2021 | Victoria Pierce-King | [REDACTED] to Court of Appeals to file motion | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/25/2021 | Victoria Pierce-King | Sent email to [REDACTED] regarding course of action to be taken | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Charles Bimbela-Quiñones | Continued correcting and editing motion requesting [REDACTED] based on the PR Court of [REDACTED] case declaring [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Victoria Pierce-King | Examined [REDACTED] in preparation for telephone conference with [REDACTED] tomorrow to discuss course of action | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in preparation for telephone conference with [REDACTED] to discuss case strategy and course of action. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | **49.40** | **49.40** | **$14,820.00** |
| | | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **$99.80** | **$99.80** |
| | | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$14,919.80** |
| **38** | **0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | | | | |
| | 06/09/2021 | Victoria Pierce-King | Reviewed and [REDACTED] draft of informative motion as to status in compliance with court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/09/2021 | Victoria Pierce-King | Work preparing draft of [REDACTED] motion as to status in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | **0.40** | **0.40** | **$120.00** |
| | | | | **Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | **$0.00** | **$0.00** |
| | | | | **Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219** | | | **$120.00** |
| **45** | **0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603)** | | | | | | |
| | 06/24/2021 | Victoria Pierce-King | Examined [REDACTED] court docket to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Victoria Pierce-King | Work preparing first draft of motion regarding [REDACTED] legal representation in compliance with latest court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Victoria Pierce-King | Examined court [REDACTED] granting [REDACTED] as counsel | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603)** | **0.70** | **0.70** | **$210.00** |
| | | | | **Total Expense For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603)** | | **$0.00** | **$0.00** |
| | | | | **Total For 0045 Carama Construction Corp. v. Autoridad de Energía Eléctrica de Puerto Rico; Civil Núm. K AC2008-0556 (603)** | | | **$210.00** |
| **48** | **0048 CMA Buiders Corp v. AEE; L CD2012-0073** | | | | | | |
| | 06/25/2021 | Doris Gongon-Colon | Review [REDACTED] of Court RE: [REDACTED] withdrawn related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0048 CMA Buiders Corp v. AEE; L CD2012-0073** | **0.20** | **0.20** | **$60.00** |
| | | | | **Total Expense For 0048 CMA Buiders Corp v. AEE; L CD2012-0073** | | **$0.00** | **$0.00** |
| | | | | **Total For 0048 CMA Buiders Corp v. AEE; L CD2012-0073** | | | **$60.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: information for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] regarding request to update latest report to present | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Study and analysis of a letter submitted to our consideration by [REDACTED] requesting our most recent evaluation for [REDACTED] cases to be included in the [REDACTED] to be prepared | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Work done in the study and analysis of some of the cases referred to our consideration by [REDACTED] outside [REDACTED] to determine the [REDACTED] to be established | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss communication request by [REDACTED] regarding active/closed cases. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Research several dockets to identify information requested by [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: identify information requested by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding requested revisions to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation to address requested revisions to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange with [REDACTED] re: Draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange from [REDACTED] to reference [REDACTED] note | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | [REDACTED]: Review documents provided by [REDACTED] to reference pending supporting documents in subsequent events and commitments and contingencies of Draft | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] claims | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] claims. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange from [REDACTED] and auditors [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/11/2021 | Victoria Pierce-King | Participated in meeting with [REDACTED] to discuss legal status of cases as requested by [REDACTED] in order to prepare final report due on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal status of cases as requested by [REDACTED] in order to prepare final report due on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal status of cases as requested by [REDACTED] in order to prepare final report due on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various case files for the purpose of providing updated information to [REDACTED] statements | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest updated information on [REDACTED] cases | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing updated information to [REDACTED] statements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Doris Gongon-Colon | Review [REDACTED] and analyze all [REDACTED] cases in order to provide latest updates as requested | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/11/2021 | Doris Gongon-Colon | Memo to [REDACTED] RE: latest updates of three cases that had procedural amendments to be informed as part of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] statements | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re. revised [REDACTED] statements | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re. revised [REDACTED] statements | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re. revised [REDACTED] statements | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of FY18 version 6 to provide comments, revisions and sign-off | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mail exchange from [REDACTED] re: Draft [REDACTED] and deletions to subsequent events. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0065 Audited Financial Statements** | **15.10** | **15.10** | **$4,110.00** |
| | | | | **Total Expense For 0065 Audited Financial Statements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0065 Audited Financial Statements** | | | **$4,110.00** |
| **70** | **0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica** | | | | | | |
| | 06/10/2021 | Victoria Pierce-King | Analysis of Puerto Rico Court of Appeals judgment reversing [REDACTED] as untimely | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Office to discuss in detail the opinion issued by the Court of [REDACTED] and whether to appeal of Puerto Rico | $300.00 hr | 1.30 | 1.30 | $390.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/10/2021 | Arturo Diaz-Angueira | Meeting held with appeal in order to commence the preparation of a motion for [REDACTED] before the Court of Appeals to gain time to determine whether to file an [REDACTED] of Puerto Rico | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Study and analysis of Puerto Rico Court of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica** | | **4.40** | **4.40** | **$1,320.00** |
| | | | **Total Expense For 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0070 Perfect Integrated Solutions, Inc. v. Comité Evaluador de Propuestas de la Autoridad de Energía Eléctrica** | | | | **$1,320.00** |
| **81** | **0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | | | | |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | **$0.00** | **$0.00** |
| | | | **Total For 0081 COBRA v. Munc. Humacao SJ2020cv1252** | | | | **$30.00** |
| **83** | **0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | | | | | |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study Study court order, re: informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | | **$0.00** | **$0.00** |
| | | | **Total For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549** | | | | **$60.00** |
| **86** | **0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | | | | | |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study court order, re: informative motion filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | | **$0.00** | **$0.00** |
| | | | **Total For 0086 COBRA v. Municipio de Caguas SJ2020cv1234** | | | | **$60.00** |
| **97** | **0097 TechServ Consulting & Training LTD v. Autoridad de Energía Eléctrica** | | | | | | |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study order issued by [REDACTED] Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0097 TechServ Consulting & Training LTD v. Autoridad de Energía Eléctrica** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0097 TechServ Consulting & Training LTD v. Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0097 TechServ Consulting & Training LTD v. Autoridad de Energía Eléctrica** | | | | **$30.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 06/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] days to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] to discuss case status, notice of appearance and amended | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: discuss [REDACTED] request for summary resolution | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] and requesting to assume legal representation presented by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Rafael Gonzalez-Ramos | Review the resolution notified by the [REDACTED] and the Motion presented by the new legal representation of [REDACTED], in order design of amend the case strategy | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: amended claim and joint report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] timeline for amended claim | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review [REDACTED], Resolution and Order and Status Conference [REDACTED] in prep for upcoming status conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Draft final version of [REDACTED] motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] Complaint | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request to amend [REDACTED] in compliance with [REDACTED]. re: Second Amended [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: amended compliant | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss joint motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Draft joint motion regarding Informative Motion about [REDACTED] and Request for exemption to Comply with [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: Motion in Request for Authorization to submit second amended [REDACTED] and Report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss joint motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Revise and incorporate changes made by [REDACTED] to joint motion re: Informative Motion about [REDACTED] and Request for exemption to Comply with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the motion drafted by [REDACTED] titled "Moción conjunta sobre informe de [REDACTED]". | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Copy of the Second Amended [REDACTED]. | $3.30 ea | 1.00 | $3.30 | $3.30 |
| | 06/23/2021 | Rafael Gonzalez-Ramos | Review the most recent [REDACTED] of the case in preparation for the [REDACTED] to be celebrated on [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Continue to review and analyze the case file, and recent documentation, in preparation to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the incidences of the case, in preparation for the [REDACTED] Attendance | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Appear for Status Conference [REDACTED] on behalf of [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Status [REDACTED] on the case | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss strategy for Status Conference [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Preparation for Status Conference [REDACTED] on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the [REDACTED] discussion, an the discovery and case development [REDACTED] strategy | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to briefly discuss the incidences of the case prior the | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **14.30** | **14.30** | **$3,575.00** |
| | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$3.30** | **$3.30** |
| | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | **$3,578.30** |
| **104** | **0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | | | | |
| | 06/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] report re: [REDACTED] cause assessment of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Report adopting [REDACTED] day deadline to [REDACTED] or answer the report, also granting [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Review e-mail communications between [REDACTED] concerning [REDACTED] Resolution and the exponent report to identify [REDACTED] to comment or [REDACTED] day deadline | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Resolution issued by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Review case file for reports and answers to requirements of information to identify [REDACTED] "to comply with comments or [REDACTED] to the resolution issued by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] concerning [REDACTED] Resolution adopting the [REDACTED] personnel to comment or [REDACTED] day deadline | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] concerning [REDACTED] Resolution adopting the [REDACTED] to identify [REDACTED] personnel to comment or [REDACTED] day deadline | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | **2.10** | **2.10** | **$525.00** |
| | | | **Total Expense For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | | **$525.00** |
| **105** | **0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | | | |
| | 06/01/2021 | Joannely Marrero-Cruz | Review Notice of Appearance filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/03/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: participation in compliance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review motion file by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Draft changes to presentation for [REDACTED] Compliance hearing as discussed in previous meeting with [REDACTED] team | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team re: discuss presentation for [REDACTED] Compliance | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] team to discuss [REDACTED] included presentation for [REDACTED] Compliance hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Draft motion to submit presentation for [REDACTED] Compliance hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: [REDACTED] Compliance hearing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] team re: [REDACTED] reported in presentation for [REDACTED] Compliance hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: [REDACTED] Compliance Hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] concerning final version of Presentation and [REDACTED] filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] including teams link for Compliance Hearing and final version of Presentation and [REDACTED] filing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Attend and represent [REDACTED] Compliance Hearing | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Draft first draft of email to be sent to [REDACTED], re: certificates with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: first draft of email to be sent to [REDACTED] approval, re: certificates with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss electronic portal and certifications issued by [REDACTED] and signature | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review e-mail to [REDACTED] notifying that the electronic portal and certifications issued by [REDACTED] and signature | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] e-mail acknowledging electronic portal and certifications issued by [REDACTED] and signature | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **6.80** | **6.80** | **$1,700.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$1,700.00** |
| **107** | **0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | | | |
| | 06/01/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: [REDACTED] Brief filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/01/2021 | Doris Gongon-Colon | Review Court of [REDACTED] RE: request of information to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/01/2021 | Doris Gongon-Colon | Analyze possible [REDACTED] defenses to research and prepare for [REDACTED] filed by [REDACTED] at Court of Appeals | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/01/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] filed by [REDACTED] at Court of Appeals. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/01/2021 | Doris Gongon-Colon | Research term for filing [REDACTED] filed by [REDACTED] at Court of Appeals if notification was sent only by mail | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/03/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] regarding Court of Appeal's [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: compliance with Court of Appeal [REDACTED] regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/07/2021 | Doris Gongon-Colon | Researched [REDACTED] and articles pertinent to determine Court of Appeals' jurisdiction in order to include them in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Doris Gongon-Colon | Researched Procedural Rules and Court of Appeals [REDACTED] pertinent to determine Court of Appeals' [REDACTED] in order to include them in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Doris Gongon-Colon | Analyze case [REDACTED] in order to devise strategy for drafting [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/07/2021 | Doris Gongon-Colon | Start drafting [REDACTED] RE: specifically making sure of Court of Appeals [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review Court of Appeal's [REDACTED] RE: order to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/08/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] RE: [REDACTED] done at the Court of First Instance. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review Third Party Defendant's [REDACTED] specifically [REDACTED] in order to devise strategies for [REDACTED] redaction on [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review and evaluation of [REDACTED] for incomplete [REDACTED] in order to prepare [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/11/2021 | Doris Gongon-Colon | Identified and reviewed all legal cases mentioned by [REDACTED] in order to identify legal defenses for drafting [REDACTED] specifically the argumentative section | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/11/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] specifically the [REDACTED] section | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy of [REDACTED] and discuss cases of [REDACTED] in order to include discussion in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy of [REDACTED] and discuss case [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] specifically the [REDACTED] section according with local [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 06/14/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] and case [REDACTED] and its corresponding legal [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/14/2021 | Doris Gongon-Colon | Review Rules of Court of Appeals to determine [REDACTED] regarding lack of compliance with Rules and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/15/2021 | Doris Gongon-Colon | Revise second draft of [REDACTED] in order to add analysis of local [REDACTED] related to case [REDACTED] and other amendments made | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] to be filed, specifically [REDACTED] lack of compliance with Court of Appeals Rules to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Doris Gongon-Colon | Revise and made amendments to second draft of [REDACTED] RE: [REDACTED] brief | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss [REDACTED] Brief to be filed, specifically [REDACTED] lack of compliance with Court of Appeals [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/22/2021 | Doris Gongon-Colon | Revise second draft specifically all footnotes and Appendix referred to | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss amendments to be made to [REDACTED] Brief, discuss [REDACTED] and applicability to case, discuss legal argument related to Court's | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss amendments to be made to [REDACTED] Brief, discuss [REDACTED] and applicability to case, discuss legal argument related to Court's | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Revise second draft of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/23/2021 | Doris Gongon-Colon | Revisions and [REDACTED] made to second draft of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/23/2021 | Doris Gongon-Colon | Revise [REDACTED] and final draft of [REDACTED] Brief to be filed at Court of Appeals | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest amendments made to third draft of [REDACTED] Brief before filing at Court of Appeals | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss latest amendments made to [REDACTED] Brief before filing at Court of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] Brief | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/24/2021 | Doris Gongon-Colon | Court [REDACTED] for first appearance at the Court of [REDACTED] | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 06/24/2021 | Doris Gongon-Colon | Copy of [REDACTED] to be filed at the Court of Appeals ([REDACTED]) | $30.30 ea | 1.00 | $30.30 | $30.30 |
| | 06/24/2021 | Doris Gongon-Colon | Trip to the Court of Appeals to file [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/24/2021 | Doris Gongon-Colon | Revise final draft of [REDACTED] Brief including all appendix and mentioned legal references before filing at Court of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Additional review and [REDACTED] of second draft of [REDACTED] Brief | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Final review of draft of [REDACTED] Brief | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **40.40** | **40.40** | **$12,120.00** |
| | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$146.30** | **$146.30** |
| | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | **$12,266.30** |
| **114** | **0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | | | |
| | 06/01/2021 | Victoria Pierce-King | Analysis of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/01/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] answer to [REDACTED]. | $300.00 hr | 6.60 | 6.60 | $1.980.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] and factual allegations | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Worked on affirmative [REDACTED] to be raised and strategy to answer [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] documents prepared by [REDACTED] investigator, in order to evaluate possible defenses | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/02/2021 | Victoria Pierce-King | Analysis of court [REDACTED] to ascertain status of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/02/2021 | Victoria Pierce-King | Analysis of motion for [REDACTED] for expedited discovery filed by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/02/2021 | Victoria Pierce-King | Analysis of [REDACTED] report of accident with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/02/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] answer to [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 06/02/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] answer to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] discovery rules in order to evaluate motion for authorization for expedited discovery filed by [REDACTED] and determine if we will [REDACTED] same | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Study motion for [REDACTED] for expedited discovery filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Study photographs and exhibits to [REDACTED] report in order to work on answer to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Worked correcting and [REDACTED] first draft of answer to [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | corrected and [REDACTED] second draft of answer to [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/04/2021 | Victoria Pierce-King | Analysis of codefendant [REDACTED] answer to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/04/2021 | Victoria Pierce-King | Examined order granting [REDACTED] motion for expedited [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Study codefendant [REDACTED] answer to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Examined order granting [REDACTED] motion for expedited [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Victoria Pierce-King | Examined first set of interrogatories served on [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/07/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] relating to written discovery served by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to interrogatories and request for production of doucuments sent by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to strategies going forward related to interrogatories and request for production of doucuments sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] relating to written discovery served by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Study first set of interrogatories served on [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/08/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] relating to written discovery served by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined [REDACTED] duces tecum served by [REDACTED] on various [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/09/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] discussing interrogatories and requests for production of documents served on [REDACTED] concerning [REDACTED] liability insurance policies | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing interrogatories and requests for production of documents served on [REDACTED] concerning [REDACTED] insurance policies | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to interrogatories received from [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] discussing interrogatories and requests for production of documents served on [REDACTED] concerning [REDACTED] insurance policies | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] company re: case defense strategy | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], re: interrogatories and requests for production of documents served on [REDACTED] related to [REDACTED] insurance policies | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding case status | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] insure regarding case status | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/15/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing the latter's knowledge of facts surrounding the [REDACTED] on which the claim is based | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/15/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED], discussing documentary evidence from [REDACTED] and course of action to be taken | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED] discussing his knowledge of facts surrounding the [REDACTED] on which the claim is based | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], re: documentary evidence obtained from [REDACTED] and case strategy | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/24/2021 | Victoria Pierce-King | Telephone conference with potential [REDACTED] regarding her participation in the investigation of the [REDACTED] on which this complaint is based/ | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/24/2021 | Victoria Pierce-King | Exchanged various emails with potential [REDACTED] regarding his knowledge, if any, of documents involved with the switching unit [REDACTED] on which this complaint is based | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Victoria Pierce-King | Telephone conference with potential [REDACTED] regarding his knowledge, if any, of doucments involved in the switchine unit on which this [REDACTED] is based | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/24/2021 | Victoria Pierce-King | Exchanged emails with potential [REDACTED] regarding her participation in the investigation of the [REDACTED] on which this [REDACTED] is based | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/24/2021 | Victoria Pierce-King | Exchanged various emails with potential [REDACTED] regarding his knowledge, if any, of documents involved with the switching unit [REDACTED] which this [REDACTED] is based | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Study various emails with potential [REDACTED] regarding his knowledge and documents related to [REDACTED] on which [REDACTED] occurred | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Study various emails with potential [REDACTED] regarding his knowledge and documents related to the [REDACTED] on which [REDACTED] occurred | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Telephone conference with potential [REDACTED] regarding her participation in the investigation of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/25/2021 | Victoria Pierce-King | Exchanged various emails with potential [REDACTED] regarding his knowledge, if any, of documents involved with the [REDACTED] which this [REDACTED] is based | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study various emails with potential [REDACTED] regarding his knowledge and documents related the [REDACTED] on which [REDACTED] occurred | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties regarding Rule [REDACTED] conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Victoria Pierce-King | Conference with [REDACTED] discussing course of action to be taken as to [REDACTED] interrogatories served on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning terms of engagement for his services | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding Rule [REDACTED] conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning terms of engagement for his services | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **48.70** | **48.70** | **$14,610.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$14,610.00** |
| **123** | **0123 Carmen Garcia v. AEE; HU2020CV00894** | | | | | | |
| | 06/09/2021 | Charles Bimbela-Quiñones | Study motion for [REDACTED] filed by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | **0.80** | **0.80** | **$240.00** |
| | | | **Total Expense For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | **$0.00** | **$0.00** |
| | | | **Total For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | | **$240.00** |
| **125** | **0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | | | |
| | 06/28/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] days to assume new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$0.00** | **$0.00** |
| | | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | **$25.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 06/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information from [REDACTED] related to property inspection as part of [REDACTED] discovery | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information from [REDACTED], related to property [REDACTED] as part of [REDACTED] discovery | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to property [REDACTED] made at [REDACTED] house | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: request of information related to property [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] Re: devise strategy for pending discovery and [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: status of request for information from [REDACTED] and [REDACTED] department and alternatives to obtain information from other sources | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: [REDACTED] department employees to request data from [REDACTED] department employees related to property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Study documents and prepared for meeting with [REDACTED] to set strategy for pending discovery and [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Attended conference with [REDACTED], re: case strategy , alternatives obtain information from [REDACTED] department and contents of [REDACTED] report | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: Status of request information to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy to obtain information from [REDACTED] department with alternatives to obtain [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/07/2021 | Doris Gongon-Colon | Research information related to [REDACTED] department employees to request data related to property [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: related to [REDACTED] department employees to request data related to property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study transcripts of deposition of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: request information related to [REDACTED] to be taken | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: case proceedings and legal strategy for [REDACTED] draft | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: [REDACTED] authorization to hire | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to set strategies for the case, including pending discovery, [REDACTED] reports, depositions and defenses. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies for the case including pending discovery, [REDACTED] reports, depositions and defenses | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information related to [REDACTED] to be taken | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/11/2021 | Doris Gongon-Colon | General review of transcripts of [REDACTED] to verify exhibits used and any out of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of any corrections to be made to transcripts of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: procedural tract of case and legal strategy discussed with [REDACTED] team in order to obtain [REDACTED] report draft | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to the instances requesting to [REDACTED] authorization for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] to discuss status and communications made with [REDACTED] previous [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: transcripts of [REDACTED] to be used as part of [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss procedural status and communications made with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: transcripts of [REDACTED] taken to [REDACTED] in order to be used as part of [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/18/2021 | Doris Gongon-Colon | Exchange communications from [REDACTED] RE: [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to devise strategy for the purpose of pending discovery, specifically [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Doris Gongon-Colon | Discuss discovery strategy with [REDACTED] as plumber and law requirements to be authorized for the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Doris Gongon-Colon | Review [REDACTED] qualifications obtained for [REDACTED] as stated in deposition in order to compare with required qualifications to be a certified [REDACTED] in Puerto Rico and the different Certifications as [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Doris Gongon-Colon | Research qualifications required to be a certified [REDACTED] in Puerto Rico in order to compare with [REDACTED] qualifications obtained | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss qualifications for a professional [REDACTED] in Puerto Rico RE: [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Research on Puerto Rico [REDACTED] Law, re: qualifications required to be a certified [REDACTED] in Puerto Rico in order to compare with [REDACTED] qualifications obtained | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Study communications, re: qualifications for a professional [REDACTED] in Puerto Rico RE: [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Study [REDACTED] qualifications obtained for [REDACTED] as stated in deposition in order to verify compliance with qualifications to be a certified [REDACTED] in Puerto Rico | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: [REDACTED] and law requirements to be authorized for the profession | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Doris Gongon-Colon | Draft memo to [REDACTED] RE: depositions to [REDACTED] announced by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss case, pleadings, request for proposal and [REDACTED] defense. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/23/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss strategy for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Doris Gongon-Colon | Communications with [REDACTED] RE: legal strategy to have [REDACTED] as legal defense for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] possible [REDACTED], to discuss case, pleadings, request for proposal and [REDACTED] defense | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss strategy for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: legal strategy to have [REDACTED] as additional expert | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Study memo to [REDACTED], re: depositions to [REDACTED] announced by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/24/2021 | Doris Gongon-Colon | Draft memo to [REDACTED] in order to discuss case legal strategy and [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss formality of depositions to be taken to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Meeting with attorney [REDACTED] to discuss strategy for depositions to be taken to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Study memo to [REDACTED], re: case strategy and [REDACTED] opinion | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: depositions to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition strategy meeting | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition strategy | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to set strategies for upcoming deposition of [REDACTED] and to identify documents to be used in same | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], change in depositions due to [REDACTED] house | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Study documents and prepare [REDACTED] of questions for deposition of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: strategy related to new changes made by [REDACTED] to depositions schedule and discuss possible reasons to bring [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] for the purpose of devising strategies in case for upcoming deposition of [REDACTED] to identify documents to be used and discuss [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/28/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: deposition to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Doris Gongon-Colon | Evaluation of [REDACTED] and Professional Services letter for possible[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Doris Gongon-Colon | Preparation for deposition of [REDACTED] RE: identify documents, photos, etc to be used, evaluate possible questions for [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] representation, [REDACTED] RE: change in depositions due to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] changes made to depositions scheduled due to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy related to new changes made by [REDACTED] related changes made to depositions scheduled due to [REDACTED] absence in July and discuss possible reasons to bring [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss engagement, case theory, fact of the case | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Preparation for meeting of [REDACTED] to discuss engagement, case theory, fact of the | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy for [REDACTED] participation in deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy for deposition of [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Attended and take deposition of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: discuss outcome of [REDACTED] deposition and devise legal strategy for upcoming deposition to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss legal strategy for motion to file related to upcoming [REDACTED] on July, pending discovery, [REDACTED] inclusion and other matters to be included in motion | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: legal strategy related to [REDACTED]' participation to [REDACTED] deposition | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] deposition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss matters related to [REDACTED] deposition and devise legal strategy for upcoming deposition to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Doris Gongon-Colon | Final preparation for deposition to [REDACTED], specifically related to document | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Doris Gongon-Colon | Participated in the deposition of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 06/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] deposition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to [REDACTED] participation to [REDACTED] deposition | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/29/2021 | Doris Gongon-Colon | Preparation for meeting of [REDACTED] to discuss engagement, case theory, fact of the | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy for deposition of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss engagement, case theory, fact of the case | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy for [REDACTED] participation in deposition of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] deposition and devise legal strategy for upcoming discovery and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/29/2021 | Doris Gongon-Colon | Identification of documents and [REDACTED] preparation for deposition of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy for motion to file related to upcoming [REDACTED] on July, pending discovery, [REDACTED] inclusion and other matters to be included in motion | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Doris Gongon-Colon | Start drafting motion requesting authorization for new [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/30/2021 | Doris Gongon-Colon | Copy of color photos for the taking of [REDACTED] | $6.25 ea | 1.00 | $6.25 | $6.25 |
| | 06/30/2021 | Doris Gongon-Colon | Participated in deposition of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 06/30/2021 | Doris Gongon-Colon | Prepared for deposition of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise strategy for deposition of [REDACTED] to discuss memo prepared by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo of inquiries to be discussed | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/30/2021 | Doris Gongon-Colon | After meeting with [REDACTED] RE: discuss theory of the case for [REDACTED] preparation and legal strategy after [REDACTED] deposition. | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 06/30/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] memo and questionnaire for upcoming deposition of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss preliminary first draft of Motion Requesting Authorization for new [REDACTED], requesting additional depositions, and legal representation based on [REDACTED] recent administrative changes with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Doris Gongon-Colon | Review previous motions, court minutes, discovery schedules and orders in order to prepare first draft of Motion Requesting Authorization for new [REDACTED], requesting additional depositions, and legal representation based on [REDACTED] recent administrative changes with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/30/2021 | Doris Gongon-Colon | Prepare first draft of Motion Requesting Authorization for new [REDACTED], requesting additional depositions, and legal representation based on [REDACTED] recent administrative changes with [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary first draft of Motion Requesting Authorization for new [REDACTED], requesting additional depositions, and legal representation based on [REDACTED] recent administrative changes with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: legal theory according to conversations with [REDACTED] for the preparation of [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | 54.90 | 54.90 | $16,470.00 |
| | | | Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | $6.25 | $6.25 |
| | | | Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | | $16,476.25 |
| 132 | 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | | | |
| | 06/01/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] for the case | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Final amendments and comments to draft of [REDACTED] report to filed with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/01/2021 | Rafael Gonzalez-Ramos | Research for the "[REDACTED]" doctrine | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/01/2021 | Rafael Gonzalez-Ramos | Drafting the [REDACTED] applicable law for the [REDACTED] to Motion to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/01/2021 | Rafael Gonzalez-Ramos | Review and corroborate the [REDACTED] between [REDACTED] and references | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Review docket including [REDACTED], communications, filed motions, orders and resolutions to update joint [REDACTED] report | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Draft update and changes to joint [REDACTED] report | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] re: joint [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: joint pre trial report and Compliance with the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Draft Introduction, [REDACTED] timeline, and contested facts alleged by [REDACTED] request for Summary Resolution | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Continue to draft [REDACTED] request for Summary Resolution. re: [REDACTED] and revise applicable law | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] request for Summary Resolution | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Draft changes, citations and conclusion to final draft of [REDACTED] request for Summary Resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various orders entered by [REDACTED] related to motion for summary judgment and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order denying [REDACTED] request for Summary Resolution and [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] and necessary party filed by | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution denying Summary Resolution and [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] not granting [REDACTED] Request for Summary Resolution | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Informative Motion about serving [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by [REDACTED] not compliance with due process in the Resolution [REDACTED] Request for Summary Resolution | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | 11.90 | 11.90 | $3,035.00 |
| | | | Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | $0.00 | $0.00 |
| | | | Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | $3,035.00 |
| 133 | 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | | | |
| | 06/08/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] of Court regarding [REDACTED] report requested | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review and analyze Answer to [REDACTED] and Counterclaim filed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review Rules of Civil of Procedure in order to determine [REDACTED] to response to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the answer to the complaint submitted to [REDACTED] as well as the affirmative defenses | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Study and analysis of the answer to the [REDACTED] including the [REDACTED] filed by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Answer to Complaint and [REDACTED] to devise legal strategy in order to obtain information from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Doris Gongon-Colon | Review and evaluation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Exhibit [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/09/2021 | Doris Gongon-Colon | Start drafting Answer to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/09/2021 | Doris Gongon-Colon | Memo to [REDACTED] RE: summary of case and request of information related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] and devise legal strategy to prepare answer | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Doris Gongon-Colon | Review and evaluated documents and evidence sent by [REDACTED] RE: [REDACTED] money claim according to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: identification of [REDACTED] with information regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: identification of [REDACTED] with information regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/10/2021 | Doris Gongon-Colon | Continue drafting answer to [REDACTED] according to local jurisdiction cases in order to prepare affirmative [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/10/2021 | Doris Gongon-Colon | Continue drafting answer to [REDACTED] according to information provided by | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/10/2021 | Doris Gongon-Colon | Review and evaluate Rules of Civil Procedure in order to determine the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Doris Gongon-Colon | Review and evaluate Rules of Civil Procedure in order to determine the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Doris Gongon-Colon | Research local jurisdiction cases related to [REDACTED] in order to develop legal defenses for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/10/2021 | Doris Gongon-Colon | Review and analyze the following cases in order to determine legal defenses for | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/11/2021 | Victoria Pierce-King | Conference with [REDACTED] discussing [REDACTED] issues and evidence provided by [REDACTED] in order to prepare answer to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] issues and evidence provided by [REDACTED] in order to prepare answer to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/11/2021 | Doris Gongon-Colon | Study and analysis of allegations of [REDACTED] recount of events and conclusion in order to determine if matters alleged in [REDACTED] are related according to meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] and evidence provided by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/15/2021 | Doris Gongon-Colon | Research latest local jurisprudence related to [REDACTED] versus [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 06/15/2021 | Doris Gongon-Colon | Start preparing draft of motion requesting [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss amendments of Motion requesting [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/18/2021 | Doris Gongon-Colon | Revise third and final draft of Motion requesting [REDACTED] according to meeting with [REDACTED] before filing | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/18/2021 | Doris Gongon-Colon | Made amendments to second draft of Motion requesting [REDACTED] according to meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/18/2021 | Arturo Diaz-Angueira | Study and analysis of the motion to dismiss the counterclaim filed by [REDACTED] as part of the answer to the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] to Motion requesting [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the motion in [REDACTED] to our motion to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Study and analysis of motion filed by [REDACTED] to our motion to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/21/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] as mentioned in Court's Order regarding parties motions related to [REDACTED] RE: to comply with discovery proceedings and [REDACTED] identifications | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/21/2021 | Doris Gongon-Colon | Research case [REDACTED] as mentioned in Court's Order regarding parties motions related to [REDACTED] RE: to comply with discovery proceedings and [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Doris Gongon-Colon | Review and analyze Court's Order regarding parties motions related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/21/2021 | Doris Gongon-Colon | Start devising strategy for upcoming [REDACTED] requested by Court to begin, even with the pending [REDACTED] motions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to devise legal strategy for the case, including [REDACTED] as requested by Court | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal strategy for the case, including [REDACTED] as ordered by Court. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Study pleadings and court [REDACTED] in order to discuss strategy with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | 24.50 | 24.50 | $7,350.00 |
| | | | Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | $0.00 | $0.00 |
| | | | Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | $7,350.00 |
| 134 | 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Review documents send to be included as [REDACTED] to motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: update chart of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/25/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] requesting status about [REDACTED] information discussed in prior meetings | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] in response to communication requesting status about [REDACTED] information discussed in prior meetings | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] request for interview with and request for [REDACTED] information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: request for interview with [REDACTED] information. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | 1.80 | 1.80 | $450.00 |
| | | | Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | $0.00 | $0.00 |
| | | | Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | | $450.00 |
| 135 | 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008 | | | | | | |
| | 06/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Resolution and Order issued on [REDACTED] re: determination on [REDACTED] approved | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution issued on [REDACTED] request for extension | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008 | | | $0.00 | $0.00 |
| | | | Total For 0135 IN RE: Coordination of System Planning Efforts - Front End Transition of T&D System Operation and Maintenance; Case No.: NEPR-MI-2020-0008 | | | | $125.00 |
| 138 | 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: revised [REDACTED] and standards to be filed | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Review revised [REDACTED] and standards to be filed | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/04/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] status and deadline of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Review several documents related to the [REDACTED] and standards in preparation to draft motion to submit and to discuss with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] to be submitted | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: in preparation to draft motion to submit | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] re: [REDACTED] Workshop | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | 2.40 | 2.40 | $600.00 |
| | | | Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | $0.00 | $0.00 |
| | | | Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | $600.00 |
| 142 | 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] signed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] designations | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order [REDACTED] proposed System [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | 3.50 | 3.50 | $875.00 |
| | | | Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | $0.00 | $0.00 |
| | | | Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | $875.00 |
| 146 | 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | | | |
| | 06/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] parties | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] memorandum of law in support of [REDACTED] treatment of portions to [REDACTED] copy of limited [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | 1.40 | 1.40 | $350.00 |
| | | | Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | $0.00 | $0.00 |
| | | | Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | $350.00 |
| 147 | 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | | | |
| | 06/01/2021 | Joannely Marrero-Cruz | Review Motion submitting [REDACTED] for 2021. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Copy of [REDACTED] Plan ([REDACTED]) | $2.35 ea | 1.00 | $2.35 | $2.35 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | [REDACTED] paid in order to notify motion in the case | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | | | Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | 0.80 | 0.80 | $200.00 |
| | | | Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | $2.86 | $2.86 |
| | | | Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | $202.86 |
| 148 | 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | | | |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding various orders related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various [REDACTED] related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] for the regarding motions filed including projects submitted to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of identifying various motions on submission of [REDACTED] for the purpose of referring to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] projects | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] projects | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] project | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation for t/c with [REDACTED] to discuss [REDACTED] project | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | 4.00 | 4.00 | $1,090.00 |
| | | | Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | $0.00 | $0.00 |
| | | | Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | $1,090.00 |
| 149 | 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345 | | | | | | |
| | 06/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal aspects to be included in [REDACTED] Judgement as part of the Judge's request, after [REDACTED] hearing | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Corrected and edited draft of [REDACTED] judgement as per [REDACTED] request | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss contents of [REDACTED] judgement as per [REDACTED] request | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/01/2021 | Doris Gongon-Colon | Continue drafting requested [REDACTED] judgement by Court | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Continue review and edit of draft of [REDACTED] Judgement as requested by Court | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/03/2021 | Doris Gongon-Colon | Continue drafting [REDACTED] Judgment as requested by Court, specifically finished [REDACTED] to include [REDACTED] hearing debate, include all arguments included in respective motions and begin to draft part of the applicable law | $300.00 hr | 4.20 | 4.20 | $1,260.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/04/2021 | Doris Gongon-Colon | Finish first initial general draft of [REDACTED] as requested by [REDACTED], specifically the applicable law and alleged facts | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 06/04/2021 | Doris Gongon-Colon | Review and analyze the following cases that discussed [REDACTED] jurisdiction as first forum to file complaint: [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 06/04/2021 | Doris Gongon-Colon | Research cases that discussed [REDACTED] jurisdiction as first forum to file [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Continue review and edit of first draft of [REDACTED] judgement as requested by | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Research and study of [REDACTED] related to exclusive primary jurisdiction of [REDACTED] versus courts' [REDACTED] in class actions | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 06/04/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] to make revisions and amendments | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/07/2021 | Doris Gongon-Colon | Revise second draft of [REDACTED] to be filed to Court as part of Court's request for [REDACTED] for lack of jurisdiction on matter | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 06/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: new second draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED]: corrections to second draft of [REDACTED] evaluation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] and added arguments to same | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/10/2021 | Doris Gongon-Colon | Research local jurisprudence of [REDACTED] cases that have mentioned or discussed Supreme Court case [REDACTED] in order to include any applicable language to [REDACTED] requested by Court | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Study case of [REDACTED] in order to determine if it should be used in arguments for [REDACTED] requested by Court | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re : discuss amendments to [REDACTED] to be done to include discussion of legal case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss draft [REDACTED] amendments to be done and legal case [REDACTED] applicability to [REDACTED] requested by Court | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Doris Gongon-Colon | Review and analyzed case [REDACTED] applicability to [REDACTED] requested by Court to determine the similarities of said case and the present case | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/14/2021 | Doris Gongon-Colon | Revise draft proposed judgment requested by Court according to amendments discussed with [REDACTED] and with the applicability of case [REDACTED] to specify the similarities of said case and the present case | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/14/2021 | Charles Bimbela-Quiñones | Corrected and emended draft of [REDACTED] requested by Court. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/15/2021 | Doris Gongon-Colon | Amendments made to requested [REDACTED] by Court in order to apply case [REDACTED] as part of Court's analysis | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/15/2021 | Doris Gongon-Colon | Finish final revision of requested [REDACTED] by Court to make final amendments before sending to [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 06/15/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: requested proposed final [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/15/2021 | Doris Gongon-Colon | Research local [REDACTED] related to cause of action determines jurisdiction and not the remedies requested in order to determine if it is plausible to add researched material to [REDACTED] requested by Court | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Final review and edit of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss court's [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/16/2021 | Doris Gongon-Colon | Review and analyze Court's [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] issued by court | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | | **Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | **52.00** | **52.00** | **$15,600.00** |
| | | | | **Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | **$0.00** | **$0.00** |
| | | | | **Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | **$15,600.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Resolution and Order issued on [REDACTED]. re: determination conditionally approving [REDACTED] opinion | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/03/2021 | Joannely Marrero-Cruz | Review [REDACTED]. re: [REDACTED] request for extension of time | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Clarifications and/or Reconsideratons to portions of [REDACTED] Final Resolution and Order issued on [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | **2.10** | **2.10** | **$525.00** |
| | | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | **$0.00** | **$0.00** |
| | | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-2021-0001** | | | **$525.00** |
| **156** | **0156 UEPI v PREPA & LUMA** | | | | | | |
| | 06/24/2021 | Blanca Mera-Roure | Trip to the office of [REDACTED] - to file the Position of [REDACTED] in the case. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | | | | **Total 056 UEPI v PREPA & LUMA21-0001** | | **$0.00** | **$0.00** |
| | | | | **Total 056 UEPI v PREPA & LUMA21-0001** | 1.00 | **$14.00** | **$14.00** |
| | | | | **Total 056 UEPI v PREPA & LUMA21-0001** | | | **$14.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | Study and analysis order on [REDACTED] initial budget | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of order from [REDACTED] related to approved budgets as well as letter from [REDACTED] on certified budgets for the purpose of planning and preparing for conference call with client and [REDACTED] team related to approved budgets, pension allocation and strategies going forward | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss resolution and order | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] teams, re: t/c with [REDACTED] team to discuss resolution and order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Review excerpts of order on [REDACTED] initial budget in preparation for meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: determination conditionally approving on [REDACTED] budgets | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED]. Resolution submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] re: study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] team, re: study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] opinion of [REDACTED] budget | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Clarifications and/or Reconsideratons to portions of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | **7.60** | **7.60** | **$1,945.00** |
| | | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | **$0.00** | **$0.00** |
| | | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service** | | | **$1,945.00** |
| **162** | **0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | | | |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis amended [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Review meet and confer letter sent by [REDACTED]. re: second amended [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Review meet and confer letter sent by [REDACTED]. re: second amended [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | **1.80** | **1.80** | **$450.00** |
| | | | | **Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **$0.00** | **$0.00** |
| | | | | **Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | **$450.00** |
| **163** | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |
| | 06/01/2021 | Charles Bimbela-Quiñones | Study court [REDACTED]. re: legal representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and exhibits included in same. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to motion for [REDACTED] filed by [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study motion for stay and request for [REDACTED] filed by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study motion for [REDACTED] filed by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study resolution issued by court in relation to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study various court [REDACTED]. re: legal representation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/18/2021 | Charles Bimbela-Quiñones | Study [REDACTED] filed by [REDACTED] in Court of Appeals. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | **7.40** | **7.40** | **$2,220.00** |
| | | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **$0.00** | **$0.00** |
| | | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$2,220.00** |
| **164** | **0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | | | |
| | 06/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requests for interview | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] requests for interview | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: Rescheduling [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting presentation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: demand response [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting Revised Presentation for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including officials to participate on Demand Response [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review presentation filed by [REDACTED] in prep for Demand Response [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Demand Response [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review documents to prep and prepare for Demand Response [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | **5.80** | **5.80** | **$1,450.00** |
| | | | | **Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | **$0.00** | **$0.00** |
| | | | | **Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | **$1,450.00** |
| **165** | **0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | | | | |
| | 06/21/2021 | Joannely Marrero-Cruz | Draft e-mails to [REDACTED] to discuss status report requested by [REDACTED] meeting. re: including number and name of cases | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] case files to identify [REDACTED] name corresponding to case numbers requested by [REDACTED] meeting | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] re: deadline to submit status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss status report requested by [REDACTED] meeting | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | **1.00** | **1.00** | **$250.00** |
| | | | | **Total Expense For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | **$0.00** | **$0.00** |
| | | | | **Total For 0165 IN RE: Investigación sobre Suspensiones de Servicio de Energía Realizadas por la AEE; NEPR-IN-2020-0002** | | | **$250.00** |
| **166** | **0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | | | |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal regarding [REDACTED] issued. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | **0.20** | **0.20** | **$60.00** |
| | | | | **Total Expense For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | **$0.00** | **$0.00** |
| | | | | **Total For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | **$60.00** |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 06/03/2021 | Joannely Marrero-Cruz | Review and compare [REDACTED] re-issued by the Court on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to request for [REDACTED] filed by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] Motion to [REDACTED] submitted by [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Study Minutes and [REDACTED] issued by court. re: request for attachment of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Study Motion in [REDACTED] Motion to [REDACTED] filed by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/10/2021 | Charles Bimbela-Quiñones | Study court notification re: [REDACTED] Motion to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Review court notification re: [REDACTED] Motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | **5.00** | **5.00** | **$1,440.00** |
| | | | | **Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | **$0.00** | **$0.00** |
| | | | | **Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | **$1,440.00** |
| **168** | **0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | | | |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review the case file in preparation to call the [REDACTED] and the insurance lawyers following up with the iscovery effectuated to the date between the parties and the compliance with the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Email exchanche with [REDACTED] regarding the [REDACTED] to deliver the documentation discovered in the case to the date. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to discuss preliminarily the documentation sent by [REDACTED], and the documentation to request | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review the notification sent by the [REDACTED] regarding the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Telephone conference with [REDACTED] regarding the discovery order of [REDACTED], to acknowledge the document [REDACTED] status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Follow up [REDACTED] concerning the certification of the construction of [REDACTED], including the [REDACTED] system. Left a message with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Continued the follow up [REDACTED] concerning the certification of the construction of [REDACTED], including the [REDACTED] system | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/13/2021 | Rafael Gonzalez-Ramos | Review and analyze the Court notification and [REDACTED] motion resigning to [REDACTED] legal representation attached | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/16/2021 | Rafael Gonzalez-Ramos | Communicated with [REDACTED] to follow up the [REDACTED] status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/16/2021 | Rafael Gonzalez-Ramos | Review a [REDACTED] sent by the Court regarding the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | **1.10** | **1.10** | **$275.00** |
| | | | | **Total Expense For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | **$0.00** | **$0.00** |
| | | | | **Total For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | **$275.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review the Answer to [REDACTED] notified by the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Research the claim [REDACTED] doctrine in preparation to draft a motion to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] doctrine in preparation to draft a motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Rafael Gonzalez-Ramos | Draft a motion to [REDACTED] for the case, on the grounds that [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 06/07/2021 | Rafael Gonzalez-Ramos | Read and review the motion of [REDACTED] and requesting [REDACTED] presented by the codefendants legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED], to discuss a refine the strategy of the Motion to [REDACTED] draft, in preparation to amend and present the motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Review and amend the Motion to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] draft directed to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/10/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] to follow up the certification of the construction site/[REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Review the Court resolution conceding time to the [REDACTED] request by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] following up the certification | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | 5.10 | 5.10 | $1,275.00 |
| | | | Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | | $0.00 | $0.00 |
| | | | Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135 | | | | $1,275.00 |
| 170 | 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) | | | | | | |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] notified by the Court and update the case information accordingly. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Review the notification sent by the Court, establishing the case [REDACTED], and make the correspondent [REDACTED] to the case file | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/17/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss possible strategies for [REDACTED] and litigation of the | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/17/2021 | Rafael Gonzalez-Ramos | Draft the initial case [REDACTED] report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding the [REDACTED] initial case submission, and devise a strategy | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Various communications with [REDACTED] Office to discuss the joint report to the court, considering requesting [REDACTED] and requesting information and documents | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Draft request for [REDACTED] time extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED] regarding if the case is under the [REDACTED], and requesting if an [REDACTED] was made in the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Call [REDACTED] Office to follow up the Initial case [REDACTED] motion to be presented. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Preliminarily discussed the case [REDACTED] motion status, and the possibility of a [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) | | 2.40 | 2.40 | $600.00 |
| | | | Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) | | | $0.00 | $0.00 |
| | | | Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805) | | | | $600.00 |
| 171 | 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036 | | | | | | |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Review case docket in preparation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Review caselaw in preparation for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for hearing. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | Total Labor For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036 | | 2.50 | 2.50 | $625.00 |
| | | | Total Expense For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036 | | | $0.00 | $0.00 |
| | | | Total For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036 | | | | $625.00 |
| 173 | 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 | | | | | | |
| | 06/01/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] re: [REDACTED] request for extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/01/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] Opinion re: Final Determination on [REDACTED] Petition | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 | | 3.00 | 3.00 | $750.00 |
| | | | Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 | | | $0.00 | $0.00 |
| | | | Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007 | | | | $750.00 |
| 174 | 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128 | | | | | | |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Review the case file in preparation to the [REDACTED] draft to be directed to the | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Draft the interrogatory directed to [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Draft the interrogatory directed to the [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/09/2021 | Rafael Gonzalez-Ramos | Review and amend the draft the [REDACTED] directed to the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/09/2021 | Rafael Gonzalez-Ramos | Review and amend the draft the [REDACTED] directed to [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/09/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] directed to directed [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] concerning the offer received by the [REDACTED] of the case, and the initial case [REDACTED] inform to be submitted to the Court, in preparation to design a strategy for the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | [REDACTED], to obtain information regarding the [REDACTED] certification of Jurisdiction and case stance, in preparation to design a strategy to manage the case. [REDACTED] was unavailable, but communication was held with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | Draft the [REDACTED] part of the Case [REDACTED] related to the case | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | [REDACTED] tried to reach [REDACTED], to discuss the case management inform. She could not be reached t the moment | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] for the strategy regarding [REDACTED] proposal, and the case management. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Reviewed and amended the [REDACTED] report. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Review and amend the [REDACTED] a document production request to be directed to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding possible [REDACTED] strategies for the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Review and analyze the answers given by [REDACTED] sent by the [REDACTED], in preparation to design the strategy for the case | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Preliminarily review the [REDACTED] records in preparation for a meeting with | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Review and analyze the pictures sent by [REDACTED] respect the case, in preparation to design a strategy, and meet with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze photos sent by [REDACTED] in preparation for a meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Phone conversation with [REDACTED], exchanging information of the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Called [REDACTED] ti inform that a document sent by [REDACTED] a page | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Preliminarily review the report prepared by [REDACTED], in preparation for a meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Phone communication with [REDACTED] to schedule a meeting with [REDACTED] regarding his findings [REDACTED] the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Poone meeting with [REDACTED] providing information exchange | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] discussing the strategy to be followed, after the conversation with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Charles Bimbela-Quiñones | Met with [REDACTED] to discuss the interrogatory strategy, in preparation to amend the draft and with a future [REDACTED] in mind | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the interrogatory strategy, in preparation to amend the draft and with a future [REDACTED] in mind. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Sent the Initial case management report draft to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Phone conversation with [REDACTED] regarding the whereabouts and contact information of [REDACTED] of the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Sent the first interrogatory and document production request to the plaintiff | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Rafael Gonzalez-Ramos | Sent email to [REDACTED] requesting the correct [REDACTED] in the case, because the one sent to us was from another case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Rafael Gonzalez-Ramos | Requesten information about the [REDACTED] and policy of [REDACTED], in correlation to the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128 | | 16.90 | 16.90 | $4,235.00 |
| | | | Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128 | | | $0.00 | $0.00 |
| | | | Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128 | | | | $4,235.00 |
| 176 | 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043 | | | | | | |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Court [REDACTED] for first appearance in the case a the Court of First Instance | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Send email to [REDACTED], sharing legal strategies to answer the [REDACTED] petition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the approximately [REDACTED] claims filed by [REDACTED] to compare with the [REDACTED] that filed the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Continuation of work in the final draft of the motion to [REDACTED] to be filed on this same date requesting the [REDACTED] attacking the mobility process by the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 06/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to obtain information about [REDACTED] who filed their objections to the mobility process before the [REDACTED] to compare them with the list of [REDACTED] filed | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Review and organize [REDACTED] to be included with the motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] system with the purpose of investigating which of the [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | File motion to dismiss in [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Review draft of the [REDACTED] motion to dismiss in order to discuss additional [REDACTED] strategies | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to final draft of motion to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re: final draft of motion to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/01/2021 | Charles Bimbela-Quiñones | Corrected and edited motion for [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/02/2021 | Jose Santo Domingo | Fact list analysis for the [REDACTED] and supporting documentation for each complaint at the [REDACTED] office | $250.00 hr | 6.70 | 6.70 | $1,675.00 |
| | 06/02/2021 | Alexander Reynoso-Vázquez | Meeting held at [REDACTED] to examined documents and photocopy files in order to identify [REDACTED] that also appeal at the [REDACTED] and to supplement a future [REDACTED] motion | $250.00 hr | 4.50 | 4.50 | $1,125.00 |
| | 06/02/2021 | Alexander Reynoso-Vázquez | Continue examined documents and photocopy files at [REDACTED] in order to identify [REDACTED] that also appeal at the [REDACTED] and to supplement a future [REDACTED] motion | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 06/02/2021 | Alexander Reynoso-Vázquez | Review, scan, and organize as exhibits the [REDACTED] notification in order to device legal strategy to eventually file an [REDACTED] motion | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the brief filed by the [REDACTED] requesting the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the motion to [REDACTED] filed by the [REDACTED] in the case | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Study and analysis of the brief of the motion to [REDACTED] filed by the [REDACTED] in the case with similar arguments as the one raised by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Charles Bimbela-Quiñones | Study, draft of the [REDACTED] in order to discuss additional [REDACTED] joint strategies | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/03/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] petition and draft a memo in order to devise legal strategies in order to prepare for the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Study and analysis of the injunction filed by [REDACTED] requesting an order against the [REDACTED] to cease and desist from interfering with the access of [REDACTED] facilities. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss whether [REDACTED] should join the injunction filed by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] requesting an order from the Court declaring the [REDACTED] null and void for not complying with the [REDACTED] law in Puerto Rico | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Work done in the drafting of the motion to [REDACTED] the claim filed by the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/03/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] motion to [REDACTED] petition and draft a memo in order to devise legal strategies in order to prepare for the [REDACTED] hearing | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/03/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] motion to [REDACTED] and draft a memo in order to devise legal strategies in order to prepare for the [REDACTED] hearing | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/03/2021 | Alexander Reynoso-Vázquez | Continue review, scan, organize as exhibits the [REDACTED] notification in order to device legal strategy to eventually present an [REDACTED] motion | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/03/2021 | Alexander Reynoso-Vázquez | Send email to [REDACTED], asking for certification of the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Study and analysis of all the filings by the [REDACTED] in the case before the [REDACTED] in order to support the argument to be raised in the [REDACTED] motion being prepared | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/03/2021 | Arturo Diaz-Angueira | Commencement of the preparation of a [REDACTED] motion to be filed in the case to expand on the fact that the [REDACTED] have an adequate remedy and therefore [REDACTED] should be denied | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] petition and motions to [REDACTED] in order to prepare for the [REDACTED] hearing. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Study memorandum prepared by [REDACTED] in preparation for [REDACTED] hearing. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/03/2021 | Charles Bimbela-Quiñones | Study email and certification from [REDACTED] confirming that the [REDACTED] appealed to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Commencement of the drafting of the [REDACTED] reply for our motion to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Commencement of the drafting of the [REDACTED] reply for our motion to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] brief filed by the [REDACTED] in response to our motion to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Study and analysis of cases cited by the [REDACTED] in the brief and research conducted under [REDACTED] issues process in the case | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the legal arguments to be raised in the [REDACTED] to be filed with the Court on or before [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team to discuss appeals at [REDACTED] and strategies going forward as they relate to [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | Review reply motion filed by [REDACTED] in response to both motions to [REDACTED] petition and draft a memo summarizing their main [REDACTED] in order to prepare for the [REDACTED] hearing | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | Call [REDACTED] asking for certification of the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | Draft a list of [REDACTED] in Excel and email it to [REDACTED] in order to obtain certification of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | Review email and certification from [REDACTED], confirming that the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | T/C held with [REDACTED] to discuss legal strategies to inform the Court of First Instance of the [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/04/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of [REDACTED] motion, scan and organize exhibits to notify the Court of First Instance that the [REDACTED] also appealed to the [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion to notify the Court of First Instance that the [REDACTED] also appealed to the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/04/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] to discuss legal strategies to inform the Court of First Instance of the [REDACTED] filed at the [REDACTED] and strategy for hearing | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] issued by the Court outlining the matters to be discussed at the hearing to be held on [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of our [REDACTED] to be filed on this same date in anticipation to the hearing to be held on [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of planning and preparing for [REDACTED] hearing and strategies going forward in case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents regarding regarding appeals of [REDACTED] for the purpose of including the same with informative motion | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to final motion submitting [REDACTED] in prepartion for upcoming [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Review and [REDACTED] the first draft of the motion to notify the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to edit the motion to notify the Court of the [REDACTED] filed by the [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Email first draft of the informative motion to [REDACTED] in order to receive their [REDACTED] and recommendations | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Review file to summarize main [REDACTED] in preparation for the [REDACTED] hearing. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Compress exhibits and file them and the informative motion in [REDACTED] in order to notify the Court of the [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] discussing legal strategies after the [REDACTED] notified by the Court today | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Continue review file and [REDACTED] in order to devise legal main arguments in preparation for the [REDACTED] hearing | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Email [REDACTED] sending motion file today and [REDACTED] from the Court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Alexander Reynoso-Vázquez | Email [REDACTED] sending motion file today and [REDACTED] from the Court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Corrected draft of the [REDACTED] motion related to filing of cases in [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/07/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED], re: discuss motion to notify the Court of the [REDACTED] filed by the [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Study and analysis of the documents as well as the motions for [REDACTED] filed by the [REDACTED], in preparation for the meeting to be held with [REDACTED] in order to prepare for the hearing to be held on [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] from our office, as well as [REDACTED] from the Commonwealth in preparation for the arguments to be heard at the hearing scheduled for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the hearing strategy and possible [REDACTED], in preparation of [REDACTED] hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analisys and case file for the purpose of [REDACTED] and preparing for hearing, specifically to discussing any issue that comes up regarding [REDACTED] plan and other defined [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Continue review file and [REDACTED] in order to devise legal main arguments in preparation for the [REDACTED] hearing | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss our main legal arguments and in preparation for the [REDACTED] hearing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] to discuss legal strategies for the [REDACTED] hearing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] discussing legal strategies in preparation for an [REDACTED] hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Continue review file to summarize main [REDACTED] in preparation for the [REDACTED] hearing | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in preparation for the [REDACTED] hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Rehearsal of our main [REDACTED] in preparation for the [REDACTED] hearing | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/08/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in preparation for the [REDACTED] hearing | $250.00 hr | 1.00 | 1.00 | $250.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/08/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] to discuss legal strategies for the [REDACTED] hearing | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Prepare outline of main [REDACTED] to be presented at hearing to be discussed with [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to be presented at hearing | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/08/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] in preparation for the [REDACTED] hearing | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Metting with [REDACTED] to discuss strategies going forward in relation to [REDACTED] hearing | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Appear for and attend [REDACTED] hearing regarding [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] discussing counterarguments in preparation for the [REDACTED] hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Rehearsal of our main [REDACTED] in preparation for the [REDACTED] hearing. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Final rehearsal of our main [REDACTED] in preparation for the [REDACTED] hearing. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Attendance to the [REDACTED] hearing and argued the case before [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to discuss the possible outcomes of the [REDACTED] hearing and upcoming legal strategies | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Arturo Diaz-Angueira | Work done in preparation for the hearing to be held on this same date in the Superior Court, [REDACTED] on our motion to [REDACTED] requested by [REDACTED] that were transferred to other [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/09/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to inform about the arguments presented by the parties to the Court concerning the motion to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/09/2021 | Arturo Diaz-Angueira | Attendance at the hearing at the Superior Court, [REDACTED] to argue the motion to [REDACTED] presented by [REDACTED] requesting the [REDACTED] that were transferred to other [REDACTED] agencies | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/09/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] hearing | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Review and examine [REDACTED] from the Court in order to device upcoming [REDACTED] strategy | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/22/2021 | Arturo Diaz-Angueira | Study and analysis of the complaint filed by the [REDACTED] and others requesting that the health plan of [REDACTED] be extended to those that were mobilized to other | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/22/2021 | Arturo Diaz-Angueira | Commencement of the preparation of the motion to [REDACTED] filed by the [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the complaint filed by the [REDACTED] requesting an injunction extending [REDACTED] mobilized to other [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the Commonwealth in order to discuss the allegations in the [REDACTED] and the preparation of the motion to [REDACTED] on, among others, [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/23/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the motion to [REDACTED] the complaint filed by the [REDACTED] requesting an injunction to extend the coverage of [REDACTED] plan to [REDACTED] mobilize to other [REDACTED] | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 06/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the commonwealth in order to continue the discussion of the jurisdictional argument to be used in support of the motion to [REDACTED] the complaint filed by the [REDACTED] and other | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/24/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the motion to [REDACTED] filed by the [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Initial review of the Final Judgment [REDACTED] petition in order to device upcoming legal strategies | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to discuss the [REDACTED] and upcoming legal strategies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Continue revision of the Final Judgment [REDACTED] petition in order to device upcoming legal strategies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | **129.40** | **129.40** | **$35,815.00** |
| | | | **Total Expense For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | | **$90.00** | **$90.00** |
| | | | **Total For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | | | **$35,905.00** |
| **179** | **0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | | | |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Review the notification sent by the court accepting [REDACTED] Legal representation, and investigating the case [REDACTED] status. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | **$0.00** | **$0.00** |
| | | | **Total For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | **$50.00** |
| **180** | **0180 Hermina Soto González v. Autoridad de Energía Elévtica; Civil Núm. J DP2016-0316** | | | | | | |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review and analyze case file to a knowledge it's [REDACTED] status, and design a [REDACTED] strategy | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | **1.20** | **1.20** | **$300.00** |
| | | | **Total Expense For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0180 Hermina Soto González v. Autoridad de Energía Eléctica; Civil Núm. J DP2016-0316** | | | | **$300.00** |
| **181** | **0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | | | | |
| | 06/14/2021 | Alexander Reynoso-Vázquez | Review recent [REDACTED] files in order to appear on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Alexander Reynoso-Vázquez | Draft and file a motion appearing on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | **$0.00** | **$0.00** |
| | | | **Total For 0181 Héctor F. Vázquez Burgos v. Autoridad de Energía Eléctrica y Otros; Civil Núm. GM2019CV00402** | | | | **$150.00** |
| **182** | **0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | | | | | |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Initial review of the physical and digital case files ([REDACTED]) in order to appear on behalf of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | | **$0.00** | **$0.00** |
| | | | **Total For 0182 Aneliz González Bermúdez; Civil Núm. C DP2017-0088** | | | | **$75.00** |
| **183** | **0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | | | |
| | 06/01/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented third draft of [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/02/2021 | Victoria Pierce-King | Trip to the Court of [REDACTED] in the case | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/23/2021 | Victoria Pierce-King | Analysis of Puerto Rico court of [REDACTED] affirming lower court judgment for | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/25/2021 | Victoria Pierce-King | Work preparing first draft of motion for authorization of [REDACTED] before the court of first instance in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/25/2021 | Victoria Pierce-King | Reivewed and corrected first draft of motion for [REDACTED] before the court of first instance in compliance with court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Analysis of court of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | **3.70** | **3.70** | **$1,110.00** |
| | | | **Total Expense For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | **$14.00** | **$14.00** |
| | | | **Total For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | **$1,124.00** |
| **184** | **0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | | | | |
| | 06/07/2021 | Doris Gongon-Colon | Review Court's [REDACTED] related to | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/22/2021 | Doris Gongon-Colon | Review and analyze motions, orders, complaint, amended complaint and answer to [REDACTED] in order to prepare for conference call with [REDACTED] representation | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/22/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] issued by all parties in order to prepare for conference call with [REDACTED] representation | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/22/2021 | Doris Gongon-Colon | Review and analyze reports related to [REDACTED], in order to prepare for conference call with [REDACTED] representation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | **3.50** | **3.50** | **$1,050.00** |
| | | | **Total Expense For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | **$0.00** | **$0.00** |
| | | | **Total For 0184 Lydia M. Ortiz Ortiz v. Municipio de Humacao; Civil Núm. HSCI201600635** | | | | **$1,050.00** |
| **185** | **0185 IN RE: José Fernando Rivera Morales; Case No. 20-03126 (MCF)** | | | | | | |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Review amended plan of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0185 IN RE: José Fernando Rivera Morales; Case No. 20-03126 (MCF)** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0185 IN RE: José Fernando Rivera Morales; Case No. 20-03126 (MCF)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0185 IN RE: José Fernando Rivera Morales; Case No. 20-03126 (MCF)** | | | | **$125.00** |
| **186** | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | | |
| | 06/03/2021 | Doris Gongon-Colon | Review various Court's [REDACTED] regarding [REDACTED] representation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; devise legal strategy related to request to remove [REDACTED] property | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$90.00** |
| **187** | **0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | | | |
| | 06/17/2021 | Alexander Reynoso-Vázquez | Preliminary review of [REDACTED] case file to evaluate [REDACTED] to appear on behalf of [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 06/17/2021 | Alexander Reynoso-Vázquez | Court [REDACTED] required in order to request for continuance of [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 06/17/2021 | Alexander Reynoso-Vázquez | Court [REDACTED] for first appearance in the case at the Court of First Instance | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 06/17/2021 | Alexander Reynoso-Vázquez | [REDACTED] to the Court of First Instance to file motion requesting continuance of [REDACTED] | $12.00 ea | 1.00 | $12.00 | $12.00 |
| | 06/17/2021 | Alexander Reynoso-Vázquez | Draft and file motion appearing on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/18/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] from the Court granting an [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Alexander Reynoso-Vázquez | Draft and file [REDACTED] motion to comply with the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | **2.90** | **2.90** | **$725.00** |
| | | | **Total Expense For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | **$122.00** | **$122.00** |
| | | | **Total For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | **$847.00** |
| **188** | **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | | | |
| | 06/07/2021 | Joannely Marrero-Cruz | Review case filed received from [REDACTED] including case investigation report in prep to draft Motion to [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Draft Motion to assume [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review and [REDACTED] Investigation Report by [REDACTED] including area photos and [REDACTED] report to prep for Status Conference | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss case status and pending discovery in prep for[REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review and Analyze [REDACTED] case docket including Claim, Amended Claim, [REDACTED] Status report, court orders, minutes and notifications in prep for [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Appear and attend Status Conference on behalf of [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Plan and Prepare [REDACTED] of case in preparation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: First List of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to discuss case status prior to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review First List of [REDACTED] served on the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review Notification of [REDACTED] issued by Court accepting [REDACTED] in case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | **9.30** | **9.30** | **$2,325.00** |
| | | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | **$0.00** | **$0.00** |
| | | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | **$2,325.00** |
| **189** | **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | | | |
| | 06/01/2021 | Doris Gongon-Colon | Draft motion requesting change of date for [REDACTED] Hearing with arguments related to [REDACTED] transitioning with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/01/2021 | Doris Gongon-Colon | Review and evaluate Motion Requesting [REDACTED], exchange communications between [REDACTED] representation regarding possible [REDACTED] conversations, [REDACTED], several motions filed by parties and [REDACTED] of Court | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 06/02/2021 | Doris Gongon-Colon | Pre-Trial/[REDACTED] Hearing | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Doris Gongon-Colon | Prepare for Pre-Trial/[REDACTED] Hearing | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/02/2021 | Doris Gongon-Colon | Evaluate legal strategy for the case in order to determine any possibility for [REDACTED] proposed by [REDACTED] administrative [REDACTED] group | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Doris Gongon-Colon | Review and analyze Court's [REDACTED] regarding Pre-Trial [REDACTED] celebrated on [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | **7.30** | **7.30** | **$2,190.00** |
| | | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | **$2,190.00** |
| **190** | **0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | | | |
| | 06/03/2021 | Rafael Gonzalez-Ramos | Review and analyze the newly assigned case to evaluate its [REDACTED] and start [REDACTED] a strategy | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Drafting motion of appearance and requesting a [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/04/2021 | Rafael Gonzalez-Ramos | Continued reviewing the case file, with particular emphasis on the [REDACTED] available at the moment, to identify the [REDACTED] state of the case, actions needed and continue designing the strategy of the case | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/08/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] notified in the case, accepting the legal representation of [REDACTED], and [REDACTED] the time extension requested | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Rafael Gonzalez-Ramos | Draft the [REDACTED] directed to [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | | **Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | **5.30** | **5.30** | **$1,325.00** |
| | | | **Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | **$0.00** | **$0.00** |
| | | | **Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | **$1,325.00** |
| **191** | **0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | | | |
| | 06/07/2021 | Joannely Marrero-Cruz | Review case file received from [REDACTED] to prepare legal strategy | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/25/2021 | Joannely Marrero-Cruz | Review case file to determine case status and [REDACTED] proceedings | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | **$0.00** | **$0.00** |
| | | | **Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | **$850.00** |
| **194** | **0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | | | | | |
| | 06/01/2021 | Jose Santo Domingo | Draft of motion [REDACTED] representation | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/01/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 06/01/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/01/2021 | Jose Santo Domingo | Draft of motion to [REDACTED] representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/02/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/02/2021 | Jose Santo Domingo | Draft motion to notify [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/15/2021 | Jose Santo Domingo | Notification received from the [REDACTED] Regarding the case file | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | **8.00** | **8.00** | **$2,000.00** |
| | | | **Total Expense For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | | **$0.00** | **$0.00** |
| | | | **Total For 0194 Wanda E. Rivera Maldonado v. Municipio de Arecibo, et al.; Caso Núm. C DP2016-0147** | | | | **$2,000.00** |
| **195** | **0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | | | | |
| | 06/01/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and [REDACTED] strategies going forward | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/01/2021 | Jose Santo Domingo | Draft of motion to [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/03/2021 | Jose Santo Domingo | Draft motion to notify [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | **5.50** | **5.50** | **$1,375.00** |
| | | | **Total Expense For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | **$0.00** | **$0.00** |
| | | | **Total For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | | **$1,375.00** |
| **196** | **0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | | | |
| | 06/01/2021 | Jose Santo Domingo | Draft of motion to [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/08/2021 | Jose Santo Domingo | Emails exchange with [REDACTED] representing [REDACTED] re: draft the pretrial report for the case next [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Jose Santo Domingo | Phone call to [REDACTED] to contact [REDACTED] to coordinate an interview regarding the initial [REDACTED] of the day of the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Jose Santo Domingo | Meeting and interview with [REDACTED] at the police station of the [REDACTED] regarding the initial [REDACTED] facts of the case and the statement that was taken by the | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/10/2021 | Jose Santo Domingo | Site [REDACTED] of the location in relation to the facts of the [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/16/2021 | Jose Santo Domingo | Notification received by the Court of a [REDACTED] motion presented by the [REDACTED] | $250.00 hr | 0.35 | 0.35 | $87.50 |
| | 06/16/2021 | Jose Santo Domingo | Phone call with [REDACTED] representative to coordinate a meeting before the [REDACTED] conference and final process of the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/16/2021 | Jose Santo Domingo | Drafting, presenting and notify the motion to replay the [REDACTED] presented by the [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/17/2021 | Jose Santo Domingo | Meeting with [REDACTED] to evaluate the final part of the [REDACTED] in preparation for the [REDACTED] process in the case | $250.00 hr | 3.00 | 3.00 | $750.00 |
| | 06/17/2021 | Jose Santo Domingo | [REDACTED] round trip for the meeting with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/22/2021 | Jose Santo Domingo | Oher received for next hearing procedures in [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Jose Santo Domingo | Law and regulation research to prepare the [REDACTED] report to comply with | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 06/23/2021 | Jose Santo Domingo | Draft and present the [REDACTED] report to comply with court [REDACTED] order | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/24/2021 | Jose Santo Domingo | Pretrial [REDACTED] in Court | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/24/2021 | Jose Santo Domingo | notification of court [REDACTED] and determination | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/25/2021 | Jose Santo Domingo | Draft and present motion in compliance with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | **24.25** | **24.25** | **$6,062.50** |
| | | | **Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | **$0.00** | **$0.00** |
| | | | **Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | **$6,062.50** |
| **198** | **0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | | | |
| | 06/14/2021 | Alexander Reynoso-Vázquez | Preliminary review of recent [REDACTED] files in order to appear on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Alexander Reynoso-Vázquez | Draft and file a motion [REDACTED] on behalf of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | **$0.00** | **$0.00** |
| | | | **Total For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | **$150.00** |
| **199** | **0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584** | | | | | | |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Initial review of the [REDACTED] and digital case file ([REDACTED]) in order to appear on behalf of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Draft and summit motion in order to [REDACTED] on behalf of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/01/2021 | Alexander Reynoso-Vázquez | Draft and motion for [REDACTED] in order for her to join legal representation on behalf of [REDACTED] and send it by email | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss procedural track of the case and devise a strategy in order of determining possible [REDACTED] actions between filing an answer to complain or a motion requesting [REDACTED] defenses | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss procedural tract of case and devise legal strategy for the purpose of determining possible [REDACTED] actions between answer to complaint or motion requesting [REDACTED] defenses | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Initial review of the [REDACTED] in order to establish procedural track and device upcoming [REDACTED] strategy. Examine and analyze: [REDACTED] and several orders and | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Continue reviewing the court docket in order to establish [REDACTED] and device upcoming legal strategy. Examine and analyze: several orders and judgments; motion for [REDACTED]; motion for [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Continue reviewing the court docket in order to establish [REDACTED] and device upcoming legal strategy. Examine and analyze: several orders and judgments; answers to | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Draft a memorandum summarizing [REDACTED] of the case and to device strategy for the purpose of determining possible [REDACTED] actions between asking for an extension, filing an answer to [REDACTED], or a motion requesting [REDACTED] defenses | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/10/2021 | Alexander Reynoso-Vázquez | Draft, review, and file a motion asking for a [REDACTED] in order to determine possible [REDACTED] actions between investigating pertinent records at [REDACTED] to answer the complaint or file a motion to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584** | | **11.80** | **11.80** | **$3,010.00** |
| | | | **Total Expense For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584** | | | **$0.00** | **$0.00** |
| | | | **Total For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584** | | | | **$3,010.00** |
| **200** | **0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | | | | |
| | 06/03/2021 | Jose Santo Domingo | Draft motion to notify [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | | | **Total Labor For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | **3.00** | **3.00** | **$750.00** |
| | | | **Total Expense For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | | **$750.00** |
| **201** | **0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | | | | |
| | 06/03/2021 | Jose Santo Domingo | Initial analysis of the [REDACTED] for the purpose of verifying status and evaluating [REDACTED] going forward | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | **$0.00** | **$0.00** |
| | | | **Total For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | | **$125.00** |
| **202** | **0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | | | |
| | 06/03/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/03/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward. | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 06/03/2021 | Jose Santo Domingo | Draft motion to notify [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Jose Santo Domingo | various email exchanges with [REDACTED] regarding [REDACTED] documents of the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/30/2021 | Jose Santo Domingo | Reviewing file and preliminary [REDACTED] report for the [REDACTED] hearing video conference [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | **4.70** | **4.70** | **$1,175.00** |
| | | | **Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | **$1,175.00** |
| **203** | **0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | | | | |
| | 06/08/2021 | Jose Santo Domingo | Evaluation, analysis of case file for the purpose of verifying [REDACTED] of case and determining [REDACTED] going forward | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/08/2021 | Jose Santo Domingo | Evaluation, analysis and case [REDACTED] and documentation for the purpose of verifying status of case and determining [REDACTED] going forward | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/08/2021 | Jose Santo Domingo | Draft motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Jose Santo Domingo | Case [REDACTED] received and review | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/16/2021 | Jose Santo Domingo | Court notification and [REDACTED] received Regarding the last [REDACTED] of the case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Jose Santo Domingo | email communication to [REDACTED] to request a certify information to comply with the previous [REDACTED] received | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/25/2021 | Jose Santo Domingo | Draft and present motion in Compliance with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | **4.00** | **4.00** | **$1,000.00** |
| | | | **Total Expense For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | **$0.00** | **$0.00** |
| | | | **Total For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031** | | | | **$1,000.00** |
| **204** | **0204 Lillian Leavitt Rey v. Virgen Besabé Serrano; Caso Núm. BYL1402020-0786** | | | | | | |
| | 06/09/2021 | Jose Santo Domingo | Evaluation and analysis including case [REDACTED] and documentation for the purpose of evaluating [REDACTED] going forward | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/09/2021 | Jose Santo Domingo | Phone call to the [REDACTED] to verify [REDACTED] status of the case regarding a Resolution and [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/09/2021 | Jose Santo Domingo | draft of email with [REDACTED] to case file to notify motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Jose Santo Domingo | Draft. motion to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0204 Lillian Leavitt Rey v. Virgen Besabé Serrano; Caso Núm. BYL1402020-0786** | | **2.10** | **2.10** | **$525.00** |
| | | | **Total Expense For 0204 Lillian Leavitt Rey v. Virgen Besabé Serrano; Caso Núm. BYL1402020-0786** | | | **$0.00** | **$0.00** |
| | | | **Total For 0204 Lillian Leavitt Rey v. Virgen Besabé Serrano; Caso Núm. BYL1402020-0786** | | | | **$525.00** |
| **205** | **0205 Yajaira Rosa Valentín v. Sylvia Torres; Caso Núm. AGL1402019-00348** | | | | | | |
| | 06/09/2021 | Jose Santo Domingo | Draft motion to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/09/2021 | Jose Santo Domingo | Case File intake analysis and case [REDACTED] and documentation for the purpose of devising [REDACTED] going forward | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/09/2021 | Jose Santo Domingo | Phone call to the [REDACTED] to verify [REDACTED] of the case regarding a Resolution and [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/09/2021 | Jose Santo Domingo | notify motion to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0205 Yajaira Rosa Valentín v. Sylvia Torres; Caso Núm. AGL1402019-00348** | | **2.10** | **2.10** | **$525.00** |
| | | | **Total Expense For 0205 Yajaira Rosa Valentín v. Sylvia Torres; Caso Núm. AGL1402019-00348** | | | **$0.00** | **$0.00** |
| | | | **Total For 0205 Yajaira Rosa Valentín v. Sylvia Torres; Caso Núm. AGL1402019-00348** | | | | **$525.00** |
| **206** | **0206 Miriam Maldonado Romero, et al. v. AEE; Caso Núm. C DP2016-0043** | | | | | | |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Draft certificate of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/04/2021 | Victoria Pierce-King | Reviewed and corrected informative motion in [REDACTED] as to legal representation of [REDACTED] being continued by already appearing [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/04/2021 | Victoria Pierce-King | Examined order granting [REDACTED] to announce new legal representation in [REDACTED] state case | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/04/2021 | Victoria Pierce-King | Work preparing informative motion in [REDACTED] as to legal representation of [REDACTED] being continued by already appearing [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/04/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Victoria Pierce-King | Examined motion filed by [REDACTED] for authorization to withdraw as [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/09/2021 | Victoria Pierce-King | Examined email from [REDACTED] regarding his motion for authorization to withdraw as [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/18/2021 | Victoria Pierce-King | Examined order concerning [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0206 Miriam Maldonado Romero, et al. v. AEE; Caso Núm. C DP2016-0043** | | **1.50** | **1.50** | **$430.00** |
| | | | **Total Expense For 0206 Miriam Maldonado Romero, et al. v. AEE; Caso Núm. C DP2016-0043** | | | **$0.00** | **$0.00** |
| | | | **Total For 0206 Miriam Maldonado Romero, et al. v. AEE; Caso Núm. C DP2016-0043** | | | | **$430.00** |
| **207** | **0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | | | | |
| | 06/14/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: Motion Requesting to [REDACTED] case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: meeting to discuss [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review and Analyze case file received from [REDACTED] | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: meeting to discuss [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review Court Notification Granting [REDACTED] Request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | **5.20** | **5.20** | **$1,300.00** |
| | | | **Total Expense For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0207 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2006-0011** | | | | **$1,300.00** |
| **209** | **0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304** | | | | | | |
| | 06/02/2021 | Victoria Pierce-King | Examined [REDACTED] case docket in [REDACTED] state case to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/02/2021 | Victoria Pierce-King | Examined order granting [REDACTED] to announce new [REDACTED] state case | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/02/2021 | Victoria Pierce-King | Work preparing draft of motion [REDACTED] representation of [REDACTED] state case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304** | | **0.70** | **0.70** | **$210.00** |
| | | | **Total Expense For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304** | | | **$0.00** | **$0.00** |
| | | | **Total For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304** | | | | **$210.00** |
| **210** | **0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059** | | | | | | |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Study and analysis state court case to analyze if [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Research similar cases [REDACTED] on removal to analyze if [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Draft motion to notify [REDACTED] to state court | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: draft notice of | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: motion for extension of time to submit [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: draft notice of [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team regarding certified [REDACTED] of documents to submit to [REDACTED] court | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest version of draft notice of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest version of draft notice of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] for the purpose of filing with [REDACTED] court | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of [REDACTED] and supporting documents filed in state court for the purpose of analyzing [REDACTED] going forward related to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis motion to [REDACTED] filed by [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: motion for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: [REDACTED] to motion to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059** | | **9.70** | **9.70** | **$2,640.00** |
| | | | **Total Expense For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059** | | | **$0.00** | **$0.00** |
| | | | **Total For 0210 Puerto Rico Senate v. Paredes-Maisonet, et al.; Case No. 21-00059** | | | | **$2,640.00** |
| **211** | **0211 Isabel Torres Alamo KEX 2010-0029; KCU 2014-0396** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | File initial [REDACTED] and analysis. Communication with [REDACTED] to verify case status and possible [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0211 Isabel Torres Alamo KEX 2010-0029; KCU 2014-0396** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0211 Isabel Torres Alamo KEX 2010-0029; KCU 2014-0396** | | | **$0.00** | **$0.00** |
| | | | **Total For 0211 Isabel Torres Alamo KEX 2010-0029; KCU 2014-0396** | | | | **$225.00** |
| **218** | **0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | | | | |
| | 06/09/2021 | Arturo Diaz-Angueira | Study and analysis of the case file as well as the draft of the [REDACTED] to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | **$0.00** | **$0.00** |
| | | | **Total For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780** | | | | **$330.00** |
| **222** | **0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | | | |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] review of case file | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | **$250.00** |
| **223** | **0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | | | | |
| | 06/17/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | **$0.00** | **$0.00** |
| | | | **Total For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | | **$125.00** |
| **224** | **0224 Manuel Molano Borrás v. AEE; Caso Núm. KLRA2021-00165** | | | | | | |
| | 06/08/2021 | Doris Gongon-Colon | [REDACTED] to the Court of [REDACTED] to file a motion | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/08/2021 | Doris Gongon-Colon | Review Court of [REDACTED] file in order to determine [REDACTED] of case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/08/2021 | Doris Gongon-Colon | Draft Motion for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Doris Gongon-Colon | Review Court of [REDACTED] related to motion renouncing legal representation and issues related to such order with previous [REDACTED] issued by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/22/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] filed in Court of [REDACTED] and latest court's orders in order to analyze [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0224 Manuel Molano Borrás v. AEE; Caso Núm. KLRA2021-00165** | | **3.00** | **3.00** | **$900.00** |
| | | | **Total Expense For 0224 Manuel Molano Borrás v. AEE; Caso Núm. KLRA2021-00165** | | | **$14.00** | **$14.00** |
| | | | **Total For 0224 Manuel Molano Borrás v. AEE; Caso Núm. KLRA2021-00165** | | | | **$914.00** |
| **226** | **0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | | | |
| | 06/25/2021 | Jose Santo Domingo | Case file analysis, documented presented by the [REDACTED] and other Court orders and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/25/2021 | Jose Santo Domingo | Preparation of a [REDACTED] draft proposal for the case possible [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/25/2021 | Jose Santo Domingo | Phone call communication with [REDACTED] to discuses the [REDACTED] draft and [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/25/2021 | Jose Santo Domingo | Preparation motion draft to inform [REDACTED] and case [REDACTED] do to case | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/25/2021 | Jose Santo Domingo | Draft present and notify motion to [REDACTED] representation | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/25/2021 | Jose Santo Domingo | Phone call communication with [REDACTED] to discuses the [REDACTED] draft and [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/28/2021 | Jose Santo Domingo | Email exange realito [REDACTED] review and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | **5.70** | **5.70** | **$1,425.00** |
| | | | **Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | **$1,425.00** |
| **228** | **0228 Luis Sánchez Domínguez v. AEE; Caso Núm. K DP2015-0739** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0228 Luis Sánchez Domínguez v. AEE; Caso Núm. K DP2015-0739** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0228 Luis Sánchez Domínguez v. AEE; Caso Núm. K DP2015-0739** | | | **$0.00** | **$0.00** |
| | | | **Total For 0228 Luis Sánchez Domínguez v. AEE; Caso Núm. K DP2015-0739** | | | | **$75.00** |
| **229** | **0229 David Jorge Santos v. AAA y otros; Caso Núm. K DP2014-0772** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0229 David Jorge Santos v. AAA y otros; Caso Núm. K DP2014-0772** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0229 David Jorge Santos v. AAA y otros; Caso Núm. K DP2014-0772** | | | **$0.00** | **$0.00** |
| | | | **Total For 0229 David Jorge Santos v. AAA y otros; Caso Núm. K DP2014-0772** | | | | **$75.00** |
| **230** | **0230 David López Peña v. ELA y otros; Caso Núm. D DP2016-0106** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] Request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0230 David López Peña v. ELA y otros; Caso Núm. D DP2016-0106** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0230 David López Peña v. ELA y otros; Caso Núm. D DP2016-0106** | | | **$0.00** | **$0.00** |
| | | | **Total For 0230 David López Peña v. ELA y otros; Caso Núm. D DP2016-0106** | | | | **$75.00** |
| **231** | **0231 David Cintrón Quiñones v. AEE; Caso Núm. K DP2008-1047** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | [REDACTED] in order to notify [REDACTED] in the case | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0231 David Cintrón Quiñones v. AEE; Caso Núm. K DP2008-1047** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0231 David Cintrón Quiñones v. AEE; Caso Núm. K DP2008-1047** | | | **$0.51** | **$0.51** |
| | | | **Total For 0231 David Cintrón Quiñones v. AEE; Caso Núm. K DP2008-1047** | | | | **$75.51** |
| **232** | **0232 Estephanie Gómez Rivera v. Municipio Autónomo de San Juan y otros; Caso Núm. KDP2016-1171** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss case status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0232 Estephanie Gómez Rivera v. Municipio Autónomo de San Juan y otros; Caso Núm. KDP2016-1171** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0232 Estephanie Gómez Rivera v. Municipio Autónomo de San Juan y otros; Caso Núm. KDP2016-1171** | | | **$0.00** | **$0.00** |
| | | | **Total For 0232 Estephanie Gómez Rivera v. Municipio Autónomo de San Juan y otros; Caso Núm. KDP2016-1171** | | | | **$125.00** |
| **233** | **0233 Xavier Arroyo Ortiz, et al. v. AEE, et al.; Caso Núm. C DP2016-0022** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order taking notice of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order allowing [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0233 Xavier Arroyo Ortiz, et al. v. AEE, et al.; Caso Núm. C DP2016-0022** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0233 Xavier Arroyo Ortiz, et al. v. AEE, et al.; Caso Núm. C DP2016-0022** | | | **$0.00** | **$0.00** |
| | | | **Total For 0233 Xavier Arroyo Ortiz, et al. v. AEE, et al.; Caso Núm. C DP2016-0022** | | | | **$100.00** |
| **234** | **0234 Yashira Pastrana Fernández v. AEE; Caso Núm. K DP2016-1436** | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0234 Yashira Pastrana Fernández v. AEE; Caso Núm. K DP2016-1436** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0234 Yashira Pastrana Fernández v. AEE; Caso Núm. K DP2016-1436** | | | **$0.00** | **$0.00** |
| | | | **Total For 0234 Yashira Pastrana Fernández v. AEE; Caso Núm. K DP2016-1436** | | | | **$75.00** |
| **235** | **0235 PRTC v. AEE; Caso Núm. NICI201700013** | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notification authorizing [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0235 PRTC v. AEE; Caso Núm. NICI201700013** | | **0.70** | **0.70** | **$205.00** |
| | | | **Total Expense For 0235 PRTC v. AEE; Caso Núm. NICI201700013** | | | **$0.00** | **$0.00** |
| | | | **Total For 0235 PRTC v. AEE; Caso Núm. NICI201700013** | | | | **$205.00** |
| **236** | **0236 Coop. Seguros Múltiples v. AEE; Caso Núm. J DP2017-0015** | | | | | | |
| | 06/10/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification granting [REDACTED] representation and maintaining [REDACTED] case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0236 Coop. Seguros Múltiples v. AEE; Caso Núm. J DP2017-0015** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0236 Coop. Seguros Múltiples v. AEE; Caso Núm. J DP2017-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0236 Coop. Seguros Múltiples v. AEE; Caso Núm. J DP2017-0015** | | | | **$75.00** |
| **237** | **0237 Luis Ronda Rivera v. AEE; Caso Núm. D DP2017-0329** | | | | | | |
| | 06/10/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0237 Luis Ronda Rivera v. AEE; Caso Núm. D DP2017-0329** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0237 Luis Ronda Rivera v. AEE; Caso Núm. D DP2017-0329** | | | **$0.00** | **$0.00** |
| | | | **Total For 0237 Luis Ronda Rivera v. AEE; Caso Núm. D DP2017-0329** | | | | **$75.00** |
| **238** | **0238 Osvaldo Gutiérrez Barrios v. AEE; Caso Núm. J PE2017-0106** | | | | | | |
| | 06/10/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0238 Osvaldo Gutiérrez Barrios v. AEE; Caso Núm. J PE2017-0106** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0238 Osvaldo Gutiérrez Barrios v. AEE; Caso Núm. J PE2017-0106** | | | **$0.00** | **$0.00** |
| | | | **Total For 0238 Osvaldo Gutiérrez Barrios v. AEE; Caso Núm. J PE2017-0106** | | | | **$75.00** |
| **239** | **0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | | | |
| | 06/15/2021 | Joannely Marrero-Cruz | Review Court Notification re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] Request for [REDACTED] Representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Review and Analyze case file received from [REDACTED]. re: motions. [REDACTED] and | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss both cases [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Research case law. [REDACTED] Regulation in prep for meeting with [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | | | **Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | **7.60** | **7.60** | **$1,900.00** |
| | | | **Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | **$1,900.00** |
| **240** | **0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | | | | |
| | 06/09/2021 | Victoria Pierce-King | Prepared first draft of motion [REDACTED] representation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/09/2021 | Victoria Pierce-King | Examined court docket to ascertain [REDACTED] in order to prepare motion [REDACTED] representation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion [REDACTED] representation of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/18/2021 | Victoria Pierce-King | Examined court [REDACTED] motion [REDACTED] representation of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | **0.70** | **0.70** | **$210.00** |
| | | | **Total Expense For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | **$0.00** | **$0.00** |
| | | | **Total For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | | **$210.00** |
| **241** | **0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | | | | | |
| | 06/09/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] legal representation [REDACTED] Case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Victoria Pierce-King | Examined order in [REDACTED] case granting [REDACTED] motion for authorization to [REDACTED] counsel | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/09/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] assuming [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/24/2021 | Victoria Pierce-King | Examined court [REDACTED] new legal representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/24/2021 | Victoria Pierce-King | Examined electronic court [REDACTED] to ascertain status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | **1.10** | **1.10** | **$330.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068 | | | $0.00 | $0.00 |
| | | | Total For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068 | | | | $330.00 |
| 242 | 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain [REDACTED] of proceedings | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case [REDACTED] motion for authorization to withdraw as [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] assuming [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined judgement of [REDACTED] without [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined court [REDACTED] motion authorizing [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined electronic [REDACTED] docket to ascertain status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | 1.20 | 1.20 | $360.00 |
| | | | Total Expense For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | $0.00 | $0.00 |
| | | | Total For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | | $360.00 |
| 243 | 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] assuming [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/23/2021 | Victoria Pierce-King | Examined order [REDACTED] motion for authorization to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248 | | 0.80 | 0.80 | $240.00 |
| | | | Total Expense For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248 | | | $0.00 | $0.00 |
| | | | Total For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248 | | | | $240.00 |
| 244 | 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case [REDACTED] motion for authorization to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/18/2021 | Victoria Pierce-King | Examined court [REDACTED] motion [REDACTED] representation in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144 | | 0.90 | 0.90 | $270.00 |
| | | | Total Expense For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144 | | | $0.00 | $0.00 |
| | | | Total For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144 | | | | $270.00 |
| 245 | 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case granting [REDACTED] motion for authorization to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128 | | 0.80 | 0.80 | $240.00 |
| | | | Total Expense For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128 | | | $0.00 | $0.00 |
| | | | Total For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128 | | | | $240.00 |
| 246 | 0246 Jorge L. Pérez Ramírez v. Hady Urbina Alcaraz, et al.; Caso Núm. E DP2007-0017 | | | | | | |
| | 06/11/2021 | Rafael Gonzalez-Ramos | Draft motion of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0246 Jorge L. Pérez Ramírez v. Hady Urbina Alcaraz, et al.; Caso Núm. E DP2007-0017 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0246 Jorge L. Pérez Ramírez v. Hady Urbina Alcaraz, et al.; Caso Núm. E DP2007-0017 | | | $0.00 | $0.00 |
| | | | Total For 0246 Jorge L. Pérez Ramírez v. Hady Urbina Alcaraz, et al.; Caso Núm. E DP2007-0017 | | | | $50.00 |
| 247 | 0247 PRTC v. AEE; Caso Núm. C DP2013-0023 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case [REDACTED] motion for authorization to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023 | | 0.20 | 0.20 | $60.00 |
| | | | Total Expense For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023 | | | $0.00 | $0.00 |
| | | | Total For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023 | | | | $60.00 |
| 248 | 0248 Sucesión González Delgado v. AEE; Caso Núm. L DP2014-0005 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case [REDACTED] motion for authorization to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion [REDACTED] representation in [REDACTED] case. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] assuming [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined court [REDACTED] authorization to [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0248 Sucesión González Delgado v. AEE; Caso Núm. L DP2014-0005 | | 0.90 | 0.90 | $270.00 |
| | | | Total Expense For 0248 Sucesión González Delgado v. AEE; Caso Núm. L DP2014-0005 | | | $0.00 | $0.00 |
| | | | Total For 0248 Sucesión González Delgado v. AEE; Caso Núm. L DP2014-0005 | | | | $270.00 |
| 249 | 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037 | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] state case to ascertain status of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Examined order in [REDACTED] case granting [REDACTED] motion for authorization to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/08/2021 | Victoria Pierce-King | Work preparing motion assuming [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected motion in [REDACTED] assuming [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined electronic docket to ascertain status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Victoria Pierce-King | Examined court [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037 | | 1.10 | 1.10 | $330.00 |
| | | | Total Expense For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037 | | | $0.00 | $0.00 |
| | | | Total For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037 | | | | $330.00 |
| 250 | 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | | | | |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] joint motion for extension of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: joint motion for extension of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | $0.00 | $0.00 |
| | | | Total For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | | $175.00 |
| 251 | 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120 | | | | | | |
| | 06/10/2021 | Jose Santo Domingo | Draft and notify motion to [REDACTED] representation in the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/11/2021 | Jose Santo Domingo | Review and analysis of files cases and [REDACTED] relating the case for the purpose of verifying status and evaluating [REDACTED] going forward. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/14/2021 | Jose Santo Domingo | Reviewed court [REDACTED] received relatedto [REDACTED] representation in relation to the case. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Jose Santo Domingo | Case Court [REDACTED] received and review | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Jose Santo Domingo | Notification received, from the [REDACTED] the case file | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120 | | 2.30 | 2.30 | $575.00 |
| | | | Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120 | | | $0.00 | $0.00 |
| | | | Total For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120 | | | | $575.00 |
| 252 | 0252 Allied Power Technologies v. PREPA | | | | | | |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order from [REDACTED] regarding timeline for [REDACTED] to submit [REDACTED] to motion for judicial review | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding case file and motion for [REDACTED] review | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Victoria Pierce-King | Examined Puerto Rico [REDACTED] resolution granting [REDACTED] brief. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning copy of their [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] and supporting documents for the purpose of evaluating strategies going forward related to [REDACTED] review | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/11/2021 | Victoria Pierce-King | Analysis of [REDACTED] to incorporate its discussion in [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/11/2021 | Victoria Pierce-King | Analysis of the following cases to incorporate Puerto Rico case law in legal discussion of [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 06/11/2021 | Victoria Pierce-King | Analysis of [REDACTED] sent by email | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/14/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] brief | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 06/14/2021 | Victoria Pierce-King | Analysis of Court of Appeals file in [REDACTED] to ascertain contents of [REDACTED] sent by email | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Victoria Pierce-King | Continued analysis of the following cases to incorporate Puerto Rico case law in legal discussion in [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 06/15/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief | $300.00 hr | 6.90 | 6.90 | $2,070.00 |
| | 06/16/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented first draft of [REDACTED]. | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 06/16/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 06/17/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented second draft of [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 06/17/2021 | Victoria Pierce-King | Continued reviewing, correcting and supplementing first draft of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/18/2021 | Victoria Pierce-King | Reviewed, corrected and supplemented [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be filed on this same date before the Court of [REDACTED] to the writ of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/22/2021 | Victoria Pierce-King | Copy of [REDACTED] to be filed at the Court of [REDACTED] | $6.75 ea | 1.00 | $6.75 | $6.75 |
| | 06/23/2021 | Victoria Pierce-King | Court [REDACTED] for first appearance at the [REDACTED] | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 06/23/2021 | Victoria Pierce-King | Postage sending [REDACTED] envelopes at [REDACTED] | $24.75 ea | 1.00 | $24.75 | $24.75 |
| | 06/23/2021 | Victoria Pierce-King | [REDACTED] to the Court of Appeals to file [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/23/2021 | Victoria Pierce-King | [REDACTED] to the Court of Appeals to [REDACTED] required to file the motion | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/23/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the memorandum to be filed before the Court of [REDACTED] to the memorandum filed by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | Total Labor For 0252 Allied Power Technologies v. PREPA | | 42.50 | 42.50 | $12,750.00 |
| | | | Total Expense For 0252 Allied Power Technologies v. PREPA | | | $161.50 | $161.50 |
| | | | Total For 0252 Allied Power Technologies v. PREPA | | | | $12,911.50 |
| 253 | 0253 Jeanne Eileen Scinski Vega v. AEE SJ2017CV00062 | | | | | | |
| | 06/11/2021 | Doris Gongon-Colon | Draft motion requesting [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0253 Jeanne Eileen Scinski Vega v. AEE SJ2017CV00062 | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0253 Jeanne Eileen Scinski Vega v. AEE SJ2017CV00062 | | | $0.00 | $0.00 |
| | | | Total For 0253 Jeanne Eileen Scinski Vega v. AEE SJ2017CV00062 | | | | $90.00 |
| 255 | 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | | | | |
| | 06/17/2021 | Joannely Marrero-Cruz | Review Court notification and [REDACTED], re: allowing [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED] Judgement submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | 0.40 | 0.40 | $100.00 |
| | | | Total Expense For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | $0.00 | $0.00 |
| | | | Total For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | | $100.00 |
| 256 | 0256 Autoridad de Energia Electrica v. Blu Caribe | | | | | | |
| | 06/11/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] request to [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0256 Autoridad de Energia Electrica v. Blu Caribe | | 0.30 | 0.30 | $75.00 |
| | | | Total Expense For 0256 Autoridad de Energia Electrica v. Blu Caribe | | | $0.00 | $0.00 |
| | | | Total For 0256 Autoridad de Energia Electrica v. Blu Caribe | | | | $75.00 |
| 257 | 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | | | |
| | 06/29/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] representation. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Judgement and motions filed in case before [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | Total Labor For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | 1.60 | 1.60 | $400.00 |
| | | | Total Expense For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | $0.00 | $0.00 |
| | | | Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | $400.00 |
| 258 | 0258 Joanne Romanacce Sama v. AEE | | | | | | |
| | 06/18/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] sent by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0258 Joanne Romanacce Sama v. AEE | | 0.10 | 0.10 | $25.00 |
| | | | Total Expense For 0258 Joanne Romanacce Sama v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0258 Joanne Romanacce Sama v. AEE | | | | $25.00 |
| 259 | 0259 Jorge Negron Rivera v. AEE | | | | | | |
| | 06/17/2021 | Victoria Pierce-King | [REDACTED] to the Supreme Court to file Motion [REDACTED] in the case | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | Total Labor For 0259 Jorge Negron Rivera v. AEE | | 0.00 | 0.00 | $0.00 |
| | | | Total Expense For 0259 Jorge Negron Rivera v. AEE | | | $20.00 | $20.00 |
| | | | Total For 0259 Jorge Negron Rivera v. AEE | | | | $20.00 |
| 260 | 0260 Adrian Moll Lugo v. AEE | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Mocion Informativa & Solicitud de [REDACTED] de Cumplimiento de [REDACTED] filed by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/22/2021 | Brunilda Rodriguez | Telephone communication with [REDACTED] regarding the case of [REDACTED], and the status of the judgment by [REDACTED] reached in said case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the case of [REDACTED] on damages and the judgment by [REDACTED] reached in said case by former [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the case of [REDACTED] on damages and the judgment by [REDACTED] reached in said case by former [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/23/2021 | Brunilda Rodriguez | Review and analyze case civil number [REDACTED] pertaining to [REDACTED] relative to a [REDACTED] in preparation for hearing | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/23/2021 | Brunilda Rodriguez | Examination of case civil number [REDACTED] pertaining to [REDACTED] relative to a [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of order issued by the [REDACTED] pertaining to the "Mocion Informativa & Solicitud de Orden de [REDACTED]" filed by the [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | Total Labor For 0260 Adrian Moll Lugo v. AEE | | 7.30 | 7.30 | $2,190.00 |
| | | | Total Expense For 0260 Adrian Moll Lugo v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0260 Adrian Moll Lugo v. AEE | | | | $2,190.00 |
| 261 | 0261 Denise Talavera Guzman v. AEE BY2019CV04131 | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED] accident | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order in case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order in case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to gather information and document to determine status and to design [REDACTED] strategy | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/30/2021 | Brunilda Rodriguez | Examination of files at the [REDACTED] to gather information and document to determine status and to design [REDACTED] strategy since there are no files in the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/30/2021 | Brunilda Rodriguez | Examination of the electronic files of [REDACTED] pertaining to the case of [REDACTED] to gather information and documents to determine status and to design [REDACTED] strategy since there are no files in the [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/30/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the [REDACTED] pertaining to the case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **7.20** | **7.20** | **$2,160.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$2,160.00** |
| **262** | **0262 Juan Carlos Reichard v. AEE AG2020CV00992** | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/22/2021 | Brunilda Rodriguez | Examination of Order of the Court regarding case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0262 Juan Carlos Reichard v. AEE AG2020CV00992** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0262 Juan Carlos Reichard v. AEE AG2020CV00992** | | | **$0.00** | **$0.00** |
| | | | **Total For 0262 Juan Carlos Reichard v. AEE AG2020CV00992** | | | | **$270.00** |
| **263** | **0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order in case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of files at the [REDACTED] to gather information and document to determine status and to design [REDACTED] strategy | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court pertaining to the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court pertaining to the case of [REDACTED] in connection with the [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | **2.00** | **2.00** | **$600.00** |
| | | | **Total Expense For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | **$0.00** | **$0.00** |
| | | | **Total For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | **$600.00** |
| **264** | **0264 Victor Rivera Santiago v. Miguel Gaston** | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order in case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED] of a motor vehicle accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Brunilda Rodriguez | Examination of Order of the Court regarding case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/22/2021 | Brunilda Rodriguez | Examination of Order of the Court regarding case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/23/2021 | Brunilda Rodriguez | Draft of status of case civil number [REDACTED] Mocion para anejar copia [REDACTED] radicado para el [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/24/2021 | Brunilda Rodriguez | Examination of Moción de [REDACTED] in the case of [REDACTED] in case civil number [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/25/2021 | Brunilda Rodriguez | Examination of Order from the Court in the case of Moción de [REDACTED] in the case of [REDACTED] in case civil number [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court pertaining to the [REDACTED] motion | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] in connection with Appeal filed by the [REDACTED] regarding a partial judgement until all [REDACTED] certify that they are not under treatment of the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to gather information and document to determine status and to design [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of "Apelacion Civil" filed by the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/29/2021 | Brunilda Rodriguez | Examination of "Carta Informando [REDACTED] en el Tribunal de Apelaciones" in the case of [REDACTED] judicial region in the Case Num.: [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaston** | | **8.60** | **8.60** | **$2,580.00** |
| | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | **$0.00** | **$0.00** |
| | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | | **$2,580.00** |
| **265** | **0265 Maria Perez Rodriguez v. AEE** | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion assuming [REDACTED] representation in the case of [REDACTED], civil no. [REDACTED] of employment [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0265 Maria Perez Rodriguez v. AEE** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0265 Maria Perez Rodriguez v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0265 Maria Perez Rodriguez v. AEE** | | | | **$90.00** |
| **266** | **0266 Joshua Cruz Resto v. AEE** | | | | | | |
| | 06/17/2021 | Brunilda Rodriguez | Examination of Order of the Court regarding Mocion de [REDACTED] Legal in case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/17/2021 | Brunilda Rodriguez | Draft of motion [REDACTED] representation in the case of [REDACTED], civil no. [REDACTED] of based on torts | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0266 Joshua Cruz Resto v. AEE** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0266 Joshua Cruz Resto v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0266 Joshua Cruz Resto v. AEE** | | | | **$180.00** |
| **267** | **0267 Cooperativa de Seguros Multiples v. AEE NSCI201800087** | | | | | | |
| | 06/17/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] on behalf of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] issued on [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] Request to assume [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0267 Cooperativa de Seguros Multiples v. AEE NSCI201800087** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0267 Cooperativa de Seguros Multiples v. AEE NSCI201800087** | | | **$0.00** | **$0.00** |
| | | | **Total For 0267 Cooperativa de Seguros Multiples v. AEE NSCI201800087** | | | | **$100.00** |
| **268** | **0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | | | |
| | 06/17/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] issued on [REDACTED] Motion to [REDACTED] and ordering [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] on behalf of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review and Analyze case file including [REDACTED], case investigation, [REDACTED], minutes and notifications | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$0.00** | **$0.00** |
| | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | **$950.00** |
| **269** | **0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | | | |
| | 06/17/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] re: [REDACTED] to submit new legal rep | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Draft Notice of Appearance on behalf of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | **$0.00** | **$0.00** |
| | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | **$75.00** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | |
| | 06/17/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] legal rep and granting [REDACTED] to notify new legal rep | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] on behalf of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review Court Notification and [REDACTED] days to submit responsive [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED] for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED], re: request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review case file including [REDACTED], to determine case status and discovery | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Review notification [REDACTED] days for responsive pleading and compare to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss discovery motion filed on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting list of [REDACTED], pictures and first case report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | **2.70** | **2.70** | **$675.00** |
| | | | **Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | **$0.00** | **$0.00** |
| | | | **Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | **$675.00** |
| **275** | **0275 UTIER v. ELA y AEE; Caso Núm. SJ2021CV03775** | | | | | | |
| | 06/22/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] petition and prepare a memorandum summarizing [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/23/2021 | Alexander Reynoso-Vázquez | Metting held with [REDACTED] in order to devise a legal strategy to address the [REDACTED] petition | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/23/2021 | Alexander Reynoso-Vázquez | Research regarding applicable law for [REDACTED] for transferred employees in order to determine whether to file an answer to the [REDACTED] petition or a motion to | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss case and [REDACTED] being included as [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED], in order to discuss common legal strategies to address [REDACTED] petition | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Meeting with outside [REDACTED], in order to devise legal strategies to address [REDACTED] petition. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Post-meeting with [REDACTED] discussing legal strategies in order to file a motion for extension in response to the [REDACTED] petition | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Draft, review, and file an urgent motion for [REDACTED] in response to [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Research, analyze and summarize [REDACTED] in order to answer the [REDACTED] petition | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the strategy of the answer to the [REDACTED] requested by the [REDACTED], regarding the [REDACTED] case | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to develop legal strategy in order to address [REDACTED] petition | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] discussing legal strategies in order to file a motion for [REDACTED] in response to the [REDACTED] petition | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Phone meeting with [REDACTED] (Justice department) regarding documents provided by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Review [REDACTED] and the Claim in preparation to Draft Part I of the Motion to [REDACTED] plan claim | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Draft Part I of the Motion to [REDACTED] plan claim | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the strategy for the [REDACTED] case, and the discussion with the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Review and analyze the draft of the request for [REDACTED] sent by [REDACTED] to evaluate if [REDACTED] are required | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] regarding the strategy for the case, and the evaluation of the motion requesting [REDACTED] of the process timeline | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/25/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] to review the concerning dispositions related to [REDACTED], in preparation to devise a strategy for the case, and th meetings with | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/25/2021 | Alexander Reynoso-Vázquez | Continue revision of the [REDACTED] petition and preparing a memorandum summarizing [REDACTED] defenses | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/25/2021 | Alexander Reynoso-Vázquez | Continue research regarding applicable law for [REDACTED] in order to answer the amendment [REDACTED] petition or file a motion to [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/25/2021 | Alexander Reynoso-Vázquez | Review and summarize [REDACTED] arguments of the [REDACTED] petition | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/25/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the Court [REDACTED] and resolution. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/25/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] (Justice Department) regarding the resolution and order notified by the Court, and the strategy for the case [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/26/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to file a motion to [REDACTED] arguing that [REDACTED] care claims must be submitted at [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/26/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] arguments in order to file a motion to [REDACTED] jurisdiction arguing that [REDACTED] claims must be submitted at | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/26/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize Regulation [REDACTED] in order to file a motion to [REDACTED] arguing medical [REDACTED] claims must be appealed at [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/26/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of the motion to [REDACTED] the amended [REDACTED] petition for [REDACTED] jurisdiction | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 06/26/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] to review the concerning dispositions related to [REDACTED] plan, in preparation to review and amend the Motion to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/26/2021 | Rafael Gonzalez-Ramos | Assist in the drafting of parts [REDACTED] of Motion to [REDACTED] Case | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 06/26/2021 | Rafael Gonzalez-Ramos | Review the complaint, and the [REDACTED], in preparation to draft and amend the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/26/2021 | Rafael Gonzalez-Ramos | Review and analyze the complaint and the [REDACTED] to identify changes in the | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/26/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] sent by the [REDACTED]' in preparation to design a strategy to possible [REDACTED], and identify possible [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/27/2021 | Rafael Gonzalez-Ramos | Review and amend the first draft of the Motion to [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/27/2021 | Rafael Gonzalez-Ramos | Review and amend a second draft of the Motion to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/27/2021 | Rafael Gonzalez-Ramos | Continued to review and amend the drafts of the Motion to [REDACTED] | $250.00 hr | 7.20 | 7.20 | $1,800.00 |
| | 06/27/2021 | Alexander Reynoso-Vázquez | Continue preparing the first draft of the motion to [REDACTED] petition for [REDACTED] of matter jurisdiction arguing that [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 06/27/2021 | Alexander Reynoso-Vázquez | Prepare and revise a second draft of the motion to [REDACTED] injunction petition for [REDACTED] of matter jurisdiction arguing that [REDACTED] claims must be appealed at [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/27/2021 | Alexander Reynoso-Vázquez | Review the final draft of the motion to [REDACTED] petition for [REDACTED] of matter jurisdiction arguing that [REDACTED] care claims must be appealed at [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Court [REDACTED] for first appearance in the case ([REDACTED]) and request for continuance of hearing ([REDACTED]) | $130.00 ea | 1.00 | $130.00 | $130.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Review case docket and [REDACTED] of jurisdictional arguments in preparation for the [REDACTED] hearing | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Attendance to the [REDACTED] hearing before [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/28/2021 | Alexander Reynoso-Vázquez | Post-hearing meeting with [REDACTED] in order to devise upcoming [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/28/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] to review the concerning dispositions related to [REDACTED] plan, and the case docket, in preparation for the [REDACTED] Hearing | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 06/28/2021 | Rafael Gonzalez-Ramos | Attend to the [REDACTED] Hearing, in behalf of [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/28/2021 | Rafael Gonzalez-Ramos | Post hearing meeting with [REDACTED] to review the hearing, and devise upcoming strategies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Search and send by email [REDACTED] of PR. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise legal strategies for the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Summarize Final Judgment [REDACTED] the cause of action ([REDACTED]) and prepare a memorandum identifying similar defenses related to mobilization of [REDACTED] employees and its impact on [REDACTED], in order to devise legal strategies for tomorrow [REDACTED] hearing | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss Final Judgment in [REDACTED] in order to devise legal strategies for [REDACTED] hearing of this case. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Review and summarize Motion to [REDACTED] of PR in preparation for the [REDACTED] hearing | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/29/2021 | Alexander Reynoso-Vázquez | Review and summarize Motion to [REDACTED] in preparation for the [REDACTED] hearing | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to design a strategy for the [REDACTED] hearing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the [REDACTED] case sentence jurisdiction exposition and hoy it may affect the [REDACTED] proceedings, and design a strategy accordingly | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Rafael Gonzalez-Ramos | Review and analyze the documents presented by [REDACTED], and the Justice Department, along with the applicable law and [REDACTED] motion to design a strategy for [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/30/2021 | Rafael Gonzalez-Ramos | Continued to review and analyze the documents presented by [REDACTED] and the Justice Department, and the [REDACTED] case, along with the applicable law and [REDACTED] motion to design a strategy for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/30/2021 | Alexander Reynoso-Vázquez | Review and summarize our Motion to [REDACTED] preparation for the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/30/2021 | Alexander Reynoso-Vázquez | Final revision to case file and [REDACTED] of our legal arguments in preparation for the [REDACTED] hearing | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/30/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] Final Judgment granting our motion to [REDACTED] the amended [REDACTED] petition for lack of matter jurisdiction in order to devise upcoming [REDACTED] strategies | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/30/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss the Final Judgment in order to devise [REDACTED] strategies for upcoming proceedings | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/30/2021 | Rafael Gonzalez-Ramos | Called the [REDACTED] to request the negotiated [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0275 UTIER v. ELA y AEE; Caso Núm. SJ2021CV03775** | | **85.10** | **85.10** | **$21,275.00** |
| | | | **Total Expense For 0275 UTIER v. ELA y AEE; Caso Núm. SJ2021CV03775** | | | **$130.00** | **$130.00** |
| | | | **Total For 0275 UTIER v. ELA y AEE; Caso Núm. SJ2021CV03775** | | | | **$21,405.00** |
| **282** | **0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | | | | |
| | 06/17/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and case file, re: preparation for case [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 06/18/2021 | Charles Bimbela-Quiñones | Drafted motion for legal [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/18/2021 | Charles Bimbela-Quiñones | Continue study of case file, re: preparation for case [REDACTED]. | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | | | **Total Labor For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | **5.50** | **5.50** | **$1,650.00** |
| | | | **Total Expense For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | **$0.00** | **$0.00** |
| | | | **Total For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | | **$1,650.00** |
| **285** | **0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | | | | |
| | 06/18/2021 | Charles Bimbela-Quiñones | Court [REDACTED] for first appearance in the case at the Court of [REDACTED]. | $90.00 ea | 1.00 | $90.00 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | **$90.00** | **$90.00** |
| | | | **Total For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | | **$90.00** |
| **288** | **0288 AEE v. Bienvenido Carrasquillo Burgos K EF2013-0004** | | | | | | |
| | 06/21/2021 | Arturo Diaz-Angueira | Study and analysis of the case file recently referred to our [REDACTED] in order to prepare a motion requesting [REDACTED] to comply in the court forum | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] issued by the Court directing [REDACTED] to comply with previous order or to face [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the case of [REDACTED] in order to attempt to locate the case file | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/21/2021 | Brunilda Rodriguez | Manage data files at the [REDACTED] to procure information about status of case in terms of its [REDACTED], latest orders of the Court and design [REDACTED] strategy | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/21/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss case of [REDACTED] in terms of its judicial tract, latest orders of the Court and design [REDACTED] strategy | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0288 AEE v. Bienvenido Carrasquillo Burgos K EF2013-0004** | | **4.60** | **4.60** | **$1,380.00** |
| | | | **Total Expense For 0288 AEE v. Bienvenido Carrasquillo Burgos K EF2013-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0288 AEE v. Bienvenido Carrasquillo Burgos K EF2013-0004** | | | | **$1,380.00** |
| **292** | **0292 AEE v. Inocencia Avilés Quiñones; Caso Núm. K EF2013-0114** | | | | | | |
| | 06/21/2021 | Charles Bimbela-Quiñones | [REDACTED] in order to notify motion in the case | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | | | **Total Labor For 0292 AEE v. Inocencia Avilés Quiñones; Caso Núm. K EF2013-0114** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0292 AEE v. Inocencia Avilés Quiñones; Caso Núm. K EF2013-0114** | | | **$0.51** | **$0.51** |
| | | | **Total For 0292 AEE v. Inocencia Avilés Quiñones; Caso Núm. K EF2013-0114** | | | | **$0.51** |
| **293** | **0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | | | | |
| | 06/18/2021 | Victoria Pierce-King | Analysis of [REDACTED] for review before the Puerto Rico Court of Appeals of [REDACTED] with appendix | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 06/18/2021 | Charles Bimbela-Quiñones | Study and analysis of [REDACTED] brief filed before the Puerto Rico Court of Appeals of [REDACTED] with appendix | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 06/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning course of action to prepare [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Review and edited first draft of [REDACTED] brief | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning course of action to prepare [REDACTED] brief. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/22/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] brief | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 06/22/2021 | Victoria Pierce-King | Exchange e mails with [REDACTED] discussing need to locate [REDACTED] file in order to prepare [REDACTED] brief | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/23/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief | $300.00 hr | 7.20 | 7.20 | $2,160.00 |
| | 06/23/2021 | Charles Bimbela-Quiñones | Continue review and edited first draft of [REDACTED] brief | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| | 06/24/2021 | Victoria Pierce-King | Exchange email with [REDACTED] discussing need to locate [REDACTED] file in order to prepare [REDACTED] brief | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Continued correcting and editing first draft of [REDACTED] brief | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 06/24/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: need to locate [REDACTED] file in order to prepare [REDACTED] brief | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 06/25/2021 | Victoria Pierce-King | Reviewed first draft of [REDACTED] brief. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 06/28/2021 | Victoria Pierce-King | Continued review of first draft of [REDACTED] brief. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 06/28/2021 | Charles Bimbela-Quiñones | Continued correcting and editing first draft of [REDACTED] brief | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 06/29/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] brief | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 06/30/2021 | Victoria Pierce-King | Continued review and correction of second draft of [REDACTED] brief | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/30/2021 | Victoria Pierce-King | Examined [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Continued review and editing of second draft of [REDACTED] brief | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | **59.90** | **59.90** | **$17,970.00** |
| | | | **Total Expense For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | **$0.00** | **$0.00** |
| | | | **Total For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | | **$17,970.00** |
| **294** | **0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | | | |
| | 06/14/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] in response to her email concerning the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] concerning extrajudicial claim by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] concerning the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: facts surrounding the [REDACTED] and request for [REDACTED] filed against him | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Study complaint and request for [REDACTED] filed against [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: complaint filed against [REDACTED] and strategy to be followed | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Research on Department of Justice [REDACTED], re: defense by Department of Justice to [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Research on [REDACTED], re: defense by Department of Justice to [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] law, re: [REDACTED] complaint filed against [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/16/2021 | Charles Bimbela-Quiñones | Study professional [REDACTED] filed against [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 06/17/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to be included with request for [REDACTED] to be filed at Department of Justice | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/17/2021 | Charles Bimbela-Quiñones | Worked on request for [REDACTED] to be filed at Department of Justice. | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/18/2021 | Charles Bimbela-Quiñones | Court [REDACTED] for first appearance at the Court of First Instance, [REDACTED] | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Trip to the Justice Department, [REDACTED], to file document | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 06/21/2021 | Charles Bimbela-Quiñones | Copy of documents of [REDACTED] | $9.80 ea | 1.00 | $9.80 | $9.80 |
| | | | **Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | **21.90** | **21.90** | **$6,570.00** |
| | | | **Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | **$113.80** | **$113.80** |
| | | | **Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | **$6,683.80** |
| **298** | **0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | | | |
| | 06/24/2021 | Victoria Pierce-King | Examined [REDACTED] before the Puerto Rico Court of [REDACTED]. | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 06/28/2021 | Victoria Pierce-King | Examined order from the Puerto Rico Court of [REDACTED] regarding due date of [REDACTED] brief | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | **5.50** | **5.50** | **$1,650.00** |
| | | | **Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | **$0.00** | **$0.00** |
| | | | **Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | **$1,650.00** |
| **299** | **0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | | | |
| | 06/24/2021 | Jose Santo Domingo | Case Initial investigation for the dispositive motion to [REDACTED] for prescription and [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | **2.10** | **2.10** | **$525.00** |
| | | | **Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | **$0.00** | **$0.00** |
| | | | **Total For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | **$525.00** |
| **300** | **0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros; Caso Núm. SJ2019CV08847** | | | | | | |
| | 06/25/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to writ of [REDACTED] in Court of Appeals | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros; Caso Núm. SJ2019CV08847** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros; Caso Núm. SJ2019CV08847** | | | **$0.00** | **$0.00** |
| | | | **Total For 0300 Cobra Acquisitions, LLC v. Municipio Autónomo de Guayama y otros; Caso Núm. SJ2019CV08847** | | | | **$780.00** |
| **302** | **0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | | | |
| | 06/24/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] representation | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/24/2021 | Jose Santo Domingo | Motion to [REDACTED] the default state for [REDACTED] to the complaint and appearance | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | **Total Labor For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | **2.30** | **2.30** | **$575.00** |
| | | | **Total Expense For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | **$0.00** | **$0.00** |
| | | | **Total For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | **$575.00** |
| **304** | **0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to request [REDACTED] date | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Jose Santo Domingo | Conference call regarding case [REDACTED] documents for presentation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Jose Santo Domingo | Reviewing the Allegations in the [REDACTED], Laws and Regulations applicable to the particular case | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 06/29/2021 | Jose Santo Domingo | [REDACTED] in order to notify motion in the case | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | 06/30/2021 | Jose Santo Domingo | Discovery meeting with the [REDACTED] in preparation for hearing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/30/2021 | Jose Santo Domingo | Draft a case [REDACTED] report resuming the documents and testimony to be presented in the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | **$0.51** | **$0.51** |
| | | | **Total For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | | **$850.51** |
| **305** | **0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | Motion to request [REDACTED] date. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/28/2021 | Jose Santo Domingo | Conference call regarding case [REDACTED] documents for presentation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Jose Santo Domingo | Reviewing the Allegations in the [REDACTED], Research of Laws and Regulations applicable to the particular case | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/30/2021 | Jose Santo Domingo | Discovery meeting with the [REDACTED] in preparation for hearing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/30/2021 | Jose Santo Domingo | Draft a case [REDACTED] report resuming the documents and [REDACTED] to be presented in the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | **3.50** | **3.50** | **$875.00** |
| | | | **Total Expense For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | **$0.00** | **$0.00** |
| | | | **Total For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | | **$875.00** |
| **306** | **0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion [REDACTED] representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to request [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Jose Santo Domingo | Conference call regarding case [REDACTED] documents for presentation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Jose Santo Domingo | Reviewing the Allegations in the [REDACTED], Research of Laws and Regulations applicable to the particular case | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 06/30/2021 | Jose Santo Domingo | Discovery meeting with the [REDACTED] in preparation for hearing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/30/2021 | Jose Santo Domingo | Draft a case [REDACTED] report resuming the documents and [REDACTED] to be presented in the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | **$0.00** | **$0.00** |
| | | | **Total For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | **$850.00** |
| **307** | **0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Jose Santo Domingo | Motion to request hearing [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/28/2021 | Jose Santo Domingo | Conference call regarding case [REDACTED] documents for presentation. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Jose Santo Domingo | Reviewing the Allegations in the [REDACTED], Research of Laws and Regulations applicable to the particular case. | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 06/29/2021 | Jose Santo Domingo | [REDACTED] in order to notify motion in the case | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | 06/30/2021 | Jose Santo Domingo | Discovery meeting with the [REDACTED] in preparation for hearing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/30/2021 | Jose Santo Domingo | Draft a case [REDACTED] report resuming the documents and testimony to be presented in the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | **$0.51** | **$0.51** |
| | | | **Total For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | **$950.51** |
| **308** | **0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | | | | | |
| | 06/28/2021 | Jose Santo Domingo | Draft and present motion to request a [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/28/2021 | Jose Santo Domingo | Conference call regarding case [REDACTED] documents for presentation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Jose Santo Domingo | Draft and present Motion to [REDACTED] representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Jose Santo Domingo | Reviewing the Allegations in the [REDACTED], Research of Laws and Regulations applicable to the particular case | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 06/30/2021 | Jose Santo Domingo | Discovery meeting with the [REDACTED] in preparation for hearing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/30/2021 | Jose Santo Domingo | Draft a case [REDACTED] report resuming the documents and [REDACTED] to be presented in the hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | **3.40** | **3.40** | **$850.00** |

| | | |
|---|---|---|
| Total Expense for OSHA Administración de Seguridad y Salud Ocupacional de PR (Distrit v, ABC (Hidroeléctrico (Wallkipp) Class Num. (1040) 1001-020; (1040) Num. 48300-318 - Inspección Num. 1497168 | $0.00 | $0.00 |
| Total for OSHA Administración de Seguridad y Salud Ocupacional de PR (Distrit v, ABC (Hidroeléctrico (Wallkipp) Class Num. (1040) 1001-020; (1040) Num. 48300-318 - Inspección Num. 1497168 | | $850.00 |
| Total Labor for PUERTO RICO ELECTRIC POWER AUTHORITY | $108.24 | $108.24 | $364,847.58 |
| Total Expense for PUERTO RICO ELECTRIC POWER AUTHORITY | | $1,073.85 | $1,073.85 |
| Total for PUERTO RICO ELECTRIC POWER AUTHORITY | | | $365,791.35 |
| Grand Total Labor | $108.24 | $108.24 | $364,847.58 |
| Grand Total Expenses | | $1,073.85 | $1,073.85 |
| Grand Total | | | $365,791.35 |

**Matter Summary**

Date Start: 7/1/2021 | Date End: 7/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0016 General,0019 Engineering Services International, Inc. v. AEE,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0065 Audited Financial Statements,0090 Engineering Services International,

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0005 Legal Opinions | | | | | | |
| | 07/01/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED], requesting an opinion about the process to be followed by [REDACTED] in order to request the medical plan in the [REDACTED] agencies to which they were transferred | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss our conversation with [REDACTED] carrier to discuss the process to transfer information of [REDACTED] to the agencies to which they were transferred | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the opinion requested about the process to be followed by [REDACTED] to secure the medical plan in the [REDACTED] entities to which they were transferred | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the opinion requested by [REDACTED] about the continuation of the [REDACTED] by the agencies to which they were transferred | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/01/2021 | Blanca Mera-Roure | Revision and analysis of the communications sent by [REDACTED] in relation to the applicability and exclusions of [REDACTED], regarding the applicability of the [REDACTED] to regular special [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Blanca Mera-Roure | Revision and analysis of the communications sent by [REDACTED] in relation to the request for an Opinion concerning [REDACTED], regarding the applicability of the [REDACTED] to regular special employees | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the preparation and drafting of the opinion requested by [REDACTED] to determine the steps to be taken for [REDACTED] to come back to work in [REDACTED] after his [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the draft of the [REDACTED] to be followed in the transfer of property and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the memorandum forwarded to our attention by [REDACTED] requesting an opinion in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] -Work done in the corrections made to the draft of the regulations applicable to the transfer of [REDACTED] and other property from [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the procedures to be established concerning the process to be followed in the transferring of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED], for the purpose of discussing the facts and circumstances surrounding the [REDACTED] to be submitted on this same date | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of the provisions of [REDACTED] to determine eligibility and identify applicability to [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED], in relation to the [REDACTED] for purposes of preparing an Opinion requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: the concept of regular special [REDACTED], his interpretation of the [REDACTED] concerning the [REDACTED] issued by [REDACTED], his interpretation of whether he concept of proprietary interest in a position applies or should apply to a regular special employee for purposes of eligibility to the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of case [REDACTED] Re: inquiries related to the [REDACTED] and its exclusions for purposes of preparing an Opinion requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of the provisions of [REDACTED] Regulations to determine eligibility and identify applicability to "regular special employees" for the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED] Re: inquiries related to the [REDACTED] and its exclusions for purposes of preparing an Opinion requested by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision and analysis of the provisions of [REDACTED] to determine eligibility and identify applicability to "regular special employees" for the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] and other personnel to discuss the facts and circumstances surrounding three opinions requested by [REDACTED] that must be prepared within the next [REDACTED] days | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] in order to discuss the preparation of several opinions that will be discussed in the meeting to be held with [REDACTED] on this same date | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/06/2021 | Blanca Mera-Roure | Research and analysis of case law related to [REDACTED] in their positions and permanence in employment, decisions related to [REDACTED] employees, right to due process Re: Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/07/2021 | Victoria Pierce-King | Examined and analyzed the following cases regarding transitory [REDACTED] expectation, further to [REDACTED]'' instructions for a legal opinion: [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion to be submitted to the attention of [REDACTED] concerning whether [REDACTED] are eligible to participate in the early [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Commencement of the opinion requested by [REDACTED] to determine whether [REDACTED] are elegible to participate in the early [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the new opinion requested to determine whether special employees of [REDACTED] are elegible to participate in the early [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/07/2021 | Blanca Mera-Roure | Preparation of the draft letter requested today by the [REDACTED] to be sent to the regular special employees who requested to be considered eligible to the [REDACTED] and the clarification letter sent by [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/07/2021 | Blanca Mera-Roure | Begin working in the preparation of the draft of the Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/07/2021 | Blanca Mera-Roure | Meeting with [REDACTED] to discuss the analysis of the applicable case law related to [REDACTED] in their positions and permanence in employment, as it relates to regular special employees and transitory employees; and briefing on [REDACTED] meeting with the [REDACTED] to this effect Re: Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion submitted to reconsideration dealing with [REDACTED] requesting to participate in the [REDACTED] program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion concerning the memorandum to be forwarded to [REDACTED] agencies informing about [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/08/2021 | Blanca Mera-Roure | Continuation of research and analysis of case law related to [REDACTED] employees proprietary interest in their positions and permanence in employment, decisions related to [REDACTED] employees, right to due process Re: Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Work done in the preparation of a draft of an opinion requested by [REDACTED] outlining [REDACTED] employees that according to the Ethics Law, must file [REDACTED] reports | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] to obtain additional information for the preparation of the opinion related to [REDACTED] employees that must file a [REDACTED] disclosure reports in accordance with the Ethics Law | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/09/2021 | Blanca Mera-Roure | Continuation of work in the preparation of the draft of the Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED], revision of applicable case law related to the issues addressed in the Opinion | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Proper handling of [REDACTED] files to be delivered to other [REDACTED] agencies - Study and ansl/ysis of the draft of the [REDACTED] in order to make corrections/suggestions. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Proper handling of [REDACTED] files to be delivered to other [REDACTED] agencies - Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion about the procedure to follow by [REDACTED] in transferring personnel files of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]". - Study and analysis of the regulations by the Puerto Rico Department of [REDACTED] containing the process to be followed when liquidating [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Meeting held with [REDACTED] in order to discuss in detail the draft of the opinion concerning the applicability of the [REDACTED] occupying positions as regular specials | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Meeting held with [REDACTED] in order to discuss the regulations and the circular letter issued by Department of the [REDACTED] applicable to a computation of [REDACTED] who owed money to the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Subsequent meeting held with [REDACTED] for the purpose of discussing the draft of the opinion concerning the applicability of the [REDACTED] system and retirement program to [REDACTED] employees occupying position as regular specials | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Study and analysis of the draft of the opinion requested by [REDACTED] to determine whether [REDACTED] employees under the category regular specials are eligible to participate in the [REDACTED] program | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion concerning the process to be used by [REDACTED] days in cases where the employees owes money to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Re: Applicability of the [REDACTED]. - Study and analysis of circular letter [REDACTED] issued by Department of the [REDACTED] amending the regulation applicable to the computation of [REDACTED] employees who owe money to the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/12/2021 | Victoria Pierce-King | Analysis of Puerto Rico Law of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/12/2021 | Blanca Mera-Roure | Revision of the final version of the Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] revision of the same | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] to discuss the final version of the Opinion requested by [REDACTED] with respect to eligibility of regular special employees to the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] division for the purpose of preparing for meeting with [REDACTED] and discussing draft of manual regarding liquidation of [REDACTED] and process | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing draft of manual regarding liquidation of [REDACTED] and process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft of legal opinion concerning applicability to remaining actual [REDACTED] of Puerto Rico Law of Ethics in [REDACTED] statement | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/13/2021 | Victoria Pierce-King | Work preparing first draft of legal opinion concerning applicability to remaining actual [REDACTED] of Puerto Rico Law of Ethics in [REDACTED] statement | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss legal opinions requested by [REDACTED] department | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Research case law on deductions made to [REDACTED] in prep to draft opinion on [REDACTED] with the corporation re: [REDACTED] and garnishments | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed manual for alternate proceedings to liquidate [REDACTED] with the corporation re: [REDACTED] and garnishments | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: opinions requested by [REDACTED] department | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft of manual regarding liquidation of [REDACTED] and process and other pending opinions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of our opinion dealing with [REDACTED] that must file reports pursuant to the requirements of the [REDACTED] Office | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the opinion requested by [REDACTED] related to employees at [REDACTED] that must file the [REDACTED] reports required by the Puerto Rico [REDACTED] Office | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Re: Extent of the application of the Regulations of the [REDACTED] Department dealing with the process to recover [REDACTED] property as defined by employees designed from [REDACTED] - Meeting held with [REDACTED] to discuss the government regulations issued by the [REDACTED] Department applicable to the process to be followed in order to make sure that the [REDACTED] collects all property and monies owned by the employees at the time of the employees separation from the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/14/2021 | Victoria Pierce-King | Reviewed and corrected second draft of legal opinion concerning applicability to remaining actual [REDACTED] of Puerto Rico Law of [REDACTED] requirement of [REDACTED] statement | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Research applicable laws ([REDACTED]) and their application to prep draft opinion on [REDACTED] proposed manual for alternate proceedings to liquidate [REDACTED] with the corporation | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Conference call with Atty. Marrero re; legal opinion on PREPA liquidation of vacation and sick time process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to legal opinion on applicability of [REDACTED] reports to certain [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Research of [REDACTED] to ascertain applicability to [REDACTED] liquidation of [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Draft legal opinion on [REDACTED] proposed manual for alternate proceedings to liquidate [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] to request additional information from the [REDACTED] in order to prepare the opinion | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the opinion requested by [REDACTED] and the need to contact the [REDACTED] as soon as possible to request information to prepare the opinion | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] with respect to a request by a [REDACTED] about a possible conflict of interest related to certain private work that the [REDACTED] wants to perform while working with | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/19/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] Re: letter sent by [REDACTED] Re: notification of intention to work outside [REDACTED] hours | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Research regarding "[REDACTED]" and [REDACTED] time treatment in Puerto Rico state law, including [REDACTED], for the purpose of including arguments in draft of legal opinion on liquidation of [REDACTED] and applicability of certain dispositions and laws to | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Amendments to draft of legal opinion on liquidation of [REDACTED] leave and applicability of certain dispositions and laws to [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] proposed Alternate procedure of deductions to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] voluntary incentivized [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Draft comments to [REDACTED] proposed Manual of Alternate procedure of deductions to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Research on dispositions of [REDACTED], as amended regarding [REDACTED] and liquidation of [REDACTED] leave for the purpose of including arguments in legal opinion on | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding legal opinion on liquidation of [REDACTED] leave | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/20/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: discussion of letter sent by [REDACTED] in relation to his notification of intention to work outside [REDACTED] hours | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Blanca Mera-Roure | Review and analyze letter sent by [REDACTED] Re: notification of intention to work outside [REDACTED] hours | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to inform her about the information claims during the meeting that [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] Division providing additional information concerning the request by [REDACTED] to be allowed to perform [REDACTED] services while working for [REDACTED] during non working hours | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the information provided by [REDACTED] in preparation for the meeting to be held of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/21/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] to discuss the facts related to his status as [REDACTED], his transfer to the [REDACTED], his past and present functions as [REDACTED], the professional services that he is proposing to undertake on behalf of private [REDACTED] outside his working hours, as well as the notification sent to the [REDACTED] regarding his intention to work outside working hours | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/21/2021 | Blanca Mera-Roure | Review and analyze [REDACTED], known as "[REDACTED] del Estado Libre Asociado de Puerto Rico" and regulations thereunder, particularly the provisions related to the jurisdiction and scope of the general [REDACTED] applicable to government employees, as well as the specific prohibitions related to the engagement of other work, contracts or business of the [REDACTED] while occupying a job in the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/21/2021 | Blanca Mera-Roure | Commence drafting the Opinion related to the notification by [REDACTED] in relation to the scope of [REDACTED] with respect to his intention to engage in work for [REDACTED] clients outside working hours, which do not represent a conflict with his functions as a | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/22/2021 | Blanca Mera-Roure | Review and analyze the Opinion issued on [REDACTED] of Puerto Rico in relation to [REDACTED] request for an interpretation with respect to [REDACTED] Re: prohibition of [REDACTED] to work for private [REDACTED] outside his working hours | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/22/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to the response of the Office of [REDACTED] of Puerto Rico to his request for an interpretation with respect to [REDACTED] Re: prohibition of [REDACTED] to work for private [REDACTED] outside his | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/23/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion about the doctrine "[REDACTED]" and its inapplicability to the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/23/2021 | Arturo Diaz-Angueira | Study and analysis of some [REDACTED] Court cases dealing with the inapplicability to the [REDACTED] of the doctrine of "[REDACTED]" | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/24/2021 | Blanca Mera-Roure | Work in the draft of the Opinion related to the notification by [REDACTED] in relation to the scope of [REDACTED] with respect to his intention to engage in work for [REDACTED] clients outside working hours, which do not represent a conflict with his functions as a | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/26/2021 | Alexander Reynoso-Vázquez | Continue research regarding legal [REDACTED] about the [REDACTED]; if it is applicable to the [REDACTED] and send an email to [REDACTED] with legal conclusions | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/26/2021 | Alexander Reynoso-Vázquez | Research regarding [REDACTED] about the person who [REDACTED], and if it is applicable to the [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the requirements of [REDACTED] employees relocated to different agencies | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal team re:[REDACTED] regulations employee files | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal team re:legal opinion regarding applicability of [REDACTED] regulations on [REDACTED] files exchange | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Preliminary research on applicable regulations and laws related to submittal of [REDACTED] files to other [REDACTED] agencies | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/30/2021 | Brunilda Rodriguez | Legal research on [REDACTED] regarding the requirements of [REDACTED] employees relocated to different agencies | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/30/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] requesting information regarding the mechanism in force for the custody and management of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/30/2021 | Brunilda Rodriguez | Legal research on the Regulation [REDACTED] for the applicability of [REDACTED] regarding the requirements of [REDACTED] relocated to different agencies | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **105.40** | **105.40** | **$30,940.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$30,940.00** |
| **16** | **0016 General** | | | | | | |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED] creation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss Operating [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] regarding meetings held today in regards to [REDACTED] and Operating [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items after call with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/01/2021 | Alexander Reynoso-Vázquez | Review cases files from [REDACTED] containing the following files: [REDACTED] y otros | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss budgeting process in Operating [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/01/2021 | Victoria Pierce-King | Examined electronic court docket to ascertain [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/01/2021 | Victoria Pierce-King | Examined court order granting [REDACTED] new legal representation in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding issues with [REDACTED] generation employee. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | [REDACTED] -Draft notice of [REDACTED] and request for notice | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft notice of [REDACTED] and request for notice | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Review cases files from [REDACTED] containing the following files: [REDACTED] | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined court order granting [REDACTED] motion for authorization to withdraw as counsel for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined electronic case docket to ascertain status in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Evaluation of various documents sent by [REDACTED] related pending work including various legal opinions and [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related pending work including various legal opinions and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined motion for authorization to withdraw as [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined electronic case docket in [REDACTED] to ascertain status of proceedings. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined order granting [REDACTED] motion for authorization to withdraw as [REDACTED] case | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/05/2021 | Jose Santo Domingo | Initial analysis of the box number [REDACTED]. The box contains the following cases number [REDACTED] for the purpose of determining status of cases and strategies going | $250.00 hr | 4.50 | 4.50 | $1,125.00 |
| | 07/05/2021 | Rafael Gonzalez-Ramos | Research the Puerto Rico Jurisprudence rulings regarding [REDACTED] over their job and benefits. Re: Information request | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/05/2021 | Maraliz Vazquez-Marrero | Research on applicable Puerto Rico Supreme Court case law related to [REDACTED] right to employment and extent of right for consultation by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/06/2021 | Jose Santo Domingo | Draft and review motion to [REDACTED] judgment request by the [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 07/06/2021 | Jose Santo Domingo | Intake of case file, documents and [REDACTED] state of the case in Court | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Jose Santo Domingo | Research of Law to draft motion to [REDACTED] of judgment requested by the [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding update to various cases in [REDACTED] court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding update to various cases in [REDACTED] court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] team related to various pending [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft manual for liquidation of [REDACTED] leave provided by client to comment and amend pursuant to applicable law and [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the allegations contained in the complaint of [REDACTED] as well as the case file in this electric contact case assigned to us on this same | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] to discuss in general terms the need to file an appeal in the case requesting the Court of [REDACTED] to revert the judgment of the lower court declaring the mandatory participation in the [REDACTED] participation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/06/2021 | Blanca Mera-Roure | Draft of relevant data in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED] on allegations of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/06/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED], filed at the [REDACTED] Superior Court on allegations of | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/06/2021 | Rafael Gonzalez-Ramos | Met and discuss possible scenarios for the case motion to [REDACTED], to devise a formal strategy for revising and amending the [REDACTED] draft | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after t/c [REDACTED] team to discuss draft [REDACTED] process | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for t/c with [REDACTED] team to discuss draft [REDACTED] process | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] team to report on t/c with [REDACTED] and upcoming milestones, next steps and action items, re: draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/07/2021 | Jose Santo Domingo | Review Motion in [REDACTED] to Execute Sentence. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | Review several documents and prepare [REDACTED] of milestones to be shared with [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss upcoming milestones, next steps and action items, re: draft [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss draft [REDACTED] process | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Draft of letter for [REDACTED] regarding transfer of [REDACTED] files | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | [REDACTED] -Subsequent meeting held with [REDACTED] in order to discuss in detail the draft of the appeal to be filed on or before [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the draft of the appeal to be filed before the Court of [REDACTED] requesting the reversal of the termination by the lower court of the [REDACTED] of the mandatory provision of the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Trip to [REDACTED] in order to pick up [REDACTED] from the office of [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of numerous documents that [REDACTED] has received and related to the [REDACTED] procedure | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the need to review numerous documents received by [REDACTED] proceeding and that were going to be referred to our attention | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various digital files of cases [REDACTED] for the purpose of ascertaining status and devising [REDACTED] going forward | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and other supporting documents related to active [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/08/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED], filed at the San Juan Superior Court on allegations of | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/08/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/08/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED], on allegations of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/08/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED], filed at the [REDACTED] Superior Court on allegations of | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/08/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED], on allegations of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for interview regarding award of [REDACTED] projects | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for interview regarding [REDACTED] projects. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case various documents related to [REDACTED] issue for the purpose of drafting letter in response to [REDACTED] regarding status of certain cases before the [REDACTED] court | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding response to letter from [REDACTED] regarding status of certain cases before the [REDACTED] court | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] regarding status of certain cases before the [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for [REDACTED] for the purpose of drafting letter in response to [REDACTED] regarding status of certain cases before the [REDACTED] court | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/09/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the case of [REDACTED], based on [REDACTED] allegations | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various case files sent by [REDACTED] investigation; geotechnical study of [REDACTED] for the purpose of evaluating status and [REDACTED] strategies going forward | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 07/12/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED], and the relevant jurisprudence in preparation to amend the draft of the motion to [REDACTED] before the [REDACTED] and disciplinary tribunal of the [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/12/2021 | Rafael Gonzalez-Ramos | Review and amend the motion to [REDACTED] before the [REDACTED] and disciplinary tribunal of the [REDACTED] case | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/12/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] rulings, and the Supreme Court and the Court fo Appeals rulings and jurisprudence in preparation to review and amend the motion to [REDACTED] before the [REDACTED] and disciplinary tribunal of the [REDACTED] Case | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 07/12/2021 | Blanca Mera-Roure | Draft of relevant data in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED] filed at the Junta Reguladora de Telecomunicaciones de Puerto Rico to request the review of the [REDACTED] charges for the telecommunication services of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/12/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the case of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/12/2021 | Blanca Mera-Roure | Draft of relevant data in the report of cases of [REDACTED] on allegations of [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/12/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of EASY RENTAL EQUIPMENT Inc. v. JR Insulation Sales and Services, Inc., AEE et | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/12/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED], on allegations of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/12/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and applicable regulations regarding dispositions of [REDACTED] files for the purpose of drafting letter for the [REDACTED] related to transfer of personnel files and process to be followed | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of incorporating dispositions in draft of leetter for the [REDACTED] related to transfer of [REDACTED] files and process to be followed | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Draft of letter for the [REDACTED] related to transfer of [REDACTED] files and process to be followed. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of letter for the [REDACTED] related to transfer of [REDACTED] files and process to be followed | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] presentation in preparation for meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] documents and take notes in preparation to draft preparation for the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] presentation in preparation for meeting with [REDACTED] | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] documents and take notes in preparation to draft preparation for the [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Continue drafting [REDACTED] presentation in preparation for meeting with [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Jose Santo Domingo | Draft motion to [REDACTED] representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/13/2021 | Jose Santo Domingo | Evaluation and analysis of the [REDACTED], re: orders and pending matters regarding case [REDACTED] y otros | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/13/2021 | Victoria Pierce-King | Examined case file to ascertain status of proceedings in [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of proceedings in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] office to ascertain status of proceedings in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Rafael Gonzalez-Ramos | Continued to review and amend the Motion to [REDACTED]. Re: [REDACTED] case | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various case files sent by [REDACTED] investigation; geotechnical study of [REDACTED] for the purpose of evaluating status and [REDACTED] strategies going forward | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 07/13/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED] filed at the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/13/2021 | Blanca Mera-Roure | Analysis and examination of case file, orders, motions and supporting documents related to the case of [REDACTED] filed at the [REDACTED] Superior Court on allegations of | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/13/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of case of [REDACTED], based on [REDACTED] allegations | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/13/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of case of [REDACTED], on allegations of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/13/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents pertaining to the case of [REDACTED]. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/13/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the case of [REDACTED] in the workplace | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/13/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] and interpretative caselaw, in preparation to continue drafting and amending the Motion to [REDACTED] case | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/13/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] in preparation to review and amend the Motion to [REDACTED] case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] status meeting | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting [REDACTED] to discuss action items after meeting with [REDACTED] status | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting [REDACTED] status meeting | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various case files sent by [REDACTED] including [REDACTED] for the purpose of evaluating [REDACTED] and devising strategies going forward. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/14/2021 | Rafael Gonzalez-Ramos | Continued to review and amend the Motion to [REDACTED] before the [REDACTED], on the grounds of [REDACTED] of the compulsive membership to the [REDACTED] case | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/14/2021 | Blanca Mera-Roure | Draft of relevant [REDACTED] in the report of cases and claims analyzed regarding the case file, orders, motions and supporting documents related to the case of [REDACTED] filed at the [REDACTED] Court and subsequently transferred to the [REDACTED] Superior Court | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/14/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the administrative claim of [REDACTED] objecting the charges and adjustments in the [REDACTED] based on adjustment on the purchase of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/15/2021 | Jose Santo Domingo | Reviewed notification received related to the [REDACTED] judgment and order to [REDACTED] and notification of accepting the new legal representation in relation to the case of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Jose Santo Domingo | Extrajudicial case fishing [REDACTED]. Intake analysis review of communications [REDACTED] and meeting minute between [REDACTED] and drafting a plan for continuation of case procedures | $250.00 hr | 2.50 | 2.50 | $625.00 |
| | 07/15/2021 | Blanca Mera-Roure | Draft of worksheet in [REDACTED] to compile relevant information of [REDACTED] compiled from cases sent by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, re: email sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss and provide comments, re: email sent by | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding procurement [REDACTED] and strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding procurement manual and [REDACTED] response | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of various case files sent by [REDACTED] and various files of [REDACTED] on the inadequate use of [REDACTED] plan, for the purpose of evaluating status and [REDACTED] strategies going forward | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various case files from [REDACTED] cases for the purpose of determining [REDACTED] of cases and strategies going forward | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing strategies going forward related to the preliminary agreement with the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of preparing for conference call with [REDACTED] to discuss strategies going forward related to the preliminary [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of preliminary [REDACTED] approval dispositions and other documents in preparation for conference call with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation for meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss status of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] case files sent by [REDACTED] for the purpose of determining [REDACTED], course of action and strategies going forward including [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Trip to [REDACTED] in order to deliver file to [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 07/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] case files sent by [REDACTED] for the purpose of determining [REDACTED], course of action and strategies going forward including [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/21/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and further comments to proposed [REDACTED] for the liquidation of vacation and [REDACTED] employees pursuant to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status; [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: Reclamaciones del [REDACTED] - Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the process to be followed to manage the approximately [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: Reclamaciones del [REDACTED] - Study and analysis of an email submitted to our consideration by [REDACTED], outlining the work to be done to attend the approximately [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/21/2021 | Arturo Diaz-Angueira | Re: Reclamaciones del [REDACTED] - Meeting held with [REDACTED] in order to discuss the procedure and the process to manage and attend the approximately [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/21/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/21/2021 | Blanca Mera-Roure | Review and analyze of case civil number [REDACTED] pertaining to [REDACTED] relative to a labor claim for preparation of memo | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/21/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to the case of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/21/2021 | Alexander Reynoso-Vázquez | Review new cases in the [REDACTED] webpage to verify the procedural [REDACTED] and devise a legal strategy | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/21/2021 | Rafael Gonzalez-Ramos | Sent email to the [REDACTED] requesting the procedural status of various cases, on which [REDACTED] were celebrated, but no resolution have been published, to acknowledge the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Study and analysis comments to draft [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several pending matters including the obtention of critical information possessed by former [REDACTED] needed to answer the interrogatory and other [REDACTED] related issues | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/22/2021 | Blanca Mera-Roure | Analysis and examination of [REDACTED], orders, motions and supporting documents related to case [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/22/2021 | Alexander Reynoso-Vázquez | Review new cases in the [REDACTED] webpage to verify the procedural [REDACTED] and devise a legal strategy | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/22/2021 | Alexander Reynoso-Vázquez | Continue reviewing new cases in the [REDACTED] webpage to verify the procedural [REDACTED] and devise a legal strategy | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of going over various pending matters related to active [REDACTED] cases. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining [REDACTED], course of action and strategies going forward including | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/23/2021 | Rafael Gonzalez-Ramos | Preliminarily review and analyze the case docket [REDACTED] to acknowledge its procedural status: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/26/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] of assigned matters to identify [REDACTED] items | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/26/2021 | Katiuska Bolaños-Lugo | Review information sent by [REDACTED] in regards to funding of accounts pursuant to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/26/2021 | Arturo Diaz-Angueira | Assessment in relation to a project of law and appearance at the [REDACTED] - Study and analysis of the draft of the [REDACTED] concerning the mobility process of [REDACTED] agencies | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/26/2021 | Joannely Marrero-Cruz | Review and organize [REDACTED] assigned cases to [REDACTED] for notice of appearance | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/26/2021 | Joannely Marrero-Cruz | Update chart of [REDACTED] cases, review procedural calendar, begin strategy case plan, and review upcoming [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 07/26/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Preliminary review of case file | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/26/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Preliminary review of case file | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/26/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Court Notification approving [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/27/2021 | Jose Santo Domingo | Review and analysis of files cases of [REDACTED] and Court Of Appeals review of the cases for the purpose of determining [REDACTED] of cases and strategies going forward | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/27/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] in preparation to provide comments and discuss with [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/27/2021 | Joannely Marrero-Cruz | Review of the [REDACTED] to provide introduction to information provided by [REDACTED], re: response to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/27/2021 | Joannely Marrero-Cruz | Research [REDACTED], and case law re: [REDACTED] owner fiduciary responsability under a concession [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss comments to revised [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Jose Santo Domingo | Evaluation and analysis of case file of [REDACTED] regarding communications and meeting minute between [REDACTED], and drafting a plan for continuation of case procedures | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] regarding [REDACTED] and need for [REDACTED] process | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter to [REDACTED] regarding [REDACTED] and need for [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] including atachments with detail of scope of work for the purpose of including discussion of the same in draft letter for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter sent by [REDACTED] including attachments for the purpose of drafting [REDACTED] in response | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter to [REDACTED] on need for [REDACTED] services | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter to [REDACTED] on need for [REDACTED] services | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of letter to [REDACTED] on need for [REDACTED] services | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Review summary of topics included in [REDACTED] markup as sent by [REDACTED] in preparation for next weeks meeting to discuss draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss draft [REDACTED] and comments. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Study and analysis report of comments to draft [REDACTED] for comments and revisions | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/30/2021 | Alexander Reynoso-Vázquez | Review new cases in the [REDACTED] webpage to verify the [REDACTED] status and devise a legal strategy | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case of [REDACTED] for the purpose of determining [REDACTED] and strategies going forward | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0016 General** | **207.10** | **207.10** | **$57,830.00** |
| | | | | **Total Expense For 0016 General** | | **$40.00** | **$40.00** |
| | | | | **Total For 0016 General** | | | **$57,870.00** |
| **19** | **0019 Engineering Services International, Inc. v. AEE** | | | | | | |
| | 07/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to discuss strategy for [REDACTED] to be filed in Supreme Court | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Worked on first draft of [REDACTED] to be filed in Supreme Court | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Continue working on first draft of [REDACTED] to be filed in Supreme Court | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Study case law included in [REDACTED] in order to rebut arguments in [REDACTED] to be filed in Supreme Court | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Continue drafting [REDACTED] in order to rebut arguments in [REDACTED] to be filed in Supreme Court | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] to be filed in Supreme Court. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/28/2021 | Victoria Pierce-King | Copy of the [REDACTED] to be filed at the Supreme Court ([REDACTED]). | $9.00 ea | 1.00 | $9.00 | $9.00 |
| | 07/28/2021 | Victoria Pierce-King | [REDACTED] service to file [REDACTED] at the Supreme Court | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | | **Total Labor For 0019 Engineering Services International, Inc. v. AEE** | **22.00** | **22.00** | **$6,600.00** |
| | | | | **Total Expense For 0019 Engineering Services International, Inc. v. AEE** | | **$29.00** | **$29.00** |
| | | | | **Total For 0019 Engineering Services International, Inc. v. AEE** | | | **$6,629.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 07/07/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning status of preparation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning status of preparation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Victoria Pierce-King | Examined motion filed by [REDACTED] failure to [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] failure to pay [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] failure to pay [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning motion filed by [REDACTED] concerning [REDACTED] to pay [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study communications [REDACTED], re: motion filed by [REDACTED] concerning [REDACTED] to pay [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning order granting motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Victoria Pierce-King | Examined order granting motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Victoria Pierce-King | Exchanged emails with attorneys [REDACTED] regarding order granting motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Study order granting motion filed by [REDACTED] concerning [REDACTED] amount as per court approved [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of checks to be issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding status of checks to be issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of checks to be issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] concerning the urgent need to contact [REDACTED] in order to proceed with the payment of the [REDACTED] entered by the Court | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to once again go over the case, in particular the urgent need to have [REDACTED] entered in the case or face the imposition of [REDACTED] by the Court | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/20/2021 | Victoria Pierce-King | Messenger service in order to pick up various [REDACTED] at the office of [REDACTED]. | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 07/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of [REDACTED] issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of [REDACTED] to be issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED],re: status of [REDACTED] to be issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding status of [REDACTED] issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion in compliance with court order to show cause issued against [REDACTED] regarding status of [REDACTED] payment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of checks issued in payment of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Victoria Pierce-King | Work preparing first draft of motion in compliance with court order to show cause issued against [REDACTED] regarding status of [REDACTED] payment | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: status of checks issued in payment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of motion in [REDACTED] with court order to show cause issued against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | **8.00** | **8.00** | **$2,400.00** |
| | | | | **Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | **$10.00** | **$10.00** |
| | | | | **Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | **$2,410.00** |
| **35** | **0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | | | |
| | 07/29/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study communication with counsel for [REDACTED], re: responses to interrogatories and time to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: responses to interrogatories served on [REDACTED] and communication to be sent to their [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | **0.70** | **0.70** | **$210.00** |
| | | | | **Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | **$0.00** | **$0.00** |
| | | | | **Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | **$210.00** |
| **36** | **0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Telephone conference with Eng. Ricardo Figueroa discussing course of action to be [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Victoria Pierce-King | Prepared email to [REDACTED] for the professional interest before the [REDACTED] Court of Ethics and Disciplinary Actions regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED] for the professional interest before the CIAPR Court of Ethics and Disciplinary Actions regarding [REDACTED] and pending procedures | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: strategy to be [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Victoria Pierce-King | Conference with [REDACTED], Puerto Rico Court of Appeals' decision declaring the compulsory membership of [REDACTED] and discussing course of action to be [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], Puerto Rico Court of Appeals' decision declaring the compulsory membership of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] concerning case law declaring the compulsory membership of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/06/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding possible [REDACTED] on the subject of classification of [REDACTED] in the workplace | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/07/2021 | Victoria Pierce-King | [REDACTED] service in order to pick up copy of document and the Court of [REDACTED] | $7.00 ea | 1.00 | $7.00 | $7.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding possible [REDACTED] on the subject of classification of [REDACTED] positions in the workplace | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | **2.20** | **2.20** | **$660.00** |
| | | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **$7.00** | **$7.00** |
| | | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$667.00** |
| **65** | **0065 Audited Financial Statements** | | | | | | |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Research several [REDACTED] for information requested by [REDACTED]. | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED] payment. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research several files and motions to identify information requested by [REDACTED], re: Exchange comm with [REDACTED] payment | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED] of trust and stipulation with [REDACTED], re: analysis of [REDACTED] payment | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review deletions to [REDACTED] of notes on [REDACTED] statements suggested by the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review e-mail communications from [REDACTED] re: deletions to [REDACTED] of notes on financial statements suggested by the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to request of information of cases requested by [REDACTED] purposes and status | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research for information (dockets and reports made by other instrumentalities) to respond to [REDACTED] requests | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: research for information (dockets and reports made by other [REDACTED]) to respond to [REDACTED] requests | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Final draft and edits to updated information of PREPA litigation cases | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding updated information of [REDACTED] litigation cases | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding updated information of [REDACTED] litigation cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding updated information of [REDACTED] litigation cases | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with several [REDACTED], including the [REDACTED] Director to discuss several matters raised by auditors from [REDACTED] that must be resolved prior to the issuance of the [REDACTED] statements for fiscal year [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] Department to discuss how to resolve the objections raised by [REDACTED] to the evaluation of claims against [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the submission by [REDACTED] of the valuation of certain claims filed by the [REDACTED] dating from the year [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] Division an attachment related to the preparation of the [REDACTED] been prepared by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Meeting with various [REDACTED] office regarding information for [REDACTED] statements and strategies going forward | $300.00 hr | 1.90 | 1.90 | $570.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/22/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] conditioned [REDACTED] report re: [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Preparation meeting with [REDACTED] regarding strategies going forward related to information for [REDACTED] statements | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding information for [REDACTED] statements and strategies going forward | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0065 Audited Financial Statements** | | **18.40** | **18.40** | **$5,080.00** |
| | | | **Total Expense For 0065 Audited Financial Statements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0065 Audited Financial Statements** | | | | **$5,080.00** |
| **90** | **0090 Engineering Services International, Inc. ESI-RFP00021920** | | | | | | |
| | 07/01/2021 | Arturo Diaz-Angueira | Commencement of the work in preparation of [REDACTED] response to the [REDACTED] filed by the [REDACTED] on this same date | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] challenging the mobility process that were used to cancel [REDACTED] employees to other governmental entities pursuant to [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the allegations contained in the [REDACTED] to commence the preparation of a response in compliance with the [REDACTED] issued by the Court on this same date | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | **Total Labor For 0090 Engineering Services International, Inc. ESI-RFP00021920** | | **4.40** | **4.40** | **$1,320.00** |
| | | | **Total Expense For 0090 Engineering Services International, Inc. ESI-RFP00021920** | | | **$0.00** | **$0.00** |
| | | | **Total For 0090 Engineering Services International, Inc. ESI-RFP00021920** | | | | **$1,320.00** |
| **102** | **0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | | | |
| | 07/07/2021 | Joannely Marrero-Cruz | E-mail exchange between [REDACTED] re: extension of time to answer [REDACTED] Complaint | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Joint Motion to request an extension of time to answer [REDACTED] second amended complaint. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to request an extension of time to answer [REDACTED] second amended complaint | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting extension of time to answer second [REDACTED] complaint | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Rafael Gonzalez-Ramos | Review and analyze the amended [REDACTED], in preparation to draft the answer to the amended [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/30/2021 | Rafael Gonzalez-Ramos | Read and analyze the Amended Order of [REDACTED] in prepration to answer the amended complaint | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 07/30/2021 | Rafael Gonzalez-Ramos | Research for [REDACTED], to review and analize them im preparation to answer the amended [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **5.30** | **5.30** | **$1,325.00** |
| | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$0.00** | **$0.00** |
| | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | **$1,325.00** |
| **104** | **0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | | | | |
| | 07/08/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: report on service [REDACTED] reasons | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] position on comments to [REDACTED] report on service [REDACTED] reasons | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] answering request for comments to [REDACTED] report on service [REDACTED] reasons | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review reply from [REDACTED] re: request for [REDACTED] position on comments to [REDACTED] report on service [REDACTED] reasons | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: comments to [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED], re: follow-up provided to [REDACTED] for comments to [REDACTED] service interruption report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review comments to the [REDACTED] report on reasons for unplanned [REDACTED] service interruption provided by [REDACTED] to determine submittal to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] comments to [REDACTED] report to determine submittal to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Discuss [REDACTED] comments to [REDACTED] report on reasons for unplanned [REDACTED] service interruption with [REDACTED] to determine submittal to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0104 IN RE: Interrupción de Servicio Eléctrico del 28 de julio de 2020; NEPR- IN-2020-0001** | | | | **$375.00** |
| **105** | **0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | | | |
| | 07/14/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] re: [REDACTED] regulations | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: scope of proposed [REDACTED] regulation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Regulations [REDACTED] to determine scope of proposed regulation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: electronic portal | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review and analyze e-mail from [REDACTED] re: electronic portal. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review e-mail exchage with [REDACTED] re: [REDACTED] portal. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$425.00** |
| **109** | **0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | | | |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | **$0.00** | **$0.00** |
| | | | **Total For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | **$100.00** |
| **114** | **0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties regarding [REDACTED] conference. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Victoria Pierce-King | Exchanged emails with in house [REDACTED] regarding production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Victoria Pierce-King | Examined Scheduling Case [REDACTED] issued by the Court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study Scheduling Case [REDACTED] issued by the Court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding [REDACTED] conference | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Worked on responses to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/02/2021 | Victoria Pierce-King | Exchanged emails with in house counsel for [REDACTED] regarding production of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties regarding [REDACTED] conference | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Victoria Pierce-King | Exchanged emails with in house [REDACTED] regarding production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding [REDACTED] conference | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], re: production of documents needed to respond to [REDACTED] requests. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] disclosures | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/15/2021 | Victoria Pierce-King | Examined [REDACTED] available documentary evidence to ascertain status of production of documents. [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Study documents received from [REDACTED], re: production of documents and initial [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/16/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/19/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/19/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] first set of interrogatories | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] answers to [REDACTED] first set of interrogatories | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/20/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] answers to [REDACTED] first set of interrogatories | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] answers to [REDACTED] first set of interrogatories | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/26/2021 | Charles Bimbela-Quiñones | Study draft of case [REDACTED] scheduling order to be filed in compliance with court order sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/26/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding case management scheduling order to be filed in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties regarding case [REDACTED] scheduling order to be filed in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Victoria Pierce-King | Examined draft of case [REDACTED] scheduling order to be filed in compliance with court order sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Drafted case [REDACTED] scheduling order to be filed in compliance with court | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding case [REDACTED] scheduling order to be filed in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Victoria Pierce-King | Examined new draft of case [REDACTED] scheduling order to be filed in compliance with court order sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] for all parties regarding case management scheduling order to be filed in compliance with court [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] for all parties regarding case [REDACTED] scheduling order to be filed in compliance with court [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Corrected and edited new draft of case [REDACTED] scheduling order to be filed in compliance with court [REDACTED] sent with changes by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion filing Joint Proposed Case [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] company, re: [REDACTED] Proposed Case Management Order | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **32.10** | **32.10** | **$9,630.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$9,630.00** |
| **125** | **0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | | | |
| | 07/08/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] to present in [REDACTED] supplementary motion to its [REDACTED] Motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$0.00** | **$0.00** |
| | | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | **$125.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 07/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to prepare [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss letter prepared by [REDACTED] vendors related to [REDACTED] administrative operations | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss letter prepared by [REDACTED] vendors related to [REDACTED] administrative operations. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] related with legal strategy related to prepare [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] letter related to transition with [REDACTED] in order to prepare motion requesting extension of time for [REDACTED] and other pending matters | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] letter related to transition with [REDACTED] in order to prepare motion requesting extension of time for [REDACTED] and other pending matters | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] in order to request of information related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report for valuation of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] report for valuation of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/19/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] version of motion requesting authorization for | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/19/2021 | Doris Gongon-Colon | Review [REDACTED] of Court authorizing extension for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss Order of Court authorizing extension for [REDACTED] and devise legal strategy for pending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo of items to request information for [REDACTED] preparation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss Court's Order and itemized pending discovery for [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] in order to explain [REDACTED], Court's authorization and devise strategy for property visit in order to prepare [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/19/2021 | Doris Gongon-Colon | Search for documents requested at all taken [REDACTED] as requested by [REDACTED] RE: preparation for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; property deeds as requested by [REDACTED] RE: preparation for [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] RE: discuss Court's Order and itemized pending discovery for [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: memo of items to request information for [REDACTED] report preparation. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] of Court authorizing extension for [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Corrected and edited motion requesting authorization for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study communications to [REDACTED], in order to explain [REDACTED] background, court's authorization and strategy for property [REDACTED] order to prepare [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study documents used in all taken depositions as requested by [REDACTED] RE: preparation for [REDACTED] report | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss Order of Court authorizing extension for discovery and legal strategy for pending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: property deeds and preparation for [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: exhibits from [REDACTED] Deposition | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition of [REDACTED] and information requested | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: request information for [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: request of information related to [REDACTED] and property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study exhibits from [REDACTED] Deposition in order to select them fou use by [REDACTED] in his report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition of [REDACTED] and information requested | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] and property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/21/2021 | Doris Gongon-Colon | Review exhibits from [REDACTED] Deposition in order to identify them as requested by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: exhibits from [REDACTED] Deposition | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of documents related to | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: third property [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: request of documents related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: third property [REDACTED] and deposition to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to pending [REDACTED] issues | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: property [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending [REDACTED] issues. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: property [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **11.90** | **11.90** | **$3,570.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | $0.00 | $0.00 |
| | | | Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | | $3,570.00 |
| 132 | 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] including [REDACTED] pre- conference report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] in default for not appearing in case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting five days [REDACTED] to show cause | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] request to find [REDACTED] in default | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Pre- Trial conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review case file, including [REDACTED] and filed Pre trial [REDACTED] to prep for Pre- Trial conference | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/14/2021 | Rafael Gonzalez-Ramos | Review and analyze the case file and the most recent [REDACTED], in preparation for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] Initial Conference | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] of Legal Representation and Motion for [REDACTED] default. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: update to [REDACTED] cases waiting for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] claims to be awaiting [REDACTED] in their complaint | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution denying [REDACTED] Reconsideration | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review Minute and Resolution issued by [REDACTED] Status hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/27/2021 | Rafael Gonzalez-Ramos | Research for the [REDACTED] doctrine, in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/27/2021 | Rafael Gonzalez-Ramos | Draft motion expressing [REDACTED] position regarding the consolidation of [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 07/27/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] and secondary sources regarding the [REDACTED] of cases | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of motion for [REDACTED] of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion for [REDACTED] of cases. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/28/2021 | Rafael Gonzalez-Ramos | Continued drafting and reviewing the Motion in compliance of [REDACTED], regarding the [REDACTED] of cases | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Rafael Gonzalez-Ramos | Additional research corroborating [REDACTED], regulations and Rules, in preparation to draft and amend motion establishing position concerning [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/28/2021 | Rafael Gonzalez-Ramos | Review and analyze the complaints on the cases [REDACTED], to synthetize the common allegation, in preparation to amend and revise the motion establishing [REDACTED] regarding [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] Compliance stating [REDACTED] on consolidation with case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance stating [REDACTED] on consolidation with other case as ordered in [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | | | Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | 19.20 | 19.20 | $4,870.00 |
| | | | Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | $0.00 | $0.00 |
| | | | Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | $4,870.00 |
| 133 | 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | | | |
| | 07/13/2021 | Jose Santo Domingo | Conference call with [REDACTED] in relation to discuses [REDACTED] alternative for | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/13/2021 | Doris Gongon-Colon | Prepare final draft of Interrogatory for [REDACTED] filed against [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/13/2021 | Doris Gongon-Colon | Review several letters between parties before filing [REDACTED] in order to determine the applicability of any statute of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/19/2021 | Doris Gongon-Colon | Made last revisions and amendments to [REDACTED] and Request of Production of Documents according to [REDACTED] observations | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: [REDACTED] and Request of Production of Documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Preparation of the corrections/additions to the [REDACTED] to be propounded to | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be propounded to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | 5.50 | 5.50 | $1,605.00 |
| | | | Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | $0.00 | $0.00 |
| | | | Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | $1,605.00 |
| 134 | 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss status of [REDACTED] claim. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] management division and [REDACTED] to discuss scope and status of [REDACTED] and how that may impact [REDACTED] claims | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Plan and prepare for meeting with [REDACTED] management division and [REDACTED] to discuss scope and status of [REDACTED] and how that may impact [REDACTED] claims | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] request for interview with and request for [REDACTED] information | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Portal to provide [REDACTED] reports for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] request for interview with and request for [REDACTED] information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] group re: meeting with [REDACTED] consutants to discuss impact of [REDACTED] investigation on [REDACTED] claim | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | E-mail exchange [REDACTED] to discuss interview request with [REDACTED] consultants. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss interview request with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] from the [REDACTED] group concerning [REDACTED] adjustments and potential walk through meeting with [REDACTED] consultants | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] from the [REDACTED] group re: adjustments to the [REDACTED] values | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: meeting with the [REDACTED] group | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] from the [REDACTED] group concerning [REDACTED] reports sent to the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] from the [REDACTED] Group re: [REDACTED] review of [REDACTED] reports | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] consultants | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] consultant's to notify efforts for meeting with [REDACTED] group. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] from the [REDACTED] Group re: [REDACTED] consultant's review of [REDACTED] reports | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | 4.00 | 4.00 | $1,000.00 |
| | | | Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | $0.00 | $0.00 |
| | | | Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003 | | | | $1,000.00 |
| 138 | 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | | | |
| | 07/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] informative motion about the cancellation of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion providing Comments in response to the [REDACTED] Technical Workshop | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/12/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | | Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | 2.50 | 2.50 | $625.00 |
| | | | Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | $0.00 | $0.00 |
| | | | Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016 | | | | $625.00 |
| 141 | 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005 | | | | | | |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review Resolution and [REDACTED] re: procedural calendar in [REDACTED] management | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Rafael Gonzalez-Ramos | Review a Resolution sent by the [REDACTED] in the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005 | | | $0.00 | $0.00 |
| | | | Total For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005 | | | | $125.00 |
| 142 | 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | | | |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Clarification or Reconsideration of the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | 0.60 | 0.60 | $150.00 |
| | | | Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | $0.00 | $0.00 |
| | | | Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | $150.00 |
| 143 | 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018 | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] regarding the evaluation of [REDACTED] Security Plan, conditionally approving the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Extension of Time of the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018 | | 0.90 | 0.90 | $225.00 |
| | | | Total Expense For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018 | | | $0.00 | $0.00 |
| | | | Total For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018 | | | | $225.00 |
| 145 | 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011 | | | | | | |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion and Presentation for Compliance Hearing on [REDACTED] Resource Planning | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing participants to compliance [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] regarding [REDACTED] participants for compliance hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] participation in compliance hearing re: [REDACTED] maps | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing link to compliance [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: participants to compliance hearing and inquiring who from [REDACTED] would discuss the [REDACTED] level maps | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Appear to Compliance [REDACTED] on Behalf of [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review Court Notifications, communications with [REDACTED] and Motions to prep for Compliance [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] re: request to file an informative motion in case regarding [REDACTED] level maps in [REDACTED] portal | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] electronic portal for [REDACTED] requests to capture [REDACTED] level maps and include descriptions to draft [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Draft Informative Motion re: [REDACTED] level maps. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] re: [REDACTED] Level Maps | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011 | | 6.20 | 6.20 | $1,550.00 |
| | | | Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011 | | | $0.00 | $0.00 |
| | | | Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011 | | | | $1,550.00 |
| 146 | 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] organizations | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review Request to Amend [REDACTED] Calendar, and request to allow discovery on [REDACTED] testimonies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | 1.00 | 1.00 | $250.00 |
| | | | Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | $0.00 | $0.00 |
| | | | Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025 | | | | $250.00 |
| 147 | 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | | | |
| | 07/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] concerning Resolution and Order issued by [REDACTED] directing [REDACTED] to amend emergency response plan in coordination with | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order issued by [REDACTED] to amend emergency response plan in coordination with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to amend emergency plan | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] to request meeting re: [REDACTED] to ammend emergency plan in coordination with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | 1.40 | 1.40 | $350.00 |
| | | | Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | $0.00 | $0.00 |
| | | | Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006 | | | | $350.00 |
| 148 | 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002 | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] generation team to discuss [REDACTED] projects | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] orders and motions in preparation for meeting with [REDACTED] generation team to discuss [REDACTED] projects. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order directing [REDACTED] representatives to participate in [REDACTED] Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to [REDACTED] plan and capital [REDACTED] projects pending submittal | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] plan and capital improvement projects | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding motions to be filed with [REDACTED] plan and capital improvement projects | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Second Conference call with [REDACTED] team related to [REDACTED] plan and capital [REDACTED] projects pending submittal | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] plan and capital [REDACTED] projects | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] plan and capital [REDACTED] projects pending submittal | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to [REDACTED] plan and capital [REDACTED] projects pending submittal | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: Technical Conference scheduled for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] plan projects | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] year insfrastructure plan update | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] plan detailing scope and focus areas for [REDACTED] including project milestones for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Request for Relief from the [REDACTED] deadline for filing detailed scopes of work submitted by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Update | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Plan [REDACTED] Update | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of submittals before [REDACTED] including projects submitted to [REDACTED] for the process of planning and preparing for meeting with [REDACTED] and working group relaed to hearing on [REDACTED] Update | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Update. | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss upcoming [REDACTED] conference | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] team to discuss upcoming [REDACTED] conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] representatives in preparation for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to continue preparation for [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to continue preparation for [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team and consultants in preparation [REDACTED] plan hearing | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Post-conference call meeting with [REDACTED] for the purpose of discussing various matters related to [REDACTED] plan hearing | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] team and consultants in preparation [REDACTED] plan hearing. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] team and consultants in preparation [REDACTED] plan hearing | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep for [REDACTED] Conference | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss scope and prep for [REDACTED] Conference | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order in prep for meeting with [REDACTED] re: Technical Conference | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Review e-mail with agenda for meeting with [REDACTED] team re: prep for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Review Motion Submitting list of [REDACTED] of Work for [REDACTED] submitted by [REDACTED] table | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: participants for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Initial review of motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding red line of [REDACTED] plan submission | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] motion submitting red line of [REDACTED] plan | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] presentation for hearing | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Amended [REDACTED] submitted by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] plan submission for the purpose of jointly submitting with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] team participants for Technical Conference. re: provide [REDACTED] link . Motions and Orders to prep for [REDACTED] conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] participants for [REDACTED] Conference. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] communication including link for [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: participants for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/11/2021 | Maraliz Vazquez-Marrero | Various emai exchanges with [REDACTED] team regarding witnesses for [REDACTED] plan hearing | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing requested list of participants for [REDACTED] conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] plan, and related motions to prepare for [REDACTED] Conference | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Appearance at the [REDACTED] Conference as counsel on behalf of [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss [REDACTED] Conference | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting regarding [REDACTED] projects | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss research on amendment to [REDACTED] to include [REDACTED] projects that will be funded by [REDACTED] in preparation for meeting | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Research on amendment to [REDACTED] to include generation projects that will be funded by [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss research on amendment to [REDACTED] to include [REDACTED] projects that will be funded by [REDACTED] in preparation for meeting | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after meeting. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED] plan | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss possible [REDACTED] amendment | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] projects | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss possible [REDACTED] amendment. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: near term projects submitted to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Motion submited on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Subsequent meeting with [REDACTED] projects and possible [REDACTED] amendment | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of relevant documents in case file for the purpose of devising strategies for [REDACTED] to be submitted to [REDACTED] regarding generation projects and [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] project | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and team, re: study and analysis several sections of [REDACTED] in preparation to meet with [REDACTED] and continue preparation of presentation to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation for hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Study and analysis several sections of [REDACTED] in preparation to meet with [REDACTED] and continue preparation of presentation to [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft interrogatory questions to prepare for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] questions to prepare for [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED] in preparation to draft interrogatory questions to prepare for [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Comment on first draft of [REDACTED] to be projected in [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Draft outline of items to be covered in [REDACTED], re: [REDACTED] generation | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Begin detailed review of [REDACTED] to draft outline of items to be covered in [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss progress on presentation for [REDACTED] and other plans | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Draft outline of items to be covered in [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Continue detailed review of [REDACTED] to draft outline of items to be covered in [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] and team to discuss progress on presentation for [REDACTED] and other plans | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **63.80** | **63.80** | **$16,780.00** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$16,780.00** |
| **149** | **0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | | | |
| | 07/19/2021 | Doris Gongon-Colon | Verified term according to Rules of Civil Procedure and Court's Judgment for [REDACTED] to file an appeal and evaluate any filing done at Court of First Instance related to [REDACTED] filed at Court of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | **$0.00** | **$0.00** |
| | | | **Total For 0149 Ismael Herrero Domenech v. AEE; Caso Núm. SJ20200CV05345** | | | | **$90.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | | | |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Motion from [REDACTED] submitting updated timeline for completion of [REDACTED] chart of milestones. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting updated [REDACTED] Infrastructure Work Plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | **$150.00** |
| **154** | **0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | | | |
| | 07/22/2021 | Victoria Pierce-King | Analysis of [REDACTED] before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Research on case law cited by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/23/2021 | Victoria Pierce-King | Continued analysis of [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] the case | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Continued study [REDACTED] before the Puerto Rico [REDACTED] Court in order to prepare arguments for [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/26/2021 | Charles Bimbela-Quiñones | Worked [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/28/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] the case | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Research on case law cited by [REDACTED] in order to prepare arguments for [REDACTED] brief to be filed in [REDACTED] Court | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 07/29/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] the case | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 07/29/2021 | Victoria Pierce-King | Analysis of the following cases in the subject of [REDACTED] court's discretion to examine errors not raised by the parties to include in legal discussion of [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] judgment dismissing the case: [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Continue research on case law cited by [REDACTED] in order to prepare arguments for [REDACTED] to be filed in [REDACTED] Court | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Drafted arguments to be included in [REDACTED] to be filed in [REDACTED] Court | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/30/2021 | Victoria Pierce-King | Analysis of the following cases in the subject of [REDACTED] court's discretion to examine errors not raised by the parties to include in legal discussion of [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] judgment dismissing the case: [REDACTED]: | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/30/2021 | Victoria Pierce-King | Analysis of the following cases in the subject of [REDACTED] court's discretion to examine errors not raised by the parties to include in legal discussion of [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR [REDACTED] judgment | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/30/2021 | Victoria Pierce-King | Incorporation of analysis of relevant case law [REDACTED] before the Puerto Rico [REDACTED] Court for the review and reversal of PR Appellate judgment [REDACTED] the | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **44.30** | **44.30** | **$13,290.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$0.00** | **$0.00** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$13,290.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Informative Motion on Adjustments to [REDACTED] approved budget for the [REDACTED] year and intent to file analysis and proposal on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review Resolution and Order on [REDACTED] request for clarification and ordering [REDACTED] budget to be submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Modification of [REDACTED] and Supplemental Response to Request for Information Number. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | **2.70** | **2.70** | **$675.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | **$675.00** |
| **158** | **0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | | | | |
| | 07/12/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of proceedings. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/12/2021 | Victoria Pierce-King | Examined case file to ascertain [REDACTED] of proceedings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Victoria Pierce-King | Telephone conference with Puerto Rico Court of [REDACTED] office to ascertain status of proceedings | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | **0.40** | **0.40** | **$120.00** |
| | | | **Total Expense For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | **$0.00** | **$0.00** |
| | | | **Total For 0158 RG Engineering, Inc. v. Autoridad de Energía Eléctrica, Querella Núm.: Q-38-2021-0063** | | | | **$120.00** |
| **162** | **0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | | | |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: first [REDACTED] draft | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED], re: meet and confer motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED] draft [REDACTED] second amended complaint | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **3.10** | **3.10** | **$775.00** |
| | | | **Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | **$0.00** | **$0.00** |
| | | | **Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | **$775.00** |
| **164** | **0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | | | |
| | 07/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] to provide comments on the [REDACTED] technical workshop | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | **$25.00** |
| **166** | **0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | | | |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] answer to complaint | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | **$0.00** | **$0.00** |
| | | | **Total For 0166 Frank E. Jaraba Miranda v. PREPA, et al.; Civil No. 21CV01145** | | | | **$75.00** |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 07/07/2021 | Joannely Marrero-Cruz | Begin drafting [REDACTED] for court of [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss errors by First Instance Court to be included in [REDACTED] petition | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Research rules of Court of Appeals, Rules of Civil Procedure, [REDACTED] to begin drafting [REDACTED] for court of appeals, re: outline of [REDACTED] and notification rules | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Study and Analyze case docket, Claim, Motion for [REDACTED] and Court orders to draft relevant and procedural facts re: Draft [REDACTED] for court of appeals | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | Review strategy and draft errors to file [REDACTED] at the Court of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/08/2021 | Charles Bimbela-Quiñones | Research related to issuance of writ of [REDACTED] Court in order to argue that [REDACTED] court should issue same in this case. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Continued drafting [REDACTED] to be filed at the Court of [REDACTED], re: discuss applicable law and case law precedent in [REDACTED] | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss first completed draft of Petition for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Draft [REDACTED] to be filed at the Court of Appeals, re: discuss [REDACTED] and how [REDACTED] is considered a [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Continue drafting [REDACTED] for court of appeals, re: discuss [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/09/2021 | Joannely Marrero-Cruz | Draft revisions and divide [REDACTED] completed draft of Petition for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/09/2021 | Joannely Marrero-Cruz | Research applicable case law precedents of [REDACTED] requirements, tacit renewal of [REDACTED] re: draft [REDACTED] for court of appeals | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 07/09/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to request for [REDACTED] presented by [REDACTED] in order to rebut same in writ for [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/09/2021 | Charles Bimbela-Quiñones | Drafted arguments to be presented in [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss first draft of Petition for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/11/2021 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] and case law | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to review final version of Petition for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] to be included in [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/11/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to petition for [REDACTED] to be filed in the PR court of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Messenger service in order file [REDACTED] at the Court of [REDACTED]. | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | First [REDACTED] in the case at the Court of [REDACTED]. | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Copy of [REDACTED] to be filed at the Court of [REDACTED] | $14.60 ea | 1.00 | $14.60 | $14.60 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Corrected and edited writ for [REDACTED] to be filed in Court of [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Review documents to be included in appendix of [REDACTED] to be filed in Court of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Draft revisions to final draft of Petition for [REDACTED] and add index page reference of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review e-mail notifying [REDACTED] legal representation of filed version of Petition for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | [REDACTED] service in order file two motions at the Court of [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Court of [REDACTED] letter informing parties of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft changes to [REDACTED] index incluiding number of pages. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Rule [REDACTED] Regulation Re: draft motion in compliance | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft Informative Motion about [REDACTED] compliance with Rule [REDACTED] of Court of Appeals Regulation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft Motion to present amended [REDACTED] index | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft Notifiying Court of First Intance of Petition for [REDACTED] filed in Court of Appeals in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Study Court of Appeals Resolution granting [REDACTED] days to show cause why Court should no grant [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review Court of Appeals Resolution granting [REDACTED] days to show cause why the Court should [REDACTED] the Petition for [REDACTED] and allow the amendment to the | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: notification of [REDACTED] Petition through certified mail | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] Court Rules in order to [REDACTED] Motion to [REDACTED] Writ for Certiorari filed by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Review Motion to [REDACTED] Writ for Certiorari filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] Petition fro Certiorari filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] request for [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft revisions to [REDACTED] request for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft [REDACTED] request for [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review Court of [REDACTED] Regulation and applicable case law to electronic notification re:[REDACTED] request for [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Copy of [REDACTED] to be filed at the Court of Appeals ([REDACTED]) | $1.50 ea | 1.00 | $1.50 | $1.50 |
| | 07/30/2021 | Joannely Marrero-Cruz | [REDACTED] service in order file [REDACTED] at the Court of Appeals | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Final review and edit of [REDACTED] to request for [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | **48.00** | **48.00** | **$13,085.00** |
| | | | **Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | **$160.10** | **$160.10** |
| | | | **Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | **$13,245.10** |
| **168** | **0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | | | |
| | 07/02/2021 | Rafael Gonzalez-Ramos | Various communication of information regarding the [REDACTED] and lines in [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts of the case to have someone from [REDACTED] visit the premises were the accident took place to determine [REDACTED] liability or not | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | **0.90** | **0.90** | **$255.00** |
| | | | **Total Expense For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | **$0.00** | **$0.00** |
| | | | **Total For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | **$255.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 07/01/2021 | Rafael Gonzalez-Ramos | Preliminarily read the [REDACTED] presented by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$75.00** |
| **170** | **0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | | | |
| | 07/01/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED] regarding the insurance of [REDACTED] and request for case [REDACTED] results | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Amendmend the [REDACTED] case management inform | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | **$100.00** |
| **171** | **0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | | | | |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of confidential [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of confidential [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Draft of [REDACTED] to share with [REDACTED]. | $300.00 hr | 5.80 | 5.80 | $1,740.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation to share with [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Final draft of [REDACTED] taking into consideration additional input by [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding terms for motion for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion notifying [REDACTED] of action against [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | **12.40** | **12.40** | **$3,650.00** |
| | | | **Total Expense For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | **$0.00** | **$0.00** |
| | | | **Total For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | | **$3,650.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | | | |
| | 07/07/2021 | Rafael Gonzalez-Ramos | Review the resolution sent by the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Rafael Gonzalez-Ramos | Draft a motion requesting a time [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/19/2021 | Rafael Gonzalez-Ramos | Review the Order notified by the Court on [REDACTED], and the Answer presented by [REDACTED], in order to determine if a time [REDACTED] will be needed to present our position to [REDACTED] answer | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/27/2021 | Rafael Gonzalez-Ramos | Review the document presented by [REDACTED], the Complaint, the [REDACTED] answer to complaint and [REDACTED] to determine if an answer is needed to [REDACTED] document and devise a strategy accordingly | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/27/2021 | Rafael Gonzalez-Ramos | Draft the motion in compliance with order, establishing [REDACTED] position regarding [REDACTED] motion | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | **$0.00** | **$0.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | **$950.00** |
| **173** | **0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | | | |
| | 07/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Presentatio of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | **$0.00** | **$0.00** |
| | | | **Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | **$150.00** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Amend the Initial case [REDACTED] report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/15/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to coordinate the available dates to be proposed to for the [REDACTED] on the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/15/2021 | Rafael Gonzalez-Ramos | Email proposed [REDACTED] to the other [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | **$225.00** |
| **175** | **0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | | | |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review case docket in [REDACTED] order to determine whether to answer the [REDACTED] or submit a motion for summary judgment due to [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Research pertinent [REDACTED] regarding torts and how to calculate the [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED]. | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review, analyze and [REDACTED] case regarding the motion for summary judgment: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review, analyze and [REDACTED] case regarding the motion for summary judgment: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review, analyze and [REDACTED] the case regarding the motion for summary judgment: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review, analyze and [REDACTED] applicable law regarding motion for summary judgment: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Review, analyze and [REDACTED] applicable law regarding motion for summary judgment: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/08/2021 | Alexander Reynoso-Vázquez | Research pertinent and recent cases regarding the motion for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize Civil Code articles regarding [REDACTED] and how to calculate the [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize case law regarding [REDACTED] and how to calculate the [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED] | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize case law regarding [REDACTED] and how to calculate [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize case law regarding [REDACTED] and how to calculate the [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize case law regarding [REDACTED] and how to calculate the [REDACTED] when there is a leap-year in between and the term finalize on a [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/09/2021 | Alexander Reynoso-Vázquez | Prepare the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Revise the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Revise and submit by [REDACTED] version of the motion for summary judgment due to expiring of the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Continue preparing the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Preparing the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Revise the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/11/2021 | Alexander Reynoso-Vázquez | Prepare the [REDACTED] of the motion for summary judgment due to the expiration of the [REDACTED] | $250.00 hr | 1.50 | 1.50 | $375.00 |
| | 07/12/2021 | Alexander Reynoso-Vázquez | Review the Partial Judgement [REDACTED] the claim for the [REDACTED] Department in order to devise a legal strategy | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/12/2021 | Alexander Reynoso-Vázquez | Review the Partial Judgement [REDACTED] the claim for "[REDACTED]" because the [REDACTED] did not file his claim within the term of the [REDACTED] in order to devise a legal strategy | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/26/2021 | Alexander Reynoso-Vázquez | Review motion in [REDACTED] to our motion for summary judgment for not comply with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | **29.20** | **29.20** | **$7,300.00** |
| | | | **Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | **$0.00** | **$0.00** |
| | | | **Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | **$7,300.00** |
| **176** | **0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | | | | | |
| | 07/13/2021 | Arturo Diaz-Angueira | Study and analysis of the motion for [REDACTED] filed by the [REDACTED] requesting the Court to set aside the [REDACTED] and denying the [REDACTED] relief filed by the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/13/2021 | Arturo Diaz-Angueira | Commencement of the preparation of the motion in [REDACTED] to the motion for [REDACTED] filed by [REDACTED] requesting the court to set aside the judgment in favor of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the preliminary draft of the motion in [REDACTED] to the motion for [REDACTED] requested by the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/16/2021 | Alexander Reynoso-Vázquez | Review motion for [REDACTED] in order to determine upcoming legal strategy | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/19/2021 | Alexander Reynoso-Vázquez | Review Resolution from [REDACTED] denying the motion for reconsideration from [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | **5.30** | **5.30** | **$1,540.00** |
| | | | **Total Expense For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | | **$0.00** | **$0.00** |
| | | | **Total For 0176 Suheil Marie Acevedo Serrano y otros v. AEE OARTH; Caso Núm. SJ2021CV03043** | | | | **$1,540.00** |
| **179** | **0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | | | |
| | 07/15/2021 | Jose Santo Domingo | Court mandate order to [REDACTED] initial conference and case proceedings | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Jose Santo Domingo | Initial [REDACTED] and review of File and [REDACTED] in the case | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/16/2021 | Jose Santo Domingo | Draft Case [REDACTED] Report in compliance with [REDACTED] of civil procedure | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/16/2021 | Jose Santo Domingo | File review and [REDACTED] analysis to prepare to draft and present a summary judgment [REDACTED] motion | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/20/2021 | Jose Santo Domingo | Draft [REDACTED] according to case report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | **7.40** | **7.40** | **$1,850.00** |
| | | | **Total Expense For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | **$0.00** | **$0.00** |
| | | | **Total For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | **$1,850.00** |
| **183** | **0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | | | |
| | 07/19/2021 | Victoria Pierce-King | Analysis of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/19/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court. | $300.00 hr | 1.70 | 1.70 | $510.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/20/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 6.70 | 6.70 | $2,010.00 |
| | 07/21/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 5.70 | 5.70 | $1,710.00 |
| | 07/21/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/22/2021 | Victoria Pierce-King | Continued work reviewing and correcting first draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| | 07/23/2021 | Victoria Pierce-King | Reviewed and corrected third draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/23/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] petition for review by [REDACTED] before the Puerto Rico [REDACTED] Court. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 07/29/2021 | Victoria Pierce-King | Copy of [REDACTED] Court ([REDACTED] each). | $10.40 ea | 1.00 | $10.40 | $10.40 |
| | 07/29/2021 | Victoria Pierce-King | [REDACTED] service in order file [REDACTED] Court | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | **Total Labor For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | **28.70** | **28.70** | **$8,610.00** |
| | | | **Total Expense For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | **$30.40** | **$30.40** |
| | | | **Total For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | **$8,640.40** |
| **186** | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | | |
| | 07/16/2021 | Doris Gongon-Colon | Review and evaluate complaint in order to prepare memo for [REDACTED] to request information for possible [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal official RE: request information of [REDACTED] employees to eliminate electric line of [REDACTED] property for possible [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to electric line and request to eliminate line of [REDACTED] property | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **0.70** | **0.70** | **$210.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$210.00** |
| **188** | **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED] re: list of interrogatories | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Drafted objections to Interrogatories served on [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in order to set case strategy | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Study Interrogatories served on [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review List of Interrogatories for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss case allegations and set case strategy. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Preparation for meeting with [REDACTED] to discuss case allegations and set case strategy | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study communications [REDACTED] officials with relevant information on case that transitioned to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Plan and prepare for Meeting with [REDACTED] to discuss case allegations and develop [REDACTED] strategy | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to inquire about [REDACTED] with relevant information on case that transitioned to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case allegations and develop [REDACTED] strategy | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Prepare interrogatories to be served on [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: First Interrogatory served on [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] answer to Amended Complaint in order to prepare [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study communications received from [REDACTED] request to access [REDACTED] employee to answer [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: First Interrogatory to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] request to access [REDACTED] employee to answer [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Draft First Interrogatory to Co-Defendants [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: First Interrogatory to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] answer to Amended Complaint in prep to draft list of interrogatories | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Review Co-Defendant [REDACTED] to Amended Complaint and Answer to Cross Claim in prep to draft list of interrogatories | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: approval of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: brief summary of case for approval of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing brief summary of case for approval of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Corrected and edited First Interrogatory to be served on [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] answer to Amended Complaint and Answer to Cross Claim in order to determine [REDACTED] needed | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study communication to [REDACTED] with brief case summary of case for approval of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | Study communication with [REDACTED] re: approval of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review Court Notification granting [REDACTED] legal rep | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review Court Notification and Order granting [REDACTED] request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Attend Field [REDACTED] | $250.00 hr | 5.60 | 5.60 | $1,400.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] site inspection in [REDACTED] | $300.00 hr | 5.60 | 5.60 | $1,680.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study request to [REDACTED] re: authorization scheduled [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study communication with [REDACTED]. re: authorization to take [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Study communication from [REDACTED]. re: scheduled [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Request to [REDACTED] for costs associated with scheduled [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: scheduled [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | **32.60** | **32.60** | **$9,120.00** |
| | | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | **$0.00** | **$0.00** |
| | | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | **$9,120.00** |
| **189** | **0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | | | |
| | 07/16/2021 | Doris Gongon-Colon | Review and analyze case file in order to evaluate [REDACTED] and valuation of possible counteroffer to be proposed to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/16/2021 | Doris Gongon-Colon | Research cases related to [REDACTED], responsibility of an establishment to comply with general standards of [REDACTED] and cleanliness | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/16/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] as requested by Court in order to determine and prepare analysis of valuation of [REDACTED] as requested on latest Court [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/16/2021 | Doris Gongon-Colon | Review and analyze case file in [REDACTED] to determine possibilities of amending [REDACTED] Report | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] witness of the accident. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] in order to request information of possible [REDACTED] related to event | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of transcript deposition made to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/16/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss facts of case and analyze as possible [REDACTED] for case | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/16/2021 | Doris Gongon-Colon | Review and evaluate local secondary legal reference from author [REDACTED] to revise valuation of [REDACTED] as requested by Court | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] employee for identification of possible [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/20/2021 | Doris Gongon-Colon | Review and analyze the following cases in order to reference them in [REDACTED] Report requested by Court RE: [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/22/2021 | Doris Gongon-Colon | Review and analyze Complaint and Answer to Complaint, Motion requesting Summary Judgment and Partial Summary Judgment, Pre-Trial Report , [REDACTED] report and communications between [REDACTED] in order to prepare Memo to [REDACTED] legal department requesting authorization to [REDACTED] complaint by [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/22/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] legal department requesting authorization to [REDACTED] complaint by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/22/2021 | Doris Gongon-Colon | Revise first draft Memo to [REDACTED] legal department requesting authorization to [REDACTED] complaint by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/22/2021 | Doris Gongon-Colon | Review [REDACTED] Report filed in order to identify sections of the report to be amended according to latest jurisprudence analyzed and [REDACTED] documents retrieved | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition taken to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo related to case and requesting authorization for [REDACTED] conversations | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Doris Gongon-Colon | Revise final draft memo related to case and requesting authorization for [REDACTED] conversations to be sent to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/29/2021 | Doris Gongon-Colon | Made revisions to [REDACTED] Report according to latest local jurisprudence, to [REDACTED] and to Court's requests | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report amendments made. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Doris Gongon-Colon | Final revision according to [REDACTED] conversations related to [REDACTED] Report to be filed at Court of First Instance | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | **21.40** | **21.40** | **$6,420.00** |
| | | | **Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023** | | | | **$6,420.00** |
| **190** | **0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | | | |
| | 07/02/2021 | Rafael Gonzalez-Ramos | Review and analyze the document notified by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Rafael Gonzalez-Ramos | Coordinate with [REDACTED] a conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Requested to [REDACTED] all the available information and investigations regarding the [REDACTED] case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Review and analyze the case file and [REDACTED] file in preparation for the teleconference scheduled with the [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | T/C [REDACTED], requesting information regarding the [REDACTED] and the case status. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | T/C [REDACTED], to obtain information regarding the case [REDACTED] under his representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED] requesting information and investigations regarding the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/08/2021 | Rafael Gonzalez-Ramos | Research PR Courts jurisprudence of comparable [REDACTED] to calculate the possible [REDACTED] of the case | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] regarding his input on the case [REDACTED], updating case incidences status, [REDACTED] status and possible strategies | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Cotinued to research for comparative cases in [REDACTED] for the ones requested and allegedly [REDACTED] in the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding possible [REDACTED] strategies for the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to further discuss possible [REDACTED] strategies for the case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Multiple email and phone communications with [REDACTED] regarding the possibility of reopening [REDACTED] for a deposition, and the draft of a motion amending the [REDACTED] calendar | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED], regarding the case management, and coordinating a [REDACTED] and motion presentation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Rafael Gonzalez-Ramos | Review and analyzed the caselaw to be included in motion to dismiss | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/15/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] notified by the Court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] sent by the Court regarding the [REDACTED] of the request for reopening the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | **7.60** | **7.60** | **$1,900.00** |
| | | | **Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | **$0.00** | **$0.00** |
| | | | **Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | **$1,900.00** |
| **191** | **0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | Review Court Notification allowing change of legal representation of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/01/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] and change of legal representation submitted by | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review case file to develop [REDACTED] strategy and defense | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss case and prep for meeting | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], to discuss case strategy and preparation for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Study pleadings in [REDACTED] to set case strategy | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/07/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] to discuss case and report needed for [REDACTED] purposes | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] preparation for meeting | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] prep for meeting | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: discussion of case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED]. re: discussion of case. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Study documents and preparation for meeting with [REDACTED], re: case strategy for [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: case strategy and preparation for meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study case [REDACTED] and pleadings presented by other [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] re: case strategy for [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in order to familiarize with allegations and prepare for meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss case allegations and develop [REDACTED] strategy | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Plan and prepare for Meeting with [REDACTED] to discuss case allegations and develop [REDACTED] strategy | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], in preparation for inspection of [REDACTED] site. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] in prep for inspection of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Attend Field [REDACTED] | $250.00 hr | 5.10 | 5.10 | $1,275.00 |
| | 07/29/2021 | Charles Bimbela-Quiñones | Attended site inspection in [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] report provided by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/30/2021 | Charles Bimbela-Quiñones | Stuudy [REDACTED] report provided by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | **23.40** | **23.40** | **$6,560.00** |
| | | | **Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | **$0.00** | **$0.00** |
| | | | **Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573** | | | | **$6,560.00** |
| **193** | **0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | | | |
| | 07/21/2021 | Brunilda Rodriguez | Examination of files of case of [REDACTED] in Consulta de Casos of the Puerto Rico Court to gather information and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | **$270.00** |
| **195** | **0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] of minute of hearing and court [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/20/2021 | Jose Santo Domingo | Draft [REDACTED] according to case report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | **$0.00** | **$0.00** |
| | | | **Total For 0195 Nelson F. Lugo Gandía v. AEE, et al.; Caso Núm. SJ2018CV01083** | | | | **$200.00** |
| **196** | **0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | | | |
| | 07/07/2021 | Jose Santo Domingo | Notification of [REDACTED] of the Court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Jose Santo Domingo | Communication by emails exchange in relation to [REDACTED] answer | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/14/2021 | Jose Santo Domingo | Email to the [REDACTED] office regarding an answer of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Jose Santo Domingo | phone call to the [REDACTED] office regarding an answer of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Jose Santo Domingo | Motion to request additional time to answer the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Jose Santo Domingo | Court fee required for [REDACTED] re: Answers to [REDACTED] in the case | $5.00 ea | 1.00 | $5.00 | $5.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: answer to list of [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/21/2021 | Jose Santo Domingo | Answer [REDACTED] send by the [REDACTED] in the case. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/21/2021 | Jose Santo Domingo | Motion to inform the Court answer [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Jose Santo Domingo | Email exchange to discuses [REDACTED] proposal sent by the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | **2.80** | **2.80** | **$700.00** |
| | | | **Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | **$5.00** | **$5.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | **$705.00** |
| **198** | **0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | | | |
| | 07/19/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] from Court notifying case was finished by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] in order to confirm that the closed case or needed other [REDACTED] actions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | **$0.00** | **$0.00** |
| | | | **Total For 0198 La Quinta Shopping Corp. v. AEE y otros; Caso Núm. SJ2020CV01983** | | | | **$100.00** |
| **200** | **0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | | | | |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of [REDACTED] case file for the purpose of commenting and amending draft [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0200 Coop Seg. Multiples v. AEE; Caso Núm. SL2021CV00002** | | | | **$270.00** |
| **201** | **0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | | | | |
| | 07/16/2021 | Jose Santo Domingo | File review and [REDACTED] analysis to prepare to draft and present a [REDACTED] motion | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/19/2021 | Jose Santo Domingo | Review of file documents and documents in the case before [REDACTED] conference and the possibility to present a [REDACTED] motion | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/20/2021 | Jose Santo Domingo | Draft [REDACTED] according to case report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of [REDACTED] case file for the purpose of commenting and amending draft [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | **6.50** | **6.50** | **$1,670.00** |
| | | | **Total Expense For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | **$0.00** | **$0.00** |
| | | | **Total For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308** | | | | **$1,670.00** |
| **202** | **0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | | | |
| | 07/01/2021 | Jose Santo Domingo | [REDACTED] hearing for the case to prepare for a [REDACTED] report and other proceedings | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/19/2021 | Jose Santo Domingo | Draft the Motion to Request [REDACTED]. | $250.00 hr | 4.90 | 4.90 | $1,225.00 |
| | 07/19/2021 | Jose Santo Domingo | Legal research to draft a [REDACTED] motion | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/20/2021 | Jose Santo Domingo | Review the draft motion for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/20/2021 | Jose Santo Domingo | Draft [REDACTED] according to case report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of partial case file of [REDACTED] for the purpose of commenting and amending draft [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/21/2021 | Jose Santo Domingo | Prepare first draft of [REDACTED] report for meeting with [REDACTED] | $250.00 hr | 3.00 | 3.00 | $750.00 |
| | 07/21/2021 | Jose Santo Domingo | Review [REDACTED] evidence in file and [REDACTED] report in preparation for draft of [REDACTED] report | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/21/2021 | Jose Santo Domingo | [REDACTED] research of law and regulations applicable to the case [REDACTED] | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 07/22/2021 | Jose Santo Domingo | Email exchange with [REDACTED] for dates and other relates aspects for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | **16.90** | **16.90** | **$4,280.00** |
| | | | **Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | **$4,280.00** |
| **214** | **0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479** | | | | | | |
| | 07/12/2021 | Jose Santo Domingo | Notification of [REDACTED] of the Court to the [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479** | | | **$0.00** | **$0.00** |
| | | | **Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479** | | | | **$50.00** |
| **226** | **0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | | | |
| | 07/12/2021 | Jose Santo Domingo | Communication by emails exchange with [REDACTED] in relation to [REDACTED] signing interrogatory [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/14/2021 | Jose Santo Domingo | [REDACTED] opinion and tort assessment value memorandum to recommend case [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 07/21/2021 | Jose Santo Domingo | Email exchange with [REDACTED] for signature of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Jose Santo Domingo | Email exchange [REDACTED] sing by the client and sent it back to the [REDACTED] to | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | **4.70** | **4.70** | **$1,175.00** |
| | | | **Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | **$1,175.00** |
| **239** | **0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | | | |
| | 07/06/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to request the [REDACTED] referenced in the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Court Order referenced in the [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | **$0.00** | **$0.00** |
| | | | **Total For 0239 Autoridad de Energía Eléctrica v. Sucesión J. Serrallés Second, Inc.; Caso Núm. K EF2008-0316** | | | | **$50.00** |
| **245** | **0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Examined court [REDACTED] new legal representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/01/2021 | Victoria Pierce-King | Examined electronic court [REDACTED] to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | | **$60.00** |
| **251** | **0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | | | |
| | 07/20/2021 | Jose Santo Domingo | Review and analysis of file [REDACTED] documents, interrogatories, deposition and other documental [REDACTED] to prepare for the [REDACTED] report and hearing. | $250.00 hr | 3.00 | 3.00 | $750.00 |
| | 07/22/2021 | Jose Santo Domingo | Email exchange with [REDACTED] in relation to case [REDACTED] report draft and future hearing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/22/2021 | Jose Santo Domingo | Motion to [REDACTED] hearing and request additional time to draft [REDACTED] report | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 07/22/2021 | Jose Santo Domingo | Review of file documents and [REDACTED] proceedings | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 07/22/2021 | Jose Santo Domingo | Start a legal research and review [REDACTED] Court opinions in relation to the case to prepare the [REDACTED] for the defense of the [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/22/2021 | Jose Santo Domingo | Phone call with [REDACTED] to coordinate dates and discuses other case [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | **8.60** | **8.60** | **$2,150.00** |
| | | | **Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | **$0.00** | **$0.00** |
| | | | **Total For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | **$2,150.00** |
| **252** | **0252 Allied Power Technologies v. PREPA** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Examined Puerto Rico Court of [REDACTED] judgement for [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Study and analysis of the favorable [REDACTED] issued by the Court of Appeals concerning the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the judgment issued by the Court of [REDACTED] concerning the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] tor to discuss the federal judgment issued by the Court of [REDACTED] concerning the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study Court of [REDACTED] confirming [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0252 Allied Power Technologies v. PREPA** | | **4.10** | **4.10** | **$1,230.00** |
| | | | **Total Expense For 0252 Allied Power Technologies v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0252 Allied Power Technologies v. PREPA** | | | | **$1,230.00** |
| **255** | **0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Informative Motion submitted by [REDACTED] requesting time to reply [REDACTED] to Summary Judgement | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] Records re: notifying request for [REDACTED] submitted to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to request for [REDACTED] re: arguments for reply | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to Summary Judgement and request for discovery files by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study complaint and request for [REDACTED] re: case strategy | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study Motion notifying request for [REDACTED] submitted to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study Motion filed by [REDACTED] requesting time to reply [REDACTED] to Summary Judgement. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] to Summary Judgement and [REDACTED] submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Study Court notification [REDACTED] of summary judgement | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Review Court Notification granting until [REDACTED] to submit reply to [REDACTED] of summary judgement | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review Court notification taking notice of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review Court Notification granting until [REDACTED] to submit reply to [REDACTED] of summary judgement | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | **5.90** | **5.90** | **$1,720.00** |
| | | | **Total Expense For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | **$0.00** | **$0.00** |
| | | | **Total For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | | **$1,720.00** |
| **260** | **0260 Adrian Moll Lugo v. AEE** | | | | | | |
| | 07/01/2021 | Brunilda Rodriguez | Legal research on the limitation on the scope of the [REDACTED], and Economic Stability Act the jurisdiction and powers of the courts [REDACTED] as amended known as | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 07/02/2021 | Brunilda Rodriguez | Draft of motion to the court in connection with "[REDACTED]" filed by the [REDACTED] in the case of [REDACTED] de Puerto Rico | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/02/2021 | Brunilda Rodriguez | Legal research on [REDACTED] stay and the legal scope of the automatic stay on [REDACTED] and the legal interpretation reached by the courts in various cases, including the case of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 07/06/2021 | Brunilda Rodriguez | Further draft of motion in response to "[REDACTED]" filed by the [REDACTED] in the case of [REDACTED] de Puerto Rico . | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/07/2021 | Brunilda Rodriguez | Further draft of motion in response to "[REDACTED]" filed by the [REDACTED] in the case of [REDACTED] de Puerto Rico . | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/07/2021 | Brunilda Rodriguez | Legal research on [REDACTED] and the Puerto Rico Transmission and Distribution System Operation and Maintenance [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the automatic stay and the payment of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/14/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the order of the court in connection with the response to "[REDACTED]" filed by the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the automatic stay and the payment of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/14/2021 | Brunilda Rodriguez | Examination of order of the court in connection with the response to "[REDACTED]" filed by the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Brunilda Rodriguez | Examination of legal opinion sent by [REDACTED] regarding the automatic stay and the payment of [REDACTED] for the purpose of incorporating arguments in various cases. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/23/2021 | Brunilda Rodriguez | Communication with [REDACTED] regarding memo to follow up on the compliance with the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED], to follow up on the compliance with the Order of [REDACTED] to certify its fiscal capacity to pay the judgment of [REDACTED] to prepare to defend its position | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/29/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the order issued by the court regarding memo sent on [REDACTED] requesting the assessment of the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to prepare memo to [REDACTED] regarding the order issued by the court regarding memo sent on [REDACTED] requesting the assessment of the payment capacity of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0260 Adrian Moll Lugo v. AEE** | | **28.30** | **28.30** | **$8,490.00** |
| | | | **Total Expense For 0260 Adrian Moll Lugo v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0260 Adrian Moll Lugo v. AEE** | | | | **$8,490.00** |
| **261** | **0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | | | |
| | 07/06/2021 | Brunilda Rodriguez | Draft of motion assuming legal representation in the case of [REDACTED] of eminent | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/12/2021 | Brunilda Rodriguez | Examination of files of [REDACTED] to gather information and documents in [REDACTED] of file in preparation for hearing since there are no files in the office | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **3.00** | **3.00** | **$900.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$900.00** |
| **262** | **0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | | | | |
| | 07/16/2021 | Brunilda Rodriguez | Examination of files of [REDACTED] to gather information and documents to determine [REDACTED] to be taken in the case. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | [REDACTED]. Study and analysis of the email submitted to our consideration by [REDACTED] containing a detailed status of the case, as well as the factual and the legal aspects to attempt to comply with the judgment by default entered by the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case as well as the [REDACTED] aspects and the judgment by default entered against [REDACTED] to attempt to reach a [REDACTED] as soon as possible | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the course of action to follow in the case, in particular to attempt to reach a [REDACTED] as soon as possible | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/19/2021 | Brunilda Rodriguez | Further compilation of [REDACTED] and information to prepare a memo with recommendations and steps to be taken in the case of [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/19/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the steps to be taken in the case of [REDACTED] in compliance with [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of order of the Court regarding the "[REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | **13.00** | **13.00** | **$3,900.00** |
| | | | **Total Expense For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | **$0.00** | **$0.00** |
| | | | **Total For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | | **$3,900.00** |
| **263** | **0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | | | |
| | 07/01/2021 | Brunilda Rodriguez | Examination and analysis of the electronic files of [REDACTED] and of the court in an effort to procure information pertaining to the case of [REDACTED] alleging [REDACTED] to determine status and to design legal strategy since there are no files in the office | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/01/2021 | Brunilda Rodriguez | Examination and analysis of the order of the of [REDACTED] regarding the informative motion with the [REDACTED] to be taken and the motion announcing the new legal representative in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Brunilda Rodriguez | Legal research on [REDACTED] claims based on [REDACTED], as amended to design legal strategy in an effort to prepare for [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/01/2021 | Brunilda Rodriguez | Examination and analysis of the motions and [REDACTED] made in the case of [REDACTED] whose response have not been located, to determine status and to design legal strategy in an effort to prepare for [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/02/2021 | Brunilda Rodriguez | Examined memo sent by [REDACTED] pertaining to the case of [REDACTED] on alleged [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Brunilda Rodriguez | Draft of a memo to [REDACTED] reporting the problems reconstructing the file and the need to locate [REDACTED], who was the office of [REDACTED] that coordinated the payment plan in the case and to procure the supporting [REDACTED] in an effort to complete the information needed to determine status and to design a legal strategy since there are no files in the office in the case of [REDACTED] who alleges [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/15/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] requesting information to determine if [REDACTED] who worked in the Central office of [REDACTED] and is needed as main [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/15/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED] who is needed as main witness in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] who worked in the Central office of [REDACTED] who is needed as main [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] report submitted to the attention of [REDACTED] requesting information and documentation that will allow [REDACTED] to comply with the court order requiring the [REDACTED] all documents and [REDACTED] to be used in the case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by the court requesting the [REDACTED] to meet and prepare the initial [REDACTED] report on the case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/16/2021 | Brunilda Rodriguez | Worked on legal precedents in connection with [REDACTED] of Civil Procedure regarding the meeting to be held between the [REDACTED] to prepare a joint document titled "[REDACTED]" that includes the [REDACTED] reached by the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/19/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the use of [REDACTED] as witness in the case of [REDACTED] filed in the Superior Court of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/21/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to procure investigation reports and documentation relative to the allegations of the case and the [REDACTED] in the Central | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/21/2021 | Brunilda Rodriguez | Draft of memo regarding [REDACTED] to be taken to request information and documents from [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/23/2021 | Brunilda Rodriguez | Examination and analysis of letter of [REDACTED], Documents signed by [REDACTED], Invoice history, Account Balance,Potential [REDACTED] relative to the allegations of the case and the incident in the Central office of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | **Total Labor For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | **15.50** | **15.50** | **$4,650.00** |
| | | | **Total Expense For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | **$0.00** | **$0.00** |
| | | | **Total For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | **$4,650.00** |
| **264** | **0264 Victor Rivera Santiago v. Miguel Gaston** | | | | | | |
| | 07/02/2021 | Brunilda Rodriguez | Review and analyze "Apelacion Civil" on the [REDACTED] of the claim as a result of the applicability of the Act for [REDACTED] filed at the Appeal Court, Guayama region pertaining to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/09/2021 | Brunilda Rodriguez | Examination of "Apelacion Civil" filed by the [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/12/2021 | Brunilda Rodriguez | Examination of "Apelacion Civil" filed at the Court of Appeals in connection with the applicability of the Act for the [REDACTED] and the concept of the [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/12/2021 | Brunilda Rodriguez | Examination of "Mocion para anejar copia (sin apendice) de recurso radicado para el tribunal de [REDACTED]" filed at the Court of Appeals in connection with the applicability of the Act for the [REDACTED] and the concept of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Brunilda Rodriguez | Further examination of "[REDACTED]" filed at the Court of Appeals in connection with the applicability of the Act for the [REDACTED] and the concept of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of "Mocion Informativa Sobre Presentacion de Recurso de [REDACTED] ante el Tribunal de Apelaciones and the [REDACTED] filed on case number [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of "[REDACTED]" and of "Mocion certificando notificacion del recurso [REDACTED] del recurso de certiorari a la parte recurrida" filed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaston** | | **13.80** | **13.80** | **$4,140.00** |
| | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | **$0.00** | **$0.00** |
| | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | | **$4,140.00** |
| **265** | **0265 Maria Perez Rodriguez v. AEE** | | | | | | |
| | 07/30/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court regarding the "[REDACTED]" . | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0265 Maria Perez Rodriguez v. AEE** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0265 Maria Perez Rodriguez v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0265 Maria Perez Rodriguez v. AEE** | | | | **$60.00** |
| **266** | **0266 Joshua Cruz Resto v. AEE** | | | | | | |
| | 07/08/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to gather information and documentation to determine status and to design [REDACTED] strategy. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/08/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED], as legal representative of [REDACTED] in connection with an impending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/09/2021 | Brunilda Rodriguez | Examination of investigation report prepared by [REDACTED] to gather information in preparation of the case for [REDACTED] and to further design legal strategy | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | | | **Total Labor For 0266 Joshua Cruz Resto v. AEE** | | **5.10** | **5.10** | **$1,530.00** |
| | | | **Total Expense For 0266 Joshua Cruz Resto v. AEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0266 Joshua Cruz Resto v. AEE** | | | | **$1,530.00** |
| **268** | **0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED] including affirmative defenses and [REDACTED] provisions | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 07/01/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] in prep to Answer the [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/01/2021 | Joannely Marrero-Cruz | Study and Analyze Motion for [REDACTED], Court Orders, and Case Report Investigation with pictures and [REDACTED] in prep to Answer the [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/01/2021 | Joannely Marrero-Cruz | Review case [REDACTED] docket in connection with caption case, including judgement in prep to Answer the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Study complaint and file received from [REDACTED], re: case status and pending matters | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Corrected and edited answer to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review case electronic file to identify the [REDACTED] mentioned in the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study opposition to Motion for [REDACTED] filed by Government of Puerto Rico and [REDACTED] to same filed by [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Study Motion for [REDACTED] filed by Government of Puerto Rico and [REDACTED] to same filed by [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Draft modifications to final draft of Answer to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answer to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] granting [REDACTED] to complete the [REDACTED] Case Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] changing previous order to allow [REDACTED] to complete the [REDACTED] Case Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Request for [REDACTED] sent to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] sent to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Review [REDACTED] order granting [REDACTED] to complete the [REDACTED] Case Report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Answer to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Review Court [REDACTED] changing previous order to allow [REDACTED] to complete the [REDACTED] Case Report. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] scheduling case Report | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion informing the filing of answers to [REDACTED] Request for Admissions | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] answers to [REDACTED] Request for Admissions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answer to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Infomative Motion re: interrogatories sent to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Cross- Claim against [REDACTED] and their insurer | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Cross- Claim against [REDACTED] and their insurer | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Answer to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Informative Motion re: interrogatories sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Review DTOP's Informative Motion re: interrogatories sent to plaintiff | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] answers to [REDACTED] Request for Admissions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/13/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Motion informing the filing of answers to [REDACTED] Request for Admissions | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study Request for [REDACTED] filed by [REDACTED] of Puerto Rico | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study case docket and [REDACTED] presented by other [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in order to familiarize with allegations and prepare for meeting with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Reconvention to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answer to [REDACTED] Cross Claim | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review Cross- Claim submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answer to Cross Claim | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review Cross- Claim submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Answer to [REDACTED] Cross Claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Review [REDACTED] counterclaim to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Answer to [REDACTED] Cross Claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Review [REDACTED] Answer to Cross Claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/21/2021 | Charles Bimbela-Quiñones | Review Cross- Claim submitted by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review Court Notification ordering [REDACTED] to Answer Cross- Claim in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Study Court Notification ordering [REDACTED] to Answer Cross- Claim in [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/22/2021 | Charles Bimbela-Quiñones | Drafted Answer Cross Claim of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/23/2021 | Charles Bimbela-Quiñones | Review Motion filed by [REDACTED] requesting extension to answer or object request for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review Motion filed by [REDACTED] requesting extension to answer or object request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Joannely Marrero-Cruz | Review Motion submititng Answer to [REDACTED] of Admissions from [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] to Request of Admissions from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] granting extension to answer or object request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order, re: [REDACTED] to request for documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **34.30** | **34.30** | **$9,635.00** |
| | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$0.00** | **$0.00** |
| | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | **$9,635.00** |
| **269** | **0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] and Order granting [REDACTED] legal rep and a [REDACTED] term to inform case and [REDACTED] status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | **$0.00** | **$0.00** |
| | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | **$50.00** |
| **271** | **0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | | | |
| | 07/27/2021 | Jose Santo Domingo | Draft [REDACTED] and document request to be sent to the [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/27/2021 | Jose Santo Domingo | Draft [REDACTED] and document request to be sent to the [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | | | **Total Labor For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | **4.40** | **4.40** | **$1,100.00** |
| | | | **Total Expense For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | **$0.00** | **$0.00** |
| | | | **Total For 0271 John Michael Santiago v. DTOP SJ2020CV02858** | | | | **$1,100.00** |
| **273** | **0273 Cooperativa de Seguros Multiples v. AEE SL2021CV00002** | | | | | | |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0273 Cooperativa de Seguros Multiples v. AEE SL2021CV00002** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0273 Cooperativa de Seguros Multiples v. AEE SL2021CV00002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0273 Cooperativa de Seguros Multiples v. AEE SL2021CV00002** | | | | **$90.00** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | Review pictures from [REDACTED] list of Interrogatories and Initial Scheduling Conference Report sent by [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Review docket to draft motion in compliance with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | Draft motion in [REDACTED] and request for extension of [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Court Order granting [REDACTED] to provide answers to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] initial court date for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Motion from [REDACTED] requesting an extension to answer list of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] requesting an extension to answer list of interrogatories until [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] re: conflict with initial court date for [REDACTED] and proposing [REDACTED] dates to inform Court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Draft email to [REDACTED] re: alternate dates to provide Court for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review Motion to postpone [REDACTED] submitted by [REDACTED] with joint alternate | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | **4.00** | **4.00** | **$1,000.00** |
| | | | **Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | **$0.00** | **$0.00** |
| | | | **Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | **$1,000.00** |
| **276** | **0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | | | |
| | 07/19/2021 | Doris Gongon-Colon | Revise latest dispositive motions filed by [REDACTED] related to statue of limitation in order to devise strategy for case and upcoming [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/19/2021 | Doris Gongon-Colon | Revise complaint, amended complaint, Court's [REDACTED], minutes and other additional filing between [REDACTED] in order to devise strategy for case and upcoming [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/19/2021 | Doris Gongon-Colon | Analyze pending motions to be file in case, specifically answer to amended [REDACTED], and devise legal strategy related possibility of filing motion requesting [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | **5.80** | **5.80** | **$1,740.00** |
| | | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | **$0.00** | **$0.00** |
| | | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | **$1,740.00** |
| **293** | **0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Continued review and correction of second draft of [REDACTED]. | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/01/2021 | Charles Bimbela-Quiñones | Corrected and edited of second draft of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/08/2021 | Victoria Pierce-King | Reviewed and corrected third draft of [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/08/2021 | Charles Bimbela-Quiñones | Continue correcting and editing of third draft of [REDACTED] | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 07/09/2021 | Victoria Pierce-King | Continued work reviewing and correcting third draft of [REDACTED] | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 07/09/2021 | Charles Bimbela-Quiñones | Continued review and edit third draft of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/15/2021 | Victoria Pierce-King | Copy of [REDACTED] to be filed at Court ([REDACTED]) | $23.60 ea | 1.00 | $23.60 | $23.60 |
| | 07/15/2021 | Victoria Pierce-King | [REDACTED] service in order file [REDACTED] at the Court of Appeals | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 07/15/2021 | Victoria Pierce-King | [REDACTED] to send by certified mail the [REDACTED] | $45.56 ea | 1.00 | $45.56 | $45.56 |
| | 07/19/2021 | Victoria Pierce-King | Examined [REDACTED] to judicial review of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/19/2021 | Victoria Pierce-King | Examined PR Court of [REDACTED] ruling as to [REDACTED] motion pursuant to [REDACTED] of the PR Court of Appeals Rules regarding appendix to its [REDACTED] to judicial review of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Victoria Pierce-King | Examined [REDACTED] motion pursuant to [REDACTED] of the PR Court of Appeals Rules regarding appendix to its [REDACTED] to judicial review of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study Court of appeals ruling as to [REDACTED] motion pursuant to [REDACTED] of the PR Court of [REDACTED] Rules | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to judicial review of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion pursuant to [REDACTED] of the PR Court of [REDACTED] Rules regarding appendix to its [REDACTED] to judicial review of [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | **25.90** | **25.90** | **$7,770.00** |
| | | | **Total Expense For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | **$83.16** | **$83.16** |
| | | | **Total For 0293 Engineering Services International, Inc. v. AEE; Caso Núm.** | | | | **$7,853.16** |
| **294** | **0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | | | |
| | 07/13/2021 | Charles Bimbela-Quiñones | [REDACTED] sending notification of motion. | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | | | **Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | **$0.51** | **$0.51** |
| | | | **Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | **$0.51** |
| **295** | **0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/15/2021 | Brunilda Rodriguez | Examination of files of [REDACTED] to gather information and documents to determine [REDACTED] to be taken in the case | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/21/2021 | Brunilda Rodriguez | Draft of Moción Asumiendo Representación Legal in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/22/2021 | Brunilda Rodriguez | Examination of files of case of [REDACTED], in Consulta de Casos of the Puerto Rico Court to gather information and [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | **5.50** | **5.50** | **$1,650.00** |
| | | | **Total Expense For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | **$0.00** | **$0.00** |
| | | | **Total For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | | **$1,650.00** |
| **296** | **0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | | | | |
| | 07/09/2021 | Brunilda Rodriguez | Examination of file of [REDACTED], on eminent domain to gather information and documentation to determine status and to design [REDACTED] strategy | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/16/2021 | Brunilda Rodriguez | Examination of order entered by judge in the case of [REDACTED], on eminent domain | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | **4.50** | **4.50** | **$1,350.00** |
| | | | **Total Expense For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | **$0.00** | **$0.00** |
| | | | **Total For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | | **$1,350.00** |
| **297** | **0297 Iveliza Soto Soto v. AEE; Caso Núm. ISCI201401277** | | | | | | |
| | 07/07/2021 | Rafael Gonzalez-Ramos | Draft, review, present and notify the Motion of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0297 Iveliza Soto Soto v. AEE; Caso Núm. ISCI201401277** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0297 Iveliza Soto Soto v. AEE; Caso Núm. ISCI201401277** | | | **$0.00** | **$0.00** |
| | | | **Total For 0297 Iveliza Soto Soto v. AEE; Caso Núm. ISCI201401277** | | | | **$75.00** |
| **298** | **0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | | | |
| | 07/02/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined the following case law regarding enforcement of [REDACTED] stipulations under Puerto Rico law to include their discussion in the [REDACTED] | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Drafted arguments to be used in [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/02/2021 | Charles Bimbela-Quiñones | Research on case law regarding enforcement of [REDACTED] stipulations under Puerto Rico law, re: [REDACTED] legal theory | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/06/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED]. | $300.00 hr | 7.80 | 7.80 | $2,340.00 |
| | 07/07/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 07/07/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED]. | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 07/08/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 07/08/2021 | Charles Bimbela-Quiñones | Continue correcting and editing of first draft of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/09/2021 | Charles Bimbela-Quiñones | Continued review and edit first draft of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/12/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 5.90 | 5.90 | $1,770.00 |
| | 07/12/2021 | Charles Bimbela-Quiñones | Drafted additional arguments for first draft of [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/13/2021 | Victoria Pierce-King | Continued review and correction of first draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/14/2021 | Victoria Pierce-King | Continued review and correction of first draft of [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 07/14/2021 | Charles Bimbela-Quiñones | Continued review and correction of first draft of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/15/2021 | Victoria Pierce-King | Review and correction of second draft of [REDACTED] | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/16/2021 | Victoria Pierce-King | Continued review and correction of second draft of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/16/2021 | Victoria Pierce-King | Review and correction of third draft of [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/20/2021 | Victoria Pierce-King | Court [REDACTED] for first appearance regarding [REDACTED] | $102.00 ea | 1.00 | $102.00 | $102.00 |
| | 07/20/2021 | Victoria Pierce-King | Copy of [REDACTED] to be filed at the Court of [REDACTED] | $16.00 ea | 1.00 | $16.00 | $16.00 |
| | 07/20/2021 | Charles Bimbela-Quiñones | [REDACTED] service in order file [REDACTED] at the Court of [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | | | **Total Labor For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | **72.50** | **72.50** | **$21,750.00** |
| | | | **Total Expense For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | **$132.00** | **$132.00** |
| | | | **Total For 0298 Waldemar Torres Ortiz v. AEE, et al.; Caso Núm. KLAN202100466** | | | | **$21,882.00** |
| **302** | **0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | | | |
| | 07/07/2021 | Jose Santo Domingo | Notification of [REDACTED] motion presented by de [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion in compliance with [REDACTED] and request to lift of [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/09/2021 | Jose Santo Domingo | Draft and present answer to the [REDACTED] | $250.00 hr | 4.00 | 4.00 | $1,000.00 |
| | 07/09/2021 | Jose Santo Domingo | Payment of [REDACTED] given by the Court on this case ([REDACTED]). | $200.00 ea | 1.00 | $200.00 | $200.00 |
| | 07/09/2021 | Jose Santo Domingo | [REDACTED] service used to pay [REDACTED] in the case | $15.00 ea | 1.00 | $15.00 | $15.00 |
| | 07/20/2021 | Jose Santo Domingo | Notification of Court [REDACTED] received. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Jose Santo Domingo | Motion to inform the Court Discovery [REDACTED] between the [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/28/2021 | Jose Santo Domingo | Draft [REDACTED] Interrogatory and document request to be sent to the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/28/2021 | Jose Santo Domingo | Draft [REDACTED] Interrogatory and document request to be sent to the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | | | **Total Labor For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | **12.70** | **12.70** | **$3,175.00** |
| | | | **Total Expense For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | **$215.00** | **$215.00** |
| | | | **Total For 0302 Jorge Javier Ortiz Mercado v AEE; Caso Núm. SJ2021CV01492** | | | | **$3,390.00** |
| **304** | **0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] of hearing suspension and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion present by the [REDACTED] requesting hearing transfer. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Jose Santo Domingo | Notification of [REDACTED] received in the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Jose Santo Domingo | File review and documents preparation for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/28/2021 | Jose Santo Domingo | Attend to case [REDACTED] procedure | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | **$0.00** | **$0.00** |
| | | | **Total For 0304 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Termoeléctrica Costa Sur); Caso Núm. OSHE:2020-023; CSHO Núm. K2900-708 - Inspección Núm. 1434978** | | | | **$600.00** |
| **305** | **0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] suspension and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion present by the [REDACTED] requesting hearing [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Jose Santo Domingo | Notification of [REDACTED] received in the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Jose Santo Domingo | File review and documents preparation for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/28/2021 | Jose Santo Domingo | Attend to case [REDACTED] procedure | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | **$0.00** | **$0.00** |
| | | | **Total For 0305 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE:2021-001; CSHO Núm. D7057 - Inspección Núm. 1474801** | | | | **$600.00** |
| **306** | **0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] of hearing suspension and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion present by the [REDACTED] requesting hearing [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Jose Santo Domingo | Notification of [REDACTED] received in the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Jose Santo Domingo | File review and documents preparation for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Jose Santo Domingo | Attend to case [REDACTED] procedure | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | **$0.00** | **$0.00** |
| | | | **Total For 0306 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Central Palo Seco); Caso Núm. OSHE:2021-026; CSHO Núm. O3837-014 - Inspección Núm. 1505234** | | | | **$550.00** |
| **307** | **0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] suspension and reschedule | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion present by the [REDACTED] requesting hearing [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Jose Santo Domingo | Notification of [REDACTED] received in the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Jose Santo Domingo | File review and documents preparation for [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/28/2021 | Jose Santo Domingo | Attend to case [REDACTED] procedure. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | **$0.00** | **$0.00** |
| | | | **Total For 0307 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Planta Central San Juan); Caso Núm. OSHE: 2019-110; CSHO Núm. P8507-1092 - Inspección Núm. 1182137** | | | | **$600.00** |
| **308** | **0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | | | | | |
| | 07/06/2021 | Jose Santo Domingo | Court Notification [REDACTED] suspension and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Jose Santo Domingo | Motion present by the [REDACTED] requesting hearing [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Jose Santo Domingo | Notification of [REDACTED] received in the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/27/2021 | Jose Santo Domingo | File review and documents preparation for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Jose Santo Domingo | Attend to case [REDACTED] procedure | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | | **$0.00** | **$0.00** |
| | | | **Total For 0308 Administración de Seguridad y Salud Ocupacional de PR OSHA v. AEE (Hidroeléctrica Villalba); Caso Núm. OSHE:2021-020; CSHO Núm. A8301-510 - Inspección Núm. 1497268** | | | | **$550.00** |
| **310** | **0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | | | |
| | 07/06/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court pertaining to the "Replica a Mocion Titulada "Aviso de [REDACTED]" | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | **$0.00** | **$0.00** |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | **$180.00** |
| **311** | **0311 Taller Automotriz Técnica de Mayaguez; CSHO ID: U9228; Inspección Núm. 1528022** | | | | | | |
| | 07/12/2021 | Jose Santo Domingo | Motion to [REDACTED] representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0311 Taller Automotriz Técnica de Mayaguez; CSHO ID: U9228; Inspección Núm. 1528022** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0311 Taller Automotriz Técnica de Mayaguez; CSHO ID: U9228; Inspección Núm. 1528022** | | | **$0.00** | **$0.00** |
| | | | **Total For 0311 Taller Automotriz Técnica de Mayaguez; CSHO ID: U9228; Inspección Núm. 1528022** | | | | **$100.00** |
| **312** | **0312 UEPI v. AEE SJ2021CV04060** | | | | | | |
| | 07/01/2021 | Alexander Reynoso-Vázquez | Preliminary review to [REDACTED] docket in order to understand [REDACTED] and devise legal strategies | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] including supporting documents for the purpose of devising [REDACTED] going forward | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Review Order from [REDACTED] to acknowledge [REDACTED] and determine legal strategy | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] petition in order to [REDACTED] a legal strategy. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Review motion to comply with Order from [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Draft a memorandum summarizing [REDACTED] and main arguments | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/02/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] petition for lack of matter jurisdiction using the same legal basis we proposed in [REDACTED], in order to devise upcoming legal strategies | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to judgment in case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0312 UEPI v. AEE SJ2021CV04060** | | **8.20** | **8.20** | **$2,165.00** |
| | | | **Total Expense For 0312 UEPI v. AEE SJ2021CV04060** | | | **$0.00** | **$0.00** |
| | | | **Total For 0312 UEPI v. AEE SJ2021CV04060** | | | | **$2,165.00** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 07/15/2021 | Jose Santo Domingo | Draft motion for [REDACTED] the case | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 07/15/2021 | Jose Santo Domingo | Initial [REDACTED] and review of File and [REDACTED] in the case | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/15/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/20/2021 | Jose Santo Domingo | Notification of Court [REDACTED] received | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **6.00** | **6.00** | **$1,500.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$1,500.00** |
| **315** | **0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | | | |
| | 07/12/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED], Amended Complaint, Answer to Complaint and Answer to Amended Complaint, Minutes, Orders and motions filed by [REDACTED] strategy for | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/13/2021 | Doris Gongon-Colon | Research information related to [REDACTED] and personal life through public web pages in order to obtain additional information as [REDACTED] related to [REDACTED] claims | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 07/13/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] answer to [REDACTED] interrogatory | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/13/2021 | Doris Gongon-Colon | Review and analyze deposition taken to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/13/2021 | Doris Gongon-Colon | Draft motion for [REDACTED] representation and change of hearing in order to explain [REDACTED] transitioning process with [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED], to discuss [REDACTED] offered to [REDACTED] in order to [REDACTED] case with all [REDACTED] involved | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED], to discuss status of case and latest Court's [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Doris Gongon-Colon | Preparation for conference call with [REDACTED] in order to discuss status of case and possibility of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/14/2021 | Doris Gongon-Colon | Prepare new motion regarding [REDACTED] representation according to previous conversation with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Doris Gongon-Colon | Review Court's [REDACTED] and schedule for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/14/2021 | Doris Gongon-Colon | Analyze possibility for [REDACTED] in order to determine a plausible [REDACTED] offer to be provided by [REDACTED] according to facts and [REDACTED] of the case | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/16/2021 | Doris Gongon-Colon | Review Order of Court regarding motion for [REDACTED] representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/21/2021 | Doris Gongon-Colon | Revise second draft of Memo to [REDACTED] department requesting authorization to settle complaint by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/21/2021 | Doris Gongon-Colon | Review and analyze [REDACTED], Amended Complaint and Answers to them in order to prepare Memo to [REDACTED] department requesting authorization to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/21/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] department requesting authorization to [REDACTED] complaint by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Memo related to request for authorization to [REDACTED] in order to finish case with [REDACTED] between all | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/22/2021 | Doris Gongon-Colon | Revise final version of Memo related to request for authorization to [REDACTED] in order to finish case with [REDACTED] between all [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | **18.10** | **18.10** | **$5,430.00** |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | **$0.00** | **$0.00** |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | **$5,430.00** |
| **316** | **0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | | | | |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the allegations contained in the complaint filed by [REDACTED] and the best course of action to follow responding to the | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/13/2021 | Arturo Diaz-Angueira | Study and analysis of the complaint requesting [REDACTED] before the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Research several documents (from other dockets) mentioned by [REDACTED] in the complaint, re: study and analysis [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis several documents (from other dockets) mentioned by Plaintiff in the complaint, re: study and analysis complaint | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Research several laws and regulations mentioned in [REDACTED], re: study and analysis [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Research several case dockets to identify information [REDACTED] mention was disclosed and therefore is no longer [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy to respond to [REDACTED] request | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding strategies going forward related to case. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis new letter sent by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | **11.50** | **11.50** | **$2,990.00** |
| | | | **Total Expense For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | **$0.00** | **$0.00** |
| | | | **Total For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | | **$2,990.00** |
| **317** | **0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review Notification from Court granting [REDACTED] from Legal Representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] Representation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review Court Notification allowing [REDACTED] request for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | **$0.00** | **$0.00** |
| | | | **Total For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | | **$100.00** |
| **318** | **0318 Roberto J. Santiago Méndez v. AEE; Caso Núm. K DP2016-0315** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] from Court granting [REDACTED] from Legal Representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] Representation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review Court Notification allowing [REDACTED] request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0318 Roberto J. Santiago Méndez v. AEE; Caso Núm. K DP2016-0315** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0318 Roberto J. Santiago Méndez v. AEE; Caso Núm. K DP2016-0315** | | | **$0.00** | **$0.00** |
| | | | **Total For 0318 Roberto J. Santiago Méndez v. AEE; Caso Núm. K DP2016-0315** | | | | **$100.00** |
| **319** | **0319 José Serrano Román v. Mun. de San Juan, et al.; Caso Núm. K DP2016-0651** | | | | | | |
| | 07/14/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] Representation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] from Court granting [REDACTED] from Legal Representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Notification allowing [REDACTED] request for notice | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0319 José Serrano Román v. Mun. de San Juan, et al.; Caso Núm. K DP2016-0651** | | **0.40** | **0.40** | **$100.00** |
| | | | **Total Expense For 0319 José Serrano Román v. Mun. de San Juan, et al.; Caso Núm. K DP2016-0651** | | | **$0.00** | **$0.00** |
| | | | **Total For 0319 José Serrano Román v. Mun. de San Juan, et al.; Caso Núm. K DP2016-0651** | | | | **$100.00** |
| **320** | **0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | | | | |
| | 07/19/2021 | Charles Bimbela-Quiñones | [REDACTED] in the case at the Court of First Instance. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | | | **Total Labor For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | **0.00** | **0.00** | **$0.00** |
| | | | **Total Expense For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | **$90.00** | **$90.00** |
| | | | **Total For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | | **$90.00** |
| **322** | **0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | | | | |
| | 07/21/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] concerning [REDACTED] notice to assume [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] representation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | **$0.00** | **$0.00** |
| | | | **Total For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | | **$75.00** |
| **323** | **0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | | | |
| | 07/20/2021 | Brunilda Rodriguez | Analysis of legal precedents for the claims against [REDACTED] of payments due on [REDACTED] in the case of a la [REDACTED] to design a legal strategy | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/20/2021 | Brunilda Rodriguez | Examination of files of [REDACTED], to gather information and documents in the reconstruction of file in preparation for a [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/21/2021 | Brunilda Rodriguez | Draft of motion titled Moción Conjunta para [REDACTED] y Solicitud de que se Dejen sin Efecto las [REDACTED] a la Autoridad de Energía Eléctrica de Puerto Rico | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/21/2021 | Brunilda Rodriguez | Continue analysis of legal precedents for the claims against [REDACTED] accrued after expiration of [REDACTED] in the case of a la [REDACTED] to design a legal strategy | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 07/21/2021 | Brunilda Rodriguez | Examination on legal precedents to prepare Moción Conjunta para [REDACTED] y Solicitud de que se Dejen sin Efecto las [REDACTED] a la Autoridad de Energía Eléctrica de Puerto Rico including the "Ley para Transformar el Sistema Eléctrico de Puerto Rico" and the Puerto Rico [REDACTED], by and among the Puerto Rico Electric Power Authority as | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/22/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the order issued by the court in the case of [REDACTED] on the motion of legal representation and setting aside [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/22/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the order issued by the court in the file of [REDACTED] pertaining to the motion of legal representation and setting aside [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/22/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the court in the file of case of [REDACTED] pertaining to the motion of legal representation and setting aside [REDACTED] imposed | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/28/2021 | Brunilda Rodriguez | Examination of "Moción informativa sobre presentación de recurso de [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of "Mocion al expediente judicial" filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of "Moción solicitud de vista" filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of file to prepare memo to [REDACTED] for the requirement of admission and interrogatories sent by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of [REDACTED] regarding the "Moción solicitando señalamiento de | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of email of [REDACTED] regarding the admission requirements and the interrogatory sent by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to prepare memo to [REDACTED] regarding the requirement of admission and interrogatories sent by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/30/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] to identify who will answer the [REDACTED] requirements and the Interrogatory sent by [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/30/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the [REDACTED] requirements and the Interrogatory sent by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of email of [REDACTED] regarding the admission requirements and the interrogatory sent by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | **20.70** | **20.70** | **$6,210.00** |
| | | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | **$6,210.00** |
| **327** | **0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | | | | |
| | 07/22/2021 | Brunilda Rodriguez | Draft of Moción [REDACTED] Representación Legal in the case of [REDACTED] with a legal memo requesting additional time for any [REDACTED] or further procedure | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/22/2021 | Brunilda Rodriguez | Examination of file of case of [REDACTED] to determine steps to be taken in the design of the [REDACTED] strategy | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/22/2021 | Brunilda Rodriguez | Examination of files of case of [REDACTED] in the web site of the Consulta de Casos of the Puerto Rico Court to gather information and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | **4.10** | **4.10** | **$1,230.00** |
| | | | **Total Expense For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | | **$1,230.00** |
| **328** | **0328 Comisión Apelativa Servicios Públicos** | | | | | | |
| | 07/14/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the process to defend the approximately [REDACTED] cases filed by [REDACTED] and to determine the resources needed to do so | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the process to be followed by [REDACTED] to defend the approximately [REDACTED] claims filed by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail the work to be performed by [REDACTED] in relation to the approximately [REDACTED] claims filed by former [REDACTED] including the forthcoming [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in general the work to be done in [REDACTED] concerning the approximately [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the work to be performed by [REDACTED] related tot he analysis, filing and classification of the [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information and documents needed to determine the validity and the exposure of the claim formulated by entities that are a party to [REDACTED] rejected | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue analyzing the thousands of filings before the [REDACTED] transferred to other government agencies [REDACTED] process | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss assuming [REDACTED] cases and meeting with [REDACTED] representatives to evaluate [REDACTED] of services needed | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] website to study applicable regulations to laws in proceedings before [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Study [REDACTED] for proceedings before [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] and the attachments consisting of the most recent orders issued by the [REDACTED] in the litigation of approximately [REDACTED] filed by former [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] for the purpose of discussing the process to be followed to answer the complaint filed by approximately [REDACTED] and to raise the appropriate [REDACTED] defenses | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the appropriate [REDACTED] defenses to be raised in the master answer to the complaint filed by former [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several complaints filed by former [REDACTED] to determine if they could be bunched together by the agencies to which the [REDACTED] were transferred | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss and develop strategy of cases before [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss and develop strategy of cases before [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review Appeal requests filed by Management, [REDACTED] provided by [REDACTED] to develop strategy of defense of cases before [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review cases with Order to submit Answert to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: cases before [REDACTED] with deadlines for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: cases before [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolutions on [REDACTED] cases ordering [REDACTED] to submit answer to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] orders | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Communication with Atty. A. Diaz re: answer to CASPs appeal due on August 2, 2021 | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to motion for extension of answer to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Arturo Diaz-Angueira | Professional service requested to work with the [REDACTED] | $588.00 ea | 1.00 | $588.00 | $588.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] orders with deadlines for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **30.00** | **30.00** | **$8,470.00** |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | **$588.00** | **$588.00** |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$9,058.00** |
| **329** | **0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | | | |
| | 07/19/2021 | Alexander Reynoso-Vázquez | Review complaint and draft a memorandum summarizing [REDACTED] arguments in order to devise a [REDACTED] strategy | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/30/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] docket in order to appear on behave of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/30/2021 | Alexander Reynoso-Vázquez | Prepare and submit a motion to appear on behalf of [REDACTED] and asking for an extension to answer the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | **Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | **$425.00** |
| **332** | **0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | | | | |
| | 07/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Resolution and Order directing [REDACTED] to appear for Technical Hearing to discuss the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] to among other things appear for Technical Hearing to discuss the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | **$0.00** | **$0.00** |
| | | | **Total For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | | **$175.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **1220.10** | **1220.10** | **$344,450.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$1,390.17** | **$1,390.17** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$345,840.17** |
| | | | **Grand Total Labor** | | **1220.10** | **1220.10** | **$344,450.00** |
| | | | **Grand Total Expenses** | | | **$1,390.17** | **$1,390.17** |
| | | | **Grand Total** | | | | **$345,840.17** |

**Matter Summary**

Date Start: 8/1/2021 | Date End: 8/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0019 Engineering Services International, Inc. v. AEE,0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404,0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD,0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071,0036 Ricardo Figueroa (

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0005 Legal Opinions | | | | | | |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the opinion requested by [REDACTED] Human Resources Division about the process to follow in forwarding the medical files of [REDACTED] agencies to which they were [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/02/2021 | Brunilda Rodriguez | Legal research on the Act to Order [REDACTED], as amended | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] obligation to maintain and transfer medical records after the retainment period has passed, under the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Brunilda Rodriguez | Draft of opinion regarding the transfer and custody of medical records of [REDACTED] relocated to different agencies, based on the provisions of the [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/02/2021 | Brunilda Rodriguez | Legal research on the records of [REDACTED] of the State Department of Puerto Rico searching for regulations pertaining to the custody and management of medical records of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/02/2021 | Brunilda Rodriguez | Legal research on the [REDACTED] relative to the types of individuals and organizations subject to the Privacy Rule and considered covered entities and its applicability to the transfer and custody of medical records of [REDACTED] relocated to different agencies | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/02/2021 | Brunilda Rodriguez | Examination of legal precedents regarding the Special Memorandum [REDACTED] in connection with the Portability Process for [REDACTED] for the Transformation of the Electric System as amended and of the programs and services of [REDACTED] for the analysis of the portability of the medical records of [REDACTED] employees to receptor agencies; examination of the area of legal counseling of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/02/2021 | Brunilda Rodriguez | Legal research on the Act for the Administration of [REDACTED], as amended | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Brunilda Rodriguez | Examination of legal precedents and related legal articles on the key elements of the [REDACTED] including who is covered, what information is protected, and how protected health information can be used and disclosed under the [REDACTED] to implement the requirement of the Health Insurance [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion in light of the provision contained in [REDACTED] administrative manual as well as [REDACTED] regulations of medical records | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] administrative manual in order to analyze the provisions dealing with how to manage medical records of [REDACTED] that are assigned to another [REDACTED] agencies | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Study and analysis of [REDACTED] regulations dealing with the disposal of medical records to be used in preparation of the opinion requested by [REDACTED] Division. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion on how to manage medical records on [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/03/2021 | Brunilda Rodriguez | Review of Executive Orders of the [REDACTED] to prepare opinion regarding the transfer and custody of medical records of [REDACTED] relocated to different agencies | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/03/2021 | Brunilda Rodriguez | Further examination of [REDACTED] "Ley para la Administración [REDACTED] de Puerto | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/03/2021 | Brunilda Rodriguez | Examination of legal precedents and related legal articles as [REDACTED] sources for the disposition of medical records such including [REDACTED], Access to employee exposure and medical records | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 08/03/2021 | Brunilda Rodriguez | First Draft of [REDACTED] regarding the transfer and custody of medical records of [REDACTED] relocated to different agencies, based on the provisions of the Regulation [REDACTED] and other documents | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: Evaluation of the extent of the award issued against [REDACTED] about payment of extra hours to [REDACTED] - Meeting held with [REDACTED] in order to prepare for the meeting to be held to [REDACTED] to discuss the opinion requested concerning the valuation of the award issued by an arbiter against[REDACTED] obligation to pay extra | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] personnel records and medical records. Meeting held with [REDACTED] in order to discuss the draft of the opinion outlining the process to be followed in the character of personal records and medical records of former [REDACTED] transferred to other [REDACTED] agencies | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: Evaluation of the extent of the [REDACTED] issued against [REDACTED] about payment of extra hours to [REDACTED] - Meeting held with [REDACTED] to discuss the facts surrounding the opinion requested for the valuation of the award issued by the arbiter concerning the claims by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] personnel records and medical records. Study and analysis of the draft of the opinion to be submitted to the attention of [REDACTED] of Human Resources containing the process to be followed in exposing of personnel and medical records of former [REDACTED] transferred to other [REDACTED] agencies | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] of Human Resources for the purpose of discussing the draft of the opinion as well as the circular letter prepared by the [REDACTED] Department that should be taken into account in the final draft of the opinion on how to transfer | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: [REDACTED] personnel records and medical records. Meeting held with [REDACTED] in order to discuss and correct the draft of the opinion prior to discussing the terms with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: Whether summary suspended [REDACTED] who participated in the early retirement system. Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the opinion requested by [REDACTED] concerning whether [REDACTED] summarily suspended to participate in the [REDACTED] program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: Evaluation of the extent of the award issued against [REDACTED] - meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the opinion requested about the valuation of the award issued by an arbiter against [REDACTED] obligation to pay extra hours to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/04/2021 | Arturo Diaz-Angueira | Re: Whether summary suspended [REDACTED] who participated in the early retirement system. Meeting held with [REDACTED], and other officials of the Human Resources Division to discuss the facts and circumstances of the opinion requested dealing with other [REDACTED] summarily suspended to participate in the government [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding request for legal [REDACTED] on various topics | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Brunilda Rodriguez | Worked on memo regarding the existence of any Regulation at [REDACTED] dealing with the custody of files with medical or health information of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Brunilda Rodriguez | Further draft of [REDACTED] regarding the portability of medical records of [REDACTED] relocated to different agencies. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 08/04/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding de [REDACTED] on the portability of files with medical or health information of transferred [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/04/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding de [REDACTED] on the portability of files with medical or health information of transferred [REDACTED] and the existence of any Regulation at [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Resources and Roberto Rivera Mercado, from [REDACTED] RE: discussion of issues raised in the meeting held by them with [REDACTED] Department in relation to the eligibility of the employees with pending disciplinary measures proceedings to the [REDACTED], as well as payments that have been made to several employees pursuant to the [REDACTED] with pending cases filed by [REDACTED] in relation to violation of [REDACTED] measures | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: facts related to the request for an opinion by [REDACTED] Resources Department in relation to the projections of [REDACTED] exposure in connection to the [REDACTED] issued by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: facts related to the request for an opinion by [REDACTED] Resources Department in relation to the eligibility of the employees with pending [REDACTED] measures proceedings to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding request for legal [REDACTED] responsabilites | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding legal opinion on [REDACTED] responsabilites | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Preliminarily researched the Courts of [REDACTED] rulings in preparation for drafting the Legal [REDACTED] regarding the currency of [REDACTED] regulations. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Research the [REDACTED] regulations and the Court of [REDACTED] rulings, along with the applicable laws, in preparation to analyze information to draft a legal [REDACTED] regarding the currency of [REDACTED] Regulations | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Review and analyze the gathered regulations, rulings and laws in preparation to draft the legal [REDACTED] regarding the currency of the [REDACTED] regulations. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] dispositions in [REDACTED] for the purpose of rendering legal opinion requested by [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | Research regarding Puerto Rico [REDACTED] case law related to post submission amendments to [REDACTED] and possible challenges for the purpose of incorporating in legal opinion requested by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | First draft of legal [REDACTED] responsabilities for [REDACTED] pursuant to dispositions in [REDACTED] and effects on [REDACTED] process of post-submission amendments | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Draft, review and amend the Legal [REDACTED] regarding the currency of [REDACTED] joint regulations. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Preparation and drafting a a memorandum to [REDACTED] position, in particular the release provided by [REDACTED] in consideration for her participation in the government early retirement system | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] of Humar Resources Division of [REDACTED] to also discuss the [REDACTED] case, in particular the legal effect of the waiver provided by [REDACTED] in consideration for the participation in the [REDACTED] program | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted by [REDACTED] requesting an urgent meeting to discuss the release provided by [REDACTED] in exchange for her participation in the government [REDACTED] plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the waiver provided by [REDACTED] in consideration to her participation in the [REDACTED] program by the government | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/05/2021 | Brunilda Rodriguez | Further draft of [REDACTED] regarding the portability of medical records of [REDACTED] relocated to different agencies | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/05/2021 | Brunilda Rodriguez | Examination of Manual de Responsibilidad de [REDACTED] when handling medical files. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/05/2021 | Blanca Mera-Roure | Exchange of emails by and between [REDACTED] Re: facts pertaining to the Opinion to be prepared in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of legal opinion regarding [REDACTED] responsabilities for [REDACTED] pursuant to dispositions in [REDACTED] and effects on [REDACTED] process of post-submission amendments | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Continuation of draft of legal opinion regarding [REDACTED] responsabilities for [REDACTED] pursuant to dispositions in [REDACTED] and effects on [REDACTED] process of post-submission amendments | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding draft of legal opinion regarding [REDACTED] responsabilities for [REDACTED] pursuant to dispositions in [REDACTED] and effects on [REDACTED] process of post-submission amendments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/06/2021 | Blanca Mera-Roure | Revision of Administrative Order issued by [REDACTED] for purposes of preparing an Opinion with respect to the eligibility of employees who have been suspended from employment and salary for disciplinary measures to [REDACTED] Program, revision of Regulations and applicable [REDACTED] provisions related to career permanent employees, disciplinary norms, and disciplinary procedures available to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/06/2021 | Brunilda Rodriguez | Further draft of opinion addressed to [REDACTED] regarding the portability of medical records of relocated [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/06/2021 | Blanca Mera-Roure | Exchange of emails by and between [REDACTED] Re: facts pertaining to the Opinion to be prepared in connection to [REDACTED] Program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to legal opinion regarding [REDACTED] responsabilities for [REDACTED] pursuant to dispositions in [REDACTED] and effects on [REDACTED] process of post-submission amendments | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the available Court of [REDACTED] Jurisprudence in preparation to continue drafting the Legal [REDACTED] regarding the currency oe [REDACTED] joint regulation | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/09/2021 | Blanca Mera-Roure | Review and analysis of the Final [REDACTED] to employees who participate in the Voluntary Transition Program for purposes of preparing an Opinion with respect to the effects of the [REDACTED] in connection to pending causes of action filed against [REDACTED] in US and local courts | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/09/2021 | Blanca Mera-Roure | Revision of Administrative Order issued by [REDACTED] in the context of the effects of subscribing the Final [REDACTED] required by [REDACTED] as part of the Voluntary Transition Program for purposes of preparing an Opinion with respect to the effects of the [REDACTED] on pending causes of action filed against [REDACTED] in US and local courts | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/09/2021 | Blanca Mera-Roure | Commencement of the preparation of the Legal [REDACTED] requested by the [REDACTED] of Human Resources, [REDACTED], with respect to the scope of [REDACTED], eligibility requirements, application to employees who have pending administrative proceedings for violation of [REDACTED] Norms of Conduct and effects of the Final [REDACTED] on pending causes of action filed against [REDACTED] in US and local courts | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 08/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts and circumstances surrounding the cases of [REDACTED] for purposes of preparing the Opinion, requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the opinion requested by [REDACTED] Resources Division dealing with [REDACTED] who participated in the voluntary [REDACTED] program and active working in [REDACTED] agencies | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the opinion to make changes and corrections of the opinion to make changes before submitting it to the attention of [REDACTED] Division | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] Division containing information related to an opinion that will be requested about the [REDACTED] occupying trusted position | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information received from [REDACTED] in preparation for the meeting to be held later on this date | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Rafael Gonzalez-Ramos | Continued to draft and review the legal opinion regarding the currency of the [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/10/2021 | Blanca Mera-Roure | Continuation of work in the preparation of the final draft of the [REDACTED] requested by the [REDACTED], eligibility requirements, application to employees who have pending administrative proceedings for violation of [REDACTED] Norms of Conduct and effects of the [REDACTED] on pending causes of action filed against [REDACTED] in US and local | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 08/10/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] to clarify certain facts and request documents to utilize as support in the [REDACTED] requested by the Director of [REDACTED], with respect to the scope of [REDACTED], particularly the Final [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: final draft of the Legal [REDACTED] requested by the Director of [REDACTED], with respect to the scope of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation of the opinion requested by [REDACTED] about the appointment of [REDACTED] and trust employees | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | RE: [REDACTED] - Meeting held with attorney Irizarry in order to discuss in detail the award issued by the arbitrator in favor of [REDACTED] members for excess leave not paid by [REDACTED] in violation of the provisions of the [REDACTED] amounting to approximately [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | RE: [REDACTED] - Subsequent meeting held with officials of [REDACTED] in order to discuss the award issued by the arbitrator against [REDACTED] to discuss the formula used by the arbitrator to compute the damages to be paid in the sum of approximately [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | RE: [REDACTED] - Meeting held with [REDACTED] in order to discuss the two awards and the formula issued by the arbitrator to compute the compensation due to union employees and preparation for the meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in principle the opinion requested to support the appointment of all [REDACTED] legacy employee and trust employees in preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the opinion requested to support the appointment of all [REDACTED] legacy employees and trust employees | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | RE: [REDACTED] - Study and analysis of the two awards issued against [REDACTED] in the case containing the formula computing the amount by paid by [REDACTED] for the payment of excess leave pursuant to the [REDACTED] as required by the provisions of the | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing requests for legal opinions from [REDACTED] regarding use of official vehicles and bonifications and other benefits to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/11/2021 | Blanca Mera-Roure | Receipt and consideration of the Final [REDACTED] subscribed by employee [REDACTED], as well as subsequent emails sent by [REDACTED]. Re: Opinion requested by the Director of Human Resources, [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Department to related to the Final [REDACTED] subscribed by employee [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the question regarding the legality of employees taking [REDACTED] to their houses, and preliminarily devise a strategy for investigation a drafting of the legal [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/11/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the question regarding the legality of production bonus, and marginal benefits to [REDACTED], considering that the funds for the [REDACTED] are public, and preliminarily devise a strategy for the [REDACTED] and drafting the opinion | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 08/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for his meeting with [REDACTED] issued by the Conciliation and Arbitration Bureau in relation to [REDACTED] claim related to the payment of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/11/2021 | Blanca Mera-Roure | Review and analyze the [REDACTED] issued by the Conciliation and Arbitration Bureau in relation to [REDACTED] claim related to the payment of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/11/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the issues raised in his earlier meeting with [REDACTED], in relation to the [REDACTED] issued by the Conciliation and Arbitration Bureau Re: [REDACTED] claim related to the payment of excess vacation and the term to consider in relation to the projected [REDACTED] of the claim based on the [REDACTED] issued by the Bureau | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss opinion to be referred in relation to the comments requested by the [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Commencement of the work for the preparation of the memorandum requesting [REDACTED] process to be carried out in connection with [REDACTED] plan. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Commencement of the preparation and drafting of a draft of a [REDACTED] to be submitted to [REDACTED] approving a request for holding an [REDACTED] in connection with [REDACTED] plan | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the facts and circumstances surrounding the two [REDACTED] that will be requested on this same date | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] in connection with the [REDACTED] to be conducted in relation to [REDACTED] plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] Division outlining the two [REDACTED] referred to our office that will be discussed at the meeting held later on today | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the process to be followed next week to obtain the Boards approval for the holding an [REDACTED] in concerning the [REDACTED] plan | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and documents requested by [REDACTED] Board to approve holding a [REDACTED] plan | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/12/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] in preparation for meeting to be held with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Blanca Mera-Roure | Revision and analysis of the applicable provisions of [REDACTED], approved on [REDACTED] position paper to be presented to the Senate Committee of [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the course of action to follow in relation to the extension of [REDACTED] Plan, discuss the facts and arguments to be presented to the [REDACTED] to request their authorization to exempt [REDACTED] from conducting an [REDACTED] under the present circumstances related to [REDACTED] transition, meeting to be held with newly [REDACTED], and other related issues concerning the health plan | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/12/2021 | Blanca Mera-Roure | Revision and analysis of the applicable provisions of [REDACTED] Re: [REDACTED] position paper to be presented to the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the documents submitted for our consideration and attaching [REDACTED], in preparation for meeting to be held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] position in relation to [REDACTED], comments and suggestions to include in the position paper to be presented to the [REDACTED] with regards to the Senate Bill | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the significant changes in [REDACTED] health plan for the year [REDACTED] to determine were to request the [REDACTED] from holding an [REDACTED] for the health | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Study and analysis of draft submitted to our attention by [REDACTED] related to the [REDACTED] conducted by [REDACTED] for the [REDACTED] for the year 2020 | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail [REDACTED] plan and whether [REDACTED] should request the [REDACTED] to dispense holding a [REDACTED] and instead extend the plan for an additional year | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the preparation of the necessary resolution to be presented to [REDACTED] Board requesting approval for the commencement of the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Preparation of a draft of the necessary documents to [REDACTED] Board including the memorandum requesting approval of the [REDACTED] process as well as a draft of a Resolution to be issued by the Board approving the [REDACTED] process and others | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/13/2021 | Blanca Mera-Roure | Revision of applicable [REDACTED] provisions related to Classification, Special Risk Compensation, and Training. Re: [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials from its [REDACTED] Office in order to discuss the draft of bill [REDACTED] may submit its recommendations to the Senate | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/13/2021 | Arturo Diaz-Angueira | Study and analysis of Senate [REDACTED] and other documents submitted to our consideration by [REDACTED] Division in order to commence the preparation of the comments and suggestions by [REDACTED] to the Senate | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/13/2021 | Blanca Mera-Roure | Commence working in the draft of [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/13/2021 | Blanca Mera-Roure | Revision and analysis of documents presented by the Executive [REDACTED] Board in relation to the request for authorization to conduct an [REDACTED] for an new health benefit program for [REDACTED] with its attachments and Resolution | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/13/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to discuss the necessary documents to include in the request to be presented to [REDACTED] Board to authorize and approve the preparation of an [REDACTED] new health [REDACTED] provider | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the facts and circumstances related to the possible petition to the [REDACTED], or the preparation of an [REDACTED], arguments in support of the extension, facts to be presented to the [REDACTED] in support for a request for the extension of the contract, authorization to be requested to the Governing Board to conduct an [REDACTED] for an new health providers, brokers' experience in [REDACTED] agencies, and other related matters | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss new possible commentaries and arguments to include in the position paper to be presented to the Senate in relation to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/15/2021 | Rafael Gonzalez-Ramos | Research laws, jurisprudence and [REDACTED] section regarding if [REDACTED] may take official [REDACTED] to their homes | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/15/2021 | Rafael Gonzalez-Ramos | Teleconference with [REDACTED] regarding the strategy to focus teh investigation abouth the [REDACTED] taking to their homes the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/16/2021 | Rafael Gonzalez-Ramos | Further research of legal cases and precedents regarding the use of [REDACTED], particularly the federal jurisprudence, but also additional [REDACTED] desicions | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 08/16/2021 | Rafael Gonzalez-Ramos | Draft the legal [REDACTED] regarding the transpotation of [REDACTED] to residences | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/16/2021 | Arturo Diaz-Angueira | Re: Comments on Senate [REDACTED] - Study and analysis of the draft of the [REDACTED] requested by [REDACTED] Division containing [REDACTED] comments and observations on [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/16/2021 | Arturo Diaz-Angueira | Re: Comments on [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the draft of the opinion containing [REDACTED] comments /observations and recommendations on [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/16/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: facts related to the mobility plan applicable to the line wardens (celadores de línea), related [REDACTED] provisions, Stipulations entered into between [REDACTED] in relation to the functions of the line wardens, and other related documents and matters | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2021 | Blanca Mera-Roure | Revision and analysis of the classification and functions applicable to [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2021 | Blanca Mera-Roure | Continue working in the draft of [REDACTED] position paper to be presented to the Senate Committee of Energy and [REDACTED] | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| 08/16/2021 | Blanca Mera-Roure | Revision and analysis of the contract entered into by [REDACTED] for the operation and maintenance of the transmission and distribution of the electric system in Puerto Rico, dated [REDACTED] position paper to be presented to the Senate Committee of | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/16/2021 | Blanca Mera-Roure | Revision and analysis of the [REDACTED] in relation to licenses, medical plan, equipment and training, salary scales, emergency work, functions, and publication of work positions applicable to [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/16/2021 | Blanca Mera-Roure | Revision and analysis of the applicable provisions of the [REDACTED] and Distribution System Re: [REDACTED] position paper to be presented to the Senate Committee of | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/16/2021 | Blanca Mera-Roure | Revision and analysis of the applicable provisions of the [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/17/2021 | Arturo Diaz-Angueira | Study and analysis of the opinion prepared by [REDACTED] concerning the use of public [REDACTED] personnel according to case law issued by the [REDACTED] Court of Puerto | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/17/2021 | Arturo Diaz-Angueira | Study and analysis of some of the case law issued by the [REDACTED] Court of Puerto Rico dealing with the use of public [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/17/2021 | Arturo Diaz-Angueira | Study and analysis of some of the cases the opinion prepared by [REDACTED] concerning the use of public [REDACTED] personnel according to case law by [REDACTED] Court of Puerto Rico | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/17/2021 | Rafael Gonzalez-Ramos | Research for cases, law and regulations investigating if [REDACTED] may provide its employee with bonifications, [REDACTED], et als as pass through expenditures | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss some of the suggestions to be provided to [REDACTED] in connection with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/17/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the memorandum to be submitted by [REDACTED] to the Senate providing advise and assistance on [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/17/2021 | Rafael Gonzalez-Ramos | Legal Opinion research regarding if [REDACTED] may permit employees to take [REDACTED] to their homes. (Law, jurisprudence, databases) | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/17/2021 | Blanca Mera-Roure | Continue working in the final draft of [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/17/2021 | Blanca Mera-Roure | Work in the draft of the letter to be presented by [REDACTED] Board in relation to the request for authorization to conduct an [REDACTED] for the health benefit program for | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the final draft [REDACTED] position paper to be presented to the Senate Committee of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/17/2021 | Blanca Mera-Roure | Review of exchange of emails by and between [REDACTED] Division, and [REDACTED] request for Certification of hours worked on site by [REDACTED] hours during the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/18/2021 | Joannely Marrero-Cruz | Review [REDACTED], Administrative Manual and Regulation for [REDACTED] to draft changes to [REDACTED] Manual of Procedure for Employees [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 08/18/2021 | Joannely Marrero-Cruz | Draft changes to [REDACTED] Manual of Procedure for employees [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/18/2021 | Rafael Gonzalez-Ramos | Draft a legal [REDACTED] regarding the concession of bonification to [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 08/18/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be submitted to the attention of [REDACTED] Board to request approval of the [REDACTED] plan | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Continuation of work in the preparation of the documents requested by [REDACTED] to be presented to [REDACTED] Board for approval of the [REDACTED] process for [REDACTED] plan | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], in order to discuss the facts and circumstances surrounding three new legal [REDACTED] requested by [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 08/18/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the draft of the legal opinion to be submitted to by [REDACTED] to be presented to the Board in support of the request of the approval of a [REDACTED] plan | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the documents to be submitted to the consideration of [REDACTED] Board as well as the draft of the resolution for the Board to authorize the commencement of a [REDACTED] plan | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/18/2021 | Rafael Gonzalez-Ramos | Meet with [REDACTED] to devise a strategy to present the ideas and arguments in the legal [REDACTED] regarding the [REDACTED] paid in the pass-through expenditures. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/18/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise a legal strategy regarding the lawfulness of [REDACTED] reimbursement request of [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the final draft of the petition to be submitted by the Executive Director to the attention of [REDACTED] Board of Directors request ing to conduct an [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the final draft of the Legal Opinion to be submitted by [REDACTED] to the attention of [REDACTED] of Directors in support to the request for authorization to conduct an [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the final draft of the Resolution to be submitted to the attention of [REDACTED] of Directors authorizing to proceed with a [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the facts and circumstances related to PREPA's request for several Legal [REDACTED] related to several employee petitions with respect to [REDACTED] System; Orders issued by the Court in case [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 08/18/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] in order to discuss the final drafts of the memorandum, Certification of funds, Resolution of the Board and Legal [REDACTED] to be submitted to the attention of [REDACTED] Board of Directors in support of the request for authorization to conduct an [REDACTED] for the health benefit program for | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to prepare for the meeting to be held tomorrow with [REDACTED] to discuss the arguments that can be raised with the [REDACTED] to extend the actual health coverage for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/18/2021 | Blanca Mera-Roure | Work in the final draft of the Legal Opinion to be submitted by [REDACTED] in relation to the request for authorization to conduct an [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Blanca Mera-Roure | Work in the final draft of the Resolution to be submitted to [REDACTED] Board authorizing to conduct an [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/18/2021 | Blanca Mera-Roure | Work in the final draft of the letter to be presented by [REDACTED] Board in relation to the request for authorization to conduct an [REDACTED] for the health benefit program for [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 08/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] broker to discuss whether [REDACTED] should request the [REDACTED] from holding an [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/19/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] broker to discuss the pros and cons conducting an [REDACTED] plan or requesting an extension of the current [REDACTED] plan | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/19/2021 | Joannely Marrero-Cruz | E- mail exchange with [REDACTED] re: final changes to [REDACTED] of Procedure for [REDACTED] separated from service | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/19/2021 | Joannely Marrero-Cruz | Draft final changes to [REDACTED] of Procedure for [REDACTED] separated from service | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] - Work done in the preparation of the additional information to be included in the memorandum to [REDACTED] requesting authorization to conduct the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the need to include additional information in the memorandum to be submitted to [REDACTED] Board requesting permission to conduct the [REDACTED] plan | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] incentive program - Meeting held with [REDACTED] in order to discuss the final draft of the documents to be submitted to [REDACTED] Board requesting authorization to conduct an [REDACTED] while requesting the [REDACTED] from the same | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] incentive program - Meeting held with [REDACTED] in order to discuss the draft of the memorandum requested by [REDACTED] to determine whether additional information should be included | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] incentive program - Meeting held with [REDACTED] to discuss the facts as well as well as the documents needed to prepare the opinion requested as well as a draft of a memorandum to be forwarded to [REDACTED] requesting the information that will allow [REDACTED] participation in the premium [REDACTED] plan | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] incentive program - Study and analysis of the draft of the memorandum to be forwarded to [REDACTED] requesting information that will allow [REDACTED] to participate in the government premium [REDACTED] plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/19/2021 | Arturo Diaz-Angueira | [REDACTED] incentive program - Subsequent meeting held with [REDACTED] to discuss the additional information included in the memorandum to the Board requesting authorization to conduct an [REDACTED] plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the request for extension of the actual health coverage for | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the course of action to follow with respect to the [REDACTED] Program, eligibility requirements and procedures for disbursement of funds established in Circular Letter [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 08/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss relevant information in relation to the [REDACTED], as well as arguments related to the request for extension the actual health with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/19/2021 | Blanca Mera-Roure | Revision and analysis of the facts, circumstances, and related documents, such as the Circular Letter Num. [REDACTED] in relation to the [REDACTED] Program, for purposes of drafting Memorandum to [REDACTED] for the certification of eligibility requirements for the signature of the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/19/2021 | Blanca Mera-Roure | Work in the draft of the Memorandum to [REDACTED] as requested by [REDACTED], with respect to the certification of the eligibility requirements of [REDACTED] employees for the [REDACTED] Program, and send email to this effect | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/20/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft of legal [REDACTED] use of public vehicles including incorporating additional Puerto rico [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 08/20/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft of legal [REDACTED] of bonuses and other benefits to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/20/2021 | Rafael Gonzalez-Ramos | Review and analyze the [REDACTED] in preparation to amend and expand the legal [REDACTED] draft regarding the reimbursement of [REDACTED] productivity bonus as a pass through [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] plan program - Meeting held with [REDACTED] in order to discuss and obtain the information to be provided to agencies of the government to allow [REDACTED] transferred to those agencies to qualify for the [REDACTED] program | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] plan program - Study and analysis of the email submitted to [REDACTED] by government agencies requesting information about transferred [REDACTED] to their agencies to qualify them for participation in the [REDACTED] program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/20/2021 | Rafael Gonzalez-Ramos | Continued to revise and amend the Legal [REDACTED] regarding the [REDACTED] bonus payment to [REDACTED] through pass through [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the documents and letter submitted to our consideration by the [REDACTED] Department scolding [REDACTED] for not producing the [REDACTED] statements on time | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the documents and letter submitted by the [REDACTED] Department and to prepare for the meeting to be held with [REDACTED] to prepare a response to the letter as requested by the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/20/2021 | Blanca Mera-Roure | Review and analyze all [REDACTED] Orders issued from [REDACTED] Re: [REDACTED] certification with respect to the eligibility requirements for the [REDACTED] Program | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/20/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] Trabajo a Distancia de; Gobierno de Puerto Rico" Re: [REDACTED] certification with respect to the eligibility requirements for the [REDACTED] Program | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/20/2021 | Blanca Mera-Roure | Research on reports and press coverage of [REDACTED] efforts conducted to procure that government employees return to work in person for purposes of drafting a response to the governmental entities that have requested [REDACTED] certification with respect to the eligibility requirements for the [REDACTED] Program | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/20/2021 | Blanca Mera-Roure | Work in the draft of the response to the governmental entities that have requested [REDACTED] certification with respect to the eligibility requirements of governmental employees for the [REDACTED] Program, as requested by [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 08/20/2021 | Blanca Mera-Roure | Review and analyze exchange of emails by and between [REDACTED] Re: [REDACTED] Program and communications by the [REDACTED] and the Department of State to that | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/22/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of additional documents submitted to our consideration by [REDACTED] Director to be analyzed in determining how to certify [REDACTED] that worked more than [REDACTED] hours during the pandemic to qualify for the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/22/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with personnel from [REDACTED] in order to discuss the documents submitted to our consideration and to prepare for the meeting to be held on [REDACTED] to discuss the applicability of the previous [REDACTED] program | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/22/2021 | Arturo Diaz-Angueira | Study and analysis of additional documents submitted to our consideration related to [REDACTED] in preparation for the meeting to be held with [REDACTED] Director to discuss the measures to be taken to comply with the preparation of [REDACTED] statements for the year [REDACTED] as soon as possible | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/22/2021 | Arturo Diaz-Angueira | Study and analysis of the letter forwarded to [REDACTED] Secretary outlining the importance for [REDACTED] to prepare its [REDACTED] statement corresponding to year | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Commencement of the preparation of the draft of the letter to be submitted by [REDACTED] to the Director of the Treasury Department rejecting each and every argument raised by the [REDACTED] in its letter to [REDACTED] for not preparing its [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Director as well his assistant [REDACTED], to discuss the arguments to be raised in the response to the letter submitted by [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] financial statement for the year [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Study and analysis of the letter and attachments forwarded to [REDACTED] for not submitting its [REDACTED] statements for fiscal year [REDACTED] timely | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the certification to be provided in order for [REDACTED] to qualify for the [REDACTED] program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Blanca Mera-Roure | Begin drafting a draft memorandum requested by [REDACTED] in relation to the nature of [REDACTED] functions providing essential services and their role in periods of of [REDACTED] or other atmospheric events | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/23/2021 | Blanca Mera-Roure | Revision of email sent by [REDACTED] Re: request for certification of the Comisión de Desarrollo Cooperativo RE: Request for [REDACTED] Certification with respect to [REDACTED] requirements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Blanca Mera-Roure | Revision of the final draft of the response to the [REDACTED] entities that have requested [REDACTED] certification with respect to the eligibility requirements of governmental employees for the [REDACTED] Program | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/23/2021 | Blanca Mera-Roure | Review and analysis of emails related to the complaint of [REDACTED] who was referred by Fortaleza, and the Deputy [REDACTED] Re: treatment of employees' assistance in events of [REDACTED] or other atmospheric events when the Executive Director did not | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Blanca Mera-Roure | Review and analyze of [REDACTED] Re: preparation of memorandum requested by [REDACTED] in relation to the nature of [REDACTED] functions providing essential services and their role in periods of of [REDACTED] or other atmospheric events | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/23/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] issued in cases [REDACTED] Re: treatment of employees' [REDACTED] during events of [REDACTED] or other atmospheric events when the Governor [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/23/2021 | Blanca Mera-Roure | Review and analyze Special Memorandum issued by [REDACTED] Re: treatment of employees' leave or compensatory license during events of [REDACTED] or other atmospheric events when the Governor [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Blanca Mera-Roure | Review and analyze exchange of emails by and between [REDACTED] Re: treatment of employees' assistance in events of [REDACTED] or other atmospheric events when the Executive Director did not [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Blanca Mera-Roure | Revision of email sent by [REDACTED] Re: request for memorandum to be drafted for the Executive Director's signature in relation to the nature of essential services provided by [REDACTED] and obligations in natural events | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the issues related to the eligibility requirements , required certification of hours worked on site and recommendations related to [REDACTED]; course of action to follow with respect to employees who applied to vacancies for positions in generation and [REDACTED] system and positions adjudicated to other employees with seniority, and issue related to the treatment of licenses for [REDACTED] due to weather conditions | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Executive Director, [REDACTED] to discuss the course of action to follow with respect to the delivery of the personnel files of the [REDACTED] who were transferred to different [REDACTED] entities, and documents to be requested from the agencies | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/24/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: course of action to follow with respect to the delivery of personnel files and [REDACTED] to be signed by governmental agencies of the personnel files of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Blanca Mera-Roure | Revision of email sent by [REDACTED] and corrections to the drafts of documents attached thereto, in relation to delivery of personnel files and [REDACTED] to be signed by governmental agencies | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/24/2021 | Blanca Mera-Roure | Revision of email sent by [REDACTED] Re: Certification regarding [REDACTED] hours worked and salaries paid for purposes of [REDACTED] eligibility requirements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Arturo Diaz-Angueira | [REDACTED] program - Meeting held with [REDACTED] Resources in order to discuss the [REDACTED] program, the opinion concerning the preparation of a remuneration plan for [REDACTED] based on performance and our opinion requested on this same date | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 08/26/2021 | Blanca Mera-Roure | Review and analyze the communication sent by [REDACTED] Resources, to [REDACTED] Re: certification of hours worked in person for purposes of qualification of employees for eligibility for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by the Office of the [REDACTED] containing the instructions to proceed with the certification of [REDACTED] to become eligible to participate in the [REDACTED] program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to meet with officials from [REDACTED] Department to determine whether they could certify [REDACTED] who work for 500 hours present at [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials to discuss the process to be followed, to determine [REDACTED] during the year [REDACTED] that worked for 500 hours present at [REDACTED] during the pandemic and, therefore, could be eligible for the [REDACTED] program | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/27/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Department, Re: [REDACTED] request for Opinion with respect to eligibility of certain [REDACTED] Program, in terms of computation of the yearly salary requirement pursuant to the Circular Letter issued by the | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the draft of the letter submitted by [REDACTED], Risk Solutions Group, in order to commence the preparation of a letter to be addressed to the [REDACTED] with respect to the [REDACTED] Board and the possible extension of the present [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Blanca Mera-Roure | Several conference calls held with [REDACTED] in relation to the matters referred by [REDACTED] Resources Department in relation to evaluation of employee cases to determine eligibility for the [REDACTED] and relevant Personnel Actions related to employees salary, as well as briefing with respect to the meeting held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/28/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] Resources Division requesting an opinion determining whether employees [REDACTED] are qualified to participate in the [REDACTED] program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/28/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum issued by the [REDACTED] and Management Office outlining the [REDACTED] program and the requirements for eligibility | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/28/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Resources Division to discuss in detail the cases of employees [REDACTED] to determine whether they qualify for the [REDACTED] program | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/28/2021 | Arturo Diaz-Angueira | Study and analysis of the circular letter issued by the [REDACTED], also outlining the terms conditions and requirements for employees to participate in the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/29/2021 | Blanca Mera-Roure | Revision and analysis of the [REDACTED] issued by the Department of the Treasury contained in [REDACTED], for purposes of determining the criteria established by the federal government in the interpretation of the eligibility requirements of the [REDACTED], and its relationship with the requirements set forth in [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/29/2021 | Blanca Mera-Roure | Conference call held with employee [REDACTED] to discuss the eligibility requirements of Circular Letter [REDACTED], and the changes in her employee status and salary during the last year, for purposes of determining eligibility for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/29/2021 | Blanca Mera-Roure | Revision and analysis of the [REDACTED] for purposes of determining the interpretation of the eligibility requirements of Circular Letter [REDACTED] and determining eligibility of employees for the [REDACTED] Program | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/29/2021 | Blanca Mera-Roure | Conference call held with employee [REDACTED] to discuss the eligibility requirements of Circular Letter [REDACTED], and the changes in his employee status and salary during the last year, for purposes of determining eligibility for [REDACTED], as well as other matters related to the request for opinions by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] officials to determine whether certain [REDACTED] employees qualify for the [REDACTED] program | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Resources Division to discuss in detail the cases of some federal [REDACTED] employees to determine whether they comply to benefit from the [REDACTED] program | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with personnel from the [REDACTED] office to determine [REDACTED] employees eligible to participate in the [REDACTED] program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Meeting held with personnel from the [REDACTED] office in order to go over the cases of several [REDACTED] to determine whether under the governments' guidelines the employees could participate in the [REDACTED] program | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Meeting held with employee [REDACTED] to calculate his salary during the pandemia to determine whether he qualifies for the [REDACTED] program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/30/2021 | Blanca Mera-Roure | Subsequent telephone conference with [REDACTED] Resource Director to brief her with respect to our communication with [REDACTED], with respect to their interpretation of the annual salary requirement to determine the eligibility of certain [REDACTED] Program, and course of action to follow with respect to the same | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in labor matters, in relation to the requirements of Circular Letter [REDACTED], in connection to the annual salary of [REDACTED] required and the circumstances of certain employees whose salaries were adjusted during the past year, to determine eligibility for the [REDACTED] Program | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] Resource Director and other [REDACTED] officials to discuss the eligibility of certain [REDACTED] Program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/30/2021 | Blanca Mera-Roure | Receipt and consideration of various emails related to the eligibility of employees [REDACTED] with respect to the salary requirement to determine their eligibility for the [REDACTED] Program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Blanca Mera-Roure | Subsequent Meeting held with [REDACTED] Directorate, to obtain information and determine eligibility to participate in the [REDACTED] Program | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/30/2021 | Blanca Mera-Roure | Revision of Circular Letter [REDACTED], in preparation for the meeting with [REDACTED] in labor matters, to discuss the requirement of the annual salary of [REDACTED] in relation to certain employees whose salaries were adjusted during the past year, in order to determine eligibility for the [REDACTED] Program | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] officials, to review Personnel Actions and discuss eligibility of certain [REDACTED] Program, discuss issues related to the requirement of the [REDACTED] annual salary and the period covered in the requirement, and applicable provisions contained in the [REDACTED] issued by the Department of the Treasury with respect to the [REDACTED] program | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | [REDACTED] Plan - Study and analysis of the documents submitted to our consideration by [REDACTED] related to [REDACTED] health plan concerning an attempt by [REDACTED] to recruit [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | Work done in the preparation of the memorandum requested by the [REDACTED] Office discussing several cases of [REDACTED] employees to determine their eligibility under the [REDACTED] program | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | [REDACTED] Plan - Subsequent meeting held with [REDACTED] Director in order to discuss the different alternatives to refrain [REDACTED] from recruiting [REDACTED] retirees presently covered by [REDACTED] plan | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest communication received from the [REDACTED] office in relation to the criteria to be followed to determine eligibility under the [REDACTED] program | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the criteria established by the [REDACTED] Office to determine eligibility for [REDACTED] employees to the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | [REDACTED] Plan - Meeting held with [REDACTED] in order to discuss the possibility of filing an injunction against [REDACTED] to cease and desist from recruiting [REDACTED] to obtain a health plan from [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the letter forwarded by the House of Representatives requesting documents from [REDACTED] and setting a hearing to be held on [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to commence discussing the documents requested by the Senate of Puerto Rico and their availability in view of [REDACTED] transmission and distribution center | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/31/2021 | Blanca Mera-Roure | Draft of memorandum to the [REDACTED] Committee for the approval of [REDACTED] incentives for the signature of [REDACTED], regarding the interpretation of the eligibility requirements of Circular Letter [REDACTED], including the suggestions of [REDACTED] in labor matters, Re: requirement of the annual salary of [REDACTED] in relation to certain employees whose salaries were adjusted during the past year, to determine their eligibility for the [REDACTED] Program | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/31/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Resource Director and [REDACTED] with respect to the proposed salary recommendations of [REDACTED] supervisors, issues raised with respect to the certification of on site work, exceptional employee cases, suggestions by [REDACTED] advisor, and related issues Re: [REDACTED] certifications | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 08/31/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss eligibility of certain PREPA employees for the [REDACTED] Program, discuss issues related to the requirement of the [REDACTED] annual salary and the period covered in the requirement, and issues with respect to the [REDACTED] system and certifications issued by the [REDACTED] Directorate with respect to the [REDACTED] program | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **296.20** | **296.20** | **$87,340.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$87,340.00** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study [REDACTED] issued by Court of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **0.10** | **0.10** | **$30.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.00** | **$0.00** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$30.00** |
| **16** | **0016 General** | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss terms for reporting included in draft [REDACTED] to provide comments and revisions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review report of comments to draft [REDACTED] for comments and revisions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Review sections of draft [REDACTED] in preparation to discuss with [REDACTED], re: draft [REDACTED] discussion with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | T/c with E. Barbosa [REDACTED] to discuss draft [REDACTED] in preparation for discussion with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss draft [REDACTED] in preparation for discussion with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the emails submitted to our consideration by [REDACTED] containing a summary of the case and requesting a meeting to attept to reach a [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Preparation and drafting of an email to [REDACTED] in response to his email suggesting date within which meet to discuss the case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the claim by [REDACTED] for invoices not paid to [REDACTED] for work performed to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] legal director regarding report on [REDACTED] cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: comments to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: to discuss comments to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c [REDACTED] to discuss comments to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: to discuss comments to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c [REDACTED] to discuss comments to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis comments to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis draft comments to [REDACTED] in preparation for t/c with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft comments to [REDACTED] (in general / topics). | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] request for leave to buy notes. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pensions budget: re: Review certified budget in preparation to inform [REDACTED] for information requested by [REDACTED] in | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Review certified budget in preparation to inform [REDACTED] for information requested by [REDACTED] in preparation for Senate hearing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis of email and several attachments of information and analysis of [REDACTED] systems in preparation to prepare [REDACTED] hearing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Regulaiton for the Adjudications of [REDACTED] as well as the Regulation for Terms and Conditions of Use and Services for [REDACTED] for the purose of evaluating legal process related to cases for [REDACTED] losses | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Evaluation of various case files related to cases for [REDACTED] losses including: [REDACTED] for the purpose of determinining status and strategies going forward | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] for the purpose of discussing various litigation cases for [REDACTED] board update | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various litigation cases for [REDACTED] board update | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Research for the Planification Board of Puerto Rico [REDACTED] first and second extensions of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Draft the Legal [REDACTED] regarding the currency of [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Review the case physical file and electronic docket in preparation to acknowledge the case [REDACTED] status and to devise a preliminarily strategy. Re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED] line lenders documents to evaluate [REDACTED] petition for [REDACTED] consent to acquire notes | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss pending regulatory matters in preparation for [REDACTED] meeting with [REDACTED] committee | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Evaluation of various case files related to cases for [REDACTED] losses including: [REDACTED] for the purpose of determinining status and in preparation for meeting with | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing [REDACTED] loss cases and strategies going forward. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents and pending work in preparation for meeting with [REDACTED] for the purpose of discussing [REDACTED] loss cases, pending work and outstanding [REDACTED] and strategies going forward | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/10/2021 | Rafael Gonzalez-Ramos | Requested a copy of the digital file of case [REDACTED], in preparation to devise the case strategy | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] manual | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] manual. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing various matters re; [REDACTED] manual. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to further discuss [REDACTED] manual research | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/13/2021 | Jose Santo Domingo | Meeting with [REDACTED] in preparation to discuses legal strategy and [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss research on [REDACTED] manual | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/13/2021 | Jose Santo Domingo | Meeting with [REDACTED] to discuses legal strategies and [REDACTED] procedures alternatives for cases | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy to manage settlements, oaths and cases incidences, in preparation to the meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] to discuss the strategy to manage [REDACTED], oaths and cases incidences | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in preparation for T/C with [REDACTED] to devise a legal strategy for [REDACTED] and Court pending cases | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] to devise legal strategies to address [REDACTED] and Court pending cases | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Draft, review and send email to [REDACTED], regarding the request of update of information and exhibits regarding the cases upcoming next week before the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/15/2021 | Rafael Gonzalez-Ramos | Reviewed and analized [REDACTED] and the Court of Appeals decisions in preparation to draft the Legal [REDACTED] regarding | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] single member declaration in preparation to prepare presentation for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] regarding order and compliance. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] to discuss [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Continue study and analysis [REDACTED] single member declaration in preparation to prepare presentation for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Begin drafting [REDACTED] presentation for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] letter | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case to be able to evaluate it and subsequently submit it to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | Re: [REDACTED] -Commencement of the study of the case file for the purpose of obtaining the information requested by [REDACTED] that will serve as the basis to evaluate the case prior to submitting it to the [REDACTED] process | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting additional information from the list of cases submitted to our consideration included in the [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the fastest way to obtain the financial information requested by the Court which has been due since the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] Department in order to obtain the information requested by the order issued by the Court concerning all earnings received | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the facts and circumstances surrounding the case in order to comply with the Court order requesting [REDACTED] information about the defendant | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/17/2021 | Rafael Gonzalez-Ramos | Research related to the [REDACTED] requested by [REDACTED], on the Court Official [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding pending work. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various active litigation cases to determine status and strategies going forward including: [REDACTED]: | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 08/18/2021 | Rafael Gonzalez-Ramos | Emailed [REDACTED] a request for assistance to gather information regarding multiple | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] regulation as requested by [REDACTED] request of report regarding [REDACTED] performance | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] with revisions made by [REDACTED] teams in preparation to discuss with [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft manual for employee [REDACTED] to submit to [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various active [REDACTED] cases to determine status and strategies going forward including: [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case file and appeals case file [REDACTED] for the purpose of determining status and strategies going forward | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions of [REDACTED] for the purpose of determining indispensible party status for several [REDACTED] cases related to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/19/2021 | Alexander Reynoso-Vázquez | Review status of [REDACTED] cases to determine pertinent [REDACTED] actions | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: evaluation of draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to legal consultation on [REDACTED] supervising responsibilities towards [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of civil case file [REDACTED] for the purpose of determining status and strategies going forward | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the complaint and other documents to be filed in order to prepare the memorandum requested by [REDACTED] in support of the evaluation of the case | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/20/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Preparation and drafting of the memorandum requested by [REDACTED] to support the evaluation of the case to transfer it to the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Draft presentation to be handed to the [REDACTED] Board, re: [REDACTED]-Generation Operating [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Draft and send emails to [REDACTED], re: revised [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Continue drafting [REDACTED] presentation to be given to the [REDACTED] Board | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] between [REDACTED] which is totally unrelated to the work performed by [REDACTED] in the facility of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email and attached documents submitted to our consideration by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to present the status of [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] litigation case file for the purpose of determining status of case and strategies going forward | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] position concerning the claim formulated by [REDACTED] for moneys owed to [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with attorney [REDACTED] to discuss the claim formulated by [REDACTED] for construction work performed in the facilities of [REDACTED] and not paid by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | Response to the letter of the [REDACTED] - Subsequent meeting with officials of [REDACTED] to discuss a timeline for the preparation of [REDACTED] statements for the years [REDACTED] in the response to the letter forwarded to [REDACTED] Secretary | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the [REDACTED] entered into between [REDACTED] for work performed by [REDACTED] facilities | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding medical plan to [REDACTED] employees with [REDACTED] conditions | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions from [REDACTED] for the purpose of preparing for conference call with [REDACTED] regarding medical plan to [REDACTED] employees with [REDACTED] conditions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Evaluaiton and analysis of letter from the [REDACTED] for the purpose of preparing response to letter | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Review additional comments to [REDACTED] after t/c | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss draft [REDACTED] and items raised by [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] in preparation to t/c to discuss the revisions with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case of [REDACTED] for the purpose of determining case status and strategies going forward | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case [REDACTED] for the purpose of determining case status and strategies going forward. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case [REDACTED]; for the purpose of determining case status and strategies going forward | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case of [REDACTED] for the purpose of determining case status and strategies going forward | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case [REDACTED]; for the purpose of determining case status and strategies going forward | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case of [REDACTED] for the purpose of determining case status and strategies going forward | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss call with [REDACTED] yesterday and next steps | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/31/2021 | Blanca Mera-Roure | Revision and analysis of [REDACTED], entered into between [REDACTED] for purposes of drafting a letter of authorization to the [REDACTED] requesting the extension of the contract and respond to [REDACTED] inquiry as to the [REDACTED] provisions in the case of the extension of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails sent by [REDACTED] Re: communication by the [REDACTED] in relation to the plan of mobility and the certification issued by [REDACTED] with respect to former [REDACTED] eligibility for the [REDACTED] and the requirement of working in essential functions | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0016 General** | **101.80** | **101.80** | **$28,315.00** |
| | | | | **Total Expense For 0016 General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0016 General** | | | **$28,315.00** |
| **19** | **0019 Engineering Services International, Inc. v. AEE** | | | | | | |
| | 08/26/2021 | Victoria Pierce-King | Examined [REDACTED] supplementary brief in response to [REDACTED] before the PR Supreme Court | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Examined [REDACTED] supplementary brief in response to [REDACTED] before the PR Supreme Court | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Continue study of [REDACTED] supplementary brief in response to [REDACTED] before the PR Supreme Court | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | **Total Labor For 0019 Engineering Services International, Inc. v. AEE** | **2.40** | **2.40** | **$720.00** |
| | | | | **Total Expense For 0019 Engineering Services International, Inc. v. AEE** | | **$0.00** | **$0.00** |
| | | | | **Total For 0019 Engineering Services International, Inc. v. AEE** | | | **$720.00** |
| **23** | **0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | | | | |
| | 08/06/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of payment by [REDACTED] of witheld amount | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding status of payment by [REDACTED] of amounts withheld | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of payment by [REDACTED] of withheld amount | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding payment of retained percentage to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for order to show cause and request for sanctions to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding payment of retained percentage to [REDACTED] Dept | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/18/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for order to show cause and impose sanctions to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/18/2021 | Victoria Pierce-King | Analysis off [REDACTED] motion for order to show cause and impose [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/18/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for order to show cause and impose sanctions to [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/18/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for order to show cause and impose [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/18/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for order to show cause and impose [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/24/2021 | Victoria Pierce-King | Analysis [REDACTED] regarding both parties' motion to show cause | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding court order related to motions to show | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding court order related to motions to show cause | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Analysis [REDACTED] order regarding both parties' motion to show cause | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] Motion in compliance with order for [REDACTED] to meet and confer | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding court order and content of certificate of [REDACTED] Dept | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] Motion in compliance with order for [REDACTED] to meet and confer | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] regarding court order and content of certificate of [REDACTED] Dept | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] Motion in compliance with order for [REDACTED] to meet and confer | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Victoria Pierce-King | Reviewed Order concerning [REDACTED] Motion in compliance with order for [REDACTED] to meet and confer | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study Order concerning [REDACTED] Motion in compliance with order for [REDACTED] to meet and confer | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | **12.70** | **12.70** | **$3,810.00** |
| | | | | **Total Expense For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | **$0.00** | **$0.00** |
| | | | | **Total For 0023 Inmobiliaria Galiani v. Autoridad de Energia Electrica de Puerto Rico Caso SJ2019CV01404** | | | **$3,810.00** |
| **31** | **0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | | | | |
| | 08/19/2021 | Victoria Pierce-King | Examined [REDACTED] Status Report and informative motion regarding status of stay under [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for joinder of [REDACTED] Status Report and informative motion regarding status of stay under [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for joinder of [REDACTED] Status Report and informative motion regarding status of stay under [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | **0.50** | **0.50** | **$150.00** |
| | | | | **Total Expense For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | **$0.00** | **$0.00** |
| | | | | **Total For 0031 Omar Lugo y Yessica Acevedo v. Autoridad de Energia Electrica de Puerto Rico Caso 141618PAD** | | | **$150.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35 | 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | | | | |
| | 08/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding its pending answers to interrogatories and request for production of documents served by [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/19/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning pending answers to [REDACTED] first set of interrogatories | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] cause of action re:possible request for [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding its pending answers to interrogatories and request for production of documents served by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study [REDACTED] allegations in order to evaluate possible request for [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/25/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] for order against defendant for [REDACTED] to answer discovery | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/25/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] for order against defendant for [REDACTED] to answer discovery. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] for order against defendant for [REDACTED] to answer discovery | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Victoria Pierce-King | Reviewed order for [REDACTED] to meet and confer in view of defendant's [REDACTED] to answer discovery | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] in compliance with court [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], in compliance with order concerning pending answers to interrogatories served by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] in compliance with court [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study order for [REDACTED] to meet and confer in view of defendant's [REDACTED] to answer discovery | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] in compliance with court [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Reviewed [REDACTED] setting status conference. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] in compliance with court [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | **10.10** | **10.10** | **$3,030.00** |
| | | | **Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | **$0.00** | **$0.00** |
| | | | **Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | **$3,030.00** |
| 36 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | | | |
| | 08/12/2021 | Charles Bimbela-Quiñones | Study case file and documents in preparation for [REDACTED] scheduled | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 08/16/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], legal representative of the [REDACTED] professional interests, to discuss status of proceedings and filing of motion for continuance of [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED] in view of hearing scheduled for next [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] professional interests, regarding status of proceedings and filing of motion for continuance of [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Victoria Pierce-King | Examined motion for continuance of [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: motion to postpone [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study motion to postpone [REDACTED] filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] engineering interest, regarding his request to reschedule next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] interest, regarding his request to reschedule next | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Continue study of case file in preparation for [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] professional interests, regarding status of proceedings and filing of motion for continuance of [REDACTED] scheduled for next [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Examined motion for continuance of [REDACTED] scheduled | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/18/2021 | Victoria Pierce-King | Examined [REDACTED] granting motion for continuance of [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/18/2021 | Charles Bimbela-Quiñones | Study [REDACTED] granting motion for continuance of [REDACTED] scheduled for next [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding continuance of this [REDACTED] hearing for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding continuance of this [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | **6.80** | **6.80** | **$2,040.00** |
| | | | **Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | **$0.00** | **$0.00** |
| | | | **Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902** | | | | **$2,040.00** |
| 41 | 0041 José Luis Torres Pérez, et al. v. PREPA | | | | | | |
| | 08/19/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for joinder of [REDACTED] Status Report and informative motion regarding status of stay under [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Victoria Pierce-King | Examined [REDACTED] Report and informative motion regarding status of stay under [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for joinder of [REDACTED] Report and informative motion regarding status of stay under [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA** | | **0.50** | **0.50** | **$150.00** |
| | | | **Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | **$0.00** | **$0.00** |
| | | | **Total For 0041 José Luis Torres Pérez, et al. v. PREPA** | | | | **$150.00** |
| 65 | 0065 Audited Financial Statements | | | | | | |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Comments and edits to most recent version of [REDACTED] on several litigation cases for [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: revisions of certain sections of draft [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to begin discussion regarding [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0065 Audited Financial Statements** | | **1.90** | **1.90** | **$555.00** |
| | | | **Total Expense For 0065 Audited Financial Statements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0065 Audited Financial Statements** | | | | **$555.00** |
| 101 | 0101 Engineering Services Internat'l, Inc. v. AEE; RFP-102750 | | | | | | |
| | 08/16/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: discovery schedule requested by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Review all allegations and documents included in [REDACTED], in order to prepare discovery schedule requested by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] schedule requested by [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Worked drafting proposed [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and documents related to same in order to prepare proposed | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: possibility of requesting court to adjudicate case on [REDACTED] and memorandums of law | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Continue working drafting proposed [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0101 Engineering Services Internat'l, Inc. v. AEE; RFP-102750** | | **11.30** | **11.30** | **$3,390.00** |
| | | | **Total Expense For 0101 Engineering Services Internat'l, Inc. v. AEE; RFP-102750** | | | **$0.00** | **$0.00** |
| | | | **Total For 0101 Engineering Services Internat'l, Inc. v. AEE; RFP-102750** | | | | **$3,390.00** |
| 102 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for extension to file answer to amended complaint on the same [REDACTED] as requested to [REDACTED] case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | E-mail from [REDACTED] re: [REDACTED] request for extension to file answer to amended [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Rafael Gonzalez-Ramos | Draft the Answer to the amended [REDACTED] | $250.00 hr | 6.90 | 6.90 | $1,725.00 |
| | 08/02/2021 | Rafael Gonzalez-Ramos | Review and analyze the motion presented by [REDACTED], requesting the uniformization to reply [REDACTED] amended complaint, due the possibility of the cases [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Rafael Gonzalez-Ramos | Continued to draft the Answer to the amended [REDACTED] | $250.00 hr | 6.80 | 6.80 | $1,700.00 |
| | 08/03/2021 | Rafael Gonzalez-Ramos | Draft motion joining [REDACTED] request for rescheduling the due date for answering the [REDACTED] Complaint | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/03/2021 | Rafael Gonzalez-Ramos | Review and analyze the Motion in [REDACTED] request, presented by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion requesting deadline to answer amended complaint be extended until consolidated case with [REDACTED] is answered | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: extension to file answer to amended [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for extension to file answer to amended [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/04/2021 | Rafael Gonzalez-Ramos | continued to amend and draft the [REDACTED] to the second amendment [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution changing [REDACTED] for case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order directing [REDACTED] amended complaint by friday [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Draft answer to amended [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review Urgent Motion filed by [REDACTED] in default | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Review joint motion to extend [REDACTED] to submit answer to amended [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: joint motion to extend [REDACTED] to submit answer to amended [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Comments and amendments to latest draft of [REDACTED] to second amended | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/06/2021 | Rafael Gonzalez-Ramos | Continued to draft, revise and amend the [REDACTED] to the second amended | $250.00 hr | 9.40 | 9.40 | $2,350.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] to submit answer to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Resolution and Order consolidating case with [REDACTED] Claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/25/2021 | Rafael Gonzalez-Ramos | Review and analyze [REDACTED] and order notified by the [REDACTED] to devise a strategy to manage the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting the parties until [REDACTED] to respond to [REDACTED] urgent request | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss case status and motion presented today by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review Urgent request submitted by [REDACTED]. re: non compliance with [REDACTED] policy | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/31/2021 | Rafael Gonzalez-Ramos | Read and analyze the motion presented by [REDACTED], in order to devise a strategy and acknowledge the case [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/31/2021 | Rafael Gonzalez-Ramos | Read and analyze two resolution notified by the [REDACTED] regarding (1) a motion presented by [REDACTED] and (2) amending the case [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | **36.60** | **36.60** | **$9,230.00** |
| | | | **Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | **$0.00** | **$0.00** |
| | | | **Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029** | | | | **$9,230.00** |
| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | | | | | |
| | 08/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Progress Report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order ordering [REDACTED] to file the [REDACTED] quarterly report by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Submit presentation for Compliance [REDACTED] and Strategy to address the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/14/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] in response to the [REDACTED] Order | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: request for information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: Compliance [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | **2.70** | **2.70** | **$675.00** |
| | | | **Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016** | | | | **$675.00** |
| 107 | 0107 Angel Manuel de Jesus v. AEE PO2020CV01055 | | | | | | |
| | 08/20/2021 | Doris Gongon-Colon | Review and analyze state of [REDACTED] to file any appeal to the [REDACTED] Court of Puerto Rico | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/20/2021 | Doris Gongon-Colon | Review and analyze Court of [REDACTED] Judgment related to [REDACTED] filed by Third Party Defendants related to [REDACTED] involved in complaint. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | **1.00** | **1.00** | **$300.00** |
| | | | **Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | **$0.00** | **$0.00** |
| | | | **Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055** | | | | **$300.00** |
| 109 | 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada | | | | | | |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | **$0.00** | **$0.00** |
| | | | **Total For 0109 IN RE: Nueva Factura Transparente; Sec. 6B(C) de la Ley 83, Según Enmendada** | | | | **$150.00** |
| 114 | 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | | | | | |
| | 08/02/2021 | Victoria Pierce-King | ExchangeD email with [REDACTED] discussing pending production of [REDACTED] documents under [REDACTED] control | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Victoria Pierce-King | Telephone conferrece with [REDACTED] discussing pending production of [REDACTED] documents under [REDACTED] control | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] discussing pending production of [REDACTED] documents under [REDACTED] control. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Study email with attorney [REDACTED] discussing pending production of [REDACTED] documents under [REDACTED] control | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: discussing pending production of [REDACTED] documents under [REDACTED] control | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/04/2021 | Victoria Pierce-King | Email to [REDACTED] with answers to interrogatories and requests for production of documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/04/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding production of [REDACTED] documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] answers to plaintiff's first set of interrogatories and requests for production of documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding production of [REDACTED] documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] answers to [REDACTED] first set of interrogatories and requests for production of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Final review and edit of [REDACTED] to interrogatories and requests for production of documents | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED], re: answers to interrogatories and requests for production of documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/06/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Study emails with counsel for [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the urgent need to obtain the assistance of [REDACTED] officials to provide information and documentation responsive to [REDACTED] interrogatories | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to our consideration by [REDACTED] containing all the objection to [REDACTED] answer to [REDACTED] first set of interrogatories | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/11/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding full copies of [REDACTED] insurance policies | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding pending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Examined e mail from [REDACTED] with his objections to [REDACTED] answers to interrogatories and requests for production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Victoria Pierce-King | Telephone conference with [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding pending discovery | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding pending discovery | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding full copies of [REDACTED] insurance policies | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Study email received from [REDACTED] with his objections to [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/12/2021 | Victoria Pierce-King | Participated with [REDACTED] parties' initial disclosures telephone conference | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/12/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] initial disclosures | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/12/2021 | Charles Bimbela-Quiñones | Participated with [REDACTED] parties' initial disclosures telehphone conference. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/12/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] initial disclosures. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] first set of interrogatories and requests for production of documents, to be served on [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/13/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] first set of interrogatories and requests for production of documents, to be served on [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] first set of interrogatories and requests for production of documents to be served on [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] first set of interrogatories and requests for production of documents to be served on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] first set of interrogatories and requests for production of documents to be served on [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/16/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study documents produced by [REDACTED] responsive to interrogatories and request for production of documents served on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] supplementing [REDACTED] with additional | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] supplementing [REDACTED] with additional documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the accident | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the accident | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/18/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] supplementing [REDACTED] with additional | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/18/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] supplementing [REDACTED] with additional documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] supplementing [REDACTED] with additional | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the accident | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Victoria Pierce-King | Examined [REDACTED] first set of interrogatories and request for production of documents to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] first set of interrogatories and request for production of documents to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], regarding status of [REDACTED] personnel's efforts to locate [REDACTED] documents related to the [REDACTED] involved in the accident | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Examined [REDACTED] initial disclosures, including [REDACTED] records and photos | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] initial disclosures, including [REDACTED] records and photos | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/30/2021 | Victoria Pierce-King | Examined email from [REDACTED], regarding [REDACTED] initial disclosures, including [REDACTED] records and photos | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: case defense strategy and [REDACTED] strategy | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Study [REDACTED] specifications ants and manuals. re: [REDACTED] evaluation. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Examined email form [REDACTED], regarding [REDACTED] initial disclosures, including [REDACTED] records and photos. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | **29.50** | **29.50** | **$8,850.00** |
| | | | **Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY)** | | | | **$8,850.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 08/05/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] income tax return. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] income tax return | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/06/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] income tax return | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Study emails with expert for [REDACTED] regarding [REDACTED] income tax return | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in order to prepare questions for deposition of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Worked on questions questions for deposition of [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Continue preparation for deposition of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Study communications with deponent [REDACTED] related photos and video of day [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Take deposition of [REDACTED]. | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: legal strategy for third [REDACTED] and contents of report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] with new [REDACTED] and engineer [REDACTED]. | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] new plumber [REDACTED] to discuss legal strategy and discuss request of documents for [REDACTED] necessary after third [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss legal strategy and discuss request of documents for [REDACTED] related to third [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] related to third [REDACTED], evidence sent and new findings | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] RE: depositions from [REDACTED] to be evaluated for [REDACTED] reports | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and exhibits of depositions of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED] RE: third request for [REDACTED] of documents. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and exhibits of depositions of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED]. in order to present any [REDACTED] or | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/17/2021 | Charles Bimbela-Quiñones | Study deposition [REDACTED] in order to present any [REDACTED] or correction | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Corrected and edited third request of [REDACTED] according to meeting with [REDACTED] experts | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] gathered evidence in order to search for requested information requested by [REDACTED] in order for him to prepare [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] records from [REDACTED] to research information requested by [REDACTED] in order for him to prepare [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Prepared for meeting with [REDACTED] RE: devise legal strategy for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] deposition in order to analyze alleged [REDACTED] discussed in meeting with [REDACTED] and devise legal strategy | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] regarding third request of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED] RE: devise legal strategy for [REDACTED]. | $300.00 hr | 3.00 | 3.00 | $900.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: request of information related to [REDACTED] property and [REDACTED] of property | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Stud communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Participated in meeting with [REDACTED] to discuss current discovery and devise legal strategy as to pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] related to status of case in order to prepare request of authorization to perform depositions to certain [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report on life care plan from [REDACTED] in order to determine if depositions are needed to be taken | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/31/2021 | Victoria Pierce-King | Participated with [REDACTED] in telephone conference with [REDACTED] on loss of income, discussing [REDACTED] claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/31/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: discuss preliminary theory, analysis of [REDACTED] findings, devise strategy for upcoming pending [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/31/2021 | Charles Bimbela-Quiñones | Review [REDACTED] report made by [REDACTED] in order to prepare for conference call with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **38.90** | **38.90** | **$11,670.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$0.00** | **$0.00** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$11,670.00** |
| **125** | **0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | | | |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding extension to file answer to | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | **$0.00** | **$0.00** |
| | | | **Total For 0125 Maximo Solar Industries Inc. v. Autoridad de Energía Eléctrica - NEPR-QR-2020-0048** | | | | **$60.00** |
| **126** | **0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | | | |
| | 08/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to deposition to be taken to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Doris Gongon-Colon | Evaluated [REDACTED] and information for upcoming deposition of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] in order to prepare questions for deposition of [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: legal strategy related to deposition to be taken to | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to be used in upcoming deposition of [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/10/2021 | Doris Gongon-Colon | Deposition of [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 08/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss strategy to be followed for deposition of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Doris Gongon-Colon | Prepared for deposition of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/10/2021 | Doris Gongon-Colon | Further meeting to discuss outcome of deposition of [REDACTED] and devise legal strategy for pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/10/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: latest evidence sent by deponent [REDACTED] RE: day accident | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/10/2021 | Doris Gongon-Colon | Exchange communications with deponent [REDACTED] RE: photos and video of day [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] sent by deponent [REDACTED] RE: day accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss strategy to be followed for deposition of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] sent by deponent [REDACTED]. re: day accident. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Exchange communications to [REDACTED], re: latest evidence sent by deponent [REDACTED] RE: day accident | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Further meeting to discuss outcome of deposition of [REDACTED] and devise legal strategy for pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: property inspection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: property inspection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Doris Gongon-Colon | Prepare for property inspection with new [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to third property inspection, [REDACTED] sent and new findings | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/13/2021 | Doris Gongon-Colon | Attended property inspection with new [REDACTED]. | $300.00 hr | 3.00 | 3.00 | $900.00 |
| | 08/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy and discuss request of documents for [REDACTED]. related to third property inspection. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/13/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: legal strategy for property inspection and contents of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request for information related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: draft third request of documents to [REDACTED] related to third property inspection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Doris Gongon-Colon | Prepared third request of documents to [REDACTED] related to third property inspection | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: evidence related to [REDACTED] property | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition from [REDACTED] and importance for [REDACTED] report and upcoming meeting discussion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: evidence related to [REDACTED] property | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Attended property inspection with [REDACTED]. | $300.00 hr | 3.00 | 3.00 | $900.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Study site photographs and preparation property inspection with new [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | Corrected and edited third request of documents to [REDACTED] related to third property [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Deposition transcript of [REDACTED] | $1,027.00 ea | 1.00 | $1,027.00 | $1,027.00 |
| | 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third request for documents | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Doris Gongon-Colon | Review transcripts and exhibits of depositions from [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions from [REDACTED] to be evaluated for [REDACTED] reports | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; draft for third request of documents to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: draft for third request of documents to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of blueprints related to [REDACTED] eminent domain | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: request of blueprints related to [REDACTED] eminent domain | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/20/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] RE: devise legal strategy for [REDACTED] reports | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy for [REDACTED] | $300.00 hr | 3.00 | 3.00 | $900.00 |
| | 08/20/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to search for specifics requested by [REDACTED] in order for him to prepare [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: various evidence requested in order to prepare [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] records from [REDACTED] to research information requested by [REDACTED] in order for him to prepare [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/20/2021 | Doris Gongon-Colon | Review [REDACTED] deposition in order to analyze alleged [REDACTED] discussed in meeting with [REDACTED] and devise legal strategy | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: various evidence requested in order to prepare [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Doris Gongon-Colon | Revise and amend [REDACTED] request of documents according to meeting with | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] regarding third request of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: legal strategies discussed after meeting with [REDACTED] for pending reports, depositions, and related [REDACTED] issues. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] property and [REDACTED] of property | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: devise legal strategy related to pending depositions for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise legal strategy related to pending depositions for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: devise legal strategy related to pending depositions for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Doris Gongon-Colon | Review exchange communications with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss current discovery and devise legal strategy regarding pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report from [REDACTED] in order to determine if depositions are needed to be taken. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report from [REDACTED] in order to determine if depositions are needed to be taken. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: Discuss current discovery and devise legal strategy regarding pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: request of authorization to perform depositions to certain [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report from [REDACTED] in order to determine if depositions are needed to be taken | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] on life care plan report from [REDACTED] in order to determine if depositions are needed to be taken | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 08/27/2021 | Doris Gongon-Colon | Reviewed [REDACTED] report on life care plan, orthopedics report, psychological report, and damages report from [REDACTED] in order to determine if depositions are needed to be taken compared to preliminary conversations and reports rendered by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/27/2021 | Doris Gongon-Colon | Prepared [REDACTED] related to status of case in order to prepare request of authorization to perform depositions to certain [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of authorization to perform depositions to certain [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Doris Gongon-Colon | Review [REDACTED] report made by [REDACTED] in order to prepare for conference call with [REDACTED] RE: discuss preliminary theory, analysis of plaintiffs' expert findings, devise strategy for upcoming pending [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss preliminary theory, analysis of [REDACTED] findings, devise strategy for upcoming pending discovery | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **44.80** | **44.80** | **$13,440.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$1,027.00** | **$1,027.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$14,467.00** |
| **132** | **0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] an extension to file amended [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Review [REDACTED] amended complaint | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Review Joinder Motion to [REDACTED] Request for extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Reply in support of consolidation with [REDACTED] case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Rafael Gonzalez-Ramos | Read and analyzed the resolution notified by the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order consolidating case with [REDACTED] claim for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] in prep for Meeting with [REDACTED] representatives to discuss amendments | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] representatives to discuss amendments to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Hearing for case [REDACTED] to analyze information of [REDACTED] progress report and [REDACTED] plan to end the [REDACTED] | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 08/22/2021 | Rafael Gonzalez-Ramos | Draft and review the first draft of the answer to the [REDACTED] | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order from [REDACTED] setting procedural calendar for [REDACTED] in consolidated case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: discovery in [REDACTED] cases | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] amended complaint | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Amended Compliant, re: draft [REDACTED] amended complaint | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Amended Compliant, re: draft [REDACTED] amended complaint. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Begin drafting [REDACTED] amended complaint. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Rafael Gonzalez-Ramos | Read review and [REDACTED] the answer to the amended complaint | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | E-mail to [REDACTED] re: Answer to [REDACTED] Amended Complaint | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Draft final changes to Answer to [REDACTED] Amended Complaint | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED] Amended Complaint | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | [REDACTED] and comments to draft answer to amended complaint to be filed with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **22.80** | **22.80** | **$5,740.00** |
| | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$0.00** | **$0.00** |
| | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | **$5,740.00** |
| **133** | **0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | | | |
| | 08/06/2021 | Arturo Diaz-Angueira | Study and analysis of the motion to [REDACTED] based on the fact that the [REDACTED] allegedly ran out | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to commence the preparation of the [REDACTED] Motion to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/06/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to devise a legal strategy to [REDACTED] the motion to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/06/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/09/2021 | Doris Gongon-Colon | Review Order of Court related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise legal strategy related to [REDACTED] Motion to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Doris Gongon-Colon | Review Order of Court related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/09/2021 | Doris Gongon-Colon | Review and analyzed [REDACTED] based on statue of limitation | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/10/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] docket in order to summarize procedural track and legal defenses to eventually present an [REDACTED] to the motion to dismiss filed by [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 08/10/2021 | Alexander Reynoso-Vázquez | Review motion to [REDACTED] and draft a memorandum summarizing legal defenses to eventually file our [REDACTED] and request for partial summary judgment | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases distinguishing between torts [REDACTED] in order to raise defenses against statutory limitation: [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases distinguishing between torts [REDACTED] in order to raise defenses against statutory limitation: [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Preliminary research to devise a legal strategy on which legal torts [REDACTED] is best to [REDACTED] the motion to dismiss and overcome [REDACTED] argument | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases distinguishing between torts [REDACTED] in order to raise defenses against statutory limitation: [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/13/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases distinguishing between torts [REDACTED] in order to raise defenses against statutory limitation: [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/16/2021 | Doris Gongon-Colon | Review Motion requesting [REDACTED] of time to answer Interrogatories, filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Alexander Reynoso-Vázquez | Review of the physical docket and communications to support the motion for [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 08/16/2021 | Alexander Reynoso-Vázquez | Preliminary research of cases regarding [REDACTED] contracting doctrine to raise defenses against breach of a [REDACTED]. | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/16/2021 | Alexander Reynoso-Vázquez | Continue [REDACTED] the physical docket and communications to support the motion for [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 08/16/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding [REDACTED] doctrine to raise defenses against breach of a [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding [REDACTED] doctrine to raise defenses against breach of a [REDACTED]; | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding [REDACTED] doctrine to raise defenses against breach of a [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding summary judgment: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases distinguishing between torts [REDACTED] in order to raise defenses against statutory limitation: [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding summary judgment: [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding summary judgment: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding summary judgment: [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/17/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize cases regarding [REDACTED] doctrine to raise defenses against breach of a [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/18/2021 | Alexander Reynoso-Vázquez | Continue preparing the first draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/20/2021 | Alexander Reynoso-Vázquez | Continue preparing the first draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 4.30 | 4.30 | $1,075.00 |
| | 08/23/2021 | Alexander Reynoso-Vázquez | Continue reparing the first draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 08/24/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to discuss the second draft of our [REDACTED] motion to [REDACTED] motion for summary judgment. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/24/2021 | Alexander Reynoso-Vázquez | Continue preparing the second draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 4.60 | 4.60 | $1,150.00 |
| | 08/24/2021 | Alexander Reynoso-Vázquez | Continue preparing the second draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the motion in [REDACTED] to the motion to [REDACTED] in the motion requesting partial summary judgment to be presented by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion in [REDACTED] to motion to [REDACTED] request for partial summary judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Alexander Reynoso-Vázquez | Preparing the third draft of our [REDACTED] motion to dismiss and [REDACTED] motion for summary judgment | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 08/25/2021 | Alexander Reynoso-Vázquez | Continue preparing the third draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 4.10 | 4.10 | $1,025.00 |
| | 08/26/2021 | Arturo Diaz-Angueira | Study and analysis of the latest draft to the motion in [REDACTED] to the motion to [REDACTED] and requesting partial summary judgment that must be filed on or before [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion in [REDACTED] to the motion to [REDACTED] and the motion for partial summary judgment to be filed on or before [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/26/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to discuss the third draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/26/2021 | Alexander Reynoso-Vázquez | Continue preparing the third draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/26/2021 | Alexander Reynoso-Vázquez | Prepare the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 08/27/2021 | Doris Gongon-Colon | Review and analyze first draft for [REDACTED] to Motion Requesting [REDACTED] and Request for Summary Judgment. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Study and analysis of the final draft of the motion in [REDACTED] and our motion requesting partial summary judgment in favor of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over the final draft of the motion in [REDACTED] motion for [REDACTED] motion for partial summary judgment that must be filed on or before [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Continue prepare the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] in order to discuss the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Amended the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment to incorporate [REDACTED] comments and annotations | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss Second draft of [REDACTED] to Motion requesting [REDACTED] on the grounds of [REDACTED] and Request of Partial Summary Judgment | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Metting held with [REDACTED] to discuss the latest draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Draft a motion joining the legal team of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss the latest draft of our opposition to [REDACTED] motion for summary judgment; add amendments, and to devise legal strategies for the upcoming [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss the latest draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss the latest draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Perform amendments to the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/30/2021 | Alexander Reynoso-Vázquez | Perform several attempts to submit the final draft of our [REDACTED] motion to [REDACTED] motion for summary judgment at [REDACTED] but the system was not | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest amendments made to [REDACTED] to Motion to [REDACTED] and Motion Requesting Partial Summary Judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Doris Gongon-Colon | Review third draft for [REDACTED] and Motion Requesting Partial Summary Judgment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/30/2021 | Doris Gongon-Colon | Amendments made to third draft for [REDACTED] and Motion Requesting Partial Summary Judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: comments related to third draft of [REDACTED] to Motion Requesting Dismissal and Motion for Partial Summary Judgement | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Doris Gongon-Colon | Revise final fourth draft of [REDACTED] to Motion Requesting [REDACTED] and Motion requesting Partial Summary Judgment before filing at [REDACTED] system | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Doris Gongon-Colon | Revise Informative Motion related to issues aroused of the [REDACTED] system | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss final draft of [REDACTED] to Motion Requesting [REDACTED] and Motion requesting Partial Summary Judgment | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to fourth draft of [REDACTED] to Motion Requesting [REDACTED] and Motion Requesting Partial Summary Judgment; related to Informative Motion according to problems encountered with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss third draft of [REDACTED] and Motion requesting partial summary judgment, to perform amendments of case, to devise legal strategy for upcoming [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss upcoming fourth draft of [REDACTED] and Motion requesting partial summary judgment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final version for [REDACTED] to Motion requesting [REDACTED] and Requesting Partial Summary Judgment; also issues related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Revisions before filing final version for [REDACTED] to Motion requesting [REDACTED] and Requesting Partial Summary Judgment; and Informative Motion | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **96.50** | **96.50** | **$24,925.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$0.00** | **$0.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$24,925.00** |
| **134** | **0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | | | |
| | 08/03/2021 | Joannely Marrero-Cruz | Research [REDACTED] database to identify [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team providing [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0134 IN RE: Investigation and Audit on the PREPA's Fuel Procurement Process: Case No. NEPR-IN-2020-0003** | | | | **$250.00** |
| **138** | **0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | | | |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order ordering [REDACTED] to amend [REDACTED] manual to include only essential characteristics. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review communication sent by [REDACTED] order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | **$75.00** |
| **141** | **0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | | | | |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting presentation for [REDACTED] Technical Conference scheduled for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Review communication between [REDACTED] concerning witnesses to [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | **0.80** | **0.80** | **$200.00** |
| | | | **Total Expense For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | **$0.00** | **$0.00** |
| | | | **Total For 0141 IN RE: Review of the PREPA's Comprehensive Vegetation Management Plan; Case No. NEPR-MI-2019-0005** | | | | **$200.00** |
| **143** | **0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | | | |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting [REDACTED] request for extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | **$0.00** | **$0.00** |
| | | | **Total For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | **$75.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 08/05/2021 | Joannely Marrero-Cruz | Review Resolution from [REDACTED] request to intervene | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis resolution and [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: amendment to procedural calendar and allowing discovery on [REDACTED] testimonies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Urgent Request by [REDACTED] for extension to file revised request for approval of revised [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] calendar order in preparation to draft email to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] re: [REDACTED] calendar | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] Order amending case [REDACTED] calendar | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order amending case [REDACTED] calendar | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Review request for leave to appear as [REDACTED] filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review Request to intervene as [REDACTED] submited by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/21/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/21/2021 | Katiuska Bolaños-Lugo | Study and analysis written testimonies submitted by [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review discovery request from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Study and analysis motion in compliance with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review Motion requesting authorization to answer [REDACTED] Request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: denying [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **8.20** | **8.20** | **$2,050.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$2,050.00** |
| **147** | **0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] re: discuss emergency plan revision and meeting with [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/03/2021 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] re: compliance with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Order directing [REDACTED] to work in coordination with [REDACTED] Response Plan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Review annotations made by [REDACTED] Plan an annexes delimiting [REDACTED] applicable plans | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: sharefile for edited [REDACTED] response plan. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] re: revision of [REDACTED] response plan and relationship with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting with [REDACTED] team to discuss collaboration with [REDACTED] team about [REDACTED] response plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: cancelation of the meeting with [REDACTED] officials | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review Certification from [REDACTED] Response Plan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to inform the cancelation of the meeting with [REDACTED] officials and discuss revisions made to [REDACTED] Plan as well as [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting between [REDACTED] Officials | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting between [REDACTED] Officials | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: meeting to discuss amendment to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: meeting to discuss amendment to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss possible request for extension to file revised [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Review order in preparation for meeting with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss order and coordinate efforts, as mandated by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss meeting with [REDACTED] and documents needed for further discussion and presentation due on [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] Order in prep for meeting with [REDACTED] representatives | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss meeting with [REDACTED] and documents needed for further discussion and presentation due on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] representatives, [REDACTED] to discuss [REDACTED] Order directing [REDACTED] to collaborate with [REDACTED] amendment | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] acceptance to request for extension to file revised [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance to Supplement [REDACTED] Response Plan | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: Motion in Compliance to Supplement [REDACTED] Response Plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: presentation to be submitted for [REDACTED] conference in compliance with Order. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Exhibits to the [REDACTED] Response Plan. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: compliance with the [REDACTED] Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Draft revisions to communication to [REDACTED] with regards to their request to have [REDACTED] plan withdrawn. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Draft responsive communication to [REDACTED] withdraw the [REDACTED] Motion re: [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | E-mail communication to [REDACTED] to discuss [REDACTED] withdraw the [REDACTED] Motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Draft changes to responsive letter re: [REDACTED] withdraw the [REDACTED] Motion including [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motions submitting to [REDACTED] to draft responsive communication to [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Various T/C with [REDACTED] legal counsel to discuss [REDACTED] request that [REDACTED] Motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss LUMA's request that [REDACTED] Motion | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review and analyze [REDACTED] request that [REDACTED] Motion | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] legal counsel to discuss [REDACTED] request that [REDACTED] Motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft communication to [REDACTED] team related to [REDACTED] Plan | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] Plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of email by [REDACTED] Plan | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] Plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding strategies going forward related to submittal of [REDACTED] Plan. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] Plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: presentation for the [REDACTED] Virtual Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] Board re: [REDACTED] preparedness | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review presentation for the [REDACTED] Virtual Conference | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] Motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Meeting [REDACTED] re: strategy for [REDACTED] Motion | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: withdrawal of the [REDACTED] Motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss presentation, and request assistance from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review presentation for [REDACTED] conference provided by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] requesting consultant assistance to revise presentation. re: [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Draft revisions of [REDACTED] to substitute exhibits. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED], to substitute exhibits and request for [REDACTED] to submit presentation | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion to [REDACTED] Plan | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion submitting presentation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/29/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] to provide the [REDACTED] presentation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/29/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Order and power point presentation needed for the [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to provide Motions with [REDACTED] plans exhibits | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | T/C [REDACTED] discuss [REDACTED] request for extension to submit presentation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Conference presentation and documents submitted in exchange for the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] presentation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in prep for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request to seal and mantain [REDACTED] Plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: Motion to submit presentation for [REDACTED] Conference and exchange of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | review [REDACTED] Resolution and Order re: [REDACTED] request for confidentiality [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: presentation for [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Continued drafting [REDACTED] Plan, re: substitute [REDACTED] Motion | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review draft presentation to be offered during the [REDACTED] Conference | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] to discuss draft presentation and changes needed re: [REDACTED] Conference. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review changes made to [REDACTED] of presentation to be offered during the [REDACTED] Conference | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Draft motion to submit presentation and to substitute [REDACTED] Motion | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: request map of [REDACTED] facilities to include in presentation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] for approval to submit presentation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: presentation to be projected during the [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss draft presentation to be offered during the [REDACTED] Conference | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | | | **Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | **35.30** | **35.30** | **$8,920.00** |
| | | | **Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | **$8,920.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review several orders and motions in preparation to respond to request made by [REDACTED] regarding process to submit [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Draft requesting [REDACTED] conference. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Draft outline of questions regarding [REDACTED] project in preparation for [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss process to submit [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review file to identify information requested by [REDACTED] in preparation to complete presentation for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to complete presentation for [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] in preparation to draft motion requesting [REDACTED] conference | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re: strategies going forward related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Draft final version of request for [REDACTED] conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] re: preparation of presentation to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to discuss hydro projects. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] officers and advisors to discuss outline of [REDACTED] and presentation | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Comments and amendments to [REDACTED] of motion requesting [REDACTED] conference | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing strategies going forward related to [REDACTED] conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] schedule in preparation to comment on pending | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] projects to be submitted to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: questions to be prepared for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] report | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] report | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] and prepare to complete [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: power point presentation to be submitted to [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] and prepare to complete [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation of [REDACTED] in preparation for next | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] and teams, re: study and analysis for comments, revisions and [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] and teams, re: study and analysis for comments, revisions and [REDACTED], re: [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] team, re: study and analysis for comments, revisions and [REDACTED], re: power point presentation to be submitted to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] and prepare to complete [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] statement, re: study and analysis for comments, revisions and [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to be discussed during [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] draft report to provide comments and revisions | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] conference | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] draft report to provide comments and revisions | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] conference | $250.00 hr | 6.20 | 6.20 | $1,550.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] conference | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/06/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges from [REDACTED] regarding evaluation and comments to report for the purpose of determining adequate interpretation of various [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Comments and amendments to [REDACTED] draft report incorporating dispositions of [REDACTED] on adequate interpretation of various [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Research regarding [REDACTED] as amended for the purpose of evaluating and commenting on [REDACTED] draft report for the purpose of determining adequate interpretation of various [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] comments to [REDACTED] reports in preparation to file with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] order and request for status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft motion in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review several motions and [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding motion in compliance with | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion in [REDACTED] with order to be filed with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] re: new projects to be presented to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] and motions filed in preparation to respond to emails, re: exchange several emails with [REDACTED] to be presented to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] to be presented to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to present [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: motion to submit new [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss projects under [REDACTED] and in preparation for meeting with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] projects and discuss path forward | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Draft motion to submit generation [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Research orders from [REDACTED] to identify directions regarding [REDACTED] to be sent to [REDACTED] as requested | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: Draft motion to submit generation [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: Research orders from [REDACTED] to identify directions regarding [REDACTED] as requested | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Subsequent call with [REDACTED] to ask for leave to proceed with directions provided by [REDACTED], re: T/c with [REDACTED] to discuss [REDACTED] projects and discuss path forward | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis documents of [REDACTED] in preparation to draft motion to submit | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: motion to submit | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Draft revisions to motion to submit after receiving comments from [REDACTED] and [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Review several exhibits after discussions with [REDACTED], re: revisions to motion to | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED]. | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Draft motion to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: revisions to motion to submit | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | E-mail exchange between [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss generation in [REDACTED] Conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding Resolution by [REDACTED] plan approved projects | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution by [REDACTED] plan approved projects | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: development of [REDACTED] projects | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after meeting. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Prepare for meeting, re: t/c with [REDACTED], re: development of [REDACTED] projects. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] projects and potential back-ups | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] Board to discuss action items after meeting with [REDACTED] projects and potential back-ups | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] project | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Begin review of orders to determine if [REDACTED] could refurbish [REDACTED] and proceed with federal [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] and food and beverage associations to discuss [REDACTED] projects and potential [REDACTED] filings | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re: second batch of [REDACTED] projects motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] projects and requirement to submit | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/29/2021 | Katiuska Bolaños-Lugo | Prepare first draft of second batch of [REDACTED] motion. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/29/2021 | Katiuska Bolaños-Lugo | Review excerpts of [REDACTED] and orders to include references in motion, re: prepare first draft of second batch of [REDACTED] motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/29/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] for second batch of [REDACTED] projects motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: second batch of [REDACTED] motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] associations to discuss [REDACTED] projects and [REDACTED] funding to discuss how to present to [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] owners associations to discuss [REDACTED] projects and [REDACTED] funding to discuss how to present to [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss alternate [REDACTED] projects | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss stategy to continue with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] Director, re: discuss with [REDACTED] projects to be submitted as part of [REDACTED] plan. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED], re: alternate projects to be presented to [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] requesting clarification of the [REDACTED] Order and submitting [REDACTED] projects | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **64.90** | **64.90** | **$16,520.00** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$16,520.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | | | |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: determination on [REDACTED] to the responses to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order denying [REDACTED] Request and ordering compliance [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | **$150.00** |
| **154** | **0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | | | |
| | 08/02/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief in opposition to [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 08/03/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] brief in opposition to [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 8.10 | 8.10 | $2,430.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Study trial minutes in order to ad arguments for [REDACTED] granted by Puerto Rico Supreme Court for the review of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 08/05/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 7.40 | 7.40 | $2,220.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of [REDACTED] brief in [REDACTED] brief before the Puerto Rico Supreme Court | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/06/2021 | Victoria Pierce-King | Continued work reviewing and correcting first draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 7.30 | 7.30 | $2,190.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Continue correcting and editing first draft of [REDACTED] brief before the Puerto Rico Supreme Court | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 08/09/2021 | Victoria Pierce-King | Continued work reviewing and correcting first draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 7.30 | 7.30 | $2,190.00 |
| | 08/10/2021 | Victoria Pierce-King | Continued work reviewing and correcting first draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 7.90 | 7.90 | $2,370.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Continued correcting and editing first draft of [REDACTED] brief before the Puerto Rico Supreme Court | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 08/11/2021 | Victoria Pierce-King | Work reviewing and correcting second draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the | $300.00 hr | 6.10 | 6.10 | $1,830.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of [REDACTED] brief before the Puerto Rico Supreme | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/12/2021 | Victoria Pierce-King | Continued work reviewing and correcting second draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 6.60 | 6.60 | $1,980.00 |
| | 08/13/2021 | Victoria Pierce-King | Continued work reviewing and correcting second draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 08/16/2021 | Victoria Pierce-King | Work reviewing and correcting third draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the | $300.00 hr | 6.30 | 6.30 | $1,890.00 |
| | 08/17/2021 | Victoria Pierce-King | Continued work reviewing and correcting third draft of [REDACTED] brief before the Puerto Rico Supreme Court for the review and reversal of PR [REDACTED] judgment [REDACTED] the case | $300.00 hr | 7.60 | 7.60 | $2,280.00 |
| | 08/19/2021 | Victoria Pierce-King | [REDACTED] service to file [REDACTED] at the Supreme Court | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 08/19/2021 | Victoria Pierce-King | [REDACTED] used to send three envelopes of the [REDACTED] by certified mail | $26.85 ea | 1.00 | $26.85 | $26.85 |
| | 08/19/2021 | Victoria Pierce-King | Copy of [REDACTED] | $9.60 ea | 1.00 | $9.60 | $9.60 |
| | 08/19/2021 | Victoria Pierce-King | Analysis of [REDACTED] brief filed by [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] brief filed by [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 08/24/2021 | Victoria Pierce-King | Examined [REDACTED] from the Puerto Rico Supreme Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study [REDACTED] from the Puerto Rico Supreme Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Victoria Pierce-King | Analysis of p[REDACTED] motion for authorization to file reply brief to [REDACTED] brief | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/25/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] motion for authorization to file reply brief to [REDACTED] brief. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/25/2021 | Victoria Pierce-King | Analysis of [REDACTED] motion for authorization to file reply brief to [REDACTED] brief. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of [REDACTED] motion for authorization to file reply brief to [REDACTED] brief | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for authorization to file reply brief to [REDACTED] brief | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Research on Supreme Court Rules in order to [REDACTED] intent to file [REDACTED] brief | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for authorization to file reply brief to [REDACTED] brief. judgment [REDACTED] the case | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/26/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] motion for authorization to file reply brief to [REDACTED] brief | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Victoria Pierce-King | [REDACTED] service to file a motion in [REDACTED] at the Supreme Court | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 08/27/2021 | Victoria Pierce-King | Analysis of [REDACTED] motion for clarification of its request for authorization to file reply brief to [REDACTED] brief. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Study [REDACTED] motion for clarification of its request for authorization to file reply brief to [REDACTED] brief | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **117.70** | **117.70** | **$35,310.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$76.45** | **$76.45** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$35,386.45** |
| **163** | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |
| | 08/25/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] re: certiorari filed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Study and analyze writ of certiorari filed by [REDACTED] in Supreme Court, including documents included in [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **2.50** | **2.50** | **$750.00** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$0.00** | **$0.00** |
| | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | **$750.00** |
| **164** | **0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | | | |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0164 IN RE: Demand Response Plan Review, Implementation and Monitoring; NEPR-MI-2021-0006** | | | | **$25.00** |
| **167** | **0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | | | |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study Resolution issued by Court of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Review Court of [REDACTED] Resolution | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to Petition for Certiorari filed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to Petition for Certiorari filed by [REDACTED] and analyze arguments for reply | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Study and Analyze arguments in [REDACTED] to Petition for Certiorari filed by[REDACTED] to determine if a reply is needed. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/11/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to Petition for Certiorari filed by [REDACTED] and analyze arguments to [REDACTED] strategy and discuss need to reply | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to Petition for Certiorari filed by [REDACTED] and analyze arguments to [REDACTED] strategy and discuss need to reply | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting attachments mentioned in Petition for Certiorari filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | **2.90** | **2.90** | **$800.00** |
| | | | **Total Expense For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0167 Office Park, Inc. v. Autoridad de Energía Eléctrica; Caso Núm. MZ2021CV00529 (307)** | | | | **$800.00** |
| **168** | **0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | | | |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Review the case file in order to provide to [REDACTED] a case summary, [REDACTED] exposure and the action request in relation to the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | **$0.00** | **$0.00** |
| | | | **Total For 0168 Esperanza Mulero Mangual v. South American Restaurants Corp, Inc. h/n/c Church's Chicken, et al.; Civil Núm. CG2020CV01267** | | | | **$50.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 08/11/2021 | Rafael Gonzalez-Ramos | Review and analyze the Motion to [REDACTED] presented by [REDACTED] presented by yhe [REDACTED], the applicable Rules of Civil procedure and jurisprudences, and the | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Review and revise the strategy devised for the [REDACTED] scheduled [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Confereced with the [REDACTED], to acknowledge the [REDACTED] position regarding being an indispensable party | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Attend the argumentative [REDACTED] scheduled, regarding the motion to [REDACTED] presented by [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to gather information regarding [REDACTED] account, and find ways to address the Judges concerns regarding the line over the [REDACTED] house | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Attempted to contact [REDACTED] to obtain information regarding the [REDACTED] account, and actions registered in the [REDACTED] Log. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Review the case file in order to provide to [REDACTED] a case summary, [REDACTED] exposure and the action request in relation to the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Rafael Gonzalez-Ramos | Review the case file and investigate the ubication of [REDACTED] offices, in order to assist to the [REDACTED] and request the information for the motion informing the Court | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/27/2021 | Rafael Gonzalez-Ramos | Attend to the [REDACTED], in order to obtain the information needed for the motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/27/2021 | Rafael Gonzalez-Ramos | Attend to the [REDACTED], in an attempt to obtain the information needed for the motion | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/31/2021 | Rafael Gonzalez-Ramos | Read and analyze the previous hearing [REDACTED] in preparation for the Motion requesting time [REDACTED] for providing the information ordered by the Court | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/31/2021 | Rafael Gonzalez-Ramos | Draft, review and amend motion requesting [REDACTED] for providing the information ordered by the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **8.70** | **8.70** | **$2,175.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$2,175.00** |
| **170** | **0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | | | |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Review the case file in order to provide to [REDACTED] a case summary, [REDACTED] exposure and the action request in relation to the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0170 María Cristina Falcón Font v. Autoridad de Energía Eléctrica, et al.; Civil Núm. SJ2021CV2689 (805)** | | | | **$50.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | | | |
| | 08/02/2021 | Rafael Gonzalez-Ramos | Review and discuss the Motion in compliance of [REDACTED] draft, in order to devise a [REDACTED] and amend it | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Rafael Gonzalez-Ramos | Draft, review and present motion requesting [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the complaint filed against [REDACTED] alleging that [REDACTED] had invaded the property of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the motion for intervention filed by the [REDACTED] who sold the property to the [REDACTED] containing the factual allegations behind the purchase of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the answer to the [REDACTED] as well as the motion in [REDACTED] to the motion for [REDACTED] filed in the case | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Rafael Gonzalez-Ramos | Amend and review the existing [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/05/2021 | Rafael Gonzalez-Ramos | Review motion in compliance of [REDACTED] draft | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | **2.70** | **2.70** | **$745.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | **$0.00** | **$0.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | **$745.00** |
| **173** | **0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | | | |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Study and analysis brief for [REDACTED] review filed by [REDACTED]. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] is a party to the terms of service) | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | **$0.00** | **$0.00** |
| | | | **Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | **$550.00** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Review the case file in order to provide to [REDACTED] a case summary, [REDACTED] exposure and the action request in relation to the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the mediation report issued by [REDACTED] and the need continuing the [REDACTED] process to attempt to reach a [REDACTED] on a more reasonable basis | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to go forward in the mediation process presided by the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/18/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted by [REDACTED] to Judge Regis requesting another [REDACTED] to see if the case could be [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | **1.90** | **1.90** | **$565.00** |
| | | | **Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | **$565.00** |
| **175** | **0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | | | |
| | 08/20/2021 | Alexander Reynoso-Vázquez | Review motion to [REDACTED] writ from the "[REDACTED]" in order to devise legal actions. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/23/2021 | Alexander Reynoso-Vázquez | Review Court [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | **$0.00** | **$0.00** |
| | | | **Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | **$375.00** |
| **179** | **0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | | | |
| | 08/12/2021 | Jose Santo Domingo | Draft interrogatory and request of documents to the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | **1.30** | **1.30** | **$325.00** |
| | | | **Total Expense For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156 | | | | $325.00 |
| 186 | 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | | | | | |
| | 08/12/2021 | Doris Gongon-Colon | Review [REDACTED] of last hearing in order to prepare memorandum for [REDACTED] legal representation in order to request information for up coming [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation in order to request information for up coming [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/17/2021 | Doris Gongon-Colon | Exchange communciations with [REDACTED] RE: request of information related to [REDACTED] property | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/18/2021 | Doris Gongon-Colon | Devise strategy for upcoming [REDACTED] regarding status of request of information to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Doris Gongon-Colon | Prepared for initial [REDACTED] in order to prepare [REDACTED] legal defenses | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/19/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] and Court RE: Initial [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Doris Gongon-Colon | Draft [REDACTED] report according to Rules of Civil Procedure | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/19/2021 | Doris Gongon-Colon | Researched alleged [REDACTED] property according to Complaint to determine titularity, [REDACTED] that apparently run through [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/19/2021 | Doris Gongon-Colon | Initial [REDACTED] attendance | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/19/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] in order to determine [REDACTED] clauses that implies participation for case | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/19/2021 | Doris Gongon-Colon | Draft First Set of Interrogatory and Request of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/19/2021 | Doris Gongon-Colon | Analyze legal difference between a [REDACTED] interpretation for [REDACTED] participation of case | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/19/2021 | Doris Gongon-Colon | Research Rules of Civil Procedure and cases related to [REDACTED] difference between a [REDACTED] participation of case | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Doris Gongon-Colon | Revise and amend final version of interrogatory to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: interrogatory to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information for upcoming [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | 10.00 | 10.00 | $3,000.00 |
| | | | Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | | $0.00 | $0.00 |
| | | | Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207 | | | | $3,000.00 |
| 188 | 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to request authorization from [REDACTED] for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss [REDACTED] conditions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] to discuss [REDACTED] conditions | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] re: authorization to take [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request information for written [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and other counsels to discuss [REDACTED] and written discovery | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Draft joint motion to inform court of [REDACTED] between the parties re: written discovery deadline and [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Communications [REDACTED] of all parties to discuss [REDACTED] and written discovery | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Draft joint motion to inform court of [REDACTED] between the parties re: written discovery deadline and [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study e-mail to [REDACTED] requesting information to respond t0 written [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Participate in zoom meeting with [REDACTED] re: pending discovery | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss written discovery and plan for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss written discovery and plan for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Email exchange from [REDACTED]. re: approving joint motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: joint motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Study e-mail from [REDACTED] re: approving joint motion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] re: joint motion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Study e-mail to [REDACTED] re: joint motion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Informative Motion and Interrogatory sent by [REDACTED] re: written discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: changes to Joint Informative Motion about | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] of interrogatoies and document production sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: approves changes to Joint Informative Motion about [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] time off | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review motion requesting extension to respond written [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] to include in initial [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | 8.00 | 8.00 | $2,180.00 |
| | | | Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | | $0.00 | $0.00 |
| | | | Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385 | | | | $2,180.00 |
| 189 | 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023 | | | | | | |
| | 08/02/2021 | Doris Gongon-Colon | Research cases from local jurisprudence referenced by [REDACTED] to establish valuation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/02/2021 | Doris Gongon-Colon | Prepared for [REDACTED] specifically reviewed cases related to valuation of [REDACTED] to be discussed in [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/02/2021 | Doris Gongon-Colon | Review and analyzed RE: [REDACTED] with local jurisprudence referenced to confirm [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Doris Gongon-Colon | [REDACTED] celebrated via videoconference | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Doris Gongon-Colon | Review motion filed by [REDACTED] RE: informative motion regarding [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: transcripts of deposition taken to [REDACTED] in order to prepare dispositive motion | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Doris Gongon-Colon | Review and analyze the following cases from local jurisprudence referenced by [REDACTED] to establish valuation of damages: [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/05/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] Deposition Transcripts in order to determine possibility for [REDACTED] motion | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/09/2021 | Doris Gongon-Colon | Review various orders from Court related to Amended [REDACTED] Report and Informative Motion regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Doris Gongon-Colon | Review the following cases for the purpose of preparing a second memo regarding letter sent by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/10/2021 | Doris Gongon-Colon | Prepared Memo requesting authorization for [REDACTED] and summarize the following cases as legal defense. [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | Total Labor For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023 | | 9.40 | 9.40 | $2,820.00 |
| | | | Total Expense For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023 | | | $0.00 | $0.00 |
| | | | Total For 0189 Gloria Marte Acosta v. AEE y otros; Civil Núm. BY2019CV6023 | | | | $2,820.00 |
| 190 | 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312 | | | | | | |
| | 08/03/2021 | Rafael Gonzalez-Ramos | Email exchange with [REDACTED] confirming appearing for the deposition scheduled on [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/12/2021 | Rafael Gonzalez-Ramos | Draft and revise the [REDACTED] to be made at the [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Continued to draft and review the [REDACTED] to be made at the [REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 08/13/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to devise a preliminary strategy regarding the deposition, and information and documentation request previous the [REDACTED] date | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/17/2021 | Rafael Gonzalez-Ramos | Conversation with [REDACTED] regarding the deposition scheduling and the case | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Rafael Gonzalez-Ramos | Continued to review and amend the [REDACTED] questions draft | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 08/18/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to devise and review my strategy for the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/19/2021 | Rafael Gonzalez-Ramos | Review the drafted questions, and revisit the [REDACTED] strategy | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 08/19/2021 | Rafael Gonzalez-Ramos | Negotiate with [REDACTED] a possible [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Rafael Gonzalez-Ramos | Open the deposition record to inform [REDACTED] conversations. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/19/2021 | Rafael Gonzalez-Ramos | Draft the joint motion requesting the modification of the case [REDACTED] and informing [REDACTED] conversations | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312 | | 13.10 | 13.10 | $3,275.00 |
| | | | Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312 | | | $0.00 | $0.00 |
| | | | Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312 | | | | $3,275.00 |
| 191 | 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | | | | |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Court Order taking notice of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | 0.10 | 0.10 | $25.00 |
| | | | Total Expense For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | $0.00 | $0.00 |
| | | | Total For 0191 Luis Sanabria García, et al. v. Municipio de Ponce, et al., Civil Núm. PO2020CV00573 | | | | $25.00 |
| 196 | 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284 | | | | | | |
| | 08/23/2021 | Jose Santo Domingo | Analyzed and review final draft for the [REDACTED] report for in compliance with court [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/23/2021 | Jose Santo Domingo | Conference call with [REDACTED] in relation to the transaction offer and possibility for a [REDACTED] in the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/23/2021 | Jose Santo Domingo | Conference call with [REDACTED] in relation to the transaction offer and possibility for a [REDACTED] in the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/26/2021 | Jose Santo Domingo | Draft memorandum draft of [REDACTED] to discuses possible [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/26/2021 | Jose Santo Domingo | Review written discovery and expert reports of [REDACTED] to draft a memorandum of [REDACTED] to discuses possible [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/26/2021 | Jose Santo Domingo | Email exchange with [REDACTED] to notify the memorandum draft of [REDACTED] to discuses possible [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284 | | 5.30 | 5.30 | $1,325.00 |
| | | | Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284 | | | $0.00 | $0.00 |
| | | | Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284 | | | | $1,325.00 |
| 199 | 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584 | | | | | | |
| | 08/06/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of the joint [REDACTED] case management report in order to comply with the Court [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/06/2021 | Alexander Reynoso-Vázquez | Revise, edit and submit the first draft of the joint [REDACTED] case management report in order to comply with the Court [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/11/2021 | Alexander Reynoso-Vázquez | Review file in preparation for the [REDACTED] status conference | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/11/2021 | Alexander Reynoso-Vázquez | A draft and file motion asking the [REDACTED] to review and grant our motion for summary judgment before the [REDACTED] status conference | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/11/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] in preparation for the [REDACTED] status conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Alexander Reynoso-Vázquez | Review file in preparation for the [REDACTED] status conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Alexander Reynoso-Vázquez | Virtual attendance to [REDACTED] status conference. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584 | | 8.80 | 8.80 | $2,200.00 |
| | | | Total Expense For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584 | | | $0.00 | $0.00 |
| | | | Total For 0199 Carmen Rosa Román Bultrón v. Lyberty y otros; Caso Núm. FA2020CV00584 | | | | $2,200.00 |
| 201 | 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308 | | | | | | |
| | 08/10/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] in the case to preparer for a summary judgment [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | Total Labor For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308 | | 1.30 | 1.30 | $325.00 |
| | | | Total Expense For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308 | | | $0.00 | $0.00 |
| | | | Total For 0201 Eliot Santana Nazario v. AEE; Caso Núm ISCI201800308 | | | | $325.00 |
| 202 | 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | | | |
| | 08/10/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] in the case to preparer for a summary judgment [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/20/2021 | Jose Santo Domingo | Conference call received from [REDACTED] to discuses the final draft of the [REDACTED] report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/20/2021 | Jose Santo Domingo | Email exchange between [REDACTED] relating pretrial report draft received. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/20/2021 | Jose Santo Domingo | Review and incorporate [REDACTED] information and changes to the [REDACTED] received | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | 3.50 | 3.50 | $875.00 |
| | | | Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | $0.00 | $0.00 |
| | | | Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019 | | | | $875.00 |
| 203 | 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | | | | |
| | 08/12/2021 | Jose Santo Domingo | Review [REDACTED] and documents to prepare for status [REDACTED] conference in the | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/12/2021 | Jose Santo Domingo | Appear in Court status conference [REDACTED] in the case | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | Total Labor For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | 1.80 | 1.80 | $450.00 |
| | | | Total Expense For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | $0.00 | $0.00 |
| | | | Total For 0203 Alberto José Delgado Cordero, et al - Exparte; Civil Núm. JA2018CV00031 | | | | $450.00 |
| 209 | 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304 | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] case docket to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304 | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304 | | | $0.00 | $0.00 |
| | | | Total For 0209 Nitza Colón Colón v. Samuel Vélez Sáez; Caso Núm. G4CI201300304 | | | | $90.00 |
| 214 | 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479 | | | | | | |
| | 08/10/2021 | Jose Santo Domingo | Email exchange with [REDACTED] relating draft for informative motion in order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/10/2021 | Jose Santo Domingo | Draft and [REDACTED] informative motion in order [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/12/2021 | Jose Santo Domingo | Email exchange with the [REDACTED] to present [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/20/2021 | Jose Santo Domingo | Email exchange between [REDACTED] regarding account information and pending balance to be evaluate for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479 | | 3.00 | 3.00 | $750.00 |
| | | | Total Expense For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479 | | | $0.00 | $0.00 |
| | | | Total For 0214 Edward Ramírez Castellano y otros v. Caribbean Restaurants, LLC y otros; Caso Núm. SJ2018CV08479 | | | | $750.00 |
| 216 | 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | | | | | |
| | 08/30/2021 | Jose Santo Domingo | Review and analyzed case file documents to determining [REDACTED] status | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/30/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | 1.70 | 1.70 | $425.00 |
| | | | Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | | $0.00 | $0.00 |
| | | | Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | | | $425.00 |
| 217 | 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610 | | | | | | |
| | 08/26/2021 | Jose Santo Domingo | Draft interrogatories and request for production of document for the [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/26/2021 | Jose Santo Domingo | Draft [REDACTED] to assume Legal representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Jose Santo Domingo | Draft [REDACTED] to inform interrogatory send to the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/31/2021 | Jose Santo Domingo | Conference call with [REDACTED] in relation to the answers of interrogatories and other [REDACTED] procedures | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | **4.80** | **4.80** | **$1,200.00** |
| | | | **Total Expense For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | **$0.00** | **$0.00** |
| | | | **Total For 0217 Jesús E. Santiago y Otros v. AAA y otros; Civil Núm. PO2019CV00610** | | | | **$1,200.00** |
| **219** | **0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | | | |
| | 08/31/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] case file to familiarized with allegations and [REDACTED] status | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/31/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | **$0.00** | **$0.00** |
| | | | **Total For 0219 Betsy Arlequín Santiago v. Municipio de Yauco y otros; Civil Núm. YU2020CV00093** | | | | **$425.00** |
| **220** | **0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | | | | |
| | 08/11/2021 | Jose Santo Domingo | Informative [REDACTED] to the court | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Jose Santo Domingo | Review and analyzed complaint, answers form the [REDACTED] and investigation report to prepare interrogatories for [REDACTED] discovery | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/11/2021 | Jose Santo Domingo | Draft [REDACTED] Interrogatory and request for documents to the [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/11/2021 | Jose Santo Domingo | Draft Memorandum of Possible [REDACTED] and possible responsibility in the case | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/17/2021 | Jose Santo Domingo | Review documental [REDACTED] provide by the [REDACTED] in relation to the case | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/17/2021 | Jose Santo Domingo | Other documents [REDACTED] and motions to prepare the [REDACTED] report itinerary request by the court | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/17/2021 | Jose Santo Domingo | Answer the [REDACTED] documents production request by the [REDACTED] as part of the [REDACTED] process | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/17/2021 | Jose Santo Domingo | Email exchange with [REDACTED] regarding the [REDACTED] report first draft and document production | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/17/2021 | Jose Santo Domingo | Write fist draft for the [REDACTED] request by the court | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | | | **Total Labor For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | **13.10** | **13.10** | **$3,275.00** |
| | | | **Total Expense For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | **$0.00** | **$0.00** |
| | | | **Total For 0220 Benito del Valle Maysonet v. AEE y otros; Caso Núm. MT2020CV00568** | | | | **$3,275.00** |
| **221** | **0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | | | | |
| | 08/31/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] case file to familiarized with allegations and [REDACTED] status | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | **$0.00** | **$0.00** |
| | | | **Total For 0221 Augusto J. Roman Rivera v. José Santiago y otros; Caso Núm. PO2018CV00702** | | | | **$275.00** |
| **222** | **0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | | | |
| | 08/31/2021 | Jose Santo Domingo | Review and analyzed case file to [REDACTED] with allegations and [REDACTED] status | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/31/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/31/2021 | Jose Santo Domingo | [REDACTED] used to send various motions by mail ([REDACTED]) | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | | | **Total Labor For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | **2.00** | **2.00** | **$500.00** |
| | | | **Total Expense For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | **$1.06** | **$1.06** |
| | | | **Total For 0222 Jorge L. Morales Gonzague v. AEE; Caso Núm. A AC2017-0015** | | | | **$501.06** |
| **223** | **0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | | | | |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] filed by [REDACTED], re: [REDACTED] to confirmation | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] confirming plan or reorganization | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] filed today by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | **$0.00** | **$0.00** |
| | | | **Total For 0223 Destilería National, Inc.; Case No. 20-01247-ESL11** | | | | **$950.00** |
| **225** | **0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115** | | | | | | |
| | 08/30/2021 | Jose Santo Domingo | Draft [REDACTED] to assume legal representation. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/30/2021 | Jose Santo Domingo | Review and analyzed case file documents to determining [REDACTED] status | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/30/2021 | Jose Santo Domingo | [REDACTED] used to send various motions by mail | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | | | **Total Labor For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115** | | **1.50** | **1.50** | **$375.00** |
| | | | **Total Expense For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115** | | | **$1.06** | **$1.06** |
| | | | **Total For 0225 Gabriel Mora Monclova v. Gabriel Madera Meléndez, et al.; Caso Núm. G DP2017-0115** | | | | **$376.06** |
| **226** | **0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | | | |
| | 08/25/2021 | Jose Santo Domingo | Email exchange with [REDACTED] relating [REDACTED] signing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/25/2021 | Jose Santo Domingo | Draft Informative Motion to inform the court [REDACTED] between parties | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/25/2021 | Jose Santo Domingo | Draft letter to notify physical copy to [REDACTED] relating [REDACTED] signed | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/25/2021 | Jose Santo Domingo | [REDACTED] used to send [REDACTED] mail. | $7.16 ea | 1.00 | $7.16 | $7.16 |
| | | | **Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | **1.80** | **1.80** | **$450.00** |
| | | | **Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | **$7.16** | **$7.16** |
| | | | **Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA** | | | | **$457.16** |
| **240** | **0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | **$0.00** | **$0.00** |
| | | | **Total For 0240 Jacqueline Rivera Calderín v. AEE; Caso Núm. F DP2017-0152** | | | | **$30.00** |
| **241** | **0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | | **$0.00** | **$0.00** |
| | | | **Total For 0241 José M. Font De Santiago v. John Doe, et al.; Caso Núm. K AC2014-1068** | | | | **$30.00** |
| **243** | **0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248** | | | **$0.00** | **$0.00** |
| | | | **Total For 0243 Melvin Xavier Mena Santana v. AEE; Caso Núm. F DP2016-0248** | | | | **$60.00** |
| **244** | **0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144** | | | **$0.00** | **$0.00** |
| | | | **Total For 0244 Elizabeth Santana García v. AEE; Caso Núm. F DP2016-0144** | | | | **$30.00** |
| **245** | **0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | | | | |
| | 08/24/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0245 Jorge L. Negrón Rivera v. AEE; Caso Núm. J DP2012-0128** | | | | **$30.00** |
| **247** | **0247 PRTC v. AEE; Caso Núm. C DP2013-0023** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] case docket to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023** | | **0.40** | **0.40** | **$120.00** |
| | | | **Total Expense For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023** | | | **$0.00** | **$0.00** |
| | | | **Total For 0247 PRTC v. AEE; Caso Núm. C DP2013-0023** | | | | **$120.00** |
| **249** | **0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037** | | | | | | |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] state case docket to ascertain status of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037** | | | **$0.00** | **$0.00** |
| | | | **Total For 0249 José A. Vélez González v. AEE; Caso Núm. L DP2008-0037** | | | | **$30.00** |
| **251** | **0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | | | |
| | 08/02/2021 | Jose Santo Domingo | phone call with court [REDACTED] to verify [REDACTED] status for tomorrow | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Jose Santo Domingo | Preparation for [REDACTED] and status [REDACTED] on the case | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 08/02/2021 | Jose Santo Domingo | On [REDACTED] Court fees paid in order to request for continuance of [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 08/03/2021 | Jose Santo Domingo | Attend [REDACTED] in Court | $250.00 hr | 6.10 | 6.10 | $1,525.00 |
| | 08/03/2021 | Jose Santo Domingo | [REDACTED] on cite facilities were case [REDACTED] facts developed | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/03/2021 | Jose Santo Domingo | Draft [REDACTED] motion to complied with court [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | **10.60** | **10.60** | **$2,650.00** |
| | | | **Total Expense For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | **$20.00** | **$20.00** |
| | | | **Total For 0251 Rose Mary del Pilar v. AEE, et al.; Caso Núm. AG2019CV0120** | | | | **$2,670.00** |
| **255** | **0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review case docket in [REDACTED] re: motion to [REDACTED] not adjudicated by Court, prep for upcoming initial [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | Review Reply to summary judgement [REDACTED] filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Study Reply to summary judgement [REDACTED] filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Study investigation report and [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Study pleadings, and pending [REDACTED] motions in order to set case stategy | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study pleadings and dispositive motion filed by [REDACTED] in order to evaluate present written [REDACTED] in relation to same | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Study file and documents in preparation for Status conference. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court Order taking [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] directing Informative motion would be discussed during [REDACTED] conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Report filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] conference | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review Court [REDACTED] granting extension to answer [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED], re: coverage issues raised during last [REDACTED] and defense strategy | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: [REDACTED] issues raised during last hearing | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | **8.80** | **8.80** | **$2,570.00** |
| | | | **Total Expense For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | **$0.00** | **$0.00** |
| | | | **Total For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938** | | | | **$2,570.00** |
| **260** | **0260 Adrian Moll Lugo v. AEE** | | | | | | |
| | 08/03/2021 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] regarding the information and documents needed for the [REDACTED] of the judgement | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Brunilda Rodriguez | Preparation of memo to [REDACTED] regarding the information and documents needed for the [REDACTED] of the judgement | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the information needed for the [REDACTED] of the judgement | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/05/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the information and documents needed for the [REDACTED] of the judgement | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/06/2021 | Brunilda Rodriguez | [REDACTED] services to file "Mocion en Cumplimiento de Orden" at the Court of | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 08/06/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the requirements for the [REDACTED] of judgements in accordance with the [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/06/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to prepare Moción en cumplimiento de orden regarding the [REDACTED] of the judgement and the legal requirements and of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/06/2021 | Brunilda Rodriguez | Draft of Moción en cumplimiento de orden with a legal [REDACTED] regarding the requirements for the [REDACTED] of judgements | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/07/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] with information regarding the [REDACTED] of the judgement | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/07/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the [REDACTED] of the judgement | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the information and documentation submitted by the [REDACTED] in compliance with the judgement by [REDACTED] and the circular letters and legislation for the [REDACTED] of judgments | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/09/2021 | Brunilda Rodriguez | Compilation of information and documents provided by the [REDACTED] in compliance with the judgement by [REDACTED] and the circular letters and legislation for the [REDACTED] of judgments | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/09/2021 | Brunilda Rodriguez | Examination of order of the Court [REDACTED] the compliance with the judgement by [REDACTED] and the circular letters and legislation for the [REDACTED] of judgments. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Brunilda Rodriguez | Draft of [REDACTED] motion regarding compliance with [REDACTED]. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/13/2021 | Brunilda Rodriguez | [REDACTED] of information and documents to prepare informative motion in compliance with [REDACTED] of the Court | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/16/2021 | Brunilda Rodriguez | [REDACTED] services to file Informative Motion at the Court of [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 08/16/2021 | Brunilda Rodriguez | [REDACTED] used to send a motion by mail ([REDACTED]) | $0.51 ea | 1.00 | $0.51 | $0.51 |
| | 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to attempt to [REDACTED] the case since there is a judgment by the court issued against [REDACTED] before the case was referred to our [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/16/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the status of the [REDACTED] of the judgement in preparation for compliance with [REDACTED] of compliance issued by the Court. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/16/2021 | Brunilda Rodriguez | Compilation of documents of file to prepare [REDACTED] regarding the status of the [REDACTED] with the judgement | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the [REDACTED] issued by the Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Brunilda Rodriguez | Draft of informative motion to the [REDACTED] Superior court regarding the [REDACTED] with the judgement issued by the Court | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/16/2021 | Brunilda Rodriguez | Examination of file to prepare [REDACTED] regarding the status of the [REDACTED] of the judgement | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the documents in compliance with [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/17/2021 | Brunilda Rodriguez | Examination of motion in compliance with [REDACTED] Superior court regarding the judgement issued by the Court and of the production of the [REDACTED] from the Puerto Rico [REDACTED] Department, the [REDACTED] Collection Center and the Administration for the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Court in connection with the motion in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the Order issued by the Court and the [REDACTED] of the judgement | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0260 Adrian Moll Lugo v. AEE** | | **19.20** | **19.20** | **$5,760.00** |
| | | | **Total Expense For 0260 Adrian Moll Lugo v. AEE** | | | **$28.51** | **$28.51** |
| | | | **Total For 0260 Adrian Moll Lugo v. AEE** | | | | **$5,788.51** |
| **261** | **0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | | | |
| | 08/18/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the Court in connection with a joint motion of the status of the proceedings in the case of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/18/2021 | Brunilda Rodriguez | Examination of Answers to Interrogatories and of [REDACTED] of judgment in connection with the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 08/18/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/19/2021 | Brunilda Rodriguez | Examination of file to prepare a [REDACTED] motion of the status of the case of | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 08/20/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/24/2021 | Brunilda Rodriguez | Worked on files in preparation for [REDACTED] with order of the Court | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/24/2021 | Brunilda Rodriguez | Examination of [REDACTED] from the Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare a joint motion in the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/27/2021 | Brunilda Rodriguez | Draft of [REDACTED] motion in compliance of order in the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/30/2021 | Brunilda Rodriguez | Further draft of the [REDACTED] motion in compliance with the order of the Court in the case of [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] legal representation to discuss draft of joint motion in compliance of order in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] legal representation to discuss draft of joint motion in compliance with order in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the court in connection with the depositions to be taken in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | **14.80** | **14.80** | **$4,440.00** |
| | | | **Total Expense For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | **$0.00** | **$0.00** |
| | | | **Total For 0261 Denise Talavera Guzman v. AEE BY2019CV04131** | | | | **$4,440.00** |
| **262** | **0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | | | | |
| | 08/06/2021 | Brunilda Rodriguez | Examination of the [REDACTED] sent by the Court regarding the Motion requesting a hearing filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/09/2021 | Brunilda Rodriguez | Examination of Solicitud Urgente de Senalamiento de Vista Relacionada a [REDACTED] filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the judgment issued by the Court requiring [REDACTED] to leave the premises of the property owned by defendant for | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the judgment issued by the court and in preparation for the meeting with [REDACTED] to discuss the judgment issued by the Court requesting [REDACTED] to immediately leave the property belonging to the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/12/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] issued by the Court in the case ordering [REDACTED] to clean the premises of the property owned by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] regarding motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with [REDACTED] judgment in case for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding potential involvement of [REDACTED] judgment in case for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with [REDACTED] judgment in case for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with [REDACTED] judgment in case for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/12/2021 | Brunilda Rodriguez | Draft of memo regarding motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with [REDACTED] judgment in case for [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/12/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with [REDACTED] judgment in case for [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED] involvement in the [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED] involvement in the [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the legal representation of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Brunilda Rodriguez | Draft of memo regarding [REDACTED] judgment for [REDACTED] and the type of installation therein | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the email submitted to our consideration by [REDACTED] outlining their instructions on how to deal this [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the alternatives to deal with this [REDACTED] case in which [REDACTED] must leave the property as ordered by the Court. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the possibilities of [REDACTED] the property in question since there is [REDACTED] in the property | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/18/2021 | Brunilda Rodriguez | Examination of file to prepare memo for [REDACTED] in connection with the motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with the [REDACTED] judgment for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/18/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] regarding the telephone conference with the legal representative of the [REDACTED] judgment for [REDACTED] and the referral to [REDACTED] legal representatives | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/18/2021 | Brunilda Rodriguez | Examination of order from the Court requiring [REDACTED] position in connection with the order of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/18/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with the [REDACTED] judgment for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/19/2021 | Brunilda Rodriguez | [REDACTED] service to deliver the file in the case, as requested by [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 08/23/2021 | Brunilda Rodriguez | Examination of the extent and [REDACTED] Judgment including cross reference to case file to determine [REDACTED] going forward | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/23/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with the [REDACTED] judgment for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/24/2021 | Brunilda Rodriguez | Examination of electronic files in preparation for telephone conference with [REDACTED] with regards to the Solicitud Urgente de Senalamiento de Vista Relacionada a [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/24/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] with regards to the Solicitud Urgente de Senalamiento de Vista Relacionada a [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/24/2021 | Brunilda Rodriguez | Worked on files in preparation for conference with [REDACTED] to discuss motion to be filed in compliance with [REDACTED] of the Court | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Brunilda Rodriguez | Examination of memo sent by [REDACTED] in connection with the judgement of the case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/24/2021 | Brunilda Rodriguez | Draft of memo to [REDACTED] in connection with the judgement of the case | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/24/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the motion filed by [REDACTED] requesting a hearing in the Court of [REDACTED] in connection with the [REDACTED] judgment for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/26/2021 | Brunilda Rodriguez | Draft of Motion explaining position and justification by [REDACTED] in compliance with [REDACTED] of the court | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the negotiations with the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of order issued by the Court in connection with the negotiation with LUMA to solve the legal issues | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of [REDACTED] contracting requirements, letters sent by [REDACTED], and motion in compliance filed by [REDACTED] regarding the negotiations with the | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | | | **Total Labor For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | **23.10** | **23.10** | **$6,930.00** |
| | | | **Total Expense For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | **$14.00** | **$14.00** |
| | | | **Total For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992** | | | | **$6,944.00** |
| **263** | **0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | | | |
| | 08/20/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the case of [REDACTED] to prepare draft of status of the case | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/20/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to prepare draft of status of the case | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 08/20/2021 | Brunilda Rodriguez | Draft of "Joint Case Management Motion" in the casee of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 08/24/2021 | Brunilda Rodriguez | Examination of [REDACTED] from the Court granting until [REDACTED] to prepare a joint motion about the status of the case | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Brunilda Rodriguez | Worked on [REDACTED] in preparation for compliance with [REDACTED] of the Court. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | **8.80** | **8.80** | **$2,640.00** |
| | | | **Total Expense For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | **$0.00** | **$0.00** |
| | | | **Total For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321** | | | | **$2,640.00** |
| **264** | **0264 Victor Rivera Santiago v. Miguel Gaston** | | | | | | |
| | 08/02/2021 | Brunilda Rodriguez | Examination of [REDACTED] sent by the court of [REDACTED] regarding the filing of the certiorari at the [REDACTED] Court | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/03/2021 | Brunilda Rodriguez | Examination of order of the [REDACTED] Court regarding the [REDACTED] of the process due to the certiorari filed at the [REDACTED] Court with an order to continue the | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/04/2021 | Brunilda Rodriguez | Examination of [REDACTED] sent by the court on the certiorari filed at the [REDACTED] Court under number [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Brunilda Rodriguez | Examination of files in connection with Certiorari filed before the [REDACTED] Court in case [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 08/16/2021 | Brunilda Rodriguez | Examination of "Resolucion" issued by the Court consolidating the cases [REDACTED] in accordance with Administrative Order [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of "[REDACTED] a que se expida certiorari" filed by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the court granting [REDACTED] and approving new legal representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaston** | | **4.40** | **4.40** | **$1,320.00** |
| | | | **Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | **$0.00** | **$0.00** |
| | | | **Total For 0264 Victor Rivera Santiago v. Miguel Gaston** | | | | **$1,320.00** |
| **265** | **0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | | | | | |
| | 08/19/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] to determine status of the case | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/26/2021 | Brunilda Rodriguez | Examination of files in preparation for motion to represent [REDACTED] and devising strategies going forward in the litigation of the case of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 08/30/2021 | Brunilda Rodriguez | Draft of motion of [REDACTED] representation and request for time to examine file due to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] legal representation to discuss depositions taken in the case | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare a motion of representation in the case of [REDACTED] and devise strategies going forward | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | **Total Labor For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | **11.70** | **11.70** | **$3,510.00** |
| | | | **Total Expense For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | | **$0.00** | **$0.00** |
| | | | **Total For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054** | | | | **$3,510.00** |
| **268** | **0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | | | |
| | 08/06/2021 | Joannely Marrero-Cruz | Revise and draft [REDACTED] changes to cross-claim | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/06/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] complaint | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court Order accepting [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court Order taken notice of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study answer to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review Court Order directing [REDACTED] to submit joint case report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review Motion to [REDACTED] filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review Court Order granting [REDACTED] to reply to Motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] re: discovery | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] and notification of written discovery. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] of legal representation filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | **3.50** | **3.50** | **$970.00** |
| | | | **Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | **$0.00** | **$0.00** |
| | | | **Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860** | | | | **$970.00** |
| **269** | **0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | | | |
| | 08/20/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Motion in Compliance with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: meeting to prep for Motion in Compliance with | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Study case file including complaint, answer, [REDACTED] report and and discovery responses, re: preparation for meeting with [REDACTED] to prepare Joint Motion of\\in compliance with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED], re: compliance with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Review draft of Joint motion prepared by [REDACTED], to discuss meeting with [REDACTED] to comply with Court [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review case file including complaint, answer, [REDACTED] report, photos, and discovery exchange re: prep for meeting of compliance with [REDACTED] for joint motion | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss compliance with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Draft [REDACTED] to of Joint motion in compliance with the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of case and discovery to comply with Court [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review draft of Joint motion prepared by [REDACTED] to discuss over Meeting with counsels to comply with Court [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss status of case and discovery to comply with Court [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Court Order taking [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | **3.60** | **3.60** | **$980.00** |
| | | | **Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | **$0.00** | **$0.00** |
| | | | **Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506** | | | | **$980.00** |
| **270** | **0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | | | | |
| | 08/31/2021 | Jose Santo Domingo | Draft motion for special [REDACTED] without submitting to the jurisdiction of the Court to request a ruling on the [REDACTED] status of the case | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/31/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] case file to familiarized with allegations and [REDACTED] status | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/31/2021 | Jose Santo Domingo | [REDACTED] used to send various motions by mail ([REDACTED]). | $2.12 ea | 1.00 | $2.12 | $2.12 |
| | | | **Total Labor For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | **2.40** | **2.40** | **$600.00** |
| | | | **Total Expense For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | **$2.12** | **$2.12** |
| | | | **Total For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | | **$602.12** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review court order re-scheduling [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] Conference Report completed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Conference Report completed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] Conference Report to be completed in case | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court Order accepting [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review Court Order granting [REDACTED] to the parties for not complying with the [REDACTED] to submit Initial Report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: Order to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | T/C. [REDACTED] to discuss field [REDACTED] of case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] to discuss field [REDACTED] of case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Charles Bimbela-Quiñones | Study communication exchange with [REDACTED], re: Order to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: field inspection of [REDACTED] site | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss availability for field inspection of [REDACTED] site | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: schedule [REDACTED] site inspection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: schedule [REDACTED] site inspection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss inspection of [REDACTED] site | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review Court Order taking [REDACTED] of Motion submitted by [REDACTED] notifying absence period | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/18/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] notifying abssence period due to [REDACTED] reasons | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Study e-mail exchange with [REDACTED], re: joint report and order to [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] Report | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Corrected and edited Motion to [REDACTED] in Compliance with the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/19/2021 | Charles Bimbela-Quiñones | Corrected and edited second draft of Motion to [REDACTED] in Compliance with the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Draft Joint [REDACTED] Report | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review case file to draft Joint [REDACTED] Report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] in Compliance with the [REDACTED] Order | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] representatives to discuss pre-joint report and order to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: motion in compliance with [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] request for extension to request for admissions | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study [REDACTED] of joint use of poles provided by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], re: [REDACTED] request for extension to request for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED] as stated in request for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Corrected and edited PREPA's request for extension to file response to discovery | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] as stated in request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: request for information to answer [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | T/C [REDACTED] request for extension to answer list of interrogatories | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] in joint use of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | T/C [REDACTED] request for extension to request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Draft [REDACTED] request for extension to file response to [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] to discuss field [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Study [REDACTED] reports and photos in preparation for field [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED], to discuss site of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review General [REDACTED] for Joint use of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to discuss site of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | T/C Expert [REDACTED] to discuss field [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review case file, photos and [REDACTED] complaint in preparation for field [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Attend field inspection of [REDACTED] for fact investigation, re: discovery | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Attend field inspection of [REDACTED] for fact investigation, re: discovery | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | **23.00** | **23.00** | **$6,270.00** |
| | | | **Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | **$0.00** | **$0.00** |
| | | | **Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | **$6,270.00** |
| **276** | **0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | | | |
| | 08/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: information request pertinent for [REDACTED] motion. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | **0.10** | **0.10** | **$30.00** |
| | | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | **$0.00** | **$0.00** |
| | | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | **$30.00** |
| **277** | **0277 Daisy Nieves v. AEE TJ2018CV00472** | | | | | | |
| | 08/24/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: possible stipulations and scheduled [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study file and case docket in order to evaluate case [REDACTED] and set defense | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report and photos in order to set strategy for request for summary [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/26/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] facts, re: summary judgement request | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | **Total Labor For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | **7.20** | **7.20** | **$2,160.00** |
| | | | **Total Expense For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | | **$0.00** | **$0.00** |
| | | | **Total For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | | | **$2,160.00** |
| **278** | **0278 Migdalia Rivera Lopez v. Mun. San Juan SJ2020CV3308** | | | | | | |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study court order, re: pretrial report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study Partial Judgement issued by court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0278 Migdalia Rivera Lopez v. Mun. San Juan SJ2020CV3308** | | **0.30** | **0.30** | **$90.00** |
| | | | **Total Expense For 0278 Migdalia Rivera Lopez v. Mun. San Juan SJ2020CV3308** | | | **$0.00** | **$0.00** |
| | | | **Total For 0278 Migdalia Rivera Lopez v. Mun. San Juan SJ2020CV3308** | | | | **$90.00** |
| **282** | **0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | | | | |
| | 08/12/2021 | Charles Bimbela-Quiñones | Study file and documents in order to assess case status and defense strategy | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | **Total Labor For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | **1.20** | **1.20** | **$360.00** |
| | | | **Total Expense For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | **$0.00** | **$0.00** |
| | | | **Total For 0282 Gerardo Vazquez Perez v. Mun. San Juan SJ2019CV07697** | | | | **$360.00** |
| **289** | **0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | | | |
| | 08/20/2021 | Victoria Pierce-King | Prepared first draft of motion [REDACTED] legal representation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion [REDACTED] legal representation of | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined case file to ascertain status of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined [REDACTED] case docket to ascertain status of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | **$0.00** | **$0.00** |
| | | | **Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | **$330.00** |
| **294** | **0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | | | |
| | 08/02/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: posible intervention of [REDACTED] in case filed against [REDACTED], administrative procedures and strategy | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Further conference with [REDACTED], arguments for [REDACTED] defense strategy | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/13/2021 | Charles Bimbela-Quiñones | [REDACTED] service to file Answer to [REDACTED] in the case | $12.00 ea | 1.00 | $12.00 | $12.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: [REDACTED] scheduled in case and defense | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Study request for [REDACTED] filed by [REDACTED] Department in court case | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/30/2021 | Charles Bimbela-Quiñones | Research on [REDACTED], in order to prepare [REDACTED] position as to alleged violations | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/31/2021 | Charles Bimbela-Quiñones | Research on [REDACTED] procedures regulation of [REDACTED], re: request to conduct discovery. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/31/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to request for [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/31/2021 | Charles Bimbela-Quiñones | Worked on request for [REDACTED] to be served on [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | **16.70** | **16.70** | **$5,010.00** |
| | | | **Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | **$12.00** | **$12.00** |
| | | | **Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | **$5,022.00** |
| **295** | **0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | | | | |
| | 08/05/2021 | Brunilda Rodriguez | Examination of administrative [REDACTED] sent by the court on the case of [REDACTED] on eminent domain regarding the [REDACTED] of judge | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/06/2021 | Brunilda Rodriguez | Examination of [REDACTED] sent by the court on the case of [REDACTED] on eminent domain regarding the motion sent by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/10/2021 | Brunilda Rodriguez | Examination of file in preparation for [REDACTED] and devising strategies going forward | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | | | **Total Labor For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | **3.50** | **3.50** | **$1,050.00** |
| | | | **Total Expense For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | **$0.00** | **$0.00** |
| | | | **Total For 0295 AEE v. Miguel Cedeño Rodríguez; Caso Núm. K EF2008-0331** | | | | **$1,050.00** |
| **296** | **0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | | | | |
| | 08/09/2021 | Brunilda Rodriguez | Examination of file in compliance of order of the Court for the preparation for [REDACTED] and devising [REDACTED] going forward | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | | | **Total Labor For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | **$0.00** | **$0.00** |
| | | | **Total For 0296 AEE v. Florencio Meléndez Pantojas; Caso Núm. K ER2014-0057** | | | | **$1,020.00** |
| **299** | **0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | | | |
| | 08/20/2021 | Jose Santo Domingo | Draft and present motion to [REDACTED] legal representation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/20/2021 | Jose Santo Domingo | Analysis of the laws, regulations, and Court [REDACTED] applicable to the case to draft a dispositive motion for case [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/20/2021 | Charles Bimbela-Quiñones | Payment of [REDACTED] appearance in the case | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 08/25/2021 | Jose Santo Domingo | Review court [REDACTED] notification to the [REDACTED] received | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | **2.60** | **2.60** | **$650.00** |
| | | | **Total Expense For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | **$90.00** | **$90.00** |
| | | | **Total For 0299 Héctor Santos Ortiz v. AEE y Luma; Caso Núm. AG2021CV00665** | | | | **$740.00** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 08/02/2021 | Jose Santo Domingo | email exchange with [REDACTED] in relation to deposition of the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Jose Santo Domingo | Draft interrogatories for the [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/25/2021 | Jose Santo Domingo | Review motion presented by the [REDACTED] notify and received | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **2.30** | **2.30** | **$575.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$575.00** |
| **315** | **0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | | | |
| | 08/02/2021 | Doris Gongon-Colon | Review and analyze motion filed by [REDACTED] regarding written discovery to | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/02/2021 | Doris Gongon-Colon | Review [REDACTED] of Court related to written discovery to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of authorization related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo for request for authorization for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Doris Gongon-Colon | Review several motions filed by [REDACTED] related to written discovery and to Court's [REDACTED] of Civil Procedures | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/26/2021 | Doris Gongon-Colon | Review motion requesting order against [REDACTED] related to written discovery | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Doris Gongon-Colon | Review various order of Court to [REDACTED] to answer interrogatory | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Doris Gongon-Colon | Devise analysis towards all motions filed by [REDACTED] as to pending discovery and possibilities for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/27/2021 | Doris Gongon-Colon | Analyze legal [REDACTED] towards amount and legal grounds for a proposal of | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: authorization regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] possibility with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | **2.90** | **2.90** | **$870.00** |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | **$0.00** | **$0.00** |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | **$870.00** |
| **316** | **0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | | | | |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Review final draft of motion for [REDACTED] to answer the complaint or otherwise plead. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Alexander Reynoso-Vázquez | Research local cases translated to English regarding [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 08/18/2021 | Alexander Reynoso-Vázquez | Research local cases translated to English regarding [REDACTED] | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis several documents sent by [REDACTED] and identified in web sites after being put on notice that [REDACTED] judicial review and other remedies to court of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/19/2021 | Alexander Reynoso-Vázquez | Research local cases translated to English regarding [REDACTED]. | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | | | **Total Labor For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | **9.90** | **9.90** | **$2,475.00** |
| | | | **Total Expense For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | **$0.00** | **$0.00** |
| | | | **Total For 0316 Greenbriar Capital Corp. v Puerto Rico Electric Power Authority; Caso Núm. NEPR-QR-2021-0059** | | | | **$2,475.00** |
| **317** | **0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | | | | |
| | 08/30/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in order to determine the [REDACTED] of the case to be submitted to approval by [REDACTED] and thereafter refer to the [REDACTED] process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | **$0.00** | **$0.00** |
| | | | **Total For 0317 Luis Costas Elena v. AEE; Caso Núm. K DP2016-1000** | | | | **$270.00** |
| **320** | **0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | | | | |
| | 08/02/2021 | Charles Bimbela-Quiñones | Study minutes of [REDACTED] made by [REDACTED]. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/02/2021 | Charles Bimbela-Quiñones | Study report on administrative [REDACTED], including [REDACTED] statements and documents supporting same. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | | **Total Labor For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | **6.00** | **6.00** | **$1,800.00** |
| | | | **Total Expense For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0320 Héctor Román Oliveras v. AEE y otros; Caso Núm. PO2021CV01015** | | | | **$1,800.00** |
| **322** | **0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | | | | |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation of various correspondence sent by [REDACTED] and case files in case [REDACTED]; for the purpose of determining case status and strategies going forward | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | **$0.00** | **$0.00** |
| | | | **Total For 0322 Michael Anthony Pluguez v. Luis A Ruiz Meléndez, et al.; Caso Núm. F DP2007-0393** | | | | **$270.00** |
| **323** | **0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | | | |
| | 08/05/2021 | Brunilda Rodriguez | Examination of [REDACTED] and Maintenance executed between [REDACTED] to prepare the Moción En Solicitud De [REDACTED] to extent the time for the answers of the admission requirement and interrogatories sent by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/06/2021 | Brunilda Rodriguez | Draft of Moción en Solicitud de [REDACTED] sobre el Descubrimiento de Prueba to request an extension of time to provide the [REDACTED] to the requirement of admission and interrogatories sent by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/06/2021 | Brunilda Rodriguez | Examination of administrative [REDACTED] sent by the court on the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/06/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] Sobre El Descubrimiento De Prueba regarding the requirement of admission and interrogatories sent by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/11/2021 | Brunilda Rodriguez | Examination of file to prepare the answers to the [REDACTED] and the Preliminary Interrogatories | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/11/2021 | Brunilda Rodriguez | Worked on memo sent by [REDACTED] with the answers to the [REDACTED] and the Preliminary Interrogatories | $300.00 hr | 1.30 | 1.30 | $390.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/11/2021 | Brunilda Rodriguez | Worked on preliminary draft of answers to the [REDACTED] and the Preliminary Interrogatories | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of order of the [REDACTED] Court regarding the motion requesting extension of time for answer of Requirement [REDACTED] Interrogatories | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of file for the preparation of motion for summary judgement in case regarding [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/12/2021 | Brunilda Rodriguez | Examination of legal precedents on the requirements of [REDACTED] of a judgement and the scope of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 08/17/2021 | Brunilda Rodriguez | Examination of legal precedents applicable to the [REDACTED], in preparation for answers to the Admission [REDACTED] Interrogatories | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 08/23/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] in connection with the answer to interrogatories and Requirement of [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/23/2021 | Brunilda Rodriguez | Examination of [REDACTED] file and [REDACTED] in preparation for answers to the Admission [REDACTED] Interrogatories | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 08/24/2021 | Brunilda Rodriguez | Examination of the scope and extent of the [REDACTED] executed on [REDACTED] for completion of discovery | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/25/2021 | Brunilda Rodriguez | Draft of answers to the Requirement of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 08/25/2021 | Brunilda Rodriguez | Draft of answers to the [REDACTED] interrogatories | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | | | **Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | **27.50** | **27.50** | **$8,250.00** |
| | | | **Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | **$0.00** | **$0.00** |
| | | | **Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | **$8,250.00** |
| **324** | **0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | | | | |
| | 08/05/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: case status and strategy | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Study file and documents in [REDACTED] to asses case status and set case strategy | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 08/05/2021 | Charles Bimbela-Quiñones | Drafted motion re: [REDACTED] representation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] time off | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/16/2021 | Charles Bimbela-Quiñones | Study motion for [REDACTED] to answer interrogatories filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | **4.10** | **4.10** | **$1,230.00** |
| | | | **Total Expense For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | **$0.00** | **$0.00** |
| | | | **Total For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353** | | | | **$1,230.00** |
| **325** | **0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485** | | | | | | |
| | 08/04/2021 | Charles Bimbela-Quiñones | Drafted motion re: [REDACTED] representation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Charles Bimbela-Quiñones | Study file including [REDACTED] and orders ([REDACTED]) in order to asses case status | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | | | **Total Labor For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485** | | | **$0.00** | **$0.00** |
| | | | **Total For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485** | | | | **$1,020.00** |
| **327** | **0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | | | | |
| | 08/10/2021 | Brunilda Rodriguez | Examination of file in compliance of [REDACTED] of the Court for the preparation for [REDACTED] and devising strategies going forward | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 08/10/2021 | Brunilda Rodriguez | Examination of [REDACTED] sent by the court of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Brunilda Rodriguez | Examination of order of the court in the case of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Brunilda Rodriguez | Examination of files in preparation for litigation of the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 08/31/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | **Total Labor For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | **11.60** | **11.60** | **$3,480.00** |
| | | | **Total Expense For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004** | | | | **$3,480.00** |
| **328** | **0328 Comisión Apelativa Servicios Públicos** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Appeal, Orders and case file in prep to draft motion to assume [REDACTED] representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft motion to assume [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to request Appeals document for these cases: | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Appeal, Orders and case file in prep to draft motion to assume [REDACTED] representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Appeal, Orders and case file in prep to draft motion to assume [REDACTED] representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to inquire about filing requirements and request [REDACTED] cases. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft motion to assume [REDACTED] representation and request for extension to answer [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft motion to assume [REDACTED] representation and request for extension to answer [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Draft motion to assume [REDACTED] representation and request for extension to answer [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Review Appeal, Orders and case file in prep to draft motion to assume [REDACTED] representation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] recently referred to our consideration in order to commence the preparation of the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the mediation and arbitration process that will take place before the [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], for the purpose of discussing the cases referred to our consideration as well as the answers to the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Appear before [REDACTED] for Mediation of 3 cases: [REDACTED] | $250.00 hr | 3.70 | 3.70 | $925.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to request information re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss appearance before[REDACTED] cases: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Review Procedural Regulation and Mediation [REDACTED] in prep to assume mediations and answer [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] requesting the [REDACTED] for 7 cases | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Begin drafting answer to [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: continuation of mediation cases | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/04/2021 | Joannely Marrero-Cruz | Draft chart of cases for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] for the following cases: [REDACTED] answer to appeal. | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] to answer the appeal on [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter summoning parties for continuation to mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter summoning parties for continuation to mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter summoning parties for continuation to mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review [REDACTED] Certification and Order in case [REDACTED] to answer the appeal in [REDACTED] days | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order to answer appeal in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] legal rep and granting until [REDACTED] to answer appeal. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Draft Motion [REDACTED] representation and requesting a brief extension to answer the appeal for case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Continue drafting answer to appeal for case [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Draft Motion to Answer Appeal to submit to [REDACTED] in cases: [REDACTED] | $250.00 hr | 4.70 | 4.70 | $1,175.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the answer to the complaint to be filed before the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the answer to the [REDACTED] to be filed before the [REDACTED] on this same date | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | Review Chart of cases for mediation provided by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order granting [REDACTED] to answer appeal re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Appear for mediation cases before [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the arbitration [REDACTED] to be held on this same date | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the files of the cases that will be subject to [REDACTED] on this same date in order to prepare for the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the schedule of [REDACTED] to be held before the [REDACTED] for the reminded month of [REDACTED] in order to discuss the same with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] to discuss the process to be followed in the management and representation of a thousands of cases for [REDACTED] pending adjudication | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to request appeal of [REDACTED] re: compliance with Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Appear before [REDACTED] for Mediation of case: [REDACTED] | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: request list of cases in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Answer to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: request list of cases in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review communication from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Request [REDACTED] to comply with Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Request [REDACTED] for cases [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders to answer appeal by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order to answer appeal by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Copy of seven motions ([REDACTED]) | $1.40 ea | 1.00 | $1.40 | $1.40 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Draft Motion to Assume Legal Representation and Request for Extension to file Answer to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of legal representation and granting until [REDACTED] to file answer to appeal re: [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Appear before [REDACTED] for Mediation of 2 cases: [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |
| | 08/12/2021 | Joannely Marrero-Cruz | Plan and prepare for Mediation of cases: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the most recent order issued by the [REDACTED] requesting the filing of the answer to the complaint or the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/13/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching federal order issued by the [REDACTED] setting deadlines for the filing of the answers to the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Request Appeals from [REDACTED] to comply with Order to file answer to appeal in the following cases: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Review Orders issued by [REDACTED] in the following cases: [REDACTED], establishing deadline to answer Appeals and fining [REDACTED] for not complying with the [REDACTED] Order | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Review Orders issued by [REDACTED] in the following cases: [REDACTED] establishing deadline to file appeal and fining [REDACTED] for non compliance with Order | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Joannely Marrero-Cruz | E-mail Exchange with [REDACTED] concerning information about scheduled mediations. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue discussing the answer to the complaint to be filed before the [REDACTED] including the alternative defenses to be | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation and drafting of the answer to the complaint to be filed before the [REDACTED] employees | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review Orders issued by [REDACTED] in the following cases: [REDACTED], establishing deadline to answer Appeals and fining [REDACTED] for not complying with the [REDACTED] Order | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Request Appeals from [REDACTED] to comply with Order to file answer to appeal in the following cases: [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter for mediation continuation in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] orders fining [REDACTED] for failure to comply with | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] HR re: meeting to discuss active [REDACTED] cases in mediation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review Motion requesting [REDACTED] of appeal filed by [REDACTED] re: mediation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | E-mail exchange with mediator [REDACTED] re: mediation case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case me mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders and assigned cases to [REDACTED] chart of active cases | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter for mediation continuation in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | [REDACTED] chart of active cases with upcoming [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order granting [REDACTED] to answer complaint for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders determining [REDACTED] complied with the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Communications with [REDACTED] HR re: meeting to discuss active [REDACTED] cases in mediation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss mediation [REDACTED] cases and review [REDACTED] personnel file. | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review chart provided by mediator [REDACTED] including status of active mediation cases | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review Retention memos issued by [REDACTED]. re: prep for mediation cases. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal in case [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] chart of cases in mediation provided by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Virtual Meeting for Mediation re: [REDACTED]. re:Mediator [REDACTED] expressed that [REDACTED] would not appear and is going to [REDACTED] the case | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] order to show cause issued on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Draft Answer to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] order to show cause issued on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] order to show cause issued on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal for cases [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Review Final Resolution and Order issued by [REDACTED]. re: voluntary dismissal. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Draft Motion in Reconsideration of [REDACTED] in cases [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Draft Motion in Reconsideration of [REDACTED] in cases for [REDACTED]. | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Review Order issued in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/22/2021 | Joannely Marrero-Cruz | Draft answer to appeal for cases: [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/22/2021 | Joannely Marrero-Cruz | Draft Motion to Show Cause of cases [REDACTED] | $250.00 hr | 2.70 | 2.70 | $675.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/23/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal re: [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Appear for Continuation of Mediation for [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal for cases [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal for cases [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Appear for Continuation of Mediation for [REDACTED] of mediation | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] notification for continuation mediation in [REDACTED] cases | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Attend Continuation of Mediation for case [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning case mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] concerning case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Draft [REDACTED] answer to appeal for case number [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss mediation cases for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] to research [REDACTED] provision in mobility re: mediation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] of active mediation cases provided by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/31/2021 | Arturo Diaz-Angueira | Professional services requested to work with the [REDACTED] | $2,094.00 ea | 1.00 | $2,094.00 | $2,094.00 |
| | 08/31/2021 | Jose Santo Domingo | Discuses with [REDACTED], analysis and strategy to determine the scope of the [REDACTED] in relation to the [REDACTED] request for relief | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0328 Comisión Apelativa Servicios Públicos** | | **113.50** | **113.50** | **$28,955.00** |
| | | | **Total Expense For 0328 Comisión Apelativa Servicios Públicos** | | | **$2,095.40** | **$2,095.40** |
| | | | **Total For 0328 Comisión Apelativa Servicios Públicos** | | | | **$31,050.40** |
| **329** | **0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | | | |
| | 08/02/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED], to discussing our petition asking for an extension to answer the complaint and other [REDACTED] matters | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/02/2021 | Alexander Reynoso-Vázquez | Review Court order [REDACTED] to answer the complaint | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Post T/C meeting with [REDACTED] to devise legal strategies | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] in preparation for a meeting to exchange [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Alexander Reynoso-Vázquez | Email [REDACTED] asking for the accident report and other [REDACTED] in order to answer the complaint | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | **1.80** | **1.80** | **$450.00** |
| | | | **Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | **$0.00** | **$0.00** |
| | | | **Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102** | | | | **$450.00** |
| **330** | **0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | | | |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] case file for the purpose of determinig [REDACTED] and strategies going forward | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | **Total Labor For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | **0.90** | **0.90** | **$270.00** |
| | | | **Total Expense For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | **$0.00** | **$0.00** |
| | | | **Total For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | **$270.00** |
| **331** | **0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Study and analysis of the [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] re: request for [REDACTED] to answer the complaint | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] course of action | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] complaint for the purpose of evaluating case. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] to answer the complaint or otherwise plead | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to motion for [REDACTED] to answer complaint | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] filed in state court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Begin drafting answer to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Continue drafting answer to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Brief research on specific defenses to [REDACTED] re: continue drafting answer to | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Finish drafting answer to [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] re: place in where [REDACTED] happened | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Research on [REDACTED] mentioned in complaint as place in where [REDACTED] happened | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] documents on file in preparation for [REDACTED] meeting. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | [REDACTED] meeting with [REDACTED] counsel | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review returned [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of complaint and answer to complaint in preparation for conference call with [REDACTED] to discuss discovery and scheduling of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] to discuss discovery and scheduling of [REDACTED] conference | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] in preparation for conference call with [REDACTED] to discuss discovery and scheduling of [REDACTED] conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] for the purpose of requesting [REDACTED] conference | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/29/2021 | Katiuska Bolaños-Lugo | Visit and inspect site of [REDACTED] in preparation for second [REDACTED] meeting | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/30/2021 | Katiuska Bolaños-Lugo | [REDACTED] in order to produce documents from [REDACTED] | $75.00 ea | 1.00 | $75.00 | $75.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding case [REDACTED] order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Draft of notice of [REDACTED] for case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evauluation and analysis of case [REDACTED] order. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | **14.20** | **14.20** | **$3,720.00** |
| | | | **Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | **$75.00** | **$75.00** |
| | | | **Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | **$3,795.00** |
| **332** | **0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] directing to file all [REDACTED] submittals in the new | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: meeting with [REDACTED] Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/06/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] team re: meeting with [REDACTED] Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review and Analyze [REDACTED] Resolution and Order issued on [REDACTED] in prep from meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] consultant to [REDACTED] Conference and discuss scope of presentation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review Draft presentation about [REDACTED] feasibility study prepared by [REDACTED] conference in compliance with the [REDACTED] Order | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss presentation and [REDACTED] Conference. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Draft e-mail [REDACTED] team about draft presentation to be offered on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/18/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order and the [REDACTED] Order re: e-mail [REDACTED] team about draft presentation to be offered on [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance to submit presentation to be offered on [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | Review changes to the [REDACTED] presentation re: [REDACTED] Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] consultants to discuss changes to presentation to be offered on [REDACTED] Conference | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Plan and prepare for [REDACTED] Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] and consultants that would participate in [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Joannely Marrero-Cruz | Appear as counsel on behalf of [REDACTED] Conference. | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review docket and include all submissions to [REDACTED] request | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | Review feasibility studies to provide [REDACTED] facilities to include in presentation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | **7.40** | **7.40** | **$1,850.00** |
| | | | **Total Expense For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | **$0.00** | **$0.00** |
| | | | **Total For 0332 IN RE: Review of the Puerto Rico Electric Power Authority's Hydroelectric Study; Caso Núm. NEPR-MI-2021-0012** | | | | **$1,850.00** |
| **334** | **0334 Querellas de ICEE** | | | | | | |
| | 08/02/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing status of [REDACTED] cases and course of action to be taken | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Victoria Pierce-King | Conference with [REDACTED] discussing status of [REDACTED] cases and course of action to be taken. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the discussion of the [REDACTED] cases referred to our consideration for analysis and legal representation of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the file of the [REDACTED] cases of [REDACTED] submitted to our consideration for analysis and subsequent legal [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Continuation of work in the study and analysis of the [REDACTED] cases referred to our consideration to represent [REDACTED] in the complaint filed by [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/05/2021 | Victoria Pierce-King | Analysis of [REDACTED] to ascertain case status and determine course of action to be | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the procedural status of the [REDACTED] cases submitted to our office relating to [REDACTED] files of a charge with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the [REDACTED] cases referred to our office and meeting held with [REDACTED] for the purpose of discuss the procedural aspects of the same (in preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0334 Querellas de ICEE** | | **15.00** | **15.00** | **$4,500.00** |
| | | | **Total Expense For 0334 Querellas de ICEE** | | | **$0.00** | **$0.00** |
| | | | **Total For 0334 Querellas de ICEE** | | | | **$4,500.00** |
| **335** | **0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | | | |
| | 08/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the allegations in the complaint as well as the report of the case prepared by [REDACTED] to commence the preparation of the responsive [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/11/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] filed in the case referred to our law office to represent [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Victoria Pierce-King | Work preparing first draft of notice of [REDACTED] and request for extension of time to answer the [REDACTED] or otherwise plead | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/16/2021 | Victoria Pierce-King | Reviewed and corrected first draft of notice of [REDACTED] and request for extension of time to answer the [REDACTED] or otherwise plead. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Victoria Pierce-King | [REDACTED] of Court Fees for first appearance in the case. | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 08/18/2021 | Victoria Pierce-King | Examined [REDACTED] informative motion regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/19/2021 | Victoria Pierce-King | Examined [REDACTED] email concerning [REDACTED] coverage | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/19/2021 | Victoria Pierce-King | Examined [REDACTED] email concerning [REDACTED] coverage | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Victoria Pierce-King | Email to [REDACTED] regarding need for investigation into facts in or der to prepare answer to the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding necessary documents for responsive [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | **$90.00** | **$90.00** |
| | | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | **$1,110.00** |
| **336** | **0336 Reclamaciones Extrajudiciales** | | | | | | |
| | 08/23/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning applicable [REDACTED] policy | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined claim [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding letter with [REDACTED] claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0336 Reclamaciones Extrajudiciales** | | **0.60** | **0.60** | **$180.00** |
| | | | **Total Expense For 0336 Reclamaciones Extrajudiciales** | | | **$0.00** | **$0.00** |
| | | | **Total For 0336 Reclamaciones Extrajudiciales** | | | | **$180.00** |
| **338** | **0338 Miguel A. Hebén Rodríguez v. AEE, et al., Caso Núm. ISCI201800589** | | | | | | |
| | 08/23/2021 | Victoria Pierce-King | Examined [REDACTED] case docket to ascertain [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined case file to ascertain [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Victoria Pierce-King | Prepared email to [REDACTED] regarding status of [REDACTED] amount | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding status of [REDACTED] amount | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0338 Miguel A. Hebén Rodríguez v. AEE, et al., Caso Núm. ISCI201800589** | | **1.10** | **1.10** | **$330.00** |
| | | | **Total Expense For 0338 Miguel A. Hebén Rodríguez v. AEE, et al., Caso Núm. ISCI201800589** | | | **$0.00** | **$0.00** |
| | | | **Total For 0338 Miguel A. Hebén Rodríguez v. AEE, et al., Caso Núm. ISCI201800589** | | | | **$330.00** |
| **339** | **0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | | | |
| | 08/20/2021 | Victoria Pierce-King | Examined case file to ascertain [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/20/2021 | Victoria Pierce-King | Prepared first draft of motion [REDACTED] legal representation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion [REDACTED] legal representation of | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined electronic case file docket to ascertain [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion [REDACTED] representation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | **1.60** | **1.60** | **$480.00** |
| | | | **Total Expense For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | **$0.00** | **$0.00** |
| | | | **Total For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | **$480.00** |
| **340** | **0340 Justina Figueroa Berenguer v. AEE; Caso Núm. PO2019CV00290** | | | | | | |
| | 08/19/2021 | Victoria Pierce-King | Examined [REDACTED] case file docket to ascertain [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined [REDACTED] case file docket to ascertain [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Victoria Pierce-King | Examined case file to ascertain [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Victoria Pierce-King | Exchanged email with [REDACTED] concerning status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0340 Justina Figueroa Berenguer v. AEE; Caso Núm. PO2019CV00290** | | **1.30** | **1.30** | **$390.00** |
| | | | **Total Expense For 0340 Justina Figueroa Berenguer v. AEE; Caso Núm. PO2019CV00290** | | | **$0.00** | **$0.00** |
| | | | **Total For 0340 Justina Figueroa Berenguer v. AEE; Caso Núm. PO2019CV00290** | | | | **$390.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **341** | **0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | | | | |
| | 08/18/2021 | Charles Bimbela-Quiñones | Study case file and docket in order to [REDACTED] case status and set strategy | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/18/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: court [REDACTED] set and need to reschedule | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Charles Bimbela-Quiñones | [REDACTED] used to send various motions by mail ([REDACTED]) | $1.22 ea | 1.00 | $1.22 | $1.22 |
| | 08/25/2021 | Charles Bimbela-Quiñones | [REDACTED] service to buy internal revenue stamps of [REDACTED] | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | | | **Total Labor For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | **$15.22** | **$15.22** |
| | | | **Total For 0341 Graciano Acevedo Barreto v. AEE y otros; Caso Núm. CIAC2017-0004** | | | | **$795.22** |
| **342** | **0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | | | |
| | 08/20/2021 | Victoria Pierce-King | Examined case file to ascertain [REDACTED], including what further [REDACTED] is needed | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 08/20/2021 | Victoria Pierce-King | Prepared first draft of motion [REDACTED] representation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Victoria Pierce-King | Reviewed and corrected first draft of motion [REDACTED] representation of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Victoria Pierce-King | Examined [REDACTED] case docket to ascertain [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Examined case file, including deposition [REDACTED] and notes, to ascertain [REDACTED] of discovery and plan course of action to be taken regarding pending discovery, all in compliance with court [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/27/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding information surrounding [REDACTED] alleged in the complaint | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | **7.50** | **7.50** | **$2,250.00** |
| | | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | **$0.00** | **$0.00** |
| | | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | **$2,250.00** |
| **344** | **0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | | | | |
| | 08/11/2021 | Charles Bimbela-Quiñones | Study file and documents in order to [REDACTED] and set defense strategy | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 08/12/2021 | Charles Bimbela-Quiñones | Continue study file and documents in order to [REDACTED] and set defense strategy | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/25/2021 | Charles Bimbela-Quiñones | [REDACTED] of Court Fees in order to request for continuance of [REDACTED]. | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | | | **Total Labor For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | **4.30** | **4.30** | **$1,290.00** |
| | | | **Total Expense For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | **$20.00** | **$20.00** |
| | | | **Total For 0344 Héctor M. Cortés Sánchez v. Estado Libre Asociado de Puerto Rico, et al.; Caso Núm. AR2020CV00012 (403)** | | | | **$1,310.00** |
| **346** | **0346 Clara Betsy Torres González v. Auto Centro Toyota y otros; Caso Núm. BY2021CV00526** | | | | | | |
| | 08/23/2021 | Charles Bimbela-Quiñones | Study case docket, re: evaluate case [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Study [REDACTED] and documents received as part of the file in order to evaluate pending matters and case [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/23/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: case developments | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0346 Clara Betsy Torres González v. Auto Centro Toyota y otros; Caso Núm. BY2021CV00526** | | **4.00** | **4.00** | **$1,200.00** |
| | | | **Total Expense For 0346 Clara Betsy Torres González v. Auto Centro Toyota y otros; Caso Núm. BY2021CV00526** | | | **$0.00** | **$0.00** |
| | | | **Total For 0346 Clara Betsy Torres González v. Auto Centro Toyota y otros; Caso Núm. BY2021CV00526** | | | | **$1,200.00** |
| **347** | **0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | | | | |
| | 08/27/2021 | Brunilda Rodriguez | Draft of motion of legal representation and request for [REDACTED] to examine file due to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare a motion of representation and devise strategies going forward in the case of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | | **Total Labor For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | **3.10** | **3.10** | **$930.00** |
| | | | **Total Expense For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | **$0.00** | **$0.00** |
| | | | **Total For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | | **$930.00** |
| **349** | **0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | | | | |
| | 08/18/2021 | Charles Bimbela-Quiñones | Study file and case docket in order to review case [REDACTED] and strategy | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | **Total Labor For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | **2.40** | **2.40** | **$720.00** |
| | | | **Total Expense For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | **$0.00** | **$0.00** |
| | | | **Total For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | | **$720.00** |
| **351** | **0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | | | | |
| | 08/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: preparation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | Draft and send emails to [REDACTED], re: preparation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | **1.40** | **1.40** | **$350.00** |
| | | | **Total Expense For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | **$0.00** | **$0.00** |
| | | | **Total For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | | **$350.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **1494.00** | **1494.30** | **$419,370.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$3,574.98** | **$3,574.98** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$422,944.98** |
| | | | **Grand Total Labor** | | **1494.00** | **1494.00** | **$419,295.00** |
| | | | **Grand Total Expenses** | | | **$3,574.98** | **$3,574.98** |
| | | | **Grand Total** | | | | **$422,869.98** |

**Matter Summary**

Date Start: 9/1/2021 | Date End: 9/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0005 Legal Opinions,0014 Ismael Purcell v. AEE KLAN2017-01020,0016 General,0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071,0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902,0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029,0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219,0041 José Luis Torres Pérez, e

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 5 | 0005 Legal Opinions | | | | | | |
| | 09/01/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] related to the hearing to be held on [REDACTED] in relation to [REDACTED] presented by the House of | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/01/2021 | Blanca Mera-Roure | Review and analysis of email between [REDACTED], Re: requested information about [REDACTED] coverage for employees transferred to other [REDACTED] entities in mobility | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/01/2021 | Blanca Mera-Roure | Revision of [REDACTED] Plan to identify provisions applicable to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] and other officials in order to discuss the information and documentation requested by the [REDACTED] to be submitted prior to the [REDACTED] hearing | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Preparation and drafting of a letter to the [REDACTED] seeking clarification about some of the information and documentation requested to be produced by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter to be submitted to the [REDACTED] seeking clarification of certain information and documents requested | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and attachments Re: Procedures and norms applicable to the delivery of corporate files of employees transferred to other [REDACTED] entities in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the regulation for the management of [REDACTED] files of [REDACTED] submitted to our consideration by [REDACTED] for comments and | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the regulation submitted to our consideration with our corrections and [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Work done in the process of [REDACTED] and amending the draft of the regulation submitted to our consideration by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] related to [REDACTED] Administrative Manual provisions with respect to work performed by [REDACTED] outside of working hours and possible conflict of interest; provide copy of our [REDACTED] related to the request made by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] in relation to [REDACTED] employees proposal to return as [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED], and other [REDACTED] officials in relation to the project of delivery of [REDACTED] corporate files, medical and reasonable [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] presented by the [REDACTED] to be discussed in the hearing before the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/06/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] position with respect to [REDACTED] presented by the [REDACTED] to be discussed in the hearing before the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] officials related to the hearing to be held on [REDACTED] in relation to [REDACTED] presented by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review of emails from [REDACTED] officials Re: Letter to be sent to [REDACTED] employees with respect to changes in [REDACTED] provider. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/06/2021 | Blanca Mera-Roure | Review and analyze exchange of emails between [REDACTED] officials Re: course of action to follow with respect to the letter sent to [REDACTED] employees in relation to the changes of [REDACTED] provider | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Study and analysis of the case file of [REDACTED] referred to us by [REDACTED] for legal representation of [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss [REDACTED] request to have former employees of [REDACTED] under a contract with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the five cases referred to our attention on this same date related to the complaint filed by [REDACTED] management employees | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss [REDACTED] request to have [REDACTED] recall some of its former employees to work for [REDACTED] under a contract with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Study and analysis of another label [REDACTED] filed by employee [REDACTED] against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the file provided to us on this same date of employee [REDACTED] containing a label complaint by her against [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of varios disposition of [REDACTED] for the purpose of responding to complaint filed by [REDACTED] and letter sent by [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/10/2021 | Blanca Mera-Roure | Draft email to [REDACTED] requesting information related to employee [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Blanca Mera-Roure | Receipt email from [REDACTED] Re: employee [REDACTED], Retention application and evaluation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/10/2021 | Blanca Mera-Roure | Draft email to [REDACTED] requesting information related to employee [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Blanca Mera-Roure | Draft email to [REDACTED] requesting information related to employee [REDACTED] Re: Retention application and evaluation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] labor personnel related to additional time to respond to complaint filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Attendance at the meeting with employee [REDACTED] in order to discuss the particularity of his case and the reason why his petition to [REDACTED] must be denied. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Claim by employee [REDACTED] - Meeting held with [REDACTED] Department in order to obtain the information and documentation to prepare the opinion requested and in preparation for the meeting to be held with employee [REDACTED] on this same date | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/13/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] in preparation of the upcoming meeting to be held with [REDACTED] Re: employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/13/2021 | Blanca Mera-Roure | Review and analysis of emai sent by [REDACTED] and the letter addressed to [REDACTED] Re: [REDACTED] request for reconsideration of mobilty and the facts surrounding his [REDACTED] employee | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts related to [REDACTED] request for the evaluation of his application to position [REDACTED], and strategy to follow in the upcoming meeting to be held with [REDACTED] Re: employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the letter addressed to [REDACTED] Re: course of action to follow with respect to [REDACTED] request for reconsideration of [REDACTED] and the facts surrounding his [REDACTED] employee | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Conference call with [REDACTED], to request further information in the cases of [REDACTED] Re: Employee's request for evaluation for a position in retention at the | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the facts related to [REDACTED] request for the evaluation of his application to position [REDACTED], and strategy to follow in the upcoming meeting to be held with [REDACTED] Re: employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the strategy and course of action to follow and information to be provided in the upcoming meeting to be held with [REDACTED] Re: employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/13/2021 | Blanca Mera-Roure | Conference call with [REDACTED], to brief him on the information obtained in the case of [REDACTED] Re: Employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Conference call with [REDACTED], to request further information with respect to the applications of the positions by [REDACTED], as well as the status of the position requested by [REDACTED] and documents exchanged with employee [REDACTED] Re: Employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to discuss the reports sent to [REDACTED] Re: Orders issued in the [REDACTED] case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss [REDACTED] selection procedures in relation to the Retention of Employees prior to mobility and [REDACTED] analysis and decision with respect to his application for position [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/13/2021 | Blanca Mera-Roure | Preparation of email containing a summary of the facts related to [REDACTED] request for the evaluation of his application position [REDACTED] in Retention which was going to be discussed in the upcoming meeting to be held with [REDACTED] Re: employee's request for evaluation for a position in retention at the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Position requested by employee [REDACTED] - Study and analysis of the memorandum prepared by [REDACTED] as a result of her meeting with employees [REDACTED] to discuss his request for a position with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Position requested by employee [REDACTED] -Meeting held with [REDACTED] in order to discuss the draft of the memorandum prepared by her to be submitted to the attention of [REDACTED] Division | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the opinion prepared by [REDACTED] in the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] prepared by [REDACTED] in relation to the request for a position in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Blanca Mera-Roure | Review of employee's [REDACTED] file, evaluation conducted by the [REDACTED] and communications sent by employee [REDACTED] to draft a letter in response to her request for status and evaluation of her application to be appointed for [REDACTED] positions at the [REDACTED] System | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/14/2021 | Blanca Mera-Roure | Review of employee's [REDACTED] file, evaluation conducted by the [REDACTED] and communications sent by employee [REDACTED] to draft a letter in response to her request for status and evaluation of her application to be appointed for [REDACTED] positions at the [REDACTED] System | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/14/2021 | Blanca Mera-Roure | Drafting of emails to [REDACTED] officials Re: letters to be sent to employees [REDACTED]. Re: status and evaluation of employees' application to be appointed for Retention for positions at [REDACTED] System | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/14/2021 | Blanca Mera-Roure | Review of employee's [REDACTED] file, evaluation conducted by the [REDACTED] and communications sent by employee [REDACTED] to draft a letter in response to his request for status and evaluation of his application to be appointed for [REDACTED] for the position of [REDACTED] Directorate | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] members to discuss several matters raised by the [REDACTED] about the mobility plan of [REDACTED] employees to other [REDACTED] agencies | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] members to discuss several matters waived by the [REDACTED] about the mobility plan of [REDACTED] employees to other [REDACTED] agencies | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Attendance at the meeting with [REDACTED] and members of the [REDACTED] union in order to discuss several matters and cases concerning [REDACTED] members that were transferred from [REDACTED] to other [REDACTED] agencies as part of the mobility plan | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the documents submitted to our consideration by [REDACTED] Division concerning several requests by the [REDACTED] related to the mobility of [REDACTED] employees to other [REDACTED] agencies | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of [REDACTED] in order to commence the preparation of the opinion requested by [REDACTED] Department concerning the entitlement of former [REDACTED] employees transfer to other [REDACTED] agencies to the health plan offered by [REDACTED] in cases were the employees has a [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/15/2021 | Victoria Pierce-King | Analysis of various Puerto Rico Supreme Court and Appeals Court [REDACTED] relating to the effect of a public employee's [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Attendance at the meeting with [REDACTED] Division to discuss the facts and circumstances surrounding the two [REDACTED] referred to us from this same date | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the preparation of the two [REDACTED] referred to us on this same date | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Department to discuss all the different policies in [REDACTED] and the need to update them for the signature of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the approximately [REDACTED] policies applicable to [REDACTED] employees | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the study and analysis of all the [REDACTED] policies applicables to [REDACTED] that must be updated as requested by [REDACTED] Division | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/16/2021 | Victoria Pierce-King | Analysis of various Puerto Rico Supreme Court and Appeals Court [REDACTED] relating to the effect of a [REDACTED] employee's taking [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 09/16/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] containing a letter sent by employees requesting [REDACTED] continuation of its health plan in cases of [REDACTED], as well as instructions to set forth [REDACTED] position in relation to these requests | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss course of action to follow with respect to several new assignments Re: swearing in by [REDACTED] employees who have been appointed to work in trust positions, employees' requests in relation to [REDACTED]; update of protocols related to [REDACTED], among others | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/16/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: Opinions related to the swearing in by [REDACTED] employees who have been appointed to work in trust positions; employees' requests in relation to [REDACTED]; and protocols related to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss and analyze all the [REDACTED] policies and Protocols applicable to [REDACTED] that must be updated as requested by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/16/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED], and revision and analysis of the [REDACTED] policies in effect in [REDACTED]. Re: [REDACTED] request to update the current employment [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/17/2021 | Victoria Pierce-King | Continued analysis of various Puerto Rico Supreme Court and Appeals Court [REDACTED] relating to the effect of a [REDACTED] employee's taking [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 09/18/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED], and other [REDACTED] officials in relation to a request for information related to employee [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/19/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] officials in relation to a request for Affirmative Actions and [REDACTED] requested by the [REDACTED], and draft email to [REDACTED] to that effect | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Revision of all [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] Division containing all the employment policies of [REDACTED] to be carefully refiewed as submitted for the signature of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Revision of all [REDACTED] employment policies - Commencement of the study and analysis of the [REDACTED] covering a wide range of employment rights as well as policies for [REDACTED] instructions and others | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Revision of all [REDACTED] employment policies - Meeting held with [REDACTED] in order to commence the discussion of all employment policies at [REDACTED] to be revised as requested by [REDACTED] Director | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/20/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss course of action to follow with respect to the communications sent by employee [REDACTED] requesting coverage of [REDACTED] insurance plan due to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Blanca Mera-Roure | Work in the first draft of the letter in response to employee [REDACTED] in relation to her request for coverage under [REDACTED] plan due to [REDACTED] notwithstanding the mobilization process | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/20/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] to prepare the response to be sent to employee [REDACTED] in relation to her request for coverage under [REDACTED] health insurance plan due to [REDACTED] notwithstanding the mobilization process | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/20/2021 | Blanca Mera-Roure | Review and analysis of Memorandum sent by the office of [REDACTED] in relation to the [REDACTED] coverage to employees who were going to be assigned to other [REDACTED] agencies as part of the mobilization process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Blanca Mera-Roure | Review and analysis of communications and emails sent by employee [REDACTED] officials and [REDACTED] requesting coverage of [REDACTED] health insurance plan due to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/20/2021 | Blanca Mera-Roure | Review and analysis of the [REDACTED] hearings held by the [REDACTED] in relation to the employee benefits and acquired rights of [REDACTED] employees who were mobilized to other [REDACTED] entities, particularly the status of the health plan coverage, as well as revision of news clippings to prepare the response to be sent to employee [REDACTED] in relation to her request for coverage under [REDACTED] health insurance plan due to [REDACTED] notwithstanding the mobilization process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] files of various active duty [REDACTED] employees for the purpose of preparing draft [REDACTED] for Department of Labor regarding | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] concerning the preparation of a protocol for [REDACTED] - Meeting held with [REDACTED] in order to discuss the corrections and revisions of the draft of the protocol for domestic violence that would be applicable to [REDACTED] after approval by | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] concerning the preparation of a protocol for domestic violence - Study and analysis of the draft of the protocol for domestic violence to be notified to all [REDACTED] employees after being signed by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] concerning the preparation of a protocol for domestic violence - Meeting held with [REDACTED] in order to discuss the final draft of the protocol applicable to domestic violence in [REDACTED] to be submitted to the attention of the [REDACTED] for a | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the draft of the opinion letter submitted to the attention of [REDACTED] Director in response to the letter submitted to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of the letter to be subscribed by her in response to the letter submitted to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/21/2021 | Blanca Mera-Roure | Work in the final draft of the letter in response to employee [REDACTED] in relation to her request for coverage under [REDACTED] health insurance plan due to [REDACTED] notwithstanding the mobilization process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/21/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the draft of [REDACTED] response to the letter sent by employee [REDACTED] requesting coverage of [REDACTED] health insurance plan due to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Draft [REDACTED] for Department of Labor regarding [REDACTED] claim with cross reference to various documents in case file including personnel files of various active duty [REDACTED] employees | $300.00 hr | 5.40 | 5.40 | $1,620.00 |
| | 09/22/2021 | Blanca Mera-Roure | Revision and corrections to the final draft of the letter to be sent to employee [REDACTED] in relation to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Blanca Mera-Roure | Revision of [REDACTED] Manual to determine the provisions related to the [REDACTED] in cases of employees' designation to [REDACTED] positions pursuant to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Manual provisions related to the [REDACTED] in cases of employees' designation to [REDACTED] positions pursuant to [REDACTED] request | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] regulations applicable to personnel in [REDACTED] positions, course of action to follow with respect to the letter to be sent to employee [REDACTED] in relation to the [REDACTED], provisions in [REDACTED] regulations related to the compensation of employees in [REDACTED] positions and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/22/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: email sent to [REDACTED] containing the provisions related to the [REDACTED] in cases of employees' designation to [REDACTED] positions, as well as the final revisions to the letter to be sent to employee [REDACTED] in relation to the medical plan coverage, and briefing on the status of other matters | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Department to discuss the draft of two [REDACTED] that were submitted on this same date dealing with the claim formulated by employee [REDACTED] concerning her claim for coverage of the health plan in view of her status as a person with a [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Department and attorney [REDACTED] in order to discuss the draft of the [REDACTED] that will apply in [REDACTED] concerning domestic violence | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/22/2021 | Arturo Diaz-Angueira | Applicability regulations dealing with the oath that must be taken by [REDACTED] employees prior to starting in their positions - Commencement of the study and analysis of the regulations in [REDACTED] dealing with the oaths of office to be taken [REDACTED] officials prior to commencing [REDACTED] their duties | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] labor department regarding further gathering of information including [REDACTED] files of various [REDACTED] personnel on leave | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] labor department regarding further gathering of information including [REDACTED] files of various [REDACTED] personnel on leave | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Further gathering of information including [REDACTED] files of various [REDACTED] personnel on leave for the purpose of providing information to the Department of Labor regarding [REDACTED] claim and including arguments in [REDACTED] | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 09/23/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: case law related to [REDACTED] requirements for [REDACTED] employees ([REDACTED]) | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Blanca Mera-Roure | Review and consideration of exchange of emails by [REDACTED] officials Re: [REDACTED] regulations for personnel in [REDACTED] positions, [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Re: [REDACTED] officials -Meeting held with [REDACTED] Division to discuss the Supreme Court cases dealing with the effect of the [REDACTED] officials and its effect on the date [REDACTED] will commence | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Re: [REDACTED] officials - Study and analysis of the Supreme Court cases dealing with the effect of the [REDACTED] officials at its effect on the date of such [REDACTED] officials | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Continuation of final draft [REDACTED] of Labor regarding [REDACTED] claim with cross reference to additional documents sent by [REDACTED] related to ersonnel files of various active duty [REDACTED] employees | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the requirement [REDACTED] officials to proceed with their [REDACTED] of office as soon as possible and the impact if any, of no [REDACTED] so earlier | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Division in order to discuss the caselaw and applicable regulations dealing with the requirements of [REDACTED] employees to proceed with their [REDACTED] of office prior to assuming their duties and obligations of the position as well as receiving [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Research regarding [REDACTED] and extent of agent of corporation for purpose of being designated as person with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/27/2021 | Blanca Mera-Roure | Revision and analysis of the regulations related to [REDACTED] employees in trust positions and [REDACTED] Manual to answer inquiries of [REDACTED] Director | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/27/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Director Re: [REDACTED] reorganization and appointment of [REDACTED] personnel | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/27/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Director Re: [REDACTED] reorganization and appointment of [REDACTED] personnel and other related matters | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/27/2021 | Victoria Pierce-King | Analysis of the following Puerto Rico cases regarding [REDACTED] officers as discussed with [REDACTED] regarding [REDACTED] personnel appointments: [REDACTED]. | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 09/27/2021 | Victoria Pierce-King | Participated in conference with [REDACTED] in preparation for telephone conference with [REDACTED] regarding [REDACTED] appointments | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/27/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] regarding [REDACTED] personnel appointments | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/28/2021 | Blanca Mera-Roure | Review and analyze Judgement in case of [REDACTED] Systems Re: analysis requested by [REDACTED] Director with respect to employees that have occupied positions and having performed functions [REDACTED], without having sworn in | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss pending matters requested by [REDACTED] Director Re: [REDACTED] reorganization and appointment of [REDACTED] personnel | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Blanca Mera-Roure | Review and analyze case law Re: analysis requested by [REDACTED] Director with respect to employees that have occupied positions and having performed functions [REDACTED], without having [REDACTED] in | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | | **Total Labor For 0005 Legal Opinions** | **128.30** | **128.30** | **$38,490.00** |
| | | | | **Total Expense For 0005 Legal Opinions** | | **$0.00** | **$0.00** |
| | | | | **Total For 0005 Legal Opinions** | | | **$38,490.00** |
| **14** | **0014 Ismael Purcell v. AEE KLAN2017-01020** | | | | | | |
| | 09/01/2021 | Doris Gongon-Colon | Review [REDACTED] of Court of First Instance related to Court of Appeals [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Study motion filed by [REDACTED] RE: Motion in Compliance with [REDACTED] process commenced and evaluation of exhibit filed related to [REDACTED] procedures and [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Doris Gongon-Colon | Review Motion filed by [REDACTED] RE: Motion in Compliance with [REDACTED] process commenced and evaluation of exhibit filed related to [REDACTED] procedures and [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss [REDACTED] latest motion in compliance and Court's recent Resolution and [REDACTED] to stay case and devise strategy for any need to clarify court of [REDACTED] procedure | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Study Resolution and [REDACTED] issued by court, re: stay of case according to [REDACTED] motion in compliance | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Doris Gongon-Colon | Review Resolution and [REDACTED] of Court RE: stay of case according to [REDACTED] motion in compliance | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] latest motion in compliance and Court's recent Resolution and Order to stay case and devise strategy for any need to clarify court of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0014 Ismael Purcell v. AEE KLAN2017-01020** | **1.70** | **1.70** | **$510.00** |
| | | | | **Total Expense For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | **$0.00** | **$0.00** |
| | | | | **Total For 0014 Ismael Purcell v. AEE KLAN2017-01020** | | | **$510.00** |
| **16** | **0016 General** | | | | | | |
| | 09/01/2021 | Jose Santo Domingo | Review and analyzed case file motions, documents and [REDACTED] to prepare for answer to the [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/01/2021 | Jose Santo Domingo | Draft [REDACTED] to assume Legal Representation on the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | [REDACTED] - Work done in the final draft of the letter for the [REDACTED] requesting the [REDACTED] to exempt [REDACTED] from holding an [REDACTED] for the health plan for [REDACTED] and to allow an extension of the current plan | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of the letter to the [REDACTED] to be submitted to the attention of [REDACTED] to review and analysis | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the draft of the letter to be submitted to the [REDACTED] requesting to allow [REDACTED] to extend the health program instead of conducting an [REDACTED] process in accordance with the [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] for the purpose of discussing the notifications to be made in writing to [REDACTED] advising them of the adverse consequences of changing providers from [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/01/2021 | Blanca Mera-Roure | Revision of all pertinent documents, such as the [REDACTED] provisions related to procurement and its exceptions, [REDACTED] as to their analysis of [REDACTED] regarding the new [REDACTED], and the documents presented to the [REDACTED] requesting the authorization to conduct an [REDACTED], to be utilized as support for the request of authorization to the [REDACTED] to extend the present [REDACTED] employees and | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the draft letter for [REDACTED] Director requesting the authorization of the [REDACTED] to extend the present | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/01/2021 | Blanca Mera-Roure | Work in the preparation of the response to the communication sent by the [REDACTED] in relation to the plan of mobility and the certification issued by [REDACTED] with respect to the former [REDACTED] employees eligibility for the [REDACTED] and the requirement of working in essential functions as set forth in [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Blanca Mera-Roure | Work in the preparation of a draft letter for [REDACTED] requesting the authorization of the [REDACTED] to extend the present [REDACTED] employees and retirees | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 09/01/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the draft letter for [REDACTED] requesting the authorization of the [REDACTED] to extend the present [REDACTED] employees and retirees and the preparation of the letter in its final form to be submitted to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | Review communications from [REDACTED] in preparation to draft talking points for [REDACTED] meeting with [REDACTED] tomorrow to discuss alternate projects | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] document request | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] creation and in preparation for meeting with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | Draft talking points for [REDACTED] meeting with [REDACTED] tomorrow to discuss alternate projects | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss creation of other subsidiaries and [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss creation of [REDACTED] subsidiaries. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] tomorrow ro discuss alternate projects | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review updated [REDACTED] plan sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] and capital contribution revised for [REDACTED] as sent by | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] status | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis comments sent by [REDACTED] in response to comments sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss revised company [REDACTED] and capital contribution [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] and counsel for [REDACTED] to discuss the possibility of filing an injunction against [REDACTED] for tortious interference with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Study and analysis of the different emails submitted to our consideration containing [REDACTED] to discontinue the health plan with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] and legal issues surrounding [REDACTED] retirees join [REDACTED] plan | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the draft of the email to be forwarded to all [REDACTED] advising about the consequences of joining [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss what actions to be taken immediately to notify [REDACTED] retirees consequences of dropping from [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] actions to request [REDACTED] retirees drop the health plan [REDACTED], and the possibility of filing an [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Preparation and drafting of a communication to be submitted to [REDACTED] advising about the consequences of joining [REDACTED] plan | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to advise on the meeting with counsel for [REDACTED] as well as the action to be taken to upset [REDACTED] intentions to request [REDACTED] join its health plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Blanca Mera-Roure | Further meeting with attorneys [REDACTED] in relation to the request for the extension of the health plan contract to the [REDACTED] in view of the changes of health plan provider to [REDACTED] of a significant number of [REDACTED] retirees, provision of the [REDACTED] related to quoted rates to [REDACTED] in such events, course of action to follow with respect to a possible cease and desist notification to [REDACTED], draft letter to [REDACTED], and related matters | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/03/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] self insured, active employees, medical coverage , administrative costs based [REDACTED], and for active and retirees bundled, draft letter to be sent to [REDACTED], and other relevant documents in preparation for meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to the status of the communication requesting the extension of the health plan contract to the [REDACTED], communications held with [REDACTED] with respect to his efforts to support the retiree's changes of health plan provider to [REDACTED], and the significant number of [REDACTED] retirees who decided to switch health coverage plans, as well as its consequences to the present [REDACTED] related to quoted rates to [REDACTED] in such events, course of action to follow with respect to a possible cease and desist notification to the [REDACTED], and related | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/03/2021 | Blanca Mera-Roure | Subsequent telephone conference with [REDACTED] in relation to his subsequent telephone conference with [REDACTED] to brief her on the conversations held with [REDACTED], and course of action to follow with respect to [REDACTED] request for authorization to extend the contract with [REDACTED], and the letters sent by [REDACTED] to its retirees in relation to the health plan and the consequences of changes to the plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss [REDACTED] and identify issues related to [REDACTED] promotion and efforts to provide its health plan coverage to retirees, as well as [REDACTED] position regarding to the [REDACTED] communications to its members with respect to the health plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to [REDACTED] request for the extension of the health plan contract to the [REDACTED], provisions of the contract with [REDACTED] related to quoted rates to [REDACTED] in view of the changes of a significant number of [REDACTED] as their new health plan provider, possible cease and desist notification to [REDACTED], possible filing of an injunction by [REDACTED] actions and intervention with the [REDACTED], and related matters | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] official, in relation to the [REDACTED] issued by them strongly recommending the request for the extension of the health plan [REDACTED] to be submitted to the [REDACTED], and to discuss any changes to their [REDACTED] in view of the changes of health plan provider to [REDACTED] of a significant number of [REDACTED] retirees, and provisions of the contract with [REDACTED] related to quoted rates to [REDACTED] in such events, as well as other related matters | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding catastrophic conditions for purposes of legal consultation by [REDACTED] related to health care plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss were to go forward with the request to the [REDACTED] to extend the health plan with [REDACTED] rather than conduct an [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the strategy to follow forward on [REDACTED] attempt to recruit[REDACTED] healthplan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] Labor team related to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding various matters including [REDACTED] healthcare plan, [REDACTED] loss cases and others | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] related to strategy to follow on [REDACTED] attempt to recruit [REDACTED] retirees to join [REDACTED] healthplan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/08/2021 | Jose Santo Domingo | Draft motion in order compliance in the case of [REDACTED] case number [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information provided by [REDACTED] as well as by [REDACTED] in preparation for the meeting to be held later on today for [REDACTED] to determine the strategy going forward to deal with the actions taken by [REDACTED] retirees interference with the [REDACTED] between [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandums and attachments submitted to our consideration by [REDACTED], as well as from [REDACTED] in preparation for the meeting to be held on this same date to determine whether an [REDACTED] should be filed against [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Discussion with [REDACTED] related to the information provided by [REDACTED] in preparation for the meeting to be held later on today for [REDACTED] to determine the strategy going forward to deal with the actions taken by [REDACTED] retirees interference with the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to adequately prepare for her appearance at the hearing to be held before the Senate Committee on [REDACTED] to provide information about the recent mobility program that took place in order to reassign the [REDACTED] employees to other [REDACTED] agencies | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Study and analysis of the presentation prepared by [REDACTED] Department to be submitted to the [REDACTED] of Puerto Rico prior to the hearing scheduled for | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss some of the legal arguments to be used in support of the [REDACTED] that is contemplated to be filed against [REDACTED] employees | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the draft to the [REDACTED] that will be discussed at the hearing to be held on [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] regarding to [REDACTED] clause information | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of resolution [REDACTED] procurement manual | $300.00 hr | 0.20 | 0.20 | $60.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for c[REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of case file for [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the letter submitted to [REDACTED] containing an extrajudicial claim for monies owed by [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | [REDACTED] - Preparation and drafting of an email to [REDACTED] pursuant to the legal arguments discussed with [REDACTED] on this same date | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | Appearance before the [REDACTED] - Study and analysis of the documents submitted to our consideration by [REDACTED] in preparation for the meeting to be held with her also in preparation for the [REDACTED] hearing before the [REDACTED] on this same date | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | Appearance before the [REDACTED] - Attendance at the hearing of the [REDACTED] in her appearance before the [REDACTED] on this same date | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | Appearance before the [REDACTED] - Meeting held with [REDACTED] Director in preparation for the hearing to be held on this same date with the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] of claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss revised [REDACTED] in preparation for t/c with | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss creation of additional [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss main areas of concern in revised [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the letter to cease and desist to be forwarded by [REDACTED] to desist from continuing to interfere with the [REDACTED] entered to between [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter to be submitted to the [REDACTED] Employees requesting to cease and desist from interfering with the health [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter submitted to our consideration for comments and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the letter submitted to our consideration by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the draft of the [REDACTED] is considering filing against [REDACTED] requesting a temporary restraining order be issued against [REDACTED] as a result of its tortious interference with the health plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the injunction which [REDACTED] is considering filing against [REDACTED] requesting an order to stop [REDACTED] from interfering with the health plan [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/10/2021 | Arturo Diaz-Angueira | Preparation and drafting of a letter to be forwarded to the [REDACTED] employees requesting it to cease and decease for continuing interfering with the health plan [REDACTED] emplaced between [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to draft of letter requiring [REDACTED] to stop interfering with healthcare plan [REDACTED] relationship. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter to [REDACTED] retiree association to stop interfering with healthcare plan [REDACTED] relationship. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Draft of letter requiring [REDACTED] retiree association to stop interfering with healthcare plan [REDACTED] relationship | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] related to draft of letter requiring [REDACTED] retiree association to stop interfering with healthcare plan [REDACTED] relationship | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] organizational structure as requested by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] draft | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED], re: comments to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss revised [REDACTED] organizational structure | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the report of the case, in particular the [REDACTED] recommendation in view of the discrepancy between the experts for the parties concerning the value of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the detailed report on the case prepared by [REDACTED] to be forwarded to the attention of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] reorganization and new alternatives that were discussed with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] and reorganization | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Prepare for meeting with [REDACTED] group in preparation for [REDACTED] meeting with [REDACTED] and also in preparation for meeting with [REDACTED] tomorrow | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss status of several matters, including ppoas, litigation, [REDACTED] projects and regulatory updates | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Prepare for meeting with [REDACTED] to discuss status of several matters, including [REDACTED] projects and regulatory updates | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] committee and also in preparation for meeting with [REDACTED] tomorrow | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] labor department regarding [REDACTED] licences of certain employee files related to [REDACTED] claim | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to report on meeting with [REDACTED] to discuss comments to [REDACTED] and discuss pending action items | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] comments to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting to discuss [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED] in preparation for meeting. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] labor department regarding additional employee files related to [REDACTED] claim | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] labor department employee files related to [REDACTED] claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] draft in preparation to meet with [REDACTED] to discuss open items | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] draft in preparation to meet with [REDACTED] to discuss open items | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: reorganization | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Draft report of open items in preparation for meeting with [REDACTED] re: Review [REDACTED] draft in preparation to meet with [REDACTED] to discuss open items | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of claim by [REDACTED] for the purpose of evaluating claim and determining [REDACTED] going forward. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing case of [REDACTED] for preparation of [REDACTED] as requested by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for preparation of [REDACTED] as requested by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation for meeting with [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] pending action items | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] re: action items list. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] vehicles | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] regulations, Puerto Rico case law and dispositions of [REDACTED] for the purpose of determining [REDACTED] of document production to [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding various issues related to [REDACTED] of document production to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various issues related to [REDACTED] of document production to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing various issues related to [REDACTED] of document production to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Re - [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting an opinion in relation to the claim formulated by [REDACTED] concerning his mobility process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Re - [REDACTED] - Meeting held with [REDACTED] in order to discuss the claim formulated by [REDACTED] and the preparation of an [REDACTED] that will serve as the basis for a | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Re - [REDACTED] - Study and analysis of emails received on [REDACTED] in relation to the claim formulated by employee [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Begin drafting communication to [REDACTED] regarding inquiry re [REDACTED], re: research [REDACTED] and Certificate of [REDACTED] reimbursement for [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: review letter sent by [REDACTED] reorganization | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Research [REDACTED] regarding [REDACTED] reimbursement for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Review notes from prior meeting and redline of capital contribution [REDACTED] in preparation for, re: T/c with [REDACTED] re: reorganization and [REDACTED] pending documents | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: reorganization and [REDACTED] pending documents | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] that could go to [REDACTED] to separate into lists | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Review letter sent by [REDACTED] reorganization plan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Analyze draft [REDACTED] and generation assets (including contracts, softwares, permites, etc) and request information to [REDACTED] officers to complete documents. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: analyze draft [REDACTED] and generation assets (including contracts, softwares, permites, etc) and request information to [REDACTED] officers to complete documents | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss transfer of employees to [REDACTED] in preparation to provide further comments to draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding request for information to [REDACTED] related to pending active litigation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Study and analysis letters exchanged between [REDACTED] and excerpts of fiscal plan in preparation to draft letter in response to [REDACTED] letter, re: reorganization | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Prepare first draft of letter in response to [REDACTED] letter and excerpts of fiscal plan, re: reorganization | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] contribution agreements in preparation to discuss with different [REDACTED] officers to gather additional information | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Draft revisions to draft letter to incorporate [REDACTED] impressions, re: draft letter to [REDACTED] and preparation of reorganization plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft letter to [REDACTED] and preparation of reorganization plan | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] and applicability to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Delivery service to [REDACTED] in order to deliver file of [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Draft revisions to draft letter to [REDACTED] and preparation of reorganization plan to incorporate changes after t/c with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft letter to [REDACTED] and preparation of reorganization | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft letter to [REDACTED] and preparation of reorganization plan | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED], re: assets, re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] re: letter to oversight board [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to letter to oversight board re: [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding strategies going forward related to fact gathering in litigation cases and effective coordination with [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/23/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] regarding strategies going forward related to fact gathering in litigation cases and effective coordination with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Work done in the preparation of a memorandum to be submitted to [REDACTED] outlining the matters pending in which the assistance of [REDACTED] is indispensable | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the strategy to follow going forward in accordance with the matters agreed during the meeting held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Study and analysis of all the memorandums submitted to [REDACTED] requesting the assistance of [REDACTED] in identifying witnesses and documentation needed to answer interrogatories, request for production of documents and other [REDACTED] matters | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with lawyers from [REDACTED] to discuss the information and documentation necessary to assist us in the [REDACTED] of the cases assigned to us | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail all the matters that are pending, such as information documentation and identification of [REDACTED] necessary to provide to us to assist in the proper [REDACTED] of the cases | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] reorg documents sent by [REDACTED] in preparation to discuss with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: status of [REDACTED] reorganization | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Brief discussion with [REDACTED] and correction of legal expressions made in press in preparation to have [REDACTED] refute | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding comments to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions to [REDACTED] in preparation to signoff and send to | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: revisions to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Re: [REDACTED] papers to be addressed to the Office of the [REDACTED] - Meeting held with [REDACTED] Division in order to discuss in detail the position papers that must be filed on this same date with the Office for [REDACTED] in response to the claim filed against [REDACTED] filed by employee [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Re: [REDACTED] papers to be addressed to the Office of the Secretary [REDACTED] - Meeting held with [REDACTED] in order to discuss the draft of the position papers to be submitted on this same date to the Office of the Assistance [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Re: [REDACTED] papers to be addressed to the Office of the Secretary [REDACTED] - Continuation of work in the draft of the position paper to be submitted to the Office of the [REDACTED] in response to the claims filed by employee [REDACTED] in said office | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] concerning the services performed by [REDACTED] in her preparation for the meeting held with [REDACTED] to increase in the amount of the | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several opinions pending, such as the one dealing with the extent of the [REDACTED] employees and others | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/26/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] about the work performed by [REDACTED] to be discussed by [REDACTED] to determine and increase in the contract between [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Arturo Diaz-Angueira | [REDACTED] service to [REDACTED] in order to deliver document to [REDACTED] | $20.00 ea | 1.00 | $20.00 | $20.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] mark-up of contribition [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis draft revised by [REDACTED] capital contribution [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review misc properties list sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] in preparation to discuss with [REDACTED], re: reorganization plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis memorandum [REDACTED] case | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review emails sent by [REDACTED], Study and analysis [REDACTED] mark-up of contribition [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: study and analysis letter sent by [REDACTED] in preparation to discuss with [REDACTED], re: reorganization plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft prepa reorganization plan and comments to revised [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/28/2021 | Arturo Diaz-Angueira | [REDACTED] service in order to pick up from [REDACTED] identification badge for | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Continue drafting [REDACTED] reorganization plan | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis revised documents prepared by [REDACTED] (presentation flow chart and [REDACTED] positions) that will be sent to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss new revisions to [REDACTED] reorganization plan | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis revised comments to [REDACTED] that will be sent to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis draft revised by [REDACTED] revised [REDACTED] capital contribution [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] with detail about reorganization plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Research professional rules applicable to the [REDACTED] as requested by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss applicable professional rules applicable to the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] to determine professional rules of conduct as requested by | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Draft reorganization [REDACTED] detailed to be included in [REDACTED] plan | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Exchange emails and [REDACTED], re: budgeting comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss budgeting structure related to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] for extension of time to file [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Draft and [REDACTED] workplan to complete [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams to discuss comments to [REDACTED] budgeting process | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft prepa reorg plan to be presented to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Draft additional revisions after reviewing [REDACTED] comments to [REDACTED] reorg plan to be presented to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED], re: draft prepa reorg plan to be presented to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED], re: draft prepa reorg plan to be presented to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss various request for meters testing, information regarding [REDACTED] with orders and resolution, and status of various requests of cases before the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | | **Total Labor For 0016 General** | **149.40** | **149.40** | **$41,975.00** |
| | | | | **Total Expense For 0016 General** | | **$40.00** | **$40.00** |
| | | | | **Total For 0016 General** | | | **$42,015.00** |
| **35** | **0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071** | | | | | | |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] answers to [REDACTED] first set of interrogatories | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Corrected and first draft of [REDACTED] answers to interrogatories | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/03/2021 | Victoria Pierce-King | Examined [REDACTED] answers to [REDACTED] first set of interrogatories | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 09/03/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] answers to interrogatories | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/03/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] answers to interrogatories | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Reviewed [REDACTED] setting status conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Study [REDACTED] answers to interrogatories and need to receive documents in order to request order to [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/20/2021 | Victoria Pierce-King | Reviewed [REDACTED] setting status conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/21/2021 | Victoria Pierce-King | Analysis of [REDACTED] answers to interrogatories and comparison with available documents to ascertain status of [REDACTED] and determine course of action to be taken | $300.00 hr | 3.10 | 3.10 | $930.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | 12.80 | 12.80 | $3,840.00 |
| | | | Total Expense For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | $0.00 | $0.00 |
| | | | Total For 0035 Autoridad de Energia Electrica de Puerto Rico v. Petro West Case SJ2019CV034071 | | | | $3,840.00 |
| 36 | 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | | | |
| | 09/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], concerning scheduling conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | $0.00 | $0.00 |
| | | | Total For 0036 Ricardo Figueroa Colon v. Autoridad de Energia Electrica de Puerto Rico Caso Q-CE-1902 | | | | $90.00 |
| 37 | 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | | | | |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED], concerning scheduling conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | 0.30 | 0.30 | $90.00 |
| | | | Total Expense For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | $0.00 | $0.00 |
| | | | Total For 0037 Querellas Eticas v. Autoridad de Energia Electrica de Puerto Rico Q-CE-023/028/029 | | | | $90.00 |
| 38 | 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | | | | |
| | 09/14/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] status report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] status report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | 0.40 | 0.40 | $120.00 |
| | | | Total Expense For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | $0.00 | $0.00 |
| | | | Total For 0038 José Feliciano Bolet, et al. v. PREPA; Civil No. 17-1219 | | | | $120.00 |
| 41 | 0041 José Luis Torres Pérez, et al. v. PREPA | | | | | | |
| | 09/27/2021 | Victoria Pierce-King | Examined motion for leave to [REDACTED] in their personal capacities | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0041 José Luis Torres Pérez, et al. v. PREPA | | 0.20 | 0.20 | $60.00 |
| | | | Total Expense For 0041 José Luis Torres Pérez, et al. v. PREPA | | | $0.00 | $0.00 |
| | | | Total For 0041 José Luis Torres Pérez, et al. v. PREPA | | | | $60.00 |
| 56 | 0056 Ismael Marrero v. PREPA 15-1167 | | | | | | |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] avoidance action filing | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of proposed [REDACTED] to lift stay sent by other [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding filling of [REDACTED] lift stay | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0056 Ismael Marrero v. PREPA 15-1167 | | 1.40 | 1.40 | $420.00 |
| | | | Total Expense For 0056 Ismael Marrero v. PREPA 15-1167 | | | $0.00 | $0.00 |
| | | | Total For 0056 Ismael Marrero v. PREPA 15-1167 | | | | $420.00 |
| 65 | 0065 Audited Financial Statements | | | | | | |
| | 09/01/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of several case files for the preparation and [REDACTED] of the cases to be included in the [REDACTED] letter requested by [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss and plan the preparation of the [REDACTED] letter of about [REDACTED] cases requested by [REDACTED] for preparation of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Meeting held with officials from [REDACTED] Department in order to commence the strategy and planning in the preparation of the [REDACTED] letter requested by | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Meeting held with officials from [REDACTED] Department in order to commence the strategy and planning in the preparation of the [REDACTED] letter requested by | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to our consideration by [REDACTED] requesting an analysis of all the cases referred to our office, including a [REDACTED] evaluation of the | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | [REDACTED]: Review e-mails from [REDACTED] re: [REDACTED] and Subsequent events | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] and request of information from Puerto Rico's | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/14/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] RE: in order to continue working on the preparation of the [REDACTED] letter to be submitted to the attention of [REDACTED] concerning [REDACTED] statement for the year [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: devise strategy related to request of information regarding all cases and [REDACTED] data requested | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] to discuss legal strategy related to latest request from [REDACTED] related to all legal cases, latest status and probability for positive [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy related to latest request from [REDACTED] related to all legal cases, latest status and probability for positive [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] liason betwen [REDACTED] in the preparation of the [REDACTED] statement in order to discuss some of the cases being validated as well as the [REDACTED] going forward | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] amend status of cases [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue working on the preparation of the auditors letter to be submitted to the attention of [REDACTED] concerning [REDACTED] statement for the year [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Work done in the preparation of the [REDACTED] letter requested by [REDACTED] requesting an evaluation of all cases in our possession in which the facts arose on or | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/14/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 09/14/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/14/2021 | Victoria Pierce-King | Exchanged various emails with [REDACTED] regarding the preparation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Victoria Pierce-King | Meeting with [REDACTED] to discuss legal strategy related to latest request from [REDACTED] related to all legal cases, latest status and probability for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] legal division and [REDACTED] RE: request of information in order to produce [REDACTED] Report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding case status spreadsheet for | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Updated status of various [REDACTED] to be included in case status spreadsheet for [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/15/2021 | Doris Gongon-Colon | Review and analyze spreadsheet for [REDACTED] active cases and information requested by [REDACTED] in order to prepare for conference call with [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] active cases and information requested by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss data related to all [REDACTED] active cases and information requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to verify status of first draft for [REDACTED] active cases and discuss new request of all cases recently received by [REDACTED] team to prepare [REDACTED] report, according to conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Victoria Pierce-King | Work supplementing draft of [REDACTED] to include new cases assigned after [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Comments and amendments to draft [REDACTED] report for the purpose of updating various cases for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/16/2021 | Doris Gongon-Colon | Worked [REDACTED] to be included in [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/17/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss cases pertinent for the preparation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Victoria Pierce-King | Meeting with [REDACTED] to discuss new cases assigned after [REDACTED] to be included in [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/17/2021 | Victoria Pierce-King | Continued work supplementing draft of [REDACTED] to include new cases assigned after [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft [REDACTED] of updated case status | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] of updated case status for the purpose of submitting to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases and status as requested by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases pertinent for the preparation of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases pertinent for the preparation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases pertinent for the preparation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Doris Gongon-Colon | Prepared attachment of letter related to [REDACTED] letter regarding all [REDACTED] cases worked by [REDACTED] fusion | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 09/17/2021 | Doris Gongon-Colon | Prepared letter related to [REDACTED] letter regarding cases from [REDACTED] fusion | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of study and analyzing the email submitted to our consideration by [REDACTED] in order to discuss the preparation of the information requested as soon as possible | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] letter containing an evaluation of all cases assigned to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting the preparation of an [REDACTED] containing all the cases to be reviewed | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] RE: study and analyzing the email submitted to our consideration by [REDACTED] to discuss the preparation of the information requested as soon as possible | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss new format requested by [REDACTED] related to [REDACTED] letter regarding cases as of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status of cases regarding [REDACTED] letter regarding cases as of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various case files for the purpose of providing information to [REDACTED] in relation to the [REDACTED] letter containing an evaluation of all cases assigned to [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss several cases status and request of [REDACTED] amount in order to comply with [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/21/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss several cases status and request of [REDACTED] amount to comply with [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss several cases status and request of [REDACTED] amount in order to comply with [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss several cases status and request of [REDACTED] amount in order to comply with [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/21/2021 | Doris Gongon-Colon | Continue drafting report related to cases provided to [REDACTED] Team from [REDACTED]. | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 09/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal confirmation request | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal confirmation request | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Doris Gongon-Colon | Finish drafting report of [REDACTED] cases of [REDACTED] or more alleged in complaint for legal report requested by [REDACTED] | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 09/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss status case of [REDACTED] for purposes of status requested by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Legal Confirmation Request | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED], in order to determine status, probability of negative result, [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the case of [REDACTED], to determine status, probability of negative result and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/23/2021 | Doris Gongon-Colon | Continue preparing [REDACTED] Confirmation Request related to cases (more than [REDACTED] cases) that claim is less than [REDACTED] in order to state latest status, reserve, and probability [REDACTED] | $300.00 hr | 6.80 | 6.80 | $2,040.00 |
| | 09/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] and others RE: [REDACTED] legal cases of pleadings alleging [REDACTED] or more | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] putting together the evaluation of all litigations cases to submit them to [REDACTED] to discuss the draft of the [REDACTED] to be submitted early next week | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding request for information and reports for [REDACTED] statements | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to final reports to be sent to [REDACTED] statements | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] the attorney with the primary responsibility putting together the [REDACTED] of all litigations cases to submit to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] letter outlining the evaluation of the substantial amount of cases assigned to us to be used in the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] liason with [REDACTED] in order to discuss some of the cases that are being [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/24/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: latest [REDACTED] reports sent by [REDACTED] team regarding cases of pleadings with [REDACTED] or more | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Doris Gongon-Colon | Continue drafting report related to cases provided to [REDACTED] specifically cases with pleadings less than [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss various cases to request status, reserve, and [REDACTED] probability. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss assigned active judicial cases in order to prepare [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Jose Santo Domingo | Meeting with [REDACTED] re discuses active cases under my legal representation for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss cases under my legal representation for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the several active cases that are under my control and litigation process to determine status, probability of negative result and [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/28/2021 | Doris Gongon-Colon | Continue drafting report related to cases provided to [REDACTED] specifically cases with pleadings less than [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] to request status, reserve, and outcome probability, all for [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: continue discussing various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss case [REDACTED] to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: continue discussing various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: continue discussing various cases to request status, reserve, and [REDACTED] probability | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/29/2021 | Jose Santo Domingo | Meeting with [REDACTED] re to continue discussing active cases under my legal representation for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft report related to cases provided to [REDACTED], specifically cases with pleadings less than [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to continue discussing cases under my legal representation for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/29/2021 | Rafael Gonzalez-Ramos | Meeting with [REDACTED] RE: discuss case [REDACTED] to request status, reserve, and outcome probability, all for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report requested by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to pending information for [REDACTED] statements | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Victoria Pierce-King | Meeting with [REDACTED] to discuss status, reserve and possible outcome of the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/29/2021 | Doris Gongon-Colon | Continue drafting report related to cases provided to [REDACTED] specifically cases with pleadings less than [REDACTED]. | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 09/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE:: second draft for [REDACTED] and to discuss corrections and amendments requested by [REDACTED] legal team | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal team RE: second draft for [REDACTED] to discuss corrections and amendments requested | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various cases including [REDACTED] for the purpose of determining whether to include in report for [REDACTED] statements as per [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of final spreadsheet with all cases valued at [REDACTED] statements as per [REDACTED] letter | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/30/2021 | Doris Gongon-Colon | Finish drafting report related to cases provided to [REDACTED] specifically cases with pleadings less than [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | | | Total Labor For 0065 Audited Financial Statements | | 105.70 | 105.70 | $31,575.00 |
| | | | Total Expense For 0065 Audited Financial Statements | | | $0.00 | $0.00 |
| | | | Total For 0065 Audited Financial Statements | | | | $31,575.00 |
| 69 | 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: order issued by court and [REDACTED] strategy | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study court order, re: [REDACTED] request for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study Brief in [REDACTED] to writ of certiorari filed by [REDACTED] in Supreme Court. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | Total Labor For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | | 3.80 | 3.80 | $1,140.00 |
| | | | Total Expense For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | | | $0.00 | $0.00 |
| | | | Total For 0069 COBRA Acquisitions, LLC v. Municipio Autónomo de Cayey, et al | | | | $1,140.00 |
| 81 | 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/13/2021 | Charles Bimbela-Quiñones | Study Writ for [REDACTED] in Supreme Court | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Study documents included in [REDACTED] of Writ for certiorari filed by [REDACTED] in Supreme Court | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Study Reply to [REDACTED] to request for [REDACTED] in Supreme Court | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | Total Labor For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | 7.40 | 7.40 | $2,220.00 |
| | | | Total Expense For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | $0.00 | $0.00 |
| | | | Total For 0081 COBRA v. Munc. Humacao SJ2020cv1252 | | | | $2,220.00 |
| 83 | 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | | | | |
| | 09/09/2021 | Charles Bimbela-Quiñones | Study Writ for [REDACTED] in Supreme Court | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| | 09/09/2021 | Charles Bimbela-Quiñones | Study documents presented in [REDACTED] of Writ for [REDACTED] in Supreme Court | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study Reply to [REDACTED] to request for [REDACTED] in Supreme Court | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | Total Labor For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | 7.60 | 7.60 | $2,280.00 |
| | | | Total Expense For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | $0.00 | $0.00 |
| | | | Total For 0083 COBRA v. Munc. Las Piedras SJ2020cv1549 | | | | $2,280.00 |
| 86 | 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | | | | |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study Writ for [REDACTED] in Supreme Court | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Study [REDACTED] documents presentes with Writ for [REDACTED] in Supreme Court | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study Reply to [REDACTED] to request for [REDACTED] in Supreme Court | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | Total Labor For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | 6.10 | 6.10 | $1,830.00 |
| | | | Total Expense For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | $0.00 | $0.00 |
| | | | Total For 0086 COBRA v. Municipio de Caguas SJ2020cv1234 | | | | $1,830.00 |
| 102 | 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | | | |
| | 09/02/2021 | Rafael Gonzalez-Ramos | Review the [REDACTED] notifications regarding the case, to acknowledge the [REDACTED] status and devise a preliminarily strategy. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion and written discovery filed by [REDACTED] re: interrogatories in consolidated cases | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss extension to discovery | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review Motion filed by [REDACTED] requesting a brief extension re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion for extension of [REDACTED] period | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] calendar for discovery | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding motion in compliance with order | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion by [REDACTED] in compliance with order | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding motion to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for cease and desist re: prep to draft motion presenting [REDACTED] about [REDACTED] backlog. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Begin drafting motion presenting [REDACTED] position about [REDACTED] backlog. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion to reiterate cease and desist in reply to [REDACTED] response | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | T/C- [REDACTED] to discuss urgent motion re: [REDACTED] handling of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: prep to draft motion presenting [REDACTED] position about [REDACTED] backlog | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] response to [REDACTED] request for cease and desist re: prep to draft motion presenting [REDACTED] position about [REDACTED] backlog | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | T/C- [REDACTED] to discuss urgent motion re: [REDACTED] handling of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss scope of discovery for [REDACTED] in case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss questions and scope of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of inettorgatory sent to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] first list of interrogatories for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss chart to be provided by [REDACTED] to simplify controversies re: Summary [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review Compliance [REDACTED] Progress Reports re: backlog | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Communication with [REDACTED] re: request for meeting | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding interrogatories | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of interrogatories (more than [REDACTED]) sent by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion about discovery filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] instruments between [REDACTED] to determine the need to supplement written [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: taking notice of Informative Motion filed by | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED] request to issue cease and desist filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: deposition and [REDACTED] calendar. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion filed by [REDACTED] requesting remedies re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss [REDACTED] Resolution | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss the First list of Interrogatories and Production of documents sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss strategy to be presented to [REDACTED] to respond the First list of Interrogatories and Production of documents sent by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Review First list of Interrogatories and Production of documents sent by [REDACTED] to determine a strategy to answer with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | 15.30 | 15.30 | $3,985.00 |
| | | | Total Expense For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | $0.00 | $0.00 |
| | | | Total For 0102 Maximo Solar v. AEE NEPR-QR-2020-0029 | | | | $3,985.00 |
| 105 | 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | | | | | |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with Order filed by [REDACTED]. re: action plan for [REDACTED] to address backlog | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] docket to provide [REDACTED] materials for house of representatives audience | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order modifying Compliance [REDACTED] date | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Rafael Gonzalez-Ramos | Review the resolution sent by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | 1.70 | 1.70 | $425.00 |
| | | | Total Expense For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | | $0.00 | $0.00 |
| | | | Total For 0105 IN RE: Informes de Progreso de Interconexión de la Autoridad de Energía Eléctrica de Puerto Rico; NEPR-MI-2019-0016 | | | | $425.00 |
| 107 | 0107 Angel Manuel de Jesus v. AEE PO2020CV01055 | | | | | | |
| | 09/17/2021 | Doris Gongon-Colon | Review and analyze Answer to [REDACTED] and corresponding legal defenses | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/30/2021 | Doris Gongon-Colon | Review and analyze pleadings of the case in order to determine [REDACTED] for case management order | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise strategy in order to determine [REDACTED] for case management order | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/30/2021 | Doris Gongon-Colon | Begin drafting [REDACTED] Case Report in order to identify [REDACTED] according to initial discoveries | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents in case file for the purpose of [REDACTED] need evaluation | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055 | | 2.30 | 2.30 | $690.00 |
| | | | Total Expense For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055 | | | $0.00 | $0.00 |
| | | | Total For 0107 Angel Manuel de Jesus v. AEE PO2020CV01055 | | | | $690.00 |
| 114 | 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Participated in conference with engineer [REDACTED] discussing case and defense strategy | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study email received from [REDACTED] initial disclosures, including medical records and photos. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study email received from [REDACTED], regarding [REDACTED] request for complete certified copy of applicable [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Victoria Pierce-King | Examined email from [REDACTED], regarding [REDACTED] request for complete certified copy of applicable [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Victoria Pierce-King | Examined email from [REDACTED], regarding [REDACTED] initial disclosures, including medical records and photos. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Victoria Pierce-King | Participated in conference with [REDACTED] liability expert, discussing case | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding [REDACTED] request for certified complete copy of applicable [REDACTED] policy | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | study email to [REDACTED], regarding [REDACTED] request for certified complete copy of applicable [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/02/2021 | Victoria Pierce-King | Prepared email to [REDACTED], regarding [REDACTED] request for certified complete copy of applicable [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] request for certified complete copy of applicable [REDACTED] policy | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding document inspection in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], regarding documents to be examined by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], confirming details as to documents to be inspected by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Victoria Pierce-King | Telephone conference with [REDACTED], discussing documents to be examined in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to request for production of documents | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Participated in telephone conference with [REDACTED], regarding document inspection in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], confirming details as to documents to be inspected by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding production at [REDACTED] of daily distribution operations digital logs for the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] regarding on going production at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Study email to [REDACTED] regarding document production | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding on going production at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding on going examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Victoria Pierce-King | Appeared with [REDACTED] and examined daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/16/2021 | Victoria Pierce-King | Prepared email to [REDACTED] regarding document production. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/16/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding on going examination at [REDACTED], of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding on going production at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document examination at [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Victoria Pierce-King | Appeared with [REDACTED] and examined daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding document production | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document production | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding document production | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] regarding on going production at [REDACTED] of daily digital logs for the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding on going production at [REDACTED] daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding on going production of documents at [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding on going examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] regarding on going production at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding on going production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding on going production at [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Participate in telephone conference with [REDACTED] regarding on going production at [REDACTED] of daily distribution operations digital logs for the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding on going production of documents. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding on going examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding on going examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding on going production of documents at [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding on going production of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] re: inspection of documents at [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/23/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding on going examination at [REDACTED] of daily distribution operations digital logs for the [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Victoria Pierce-King | Conference with [REDACTED] concerning examination of daily distribution operations digital logs for the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/24/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED], regarding status of [REDACTED] answers to [REDACTED] written discovery | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Victoria Pierce-King | Work preparing first draft of response to [REDACTED] renewed objections to [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/24/2021 | Victoria Pierce-King | Analysis of [REDACTED] notice of [REDACTED] with production of documents | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 09/24/2021 | Victoria Pierce-King | Analysis of [REDACTED] renewed [REDACTED] answers to interrogatories and request for production of documents | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Analysis of [REDACTED] extensive [REDACTED] notice of deposition with production of documents ([REDACTED]) | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of response to [REDACTED] general renewed [REDACTED] answers to interrogatories and requests for production of documents. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding status of [REDACTED] answers to [REDACTED] written discovery | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Victoria Pierce-King | Continued work preparing first draft of response to [REDACTED] general renewed [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/27/2021 | Charles Bimbela-Quiñones | Continued correcting and editing first draft of response to [REDACTED] general renewed [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/28/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED] notice of deposition with production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Victoria Pierce-King | Reviewed and corrected first draft of response to [REDACTED] general renewed [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 5.30 | 5.30 | $1,590.00 |
| | 09/28/2021 | Victoria Pierce-King | Conference with [REDACTED] discussing [REDACTED] notice of deposition with production of documents and course of action to be taken | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/28/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] discussing production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] regarding production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Corrected and edited first draft of response to [REDACTED] general renewed [REDACTED] to [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study emails with [REDACTED] discussing [REDACTED] notice of deposition with production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Telephone conference with [REDACTED] discussing production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED] notice of deposition with production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Victoria Pierce-King | Analysis of [REDACTED] notice of deposition served on [REDACTED] in light of further developments concerning [REDACTED] and documents migration to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/30/2021 | Victoria Pierce-King | Reviewed and corrected second draft of response to [REDACTED] general renewed [REDACTED] answers to interrogatories and requests for production of documents | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 09/30/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] discussing [REDACTED] notice of deposition with production of documents and course of action to be taken | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | 57.80 | 57.80 | $17,340.00 |
| | | | Total Expense For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | | $0.00 | $0.00 |
| | | | Total For 0114 María Rosairi González Muñiz v. Chubb Insurance Company, et al.; Civil No. 21-1157 (WGY) | | | | $17,340.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115 | 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569 | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: pending depositions to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED]: depositions to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: his [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending depositions to [REDACTED].⍰ | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Victoria Pierce-King | Examined working draft of report by [REDACTED] on liability | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Review and analyze of first draft of [REDACTED] report prepared by [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/09/2021 | Charles Bimbela-Quiñones | Prepared for meeting with [REDACTED] related to discuss first draft of [REDACTED] report | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/09/2021 | Charles Bimbela-Quiñones | Continue review and analyze of first draft of [REDACTED] report prepared by [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: latest amendments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Revise and comment second draft of [REDACTED] report ⍰ | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: suggestions related to first draft of [REDACTED] report ⍰ | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Amendments made to first draft of [REDACTED] report in discussion with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] report from [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss latest amendments made to third draft for [REDACTED] report. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: final version of [REDACTED] ⍰ | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: [REDACTED] report latest version | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Review and edited last version of [REDACTED] report to be sent to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED], re: photos to be examined for preparation for [REDACTED] report and latest amendments requested to finalize report ⍰ | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Review final version of [REDACTED] report before sending to [REDACTED] ⍰ | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Review and analyze first draft of [REDACTED] report, [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Communications with [REDACTED]: Final version of [REDACTED] report to be sent to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Review and analyze [REDACTED] report on [REDACTED], in order to determine strategy for [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/20/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss legal defenses to be included in the pre-trial report and for possible research about [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **21.60** | **21.60** | **$6,445.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$0.00** | **$0.00** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$6,445.00** |
| 123 | 0123 Carmen Garcia v. AEE; HU2020CV00894 | | | | | | |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study file and [REDACTED] requests, re: prepare to continue case | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study motion to continue proceedings filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | **1.90** | **1.90** | **$570.00** |
| | | | **Total Expense For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | **$0.00** | **$0.00** |
| | | | **Total For 0123 Carmen Garcia v. AEE; HU2020CV00894** | | | | **$570.00** |
| 126 | 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798 | | | | | | |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: pending depositions to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: depositions pending to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: depositions pending to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]' RE: Discovery. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Doris Gongon-Colon | Conference call with [REDACTED] legal representation and [REDACTED] RE: to discuss alternatives as to pending [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to discuss alternatives as to pending [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss dates alternatives as to pending [REDACTED] ⍰ | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] schedule, re: possible change of dates | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED], re: discuss dates alternatives as to pending | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss general aspects of first draft of [REDACTED] report | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/08/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss general aspects of first draft of [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED] RE: discuss first draft of [REDACTED] report. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Study and analyze [REDACTED] answer to [REDACTED] third request of documents related to second [REDACTED] of property ⍰ | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss possible contents of first draft of [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: third request of documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: [REDACTED] report first draft | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] report first draft | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third request of documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] third request of documents related to second [REDACTED] of property. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Doris Gongon-Colon | General review and analyze of first draft of [REDACTED] report prepared by [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/09/2021 | Doris Gongon-Colon | Revise first draft of [REDACTED] report prepared by [REDACTED] in order to add amendments, comments, etc. | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: Discuss first draft of [REDACTED] report | $300.00 hr | 6.00 | 6.00 | $1,800.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Prepared for meeting with [REDACTED] related to discuss first draft of [REDACTED] report | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/10/2021 | Doris Gongon-Colon | Prepared for meeting with [REDACTED] related to discuss first draft of [REDACTED] report | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss first draft of [REDACTED] report | $300.00 hr | 6.00 | 6.00 | $1,800.00 |
| | 09/13/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: first draft for [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft for [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] first draft for [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Doris Gongon-Colon | Provide suggestions and comments to first draft of [REDACTED] report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/13/2021 | Doris Gongon-Colon | Review and evaluated first draft of [REDACTED] report | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments and comments made to [REDACTED] first draft [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] RE: first draft for [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Participate in conference call with [REDACTED] RE: first draft for [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: amendments and comments made to [REDACTED] first draft of [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Study and amended first draft of [REDACTED] report | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] first draft for [REDACTED] report ⍰ | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Doris Gongon-Colon | Revise and commented second draft of [REDACTED] witness report as per latest meeting | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Conference call with [REDACTED] RE: discuss preliminary conclusions of first draft of [REDACTED] report. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss preliminary aspects of second draft of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to discuss first draft of [REDACTED] report. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: suggestions related to first draft of [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Doris Gongon-Colon | Amendments made to first draft of [REDACTED] report in discussion with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss first draft of [REDACTED] report | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest amendments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft of [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss preliminary aspects of second draft of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss preliminary conclusions of first draft of [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: second draft of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Final version of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: Final version of [REDACTED] report to be sent to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Final review of final report from [REDACTED] before sending to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to explain latest amendments made by [REDACTED] and legal strategy to inform latest [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED], re: first draft of [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: request report related to [REDACTED] analysis | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss first draft of [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: Discuss latest amendments made to second draft of [REDACTED] report [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss latest information sent by [REDACTED] and devise latest legal strategy before sending latest and final [REDACTED] report to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: several photos to be revised for preparation for [REDACTED] report and latest amendments requested to finalize | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] report latest version | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Doris Gongon-Colon | Review final version of [REDACTED] report before sending to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss first draft of [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request report related to [REDACTED] analysis. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Review and analyze first draft of [REDACTED] report [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss latest amendments made to second draft of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss latest information sent by [REDACTED] and devise latest legal strategy before sending latest and final [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss latest amendments made to third draft for [REDACTED] report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to explain latest amendments made by [REDACTED] and legal strategy to inform latest [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Exchange communications with [REDACTED] RE: deposition from [REDACTED] ⍰ | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: exhibits included in [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Study responses to third set of interrogatories received from [REDACTED]. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: exhibits included in [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: deposition from [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/20/2021 | Doris Gongon-Colon | [REDACTED] and preparation of the report in the case | $475.00 ea | 1.00 | $475.00 | $475.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] discuss upcoming deposition strategies and legal defenses to be included in [REDACTED] Report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss upcoming deposition strategies and possible legal controversies regarding [REDACTED] from life care plan matter | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] discuss upcoming deposition strategies and legal defenses to be included in [REDACTED] Report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/20/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: legal defenses to be included in [REDACTED] Report and possible legal controversies regarding [REDACTED] on life care plan | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss upcoming deposition strategies and possible legal controversies regarding [REDACTED] matter | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal defenses to be included in [REDACTED] Report and possible legal controversies regarding [REDACTED] matter | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss upcoming deposition strategies and legal defenses to be included in [REDACTED] Report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/20/2021 | Doris Gongon-Colon | General evaluation of [REDACTED] report on [REDACTED], in order to determine if deposition is necessary | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: pending depositions requested by [REDACTED] and latest request from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] RE: discuss legal strategy related to pending depositions requested by [REDACTED] and latest request from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal representation RE: pending depositions requested by [REDACTED] and latest request from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to pending depositions requested by [REDACTED] and latest request from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/27/2021 | Charles Bimbela-Quiñones | Study communications with [REDACTED], re: deposition of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] deposition | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] deposition | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | **55.00** | **55.00** | **$16,500.00** |
| | | | **Total Expense For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | **$475.00** | **$475.00** |
| | | | **Total For 0126 Ramón Estela Oliveras y Otros v. Autoridad de Energía Eléctrica de Puerto Rico - Caso Núm. SJ2020CV04798** | | | | **$16,975.00** |
| 132 | 0132 Windmar PV Energy - NEPR-QR-2020-0061 | | | | | | |
| | 09/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: discovery notice | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review Informative Motion and written discovery filed by [REDACTED] re: interrogatories in [REDACTED] cases | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review Request for Authorization for [REDACTED] officials in charge of [REDACTED]. re: discovery dispute | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | **$0.00** | **$0.00** |
| | | | **Total For 0132 Windmar PV Energy - NEPR-QR-2020-0061** | | | | **$175.00** |
| 133 | 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268 | | | | | | |
| | 09/01/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss latest Orders of Court, devise legal strategy for Case Management Report to be filed before [REDACTED], discuss possible witnesses, evidence, legal theory | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/01/2021 | Doris Gongon-Colon | Review various orders issued by the Court in response to Motions filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: evaluation of motions filed by parties related to [REDACTED] and partial summary judgment. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest Orders of Court, devise legal strategy for Case [REDACTED] Report to be filed before Initial Schedule Hearing, discuss possible [REDACTED], evidence, legal theory | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/03/2021 | Alexander Reynoso-Vázquez | Review the [REDACTED] Report and propose and send some amendments to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/03/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in order to discuss the [REDACTED], incorporate the latest amendments, and devise general initial strategy related to upcoming [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/03/2021 | Doris Gongon-Colon | Review and evaluated evidence gathered to support [REDACTED] and additional evidence provided by [REDACTED] in order to prepare [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/03/2021 | Doris Gongon-Colon | Revise second draft for [REDACTED] after evaluating evidence gathered to support [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/03/2021 | Doris Gongon-Colon | Prepared draft of [REDACTED] after evaluating evidence gathered to support [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: initial [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss [REDACTED] Report to discuss latest amendments and devise general initial strategy related to upcoming [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Initial [REDACTED] Report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Doris Gongon-Colon | Review and analyze answer to Interrogatory from [REDACTED] and pertinent exhibits | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Answer to Written [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest draft of Initial [REDACTED] Report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: comments and suggested amendments to [REDACTED] to be filed | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] motion for summary judgment and draft a memorandum with legal [REDACTED] in order to reply | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/08/2021 | Doris Gongon-Colon | Review and analyze Reply to [REDACTED] requesting Motion to [REDACTED] Motion Requesting Partial Summary Judgement | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/08/2021 | Doris Gongon-Colon | Conference call with [REDACTED] requesting Motion to [REDACTED] Motion Requesting Partial Summary Judgement and discuss possible legal arguments to prepare draft motion in reply to [REDACTED] arguments | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/08/2021 | Doris Gongon-Colon | Review and analyze Court's Order related to [REDACTED] requesting Motion to [REDACTED] Motion Requesting Partial Summary Judgement | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] to devise legal strategies to reply to [REDACTED] arguments at their "Reply to [REDACTED] to their motion to [REDACTED] motion for summary judgment" | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/08/2021 | Alexander Reynoso-Vázquez | Review Court Order regarding [REDACTED] to the Motion to [REDACTED] to Summary Judgment" | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to the Motion to [REDACTED] to Summary Judgment"; draft a memorandum with legal defenses and arguments to file a response | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/08/2021 | Doris Gongon-Colon | Exchange communications with Court RE: [REDACTED] hearing | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Doris Gongon-Colon | Review motion filed by [REDACTED] RE: answer to [REDACTED] interrogatory | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/09/2021 | Doris Gongon-Colon | Review and analyzed cases related to the following topics: interpretation of [REDACTED], requirements for [REDACTED] a request for summary judgment in order to extract segments to include in [REDACTED] latest motion | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/09/2021 | Doris Gongon-Colon | Research local jurisprudence related to the following topics: interpretation of [REDACTED], requirements for [REDACTED] a request for summary judgment | $300.00 hr | 2.20 | 2.20 | $660.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/09/2021 | Doris Gongon-Colon | Start drafting [REDACTED] motion regarding [REDACTED] request for partial summary judgment | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of [REDACTED] reply to our motion in [REDACTED] the complaint including the case law cited by [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] reply to our [REDACTED] motion to [REDACTED] and to commence the preparation of the sur reply | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/10/2021 | Doris Gongon-Colon | Revise [REDACTED] version with [REDACTED] version of Initial conference report | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/10/2021 | Doris Gongon-Colon | Review [REDACTED] version of Initial [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/10/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: latest versions related to Initial [REDACTED] Report to be filed today | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest versions related to Initial [REDACTED] Report to be filed today. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Doris Gongon-Colon | Review and analyze local jurisprudence related to [REDACTED], responsibilities and obligations for example [REDACTED] and others | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/13/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED], in order to interpret for PREPA's motion against [REDACTED] legal interpretation of it | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/13/2021 | Doris Gongon-Colon | Research local jurisprudence related to [REDACTED], responsibilities and obligations | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/13/2021 | Doris Gongon-Colon | Finish first draft for [REDACTED] motion against [REDACTED] to Motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: first draft for [REDACTED] motion against [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Doris Gongon-Colon | Review Order of Court RE: filed Joint Initial [REDACTED] Report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/13/2021 | Doris Gongon-Colon | Review filed Joint Initial [REDACTED] Report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/13/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss first draft of [REDACTED] motion regarding [REDACTED] RE: motion requesting [REDACTED] on grounds of statute of limitation and motion requesting partial summary judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of [REDACTED] motion answering [REDACTED] regarding the two main topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 09/14/2021 | Doris Gongon-Colon | Conference with [REDACTED] RE: discuss amendments to [REDACTED] motion to | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss amendments to [REDACTED] motion to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Doris Gongon-Colon | Revise second draft of [REDACTED] related to amendments to [REDACTED] motion to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/14/2021 | Alexander Reynoso-Vázquez | T/C with [REDACTED] to discuss amendments to [REDACTED] motion replying to latest [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Alexander Reynoso-Vázquez | Prepare the second draft of [REDACTED] motion answering [REDACTED] regarding the two main topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: final version of [REDACTED] motion related to [REDACTED] to two matters: [REDACTED] Motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Review latest version of [REDACTED] motion related to [REDACTED] to two matters: [REDACTED] Motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss latest amendments to second draft for [REDACTED] motion regarding [REDACTED] towards the two topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Doris Gongon-Colon | Amendments and comments made to second draft for [REDACTED] motion regarding [REDACTED] towards the two topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: third draft for [REDACTED] motion regarding [REDACTED] towards the two topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Work done in preparation for the hearing for argument of [REDACTED] motion for [REDACTED] as well as our [REDACTED] and our motion for partial summary judgment. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/15/2021 | Alexander Reynoso-Vázquez | Review email from [REDACTED] and incorporate amendments to the final draft of [REDACTED] motion replying to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Alexander Reynoso-Vázquez | Prepare the final draft of [REDACTED] motion answering [REDACTED] regarding the two main topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 09/15/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to discuss the latest amendments to the second draft for [REDACTED] motion regarding [REDACTED] regarding the two main topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/15/2021 | Alexander Reynoso-Vázquez | Submit the final draft of [REDACTED] motion answering [REDACTED] regarding the two main topics: [REDACTED] motion requesting [REDACTED] motion requesting partial summary judgment | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Alexander Reynoso-Vázquez | Revise [REDACTED] file and dispositive motions, and rehearsal legal arguments in preparation to attend the [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 09/16/2021 | Alexander Reynoso-Vázquez | Metting with [REDACTED] to discuss legal strategies argument dispositive motions at the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/16/2021 | Alexander Reynoso-Vázquez | Attendance to the [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/16/2021 | Alexander Reynoso-Vázquez | Metting with [REDACTED] to discuss legal strategies after the [REDACTED] to devise possible outcomes and [REDACTED] procedures | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to arguments and conclusions explained and presented to Court at [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy related to arguments and conclusions explained to Court at [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Doris Gongon-Colon | Prepared for [REDACTED] Hearing | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/16/2021 | Doris Gongon-Colon | [REDACTED] Hearing with [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy to present arguments to Court and [REDACTED] Hearing | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/17/2021 | Alexander Reynoso-Vázquez | Review and analyze [REDACTED] summarizing arguments presented at the [REDACTED] in order to devise upcoming legal strategies | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/20/2021 | Doris Gongon-Colon | Discuss with [REDACTED] the Courts Resolution regarding [REDACTED] Motion to [REDACTED] and Court's Resolution regarding [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/20/2021 | Doris Gongon-Colon | Discuss with [REDACTED] RE: Courts Resolution regarding [REDACTED] Motion to [REDACTED] and Court's Resolution regarding [REDACTED] Motion to [REDACTED] to develop legal strategies for possible motions to reconsidered to be filed by [REDACTED] and other [REDACTED] procedures | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Doris Gongon-Colon | Review Court's Resolution against [REDACTED] related to alleged money claim for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Doris Gongon-Colon | Review Court's Resolution against [REDACTED] on the grounds of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Alexander Reynoso-Vázquez | Review Court Order disposing of [REDACTED] in order to devise upcoming legal strategies | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Alexander Reynoso-Vázquez | Review, analyze the Court Resolution [REDACTED] the Motion to [REDACTED] in order to devise upcoming legal stragies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/20/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss the Court´s Resolutions denying [REDACTED] to develop legal strategies for possible motions for [REDACTED] to be filed by [REDACTED] procedures | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/20/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss the Court´s Resolutions denying [REDACTED] and denying [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: minute of hearing on [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/22/2021 | Doris Gongon-Colon | Review [REDACTED] of hearing on [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Court's request for project judgment according to [REDACTED] Motion Requesting Partial Summary Judgment | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: devise legal strategy related to Court's request for project judgment according to [REDACTED] Motion Requesting Partial Summary Judgment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Alexander Reynoso-Vázquez | Review email from the Court of First Instance ordering [REDACTED] to submit a Draft for a Partial Judgment and notify [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy for Court's requested project judgment in order to encompass all matters included in [REDACTED] for Partial Summary | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/29/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to devise legal strategies for Court's requested project [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Alexander Reynoso-Vázquez | Meeting held with [REDACTED] to discuss legal strategy to address the Court´s requested project for [REDACTED] judgment | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | **69.10** | **69.10** | **$19,235.00** |
| | | | **Total Expense For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | **$0.00** | **$0.00** |
| | | | **Total For 0133 Autoridad de Energía Eléctrica v. Puma Energy Caribe - Cobro de Dinero; SJ2021CV02268** | | | | **$19,235.00** |
| **138** | **0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | | | |
| | 09/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss compliance with [REDACTED] Resolution and Order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: compliance with [REDACTED] Resolution and Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | **$0.00** | **$0.00** |
| | | | **Total For 0138 IN RE: Optimization Proceeding of Minigrid Transmission and Distribution Investments; Case No.: NEPR-MI-2020-0016** | | | | **$75.00** |
| **142** | **0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | | | |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Response to the [REDACTED] Resolution filed by [REDACTED]. re: request quarterly reports | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019** | | | | **$75.00** |
| **143** | **0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | | | |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion in compliance with the [REDACTED] Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | **$0.00** | **$0.00** |
| | | | **Total For 0143 IN RE: Review of the PREPA's Physical Security Plan; Case No. NEPR-MI-2020-0018** | | | | **$50.00** |
| **145** | **0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | | | |
| | 09/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting an updated timeline for the completion of [REDACTED] of operation procedures. re: [REDACTED] chart | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Motion submitted by [REDACTED] re: request for agenda of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | **0.70** | **0.70** | **$175.00** |
| | | | **Total Expense For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | **$0.00** | **$0.00** |
| | | | **Total For 0145 IN RE: Proceso para Adopción de Reglamentación para la Planificación de Recursos de Distribución; Caso Núm.: NEPR-MI-2019-0011** | | | | **$175.00** |
| **146** | **0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order determining [REDACTED] Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis second roi sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis third [REDACTED] sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] served by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] responses to [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] responses to [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] responses to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review of [REDACTED] responses to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Response to Fourth [REDACTED] for Information by the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Third Set of Information Requests | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Study and analysis written [REDACTED] filed today | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion requesting authorization to submit tendered revised pre-filed testimony of [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] modifying [REDACTED] calendar. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] from [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | **9.80** | **9.80** | **$2,450.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Servco, LLC; Case No. NEPR-AP-2020-0025** | | | | **$2,450.00** |
| **147** | **0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Response Sections in prep for [REDACTED] Conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to prep for [REDACTED] Conference | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review motion filed by [REDACTED] submitting public version of [REDACTED] in compliance with Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review motion in compliance with Order with [REDACTED] and Request for [REDACTED] Treatment | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED], to prep from meeting with [REDACTED] officials to develop strategy for [REDACTED] Conference | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Review excerpts of motion filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] preparedness team for the purpose of discussing [REDACTED] Response Plan and [REDACTED] presentation | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of filed [REDACTED] Response Plan and power point presentation in preparation for meeting with [REDACTED] team on the subject | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] in preparation for meeting with [REDACTED] team related to [REDACTED] Response Plan and [REDACTED] presentation | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep for [REDACTED] Conference to discuss [REDACTED] Response Plan | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | Appear as counsel for [REDACTED] Conference to discuss [REDACTED] Response Plan. | $250.00 hr | 7.30 | 7.30 | $1,825.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] including a request for additional information based on [REDACTED] Conference discussions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Order for additional [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] team re: [REDACTED] based on [REDACTED] Condeference discussions | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] review of motion filed today | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: motion to submit answers to questions in [REDACTED] Order for Motion in Compliance | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Draft motion to submit answers to questions in [REDACTED] Order re: Motion in | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Exercises letter from [REDACTED] in regards to [REDACTED] Order for Motion in Compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order in prep to draft Motion in Compliance. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Email exchange with [REDACTED] re: documents required for Motion in Compliance with [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Memorandum of Understanding with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss documents required for Motion in Compliance with [REDACTED] Order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting responses to [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review Memorandum of Understanding as to [REDACTED] Assistance in regards to [REDACTED] Order for Motion in Compliance | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review Puerto Rico [REDACTED] registry to research [REDACTED] for Motion in Compliance with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | [REDACTED] and analysis of Motion in [REDACTED] with order. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | **20.20** | **20.20** | **$5,175.00** |
| | | | **Total Expense For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | **$0.00** | **$0.00** |
| | | | **Total For 0147 IN RE: PREPA's Emergency Response Plans; Case No. NEPR-MI-2019-0006** | | | | **$5,175.00** |
| **148** | **0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss [REDACTED] projects | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] alternate projects | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] projects report requested by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Begin review of [REDACTED] projects report requested by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis of languaje included by [REDACTED] in preparation to file initial [REDACTED] motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/06/2021 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] to be produced to [REDACTED] generation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/06/2021 | Katiuska Bolaños-Lugo | Research several documents to identify [REDACTED] as requested by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/06/2021 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] to be produced to [REDACTED] in the north | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Draft final version of motion for second [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] reports and excerpts of the [REDACTED] in preparation to discuss with [REDACTED], re: proceed with [REDACTED] project. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss cost of generation per household with [REDACTED] in preparation to submit project for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss fact sheet to be provided to [REDACTED] and identify additional information needed | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] team to discuss alternate projects with [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] comments to draft motion for second [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss alternatives to proceed with [REDACTED] project | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss alternatives to proceed with [REDACTED] project | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Study and analysis additional [REDACTED] to be submitted to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Study and analysis information requested and to be produced to [REDACTED], re: [REDACTED] project. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Review letters sent by [REDACTED] in preparation to draft email to [REDACTED] regarding continuance of [REDACTED] studies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revision and [REDACTED], final version of [REDACTED] to be provided to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] team, re: study and analysis [REDACTED] entered | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding continuance of [REDACTED] studies | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] to be provided to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] to be produced to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED], re: study and analysis for comments, revision and [REDACTED], final version of [REDACTED] to be provided to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] project. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] regarding approval of projects related to [REDACTED] plan | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] project | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] report amendment and [REDACTED] requirements for [REDACTED] project | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis retirement report and [REDACTED] requirements for [REDACTED] project in preparation for discussion with [REDACTED] to determine how to proceed | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss studies to be made by [REDACTED] projects | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: approved [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: revisions to [REDACTED] studies | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: approved [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: revisions to [REDACTED].. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: revisions to [REDACTED] reports. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Study and analysis first portion of the [REDACTED] integration report draft to be submitted to [REDACTED] in support of [REDACTED] projects | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] projects after meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss first portion of the [REDACTED] integration report draft to be submitted to [REDACTED] projects | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss projects to be included in [REDACTED] plan revised | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Draft agenda for todays meeting as requested by [REDACTED] for his revision and [REDACTED], re: pending action items and upcoming reports | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] Puerto Rico members to discuss projects to be funded with [REDACTED] programs | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED], re: Review draft letter amending [REDACTED] report, re: [REDACTED] San Juan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review draft letter amending [REDACTED] report re: [REDACTED] San Juan | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] plan to provide comments as requested by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/19/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] request for relief from the [REDACTED] to use certain units in light of declared [REDACTED] in preparation to discuss with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss projects to be included in revised [REDACTED] plan | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Study and analysis draft joint motion to submit [REDACTED] plan to submit comments revisions and [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: requirement to submit [REDACTED] plan | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] discuss projects included in final revised [REDACTED] plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss projects included in final revised [REDACTED] plan. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] post obligation, re: exchange emails with [REDACTED], re: requirement to submit [REDACTED] plan | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Study and analysis final draft revised [REDACTED] plan to submit comments revisions and [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to motion submitting [REDACTED] plan with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion submitting [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] counsel re: [REDACTED] Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with l [REDACTED] re: discuss request to postpone [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for his meeting with [REDACTED]. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Several t/cs with [REDACTED] officers to discuss, re: study and analysis order approving [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: study and analysis order approving [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis order approving [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of resolution and order on approval of [REDACTED] related to [REDACTED] plan | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion requesting continuance of [REDACTED] conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Review Motion for Continuance for [REDACTED] Conference filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and Order related to approval of [REDACTED] in [REDACTED] plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | **36.80** | **36.80** | **$9,275.00** |
| | | | **Total Expense For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | **$0.00** | **$0.00** |
| | | | **Total For 0148 In Re: Review of PREPA's 10-year Plan Dec. 2020; Case No.: NEPR-MI-2021-0002** | | | | **$9,275.00** |
| **150** | **0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | | | |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] today | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion to submit presentation for the [REDACTED] Hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0150 IN RE: Review of T&D Operator's System Operation Principles; Case No.: NEPR-MI-2021-0001** | | | | **$275.00** |
| **154** | **0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | | | |
| | 09/10/2021 | Charles Bimbela-Quiñones | Examined PR Supreme Court's ruling denying [REDACTED] for authorization to file reply [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/10/2021 | Victoria Pierce-King | Examined PR Supreme Court's ruling denying [REDACTED] petition for authorization to file reply [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | **$0.00** | **$0.00** |
| | | | **Total For 0154 TEC General Contractors, Corp. v. AEE; Civil Núm. KLAN201600412; KLAN201600420** | | | | **$60.00** |
| **157** | **0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | | | |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team, re: study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order determining [REDACTED] modification request is incomplete and request for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Study and analysis comm sent by [REDACTED] re: [REDACTED] order and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: disclosure of [REDACTED] information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] of information produced by [REDACTED] request to disclose | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis data produced by [REDACTED] to waive [REDACTED] treatment in preparation to answer | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] today | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance with the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | **2.60** | **2.60** | **$650.00** |
| | | | **Total Expense For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0157 IN RE: Approval of Initial Budgets as Annual Examination by the PR Energy Bureau and Under Section 4.2(e) of PR Transmission and Distribution System Operation and Maintenance Agreement, and Related Terms of Service; Case No. NEPR-MI-2021-0004** | | | | **$650.00** |
| **162** | **0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] response to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] de nr motion for leave to appear as [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] related question to be included in reply in support to motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Research [REDACTED] dockets in preparation to provide comments to draft bullets for reply in support to [REDACTED] for comments and revisions | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Study and analysis draft bullets for reply in support to [REDACTED] sent by [REDACTED] for comments and revisions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Draft comments to draft bullets for reply in support to [REDACTED] for comments and revisions | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | **$0.00** | **$0.00** |
| | | | **Total For 0162 UTIER v. Commonwealth of Puerto Rico, Civil No. 21-00041 LTS** | | | | **$950.00** |
| **163** | **0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | | | |
| | 09/27/2021 | Charles Bimbela-Quiñones | Drafted request for [REDACTED] of documents | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | **$0.00** | **$0.00** |
| | | | **Total For 0163 Cobra Acquisition, LLC. v. Municipio de Guaynabo; AEE, et al.; SJ2021CV02278** | | | | **$780.00** |
| **169** | **0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | | | |
| | 09/01/2021 | Rafael Gonzalez-Ramos | Review, amend, and present the Motion requesting [REDACTED] to comply with | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/16/2021 | Rafael Gonzalez-Ramos | Review and analyze the Court [REDACTED] rescheduling the pending [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Rafael Gonzalez-Ramos | Multiple communication with [REDACTED] regarding the available documentation to comply with the case [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/21/2021 | Rafael Gonzalez-Ramos | Review and analyze the documentation sent by [REDACTED] regarding the [REDACTED] accounts and request related t the [REDACTED] report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | **$0.00** | **$0.00** |
| | | | **Total For 0169 Irma Rivera Rodríguez, et al. v. Wilfredo Santana Rivera, et al.; Civil Núm. CY2021CV00135** | | | | **$250.00** |
| **171** | **0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | | | | |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and order related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | **$0.00** | **$0.00** |
| | | | **Total For 0171 Windmar v. PREPA (Tranche 1) NEPR-QR-2021-0036** | | | | **$60.00** |
| **172** | **0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | | | |
| | 09/02/2021 | Rafael Gonzalez-Ramos | Conference call with [REDACTED], regarding the case [REDACTED], and development | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/02/2021 | Rafael Gonzalez-Ramos | Review the Motion presented by the [REDACTED] ministry in the case, in preparation for the upcoming [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/03/2021 | Rafael Gonzalez-Ramos | Review the case file, information and motions, in preparation for the [REDACTED] scheduled today | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/03/2021 | Rafael Gonzalez-Ramos | Attend for the status [REDACTED] scheduled for the case | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/03/2021 | Rafael Gonzalez-Ramos | Review the hearing [REDACTED], in order to devise a strategy to [REDACTED] it | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/06/2021 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] regarding the previous developments of the case, in preparation to modify the strategy, comply with court [REDACTED] and upcoming meeting with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/08/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding the [REDACTED] of the case | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/08/2021 | Rafael Gonzalez-Ramos | Review, analyze and examine the case file and [REDACTED], in preparation for the meeting with [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/21/2021 | Rafael Gonzalez-Ramos | Contacted [REDACTED] regarding availability to be an [REDACTED] in the case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | **8.40** | **8.40** | **$2,100.00** |
| | | | **Total Expense For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | **$0.00** | **$0.00** |
| | | | **Total For 0172 Margarita Cruz Rivera; Rosa Maria Gasgot v. AEE BY219-CV-05867** | | | | **$2,100.00** |
| **173** | **0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | | | |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED] Conference filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | **$0.00** | **$0.00** |
| | | | **Total For 0173 IN RE: Review of Luma's Terms of Service (Liability Waiver); Case No.; NEPR-MI-2021-0007** | | | | **$75.00** |
| **174** | **0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/07/2021 | Rafael Gonzalez-Ramos | Multiple email exchanges with other [REDACTED] Re: [REDACTED] and case status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of devising legal strategy regarding answer to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Damaris Billoch-Colon | Initial review of filed documents for the [REDACTED] of drafting answer to [REDACTED] and document production request | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/30/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] for the purpose of devising legal strategy regarding drafting responses to [REDACTED] and reviewing interrogatories drafts to other [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | **2.10** | **2.10** | **$525.00** |
| | | | **Total Expense For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | **$0.00** | **$0.00** |
| | | | **Total For 0174 Ixaira del C. Cancel y otros v. Mun Lajas, PREPA; Civil Núm.: LJ2019CV00128** | | | | **$525.00** |
| **175** | **0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | | | |
| | 09/07/2021 | Alexander Reynoso-Vázquez | Review motion to [REDACTED] for lack of jurisdiction against [REDACTED] file at the [REDACTED] Court, in order to devise legal strategy | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/09/2021 | Alexander Reynoso-Vázquez | Review reply to the motion to [REDACTED] for lack of jurisdiction submitted by [REDACTED] Court in order to devise legal strategies | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/30/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] Court Judgment [REDACTED] Court of First Instance judgment [REDACTED] the claim for not complying with the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | **3.30** | **3.30** | **$825.00** |
| | | | **Total Expense For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | **$0.00** | **$0.00** |
| | | | **Total For 0175 Carmen R. Roman Bultron v. AEE; Civil Núm.: FA2020CV00584** | | | | **$825.00** |
| **178** | **0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | | | |
| | 09/02/2021 | Rafael Gonzalez-Ramos | Review and analyze the case file in preparation to devise a [REDACTED] t continue the case, and draft the [REDACTED]. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 09/02/2021 | Rafael Gonzalez-Ramos | Multiple communications with the [REDACTED] to agree on a time [REDACTED] on the | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Draft, review, analyze amend and present a [REDACTED] requesting the modification of the case [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Multiple communications with [REDACTED] regarding the drafting of a Motion requesting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Draft, review and present motion requesting [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Review and analyze the case file in preparation to draft the [REDACTED], and devise a [REDACTED] for the case | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/13/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to discuss the strategy for answering the [REDACTED] document, devise a transactional strategy and discuss the case [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] memorandum which must be submitted to the Court on or before [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/15/2021 | Rafael Gonzalez-Ramos | Draft review and amend the [REDACTED] for the case | $250.00 hr | 5.60 | 5.60 | $1,400.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Continuation of work in the [REDACTED] memorandum that must be submitted on or before [REDACTED], as ordered by the Court | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Study and analysis of the documents and other [REDACTED] that must be listed in the [REDACTED] memorandum that will be submitted to the Court on or before [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] portion of the pretrial memorandum which was submitted to our consideration to be incorporated in the [REDACTED] memorandum that must be submitted to the Court on or before [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] regarding the pretrial draft to be sent to the [REDACTED], and the strategy manage it | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Rafael Gonzalez-Ramos | Phone conference with [REDACTED] regarding the integrated [REDACTED] sent by the [REDACTED], and the strategy to review it | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/16/2021 | Rafael Gonzalez-Ramos | Review, analyze amend and present the [REDACTED] motion | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 09/17/2021 | Rafael Gonzalez-Ramos | Draft, review and send the [REDACTED] recommendation for the case to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/17/2021 | Rafael Gonzalez-Ramos | Research [REDACTED] cases, in order to actualize the value of the case, in preparation to draft and review the [REDACTED] recommendation for the case | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/17/2021 | Rafael Gonzalez-Ramos | review and analyze the [REDACTED] cases, in order to actualize the value of the case, in preparation to draft and review the [REDACTED] recommendation for the case | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/18/2021 | Rafael Gonzalez-Ramos | Communicate with [REDACTED], regarding the [REDACTED] strategy for the case. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Rafael Gonzalez-Ramos | Review the case file and [REDACTED] in preparation for the upcoming [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 09/20/2021 | Rafael Gonzalez-Ramos | Attend to the [REDACTED] hearing. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Rafael Gonzalez-Ramos | Multiple conversations with [REDACTED] regarding the [REDACTED] efforts and approvals | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/20/2021 | Rafael Gonzalez-Ramos | Multiple communications with the [REDACTED] regarding [REDACTED] efforts | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/20/2021 | Rafael Gonzalez-Ramos | Continued the scheduled [REDACTED] hearing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | **26.30** | **26.30** | **$6,775.00** |
| | | | **Total Expense For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | **$0.00** | **$0.00** |
| | | | **Total For 0178 Elifaz Sánchez Cedrez v. Autoridad de Energía Eléctrica de Puerto Rico y otros; Civil Núm. SJ2020CV00327** | | | | **$6,775.00** |
| **179** | **0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | | | |
| | 09/09/2021 | Jose Santo Domingo | Review file and documents to plan and prepare for [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | **$0.00** | **$0.00** |
| | | | **Total For 0179 Cooperativa de Seguros Múltiples de PR v. Autoridad de Energía Eléctrica; Civil Núm. I4CI201700156** | | | | **$275.00** |
| **183** | **0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | | | |
| | 09/07/2021 | Victoria Pierce-King | Examined PR Supreme Court order denying [REDACTED] Academy petition for writ of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | **$0.00** | **$0.00** |
| | | | **Total For 0183 Christian Bilingual Academy, Inc. v. Autoridad de Energía Eléctrica de PR; Civil Núm. FA2019CV007** | | | | **$60.00** |
| **186** | **0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | | | |
| | 09/01/2021 | Doris Gongon-Colon | Review [REDACTED] Motion and Attachments filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Review Minute of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/21/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] and Request for Production of Documents sent by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/21/2021 | Doris Gongon-Colon | Draft answer to request of [REDACTED] sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo related to case and request of information in order to answer interrogatory and request for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Doris Gongon-Colon | Review and analyze request of admissions sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Doris Gongon-Colon | Exchange communications between [REDACTED] RE: request of information related to interrogatory and request of [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/22/2021 | Doris Gongon-Colon | Start preparing draft to answer to [REDACTED] and request of production of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Answer to Written [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Doris Gongon-Colon | Review and analyze Answer to Written [REDACTED] and corresponding [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/27/2021 | Doris Gongon-Colon | Memo to [REDACTED] RE: answer to written discovery sent by [REDACTED] and devise legal strategy to obtain answer to written discovery sent to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | **4.90** | **4.90** | **$1,470.00** |
| | | | **Total Expense For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | **$0.00** | **$0.00** |
| | | | **Total For 0186 Jorge López López v. Autoridad de Energía Eléctrica de PR; Civil Núm. LR2020CV00207** | | | | **$1,470.00** |
| **187** | **0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | | | |
| | 09/29/2021 | Rafael Gonzalez-Ramos | Met with [REDACTED] to devise a strategy for the upcoming status hearing, and case [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/29/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] to review the file and devise legal strategies to submit a dispositive motion and in preparation for a status [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/30/2021 | Damaris Billoch-Colon | Meeting with [REDACTED] regarding next steps after hearing to devise strategies in preparation for drafting answer to amended complaint and [REDACTED] matters. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Alexander Reynoso-Vázquez | Revise latest [REDACTED] judgments and resolutions and prepare a memorandum summarizing [REDACTED] and legal strategies in preparation for a [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 09/30/2021 | Alexander Reynoso-Vázquez | Post-hearing meeting with [REDACTED] to discuss upcoming legal strategies to submit a [REDACTED] motion in this case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/30/2021 | Alexander Reynoso-Vázquez | [REDACTED] meeting with [REDACTED] to discuss upcoming legal strategies to submit a dispositive motion in this case and/or other [REDACTED] matters | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Alexander Reynoso-Vázquez | Attendance to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | **9.80** | **9.80** | **$2,450.00** |
| | | | **Total Expense For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0187 María A. Peña Carrazo v. Optima Seguros, et al.; Civil Núm. SJ2020CV02357 (801)** | | | | **$2,450.00** |
| **188** | **0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | | | |
| | 09/14/2021 | Joannely Marrero-Cruz | Review court order [REDACTED] extension to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss status of discovery and [REDACTED] deposition | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review case docket to verify responses to written [REDACTED] re: deposition | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] legal representation re: status of discovery and [REDACTED] deposition | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | E-mail exchange with the [REDACTED] re: prep for [REDACTED] hearing and determine dates for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Study e-mail exchange with [REDACTED] legal counsels, re: status of [REDACTED] and scheduled deposition | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: discuss status of [REDACTED] and scheduled deposition | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Study case docket and responses to written [REDACTED], re: pending deposition. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Answer to interrogatory, photos, and exhibits submitted by [REDACTED] re: written [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: follow up to responses to written [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] counsel re: status of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Study Answer to interrogatory, photos, and exhibits submitted by [REDACTED] re: written [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Study email exchange with [REDACTED] counsel re: status of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | **9.20** | **9.20** | **$2,505.00** |
| | | | **Total Expense For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | **$0.00** | **$0.00** |
| | | | **Total For 0188 Antonio García Rivera y otros v. Moca Ready Mix, Inc. y Otros; Civil Núm. AG2019CV01385** | | | | **$2,505.00** |
| **190** | **0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | | | |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Cont. to review and analyze the case file in preparation for the upcoming case [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/10/2021 | Rafael Gonzalez-Ramos | Attend for the case status [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Charles Bimbela-Quiñones | Deposition transcript of [REDACTED] | $135.00 ea | 1.00 | $135.00 | $135.00 |
| | | | **Total Labor For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | **$135.00** | **$135.00** |
| | | | **Total For 0190 Ivan A. Beauchamp Vera v. AEE y otros; Civil Núm. GR2019CV00312** | | | | **$410.00** |
| **192** | **0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | | | |
| | 09/01/2021 | Brunilda Rodriguez | Examination of files to devise strategies in the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | **Total Labor For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | **3.90** | **3.90** | **$1,170.00** |
| | | | **Total Expense For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | **$0.00** | **$0.00** |
| | | | **Total For 0192 Yadira Gómez Torres v. Municipio de Gurabo; Caso Núm. E DP2017-0020** | | | | **$1,170.00** |
| **193** | **0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | | | |
| | 09/10/2021 | Brunilda Rodriguez | Examination of file to [REDACTED] pending matters | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | **Total Labor For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | **3.90** | **3.90** | **$1,170.00** |
| | | | **Total Expense For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0193 Tomás Colón Aponte v. AEE; Caso Núm. L DP2017-0010** | | | | **$1,170.00** |
| **196** | **0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | | | |
| | 09/30/2021 | Jose Santo Domingo | Conference call with [REDACTED] to discuses case theory and evaluate and discuses possible case [REDACTED]. | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | **Total Labor For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | **1.40** | **1.40** | **$350.00** |
| | | | **Total Expense For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | **$0.00** | **$0.00** |
| | | | **Total For 0196 Nélida Acevedo Fernandini v. Municipio de San Lorenzo y Otros; Caso Núm. SL2018CV00284** | | | | **$350.00** |
| **202** | **0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | | | |
| | 09/29/2021 | Jose Santo Domingo | Appear and attend [REDACTED] hearing in the case to discus the preliminary [REDACTED] report and possible [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/29/2021 | Jose Santo Domingo | Email exchange in relation to final draft for the [REDACTED] report and [REDACTED] for Court presentation | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/30/2021 | Jose Santo Domingo | Review and analyzed documents and [REDACTED] report to evaluate and plan to prepare to draft a [REDACTED] summary judgement motion in the case | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 09/30/2021 | Jose Santo Domingo | Commence [REDACTED] draft for summary judgment motion to be [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | | | **Total Labor For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | **8.20** | **8.20** | **$2,050.00** |
| | | | **Total Expense For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | **$0.00** | **$0.00** |
| | | | **Total For 0202 Luis A. Zamot Pérez v. AEE; Caso Núm. C FDP2018-0019** | | | | **$2,050.00** |
| **212** | **0212 AEE v. Crossborders Corporation y otros; Civil Núm. G PE2015-0004** | | | | | | |
| | 09/29/2021 | Jose Santo Domingo | Review and analyzed file document and [REDACTED] report in preparation for the [REDACTED] hearing | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | | | **Total Labor For 0212 AEE v. Crossborders Corporation y otros; Civil Núm. G PE2015-0004** | | **1.10** | **1.10** | **$275.00** |
| | | | **Total Expense For 0212 AEE v. Crossborders Corporation y otros; Civil Núm. G PE2015-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0212 AEE v. Crossborders Corporation y otros; Civil Núm. G PE2015-0004** | | | | **$275.00** |
| **216** | **0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284** | | | | | | |
| | 09/27/2021 | Jose Santo Domingo | Review file and documents t plan and prepare for [REDACTED] hearing | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/27/2021 | Jose Santo Domingo | Appear and attend [REDACTED] hearing to stablish [REDACTED] and other case calendar proceedings | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/27/2021 | Jose Santo Domingo | Draft first interrogatory to the [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | 5.80 | 5.80 | $1,450.00 |
| | | | Total Expense For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | | $0.00 | $0.00 |
| | | | Total For 0216 Rafael F. Castro Lang y otros v. Jackeline Ceballos Núñez y otros; Civil Núm. SL2018CV00284 | | | | $1,450.00 |
| 218 | 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780 | | | | | | |
| | 09/01/2021 | Jose Santo Domingo | Review and analyzed case file motions, documents and [REDACTED] to prepare for answer to the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/01/2021 | Jose Santo Domingo | Draft motion to request time [REDACTED] to present an answer to the [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/01/2021 | Jose Santo Domingo | Phone call to [REDACTED] office to coordinate conference call meeting to discuses [REDACTED] policy coverage and other [REDACTED] documents production in relation to the case | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/01/2021 | Jose Santo Domingo | Draft Motion to [REDACTED] Representation on the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/01/2021 | Jose Santo Domingo | Court [REDACTED] for first appearance in the case | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of electronic case file and [REDACTED] documents in physical file for the purpose of discussing strategies going forward with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing case and [REDACTED] going | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/02/2021 | Jose Santo Domingo | Conference call with [REDACTED] to discuses insurance policy and expert medical reports of [REDACTED] in the case | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | Total Labor For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780 | | 6.90 | 6.90 | $1,850.00 |
| | | | Total Expense For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780 | | | $90.00 | $90.00 |
| | | | Total For 0218 Emmanuel Hernández Vilá v. Universal Insurance y otros; Caso Núm. MZ2020CV00780 | | | | $1,940.00 |
| 226 | 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA | | | | | | |
| | 09/14/2021 | Jose Santo Domingo | Email exchange with [REDACTED] in relation to the [REDACTED] process | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/21/2021 | Jose Santo Domingo | Email exchange with [REDACTED] in relation to [REDACTED] process for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA | | 0.80 | 0.80 | $200.00 |
| | | | Total Expense For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA | | | $0.00 | $0.00 |
| | | | Total For 0226 Ana M. Casasnovas Marrero y otros v. BPPR y otros; Caso Núm. AR2019CV01344 - CAÍDA | | | | $200.00 |
| 242 | 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | | | | |
| | 09/20/2021 | Victoria Pierce-King | Examined court order granting [REDACTED] motion for authorization to withdraw as counsel for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | 0.10 | 0.10 | $30.00 |
| | | | Total Expense For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | $0.00 | $0.00 |
| | | | Total For 0242 David A. Acevedo Cabrera, et al. V. AEE, et al.; Caso Núm. I1CI201700626 | | | | $30.00 |
| 250 | 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] response to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] de pr motion for leave to appear as [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to draft reply [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | 2.80 | 2.80 | $700.00 |
| | | | Total Expense For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | $0.00 | $0.00 |
| | | | Total For 0250 SREAEE v. Pierluisi-Urrutia, Adv. Proc. No. 21-00049-LTS | | | | $700.00 |
| 255 | 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | | | | |
| | 09/02/2021 | Charles Bimbela-Quiñones | Worked on motion for [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Research on caselaw related to [REDACTED] on cases related to [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study communications among [REDACTED], re: Scheduling of deposition of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | 6.20 | 6.20 | $1,860.00 |
| | | | Total Expense For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | $0.00 | $0.00 |
| | | | Total For 0255 Jaime Perea Cheveres v. MAPFRE CA2020CV00938 | | | | $1,860.00 |
| 257 | 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | Review memo provided by [REDACTED] and Summary Judgement in prep for Meeting with [REDACTED] to discuss memo about [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss memo about [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review request leave to [REDACTED] legal representation from [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: will provide [REDACTED] in appeal court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis motion for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: motion for [REDACTED] on appeal | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to discuss [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis motion for [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Opposition to Motion for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Opposition to Motion for Partial [REDACTED] filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to follow up on meeting request with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | 5.20 | 5.20 | $1,300.00 |
| | | | Total Expense For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | $0.00 | $0.00 |
| | | | Total For 0257 Aquasur Corp. v. PR Land Fruit, Windmar Renewable Energy | | | | $1,300.00 |
| 260 | 0260 Adrian Moll Lugo v. AEE | | | | | | |
| | 09/02/2021 | Brunilda Rodriguez | [REDACTED] service to pick up [REDACTED] | $10.00 ea | 1.00 | $10.00 | $10.00 |
| | 09/02/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the [REDACTED] of the judgement | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Brunilda Rodriguez | Examination of file to gather information about the steps taken for the [REDACTED] of the judgement and of related motion and [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare a memorandum to the [REDACTED] in connection with the [REDACTED] of the judgment | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the payment of the judgement in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/07/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the [REDACTED] of the judgement in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/07/2021 | Brunilda Rodriguez | Draft of receipt to be signed by [REDACTED] acknowledging receipt of the check for the [REDACTED] of the judgement in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | Total Labor For 0260 Adrian Moll Lugo v. AEE | | 6.90 | 6.90 | $2,070.00 |
| | | | Total Expense For 0260 Adrian Moll Lugo v. AEE | | | $10.00 | $10.00 |
| | | | Total For 0260 Adrian Moll Lugo v. AEE | | | | $2,080.00 |
| 262 | 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992 | | | | | | |
| | 09/02/2021 | Brunilda Rodriguez | Telephone conference with the legal representative of the [REDACTED] regarding steps in the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/09/2021 | Brunilda Rodriguez | Examination of order issued by the Court in connection with the [REDACTED] between plaintiff and [REDACTED] to solve the legal issues | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/20/2021 | Brunilda Rodriguez | Examination of Administrative [REDACTED], Program for the prevention of [REDACTED] in cases of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/20/2021 | Brunilda Rodriguez | Examination of order under notice [REDACTED] et als | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992 | | 2.70 | 2.70 | $810.00 |
| | | | Total Expense For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992 | | | $0.00 | $0.00 |
| | | | Total For 0262 Haydee Elena Reichard de Cardona, Juan Carlos Cancio Reichard, et als v. AEE; Caso Núm. AG2020CV00992 | | | | $810.00 |
| 263 | 0263 Jorge Diaz Diaz v. AEE BY2019CV07321 | | | | | | |
| | 09/13/2021 | Brunilda Rodriguez | Worked on legal [REDACTED] regarding to prepare a motion for summary judgement in preparation for [REDACTED] with order of the Court. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | Total Labor For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321 | | 3.90 | 3.90 | $1,170.00 |
| | | | Total Expense For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321 | | | $0.00 | $0.00 |
| | | | Total For 0263 Jorge Diaz Diaz v. AEE BY2019CV07321 | | | | $1,170.00 |
| 264 | 0264 Victor Rivera Santiago v. Miguel Gaston | | | | | | |
| | 09/23/2021 | Brunilda Rodriguez | Examination of [REDACTED] issued by the Appellate Court in the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | Total Labor For 0264 Victor Rivera Santiago v. Miguel Gaston | | 3.90 | 3.90 | $1,170.00 |
| | | | Total Expense For 0264 Victor Rivera Santiago v. Miguel Gaston | | | $0.00 | $0.00 |
| | | | Total For 0264 Victor Rivera Santiago v. Miguel Gaston | | | | $1,170.00 |
| 265 | 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054 | | | | | | |
| | 09/01/2021 | Brunilda Rodriguez | Examination of [REDACTED] to devise strategies in the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of [REDACTED] and depositions taken in the case [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/09/2021 | Brunilda Rodriguez | Conference with [REDACTED] in connection with depositions taken to the [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/13/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] in connection with deposition taken to the [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/16/2021 | Brunilda Rodriguez | Examination and analysis of electronic file in [REDACTED] to prepare case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/24/2021 | Brunilda Rodriguez | Examination of one of the depositions taken to [REDACTED], in connection with the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/24/2021 | Brunilda Rodriguez | Examination of electronic file in [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | Total Labor For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054 | | 17.40 | 17.40 | $5,220.00 |
| | | | Total Expense For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054 | | | $0.00 | $0.00 |
| | | | Total For 0265 María Pérez Rodríguez v. AEE; Caso Núm. KDE20142054 | | | | $5,220.00 |
| 266 | 0266 Joshua Cruz Resto v. AEE | | | | | | |
| | 09/01/2021 | Brunilda Rodriguez | Examination of Motion filed by the [REDACTED] requesting a hearing in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/02/2021 | Brunilda Rodriguez | Examination of [REDACTED] of the court in the case of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/02/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of Order of the Court regarding the [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of file to prepare for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/09/2021 | Brunilda Rodriguez | Further examination of file to prepare for [REDACTED] in the case of [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/21/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] requesting missing documents to prepare for [REDACTED] hearing in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/21/2021 | Brunilda Rodriguez | Examination of file to prepare a letter to [REDACTED] requesting missing documents to prepare for [REDACTED] hearing in the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/21/2021 | Brunilda Rodriguez | Examination of Order of the Court [REDACTED] the requested extension of time to answer the complaint in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/21/2021 | Brunilda Rodriguez | Examination of Regulation [REDACTED] regarding the easement of [REDACTED] for the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/22/2021 | Brunilda Rodriguez | Examination of file to prepare for [REDACTED] in the case of in the case of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 09/30/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] requesting documents to be evaluated by [REDACTED] before the [REDACTED] hearing in the case of [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/30/2021 | Brunilda Rodriguez | Examination of file to prepare a follow up letter to [REDACTED] requesting documents needed for evaluation before [REDACTED] hearing in the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/30/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to coordinate the production of documents to be evaluated by [REDACTED] before the transactional hearing in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | Total Labor For 0266 Joshua Cruz Resto v. AEE | | 26.70 | 26.70 | $8,010.00 |
| | | | Total Expense For 0266 Joshua Cruz Resto v. AEE | | | $0.00 | $0.00 |
| | | | Total For 0266 Joshua Cruz Resto v. AEE | | | | $8,010.00 |
| 268 | 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study Court Order re: motion to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review [REDACTED] Court Order re: court will not rule on motion to [REDACTED] until initial report is complete | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review Notice of legal representation of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED] counsel, re: court order compliance | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Study court order directed to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review Court Notification [REDACTED] new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft [REDACTED] information on [REDACTED] case report in compliance with Order | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review case file to Draft [REDACTED] part of Initial case report in compliance with Order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: completed [REDACTED] case report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss the submittal of [REDACTED] Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Corrected and edited [REDACTED] Scheduling Report | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 09/13/2021 | Charles Bimbela-Quiñones | Review [REDACTED] and file documents in order to complete contents of [REDACTED] conference Report | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/14/2021 | Charles Bimbela-Quiñones | Drafted [REDACTED] conference report | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] in case to discuss submittal of completed [REDACTED] conference report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: completion of [REDACTED] report | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review court order re: [REDACTED] report and discovery [REDACTED] calendar | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study file and documents of investigation, re: preparation of [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study email sent by [REDACTED] counsel, re: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] conference date and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Court Order setting [REDACTED] for case. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Court Order granting [REDACTED] request, re: [REDACTED] extra days | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for extension of [REDACTED] filed by | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Preparation of [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Motion in Compliace with [REDACTED] and notifying depositions filed by | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Charles Bimbela-Quiñones | Study court order, re: motion for extension of time filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/27/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] report | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Court Notification ordering the [REDACTED] to comply with [REDACTED] calendar | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | 20.20 | 20.20 | $5,815.00 |
| | | | Total Expense For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | $0.00 | $0.00 |
| | | | Total For 0268 Ricardo Delgado Fernandez v. ELA SJ2021CV00860 | | | | $5,815.00 |
| 269 | 0269 Vilma E. Joglar v. AEE BY2020CV01506 | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Review answers to [REDACTED], medical files and photographs provided by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study Court Order finding the [REDACTED] in compliance with order and setting [REDACTED] calendar and instruction for case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review answers to [REDACTED], medical files and photographs provided by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review Court Order finding the [REDACTED] in compliance with order and setting [REDACTED] calendar and instruction for case | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0269 Vilma E. Joglar v. AEE BY2020CV01506 | | 2.20 | 2.20 | $605.00 |
| | | | Total Expense For 0269 Vilma E. Joglar v. AEE BY2020CV01506 | | | $0.00 | $0.00 |
| | | | Total For 0269 Vilma E. Joglar v. AEE BY2020CV01506 | | | | $605.00 |
| 270 | 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/13/2021 | Arturo Diaz-Angueira | Meeting held with former investigator for [REDACTED] in order to discuss the report prepared by him when he investigated the [REDACTED] suffered by the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the initial draft of the [REDACTED] memorandum as well as the information provided by [REDACTED] former investigator [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in order to identify the [REDACTED] documents and other evidence to be included in the [REDACTED] conference report that must e submitted on or before [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | **$0.00** | **$0.00** |
| | | | **Total For 0270 Maria Sanchez Guadiana v. Ovidio Rivera GDP2013-0073** | | | | **$780.00** |
| **274** | **0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | | | |
| | 09/03/2021 | Joannely Marrero-Cruz | Review Court Order [REDACTED] of filed motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Review Court Order [REDACTED] of filed motion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Study and Analyze Written Discovery provided by [REDACTED], including [REDACTED] incident report and [REDACTED] medical history and [REDACTED] medical evaluation in prep to draft first list of interrogatories | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Draft first list of [REDACTED] and request for Document Production to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Draft first list of Interrogatories' and Request for Document Production to [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Draft e-mail to expert [REDACTED] including [REDACTED] report for his review | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Study and Analyze case file including lawsuit, [REDACTED] answer in prep to draft written [REDACTED] request | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Corrected and edited first set of [REDACTED] and request for production of documents to be served on [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Study and Analyze Written [REDACTED] provided by [REDACTED], including [REDACTED] report and [REDACTED] medical history and [REDACTED] medical evaluation in prep to draft first list of interrogatories | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Review pleadings in order to work on strategy for [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Study e-mail to expert [REDACTED], re: [REDACTED] report for his review | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials from litigation in order to attempt to obtain information and documentation requested by the [REDACTED] and not obtain the possession of [REDACTED] at the time | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] to provide information and documentation requested by the [REDACTED] in both cases as well the name of the contact person to see and obtain the [REDACTED] and information requested | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] officials from the litigation division in order to seek assistance in the obtention of documents and information in the cases of [REDACTED]. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft communication to [REDACTED] to request information in control of [REDACTED] to respond written [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: request for information in control of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] in regards to discovery and request for meeting | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: access to information to respond [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Draft motion for [REDACTED] to provide responses to written [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | E-mail exchange with other [REDACTED] re: notification of information unavailability to provide responses to written [REDACTED] in prep to draft motion for extension | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review court [REDACTED] allowing extension to respond [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/25/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: interrogatories | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] to interrogatories. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | **18.60** | **18.60** | **$5,170.00** |
| | | | **Total Expense For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | **$0.00** | **$0.00** |
| | | | **Total For 0274 Estrella Santiago Lugo v. AEE CA2021CV00232** | | | | **$5,170.00** |
| **276** | **0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | | | |
| | 09/15/2021 | Doris Gongon-Colon | Review and analyze latest motions filed by [REDACTED] and latest Court's Resolutions. Review and analyze [REDACTED] motion requesting partial summary judgment on the grounds of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/15/2021 | Doris Gongon-Colon | Drafted and filed [REDACTED] for Legal Representation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/22/2021 | Doris Gongon-Colon | Review [REDACTED] of Court related to legal representation. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/24/2021 | Doris Gongon-Colon | Review motion RE: requesting [REDACTED] on Motion for Summary Judgment filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | **$0.00** | **$0.00** |
| | | | **Total For 0276 Aida Morales Álvarez v. AEE y otros; Caso Núm. PO2019CV01857** | | | | **$660.00** |
| **277** | **0277 Daisy Nieves v. AEE TJ2018CV00472** | | | | | | |
| | 09/03/2021 | Charles Bimbela-Quiñones | communications with [REDACTED], re: scheduling meeting to prepare [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Study [REDACTED] in order to prepare [REDACTED] report | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/03/2021 | Charles Bimbela-Quiñones | Worked drafting [REDACTED] report | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: preparation of [REDACTED] report | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Worked on [REDACTED] of facts in order to include same in [REDACTED] report | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 09/08/2021 | Charles Bimbela-Quiñones | Drafted joint motion, re: [REDACTED] conference | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/09/2021 | Charles Bimbela-Quiñones | Attended [REDACTED] conference | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/15/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report in order to evaluate possible [REDACTED] Judgement | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Drafted request for [REDACTED]. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/17/2021 | Charles Bimbela-Quiñones | Continue drafting request for [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | **Total Labor For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | **22.10** | **22.10** | **$6,630.00** |
| | | | **Total Expense For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | | **$0.00** | **$0.00** |
| | | | **Total For 0277 Daisy Nieves v. AEE TJ2018CV00472** | | | | **$6,630.00** |
| **280** | **0280 Carlos Roura v. AEE ISCI201800727** | | | | | | |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study court [REDACTED], re: case status | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study case file and court [REDACTED] in order to respond to court [REDACTED], re: case status. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0280 Carlos Roura v. AEE ISCI201800727** | | **2.40** | **2.40** | **$720.00** |
| | | | **Total Expense For 0280 Carlos Roura v. AEE ISCI201800727** | | | **$0.00** | **$0.00** |
| | | | **Total For 0280 Carlos Roura v. AEE ISCI201800727** | | | | **$720.00** |
| **281** | **0281 Kedwin Miguel Romero v. AEE; Caso Núm. BY2019CV00054** | | | | | | |
| | 09/16/2021 | Charles Bimbela-Quiñones | Attended meeting with [REDACTED], re: pending [REDACTED] served on [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Study court docket, re: [REDACTED] compliance with court [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/16/2021 | Charles Bimbela-Quiñones | Search for [REDACTED] report and documents related to [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study [REDACTED] investigation report | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: possible participation as [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Attended site [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | **Total Labor For 0281 Kedwin Miguel Romero v. AEE; Caso Núm. BY2019CV00054** | | **11.30** | **11.30** | **$3,390.00** |
| | | | **Total Expense For 0281 Kedwin Miguel Romero v. AEE; Caso Núm. BY2019CV00054** | | | **$0.00** | **$0.00** |
| | | | **Total For 0281 Kedwin Miguel Romero v. AEE; Caso Núm. BY2019CV00054** | | | | **$3,390.00** |
| **285** | **0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | | | | |
| | 09/29/2021 | Charles Bimbela-Quiñones | Study court order, re: initial [REDACTED] conference report | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/29/2021 | Charles Bimbela-Quiñones | Drafted initial [REDACTED] conference report | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | **Total Labor For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | **1.20** | **1.20** | **$360.00** |
| | | | **Total Expense For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | **$0.00** | **$0.00** |
| | | | **Total For 0285 Marianita Esteves Acevedo v. Municipio de San Juan y otros; Caso Núm. SJ2021CV0531** | | | | **$360.00** |
| **289** | **0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | | | |
| | 09/20/2021 | Victoria Pierce-King | Examined court order concerning [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning pending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Victoria Pierce-King | Analysis of [REDACTED] motion in response to order to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Victoria Pierce-King | Analysis of case file, in particular written [REDACTED], in order to ascertain legal course of action pertaining to pending [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/30/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning pending [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | **2.60** | **2.60** | **$780.00** |
| | | | **Total Expense For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | **$0.00** | **$0.00** |
| | | | **Total For 0289 Waldy Oscar Velázquez Ferrer, et al. v. AEE, et al.; Caso Núm. PO2019CV02758** | | | | **$780.00** |
| **294** | **0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | | | |
| | 09/01/2021 | Charles Bimbela-Quiñones | Worked on suggestions fo draft of Motion for [REDACTED] to be presented by [REDACTED] Department. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Study draft of Motion for [REDACTED] to be presented by [REDACTED] Department. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: scheduling order issued by the [REDACTED] Board of the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Worked on request for [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Research on regulation of [REDACTED] procedures, re: [REDACTED] hearing and need to request [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/07/2021 | Charles Bimbela-Quiñones | Examined scheduling order from the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/07/2021 | Victoria Pierce-King | Examined scheduling order from the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Conference with [REDACTED], re: [REDACTED] to Motion for [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/10/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to Motion for [REDACTED] to be presented by [REDACTED] Department | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | attended meeting with counsel for [REDACTED], re: case discovery and possible | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study motion, re: legal representation filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | Study Reply to [REDACTED] to request for [REDACTED] Department. | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/23/2021 | Charles Bimbela-Quiñones | attended meeting with [REDACTED], re: Reply to [REDACTED] to request for [REDACTED] filed by [REDACTED] Department and strategy for administrative procedure in [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | **Total Labor For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | **16.00** | **16.00** | **$4,800.00** |
| | | | **Total Expense For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | **$0.00** | **$0.00** |
| | | | **Total For 0294 ARG Precision Corp. y otros v. José C. Vázquez Vera y otros; Caso Núm. HU2021CV00590** | | | | **$4,800.00** |
| **303** | **0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | | | | | |
| | 09/17/2021 | Charles Bimbela-Quiñones | Study [REDACTED] responses in order to set [REDACTED] strategy | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/17/2021 | Charles Bimbela-Quiñones | Study file and [REDACTED] in order to set [REDACTED] strategy | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | **4.90** | **4.90** | **$1,470.00** |
| | | | **Total Expense For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | | **$0.00** | **$0.00** |
| | | | **Total For 0303 Heriberta Peña v. AEE; Caso Núm. BY2021CV00262** | | | | **$1,470.00** |
| **310** | **0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | | | |
| | 09/22/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] regarding the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/22/2021 | Brunilda Rodriguez | Examination of file to prepare a letter to [REDACTED] in the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the case of [REDACTED] and of order of hearing through Zoom [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | | | **Total Labor For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | **5.80** | **5.80** | **$1,740.00** |
| | | | **Total Expense For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | **$0.00** | **$0.00** |
| | | | **Total For 0310 Carmen María Peña Rivera v. José Nieves del Llano y otros; Caso Núm. G DP2018-0051** | | | | **$1,740.00** |
| **313** | **0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | | | |
| | 09/07/2021 | Jose Santo Domingo | conference call with [REDACTED] in relation to case final discovery and [REDACTED] report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | **$0.00** | **$0.00** |
| | | | **Total For 0313 Nelson Montes Perales v. Estado Libre Asociado de PR y otros; Caso Núm. HU2020CV00896** | | | | **$150.00** |
| **315** | **0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | | | |
| | 09/08/2021 | Doris Gongon-Colon | Research evidence of sending to [REDACTED] policy in previous [REDACTED] proceedings | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] motion requesting [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Request of [REDACTED] policy | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request [REDACTED] policy applicable to the events alleged in [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | **0.70** | **0.70** | **$210.00** |
| | | | **Total Expense For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | **$0.00** | **$0.00** |
| | | | **Total For 0315 Nelson Jiménez Borrero v. AEE y otros; Caso Núm. BY2020CV00931** | | | | **$210.00** |
| **321** | **0321 Gloria E. Marrero Rullán v. AEE; Caso Núm. D AC2017-0534** | | | | | | |
| | 09/01/2021 | Jose Santo Domingo | Review and analyzed case file motions, documents and [REDACTED] to prepare for answer to the [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/01/2021 | Jose Santo Domingo | Draft Motion to [REDACTED] Legal Representation on the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0321 Gloria E. Marrero Rullán v. AEE; Caso Núm. D AC2017-0534** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0321 Gloria E. Marrero Rullán v. AEE; Caso Núm. D AC2017-0534** | | | **$0.00** | **$0.00** |
| | | | **Total For 0321 Gloria E. Marrero Rullán v. AEE; Caso Núm. D AC2017-0534** | | | | **$425.00** |
| **323** | **0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447** | | | | | | |
| | 09/01/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the Admission requirement and the first interrogatory to be signed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/01/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the Admission requirement and the first interrogatory to be signed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Brunilda Rodriguez | Examination of file to gather documents and information to be sent to [REDACTED] regarding the [REDACTED] requirement and the first interrogatory to be signed in the case of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/03/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the [REDACTED] requirement and the first interrogatory to be signed in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/07/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to prepare an email to [REDACTED] regarding the requirement of admissions and the first interrogatory that we [REDACTED] needs that [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/07/2021 | Brunilda Rodriguez | Draft memorandum to [REDACTED] regarding the [REDACTED] requirement and the first interrogatory to be signed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the [REDACTED] requirement and the first interrogatory to be signed by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/09/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the urgency of the [REDACTED] requirement and the first interrogatory in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/10/2021 | Brunilda Rodriguez | Examination of file to gather documents and information to prepare a memo to follow up regarding the [REDACTED] requirement and the first interrogatory to be signed in the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/10/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] legal representative regarding the [REDACTED] requirement and the first interrogatory in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447 | | 11.50 | 11.50 | $3,450.00 |
| | | | Total Expense For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447 | | | $0.00 | $0.00 |
| | | | Total For 0323 A la Orden Shopping Plaza, SE v. AEE; Caso Núm. SJ2020CV06447 | | | | $3,450.00 |
| 324 | 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353 | | | | | | |
| | 09/21/2021 | Charles Bimbela-Quiñones | Study file and [REDACTED] in order to set defense strategy | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | | | Total Labor For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353 | | 2.60 | 2.60 | $780.00 |
| | | | Total Expense For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353 | | | $0.00 | $0.00 |
| | | | Total For 0324 Neglia Gómez Ocasio v. Telecomunicaciones de PR h/n/c Claro de Puerto Rico, et al; Caso Núm. MT2020CV00353 | | | | $780.00 |
| 325 | 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485 | | | | | | |
| | 09/22/2021 | Charles Bimbela-Quiñones | Study file and [REDACTED] in order to comply with court [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | | | Total Labor For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485 | | 1.90 | 1.90 | $570.00 |
| | | | Total Expense For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485 | | | $0.00 | $0.00 |
| | | | Total For 0325 Josué Vélez Serrano v. One Link Communications, et al; Caso Núm. F DP2007-0485 | | | | $570.00 |
| 327 | 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004 | | | | | | |
| | 09/03/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to determine the status case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/30/2021 | Brunilda Rodriguez | Examination of file in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/30/2021 | Brunilda Rodriguez | Draft of letter to [REDACTED] in connection with the complaint fi.led by [REDACTED] filed at the [REDACTED] requesting information to answer the complaint | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | Total Labor For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004 | | 5.90 | 5.90 | $1,770.00 |
| | | | Total Expense For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004 | | | $0.00 | $0.00 |
| | | | Total For 0327 Elías Rodríguez Román v. José F. Estrella Rivera, et al.; Caso Núm. CIDP2017-0004 | | | | $1,770.00 |
| 328 | 0328 Comisión Apelativa Servicios Públicos | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | Research catastrophic illness protected by [REDACTED] mobility for [REDACTED] mediation | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review Informative Motion with [REDACTED] statement and in request for Order filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] mediator to discusss status of mediation for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discusss status of mediation for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] mediation conferences for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss status of documents to comply with mediation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Mediator re: [REDACTED] requested mobility to Department of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | [REDACTED] service to file motion | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] about notification of appeal to receiving government agency and request for order. re: mobility to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] about notification of appeal to receiving government agency and request for order. re: mobility to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] about notification of appeal to receiving government agency and request for order. re: mobility to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Mediator. re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to request information about mediation request of | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Appear for meditation cases of [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] re: continuing mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order finding [REDACTED] in compliance with the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for initial conference in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] re: new mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order finding [REDACTED] in compliance with the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review letter from [REDACTED] re: continuing mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] cases scheduled for mediation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order for initial conference in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: continuation of mediation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Notification of Appeal to other Government Agencies filed by [REDACTED] in consolidated case [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review requests for [REDACTED] to plan and prep for meditation cases of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Appear for meditation cases of [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Communicate with [REDACTED] re: status of employee record for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Appear for mediation cases [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Plan and prep for mediation cases scheduled for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders determining [REDACTED] complied with orders and programing status conference for [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Order in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order and Appeal in case [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review communication from mediator [REDACTED] mediation for case [REDACTED] expressed no interest in continuing with case and will [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders determining [REDACTED] complied with orders and programing status conference for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review various e-mails from [REDACTED] notifying filed motions. re: repeated notification of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED]. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Urgent Request for [REDACTED] in regards to health plan filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Joannely Marrero-Cruz | Review Motion in [REDACTED] with Order about defect filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review various e-mails from [REDACTED] notifying filed [REDACTED] request motions. re: compare with previously received motions | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] for mediation of case [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Communication exchange with mediator [REDACTED] re: availability for mediation cases in alternate date re: [REDACTED] conflict | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review communication from mediator [REDACTED] mediation case due to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Plan and prep to appear on behalf of [REDACTED] for mediation of case [REDACTED]. re: review [REDACTED] claims | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review e-mail exchange re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review Urgent Request of [REDACTED] filed by [REDACTED] in movility re: health plan case [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] for mediation of case [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] for mediation of case[REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Plan and Prepare for mediation of cases [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | T/C [REDACTED] secretary [REDACTED] consolidated with case [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Orders - case no. [REDACTED] and others re: | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Draft Answer to Appeal for case [REDACTED] and others | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Draft notice of legal representation and [REDACTED] Order- case no. [REDACTED] and | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/16/2021 | Joannely Marrero-Cruz | Draft Request to [REDACTED] Status Conference hearing in cases: [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | [REDACTED] service to file various motions | $14.00 ea | 1.00 | $14.00 | $14.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] to follow up on personeel file fro [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: alternatives for case no. [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review status summary of active mediation cases provided by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Communication with mediator [REDACTED] re: status of mediations scheduled for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review chart including [REDACTED] requests for upcoming mediation conferences. re: [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review [REDACTED]. re: prep for Initial Conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] memorandums about mobility and case dockets including orders, appeal and answer for appeal for cases [REDACTED]. re: prep for Initial Conference | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Appear for mediation conference on behalf of [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Appear for mediation conference on behalf of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter assigning mediation for case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Appear and attend [REDACTED] for Initial Conference to discuss [REDACTED] report for cases [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter for mediation continuation in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] letter for mediation continuation in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re-scheduling Initial Status Conference for cases [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | E-mail exchange with mediator [REDACTED] concerning case. [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review various e-mails from [REDACTED] notifying filed motions by [REDACTED]. re: repeated notification of motions | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion in Compliance submitting [REDACTED] to Central Government Agencies as directed by [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review e-mails from [REDACTED] re: mediantion conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: Inital Conference for cases [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in Compliance and Request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Motion in compliance re: notification of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Minute and Order issued by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] orders about [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Order issued by [REDACTED] in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review e-mail from Mediator [REDACTED] re: scheduled mediations | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss mediation cases. Re: [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review letter assigning case for mediation and programing meeting in case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Appear for mediation continuation in cases [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review Motion in Compliance filed by [REDACTED] re: error in form of appeal in cases: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/30/2021 | Arturo Diaz-Angueira | Professional services requested to work with the [REDACTED] during [REDACTED] | $2,238.00 ea | 1.00 | $2,238.00 | $2,238.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order assigning case for mediation case [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order returning case from mediaton for not reaching an [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order taking notice of [REDACTED] compliance in case [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Notice of [REDACTED] form issued by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0328 Comisión Apelativa Servicios Públicos | | 64.50 | 64.50 | $16,125.00 |
| | | | Total Expense For 0328 Comisión Apelativa Servicios Públicos | | | $2,266.00 | $2,266.00 |
| | | | Total For 0328 Comisión Apelativa Servicios Públicos | | | | $18,391.00 |
| 329 | 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102 | | | | | | |
| | 09/01/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] docket and answer the [REDACTED] | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 09/01/2021 | Alexander Reynoso-Vázquez | Meeting with [REDACTED] in order to discuss the final draft of the answer to the | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Corrected and edited draft of the answer to the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/01/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] in order to discuss the final draft of the answer to the | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Alexander Reynoso-Vázquez | Send Court Order by email to [REDACTED] scheduling the [REDACTED] conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/02/2021 | Alexander Reynoso-Vázquez | Review Court order stablishing case management and ordering to submit [REDACTED] joint case [REDACTED] report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study Court [REDACTED] stablishing case management and ordering to submit [REDACTED] case management report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study communications. re: [REDACTED] policies related to case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/09/2021 | Alexander Reynoso-Vázquez | Review case file in preparation for the meeting at the office of [REDACTED], in order to conduct [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/09/2021 | Alexander Reynoso-Vázquez | Attending with [REDACTED] to a meeting at the office of [REDACTED], in order to conduct [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 09/17/2021 | Alexander Reynoso-Vázquez | Review documental [REDACTED] in order to devise upcoming [REDACTED] strategies | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and other documents filed in the case for the purpose of determining need for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/27/2021 | Alexander Reynoso-Vázquez | Review [REDACTED], requesting approval to hire an [REDACTED] to help with the investigation of the case. | $250.00 hr | 0.20 | 0.20 | $50.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total Labor For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102 | | 11.30 | 11.30 | $2,985.00 |
| | | | Total Expense For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102 | | | $0.00 | $0.00 |
| | | | Total For 0329 María M. Oliver Franceschini y Otros vs Autoridad de Energía Eléctrica y Otros, BY2021CV02102 | | | | $2,985.00 |
| **330** | **0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | | | |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study court order, related to [REDACTED] motion | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/02/2021 | Charles Bimbela-Quiñones | Study [REDACTED] report prepared by [REDACTED], including photographs | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | | | **Total Labor For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | **$0.00** | **$0.00** |
| | | | **Total For 0330 Serafina Gina Tortorici Girardi y otros v. Municipio de Arecibo y otros; Caso Núm. AR2019CV01265** | | | | **$660.00** |
| **331** | **0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Review answer to complaint filed by [REDACTED] in state court case filed for the same [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review slides to be projected by [REDACTED] during hearing as sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] policies provided by [REDACTED] for the purpose of evaluating for [REDACTED] requirements | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] policies to disclose as part of [REDACTED] requirements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to request for information in anticipation to [REDACTED] scheduling conference. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] scheduling conference. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: subpoena | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Study and analysis report from [REDACTED] produced in [REDACTED] in preparation to identify additional [REDACTED] to be filed | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding request for information | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] memo | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Third conference call with [REDACTED] memo | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] policies re: [REDACTED] memo | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] memo | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] report, and documents produced by [REDACTED] in preparation for conference call with [REDACTED] memo | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Research on [REDACTED] complaint requirements for the purpose of devising strategies going forward related to [REDACTED] of case. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Draft of motion for extension of time to file [REDACTED] report pending filing of [REDACTED] complaint as well as amended [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amended draft of motion for extension of time to file [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of amended draft of motion for extension of time to file [REDACTED] report sent by [REDACTED] for the purpose of filing | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents sent by [REDACTED] report, autopsy, pictures, police report and others related to [REDACTED] jurisdiction for the purpose of preparing for meeting with [REDACTED] who will act as [REDACTED] witness in case | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] who will act as [REDACTED] witness in case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of going over documents sent by [REDACTED] report, autopsy, pictures, [REDACTED] report and others to discuss strategies going forward related to case. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | **Total Labor For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | **12.70** | **12.70** | **$3,740.00** |
| | | | **Total Expense For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | **$0.00** | **$0.00** |
| | | | **Total For 0331 Méndez Oliver et al v. Puerto Rico Electric Power Authority et al; Caso Núm. 21-1244** | | | | **$3,740.00** |
| **335** | **0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | | | |
| | 09/01/2021 | Victoria Pierce-King | Analysis of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/01/2021 | Victoria Pierce-King | Work preparing first draft of answer to [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| | 09/02/2021 | Victoria Pierce-King | Reviewed and corrected first draft of answer to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/03/2021 | Victoria Pierce-King | Reviewed and corrected second draft of answer to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to obtain as soon as possible, documents and information requested by the [REDACTED] and ordered by the Court | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/13/2021 | Victoria Pierce-King | Email to [REDACTED] regarding need for investigation into facts in order to prepare answer to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Victoria Pierce-King | Email to [REDACTED] regarding need for documents related to [REDACTED] into facts in order to prepare answer to the [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/24/2021 | Victoria Pierce-King | Analysis of documents sent by [REDACTED] regarding internal investigation of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/29/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding production of documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | **9.60** | **9.60** | **$2,880.00** |
| | | | **Total Expense For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | **$0.00** | **$0.00** |
| | | | **Total For 0335 Miguel A. Ramírez Hostos, et al. v. AEE, et al; Caso Núm. MZ2021CV00993** | | | | **$2,880.00** |
| **336** | **0336 Reclamaciones Extrajudiciales** | | | | | | |
| | 09/20/2021 | Victoria Pierce-King | Examined letter from [REDACTED] regarding [REDACTED] claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/20/2021 | Victoria Pierce-King | Examined letter from [REDACTED] regarding [REDACTED] claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/21/2021 | Victoria Pierce-King | Examined [REDACTED] claim sent by [REDACTED] through counsel [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/21/2021 | Victoria Pierce-King | Examined [REDACTED] claim sent by [REDACTED] through counsel [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared email to [REDACTED] notifying to insurance carrier [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared email to [REDACTED] notifying to insurance carrier [REDACTED] claim sent by [REDACTED] through counsel [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared first draft of letter regarding [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared email to [REDACTED] requesting copy of [REDACTED] internal investigation of extrajudicial claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared first draft of letter regarding [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared first draft of letter regarding [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Victoria Pierce-King | Prepared email to [REDACTED] requesting copy of [REDACTED] investigation of [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding investigation of [REDACTED] claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding extrajudicial claim sent by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0336 Reclamaciones Extrajudiciales** | | **3.50** | **3.50** | **$1,050.00** |
| | | | **Total Expense For 0336 Reclamaciones Extrajudiciales** | | | **$0.00** | **$0.00** |
| | | | **Total For 0336 Reclamaciones Extrajudiciales** | | | | **$1,050.00** |
| **339** | **0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | | | |
| | 09/03/2021 | Victoria Pierce-King | Examined [REDACTED] to motion for summary judgement filed by [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | **$0.00** | **$0.00** |
| | | | **Total For 0339 Asoc. Pescadores Juan Sánchez Rivera, Inc. v. AEE; Caso Núm. HSCI201601108** | | | | **$660.00** |
| **342** | **0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | | | |
| | 09/20/2021 | Victoria Pierce-King | Examined [REDACTED] motion for status conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/29/2021 | Victoria Pierce-King | Analysis of case file, in particular written [REDACTED], in order to ascertain legal course of action pertaining to pending [REDACTED]. | $300.00 hr | 4.60 | 4.60 | $1,380.00 |
| | 09/30/2021 | Victoria Pierce-King | Telephone conference with [REDACTED] regarding case status | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Victoria Pierce-King | Conference with [REDACTED] regarding case status and [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | **Total Labor For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | **5.60** | **5.60** | **$1,680.00** |
| | | | **Total Expense For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | **$0.00** | **$0.00** |
| | | | **Total For 0342 Alberto Maldonado Laureano, et al. v. AEE, et al.; Caso Núm. BY2019CV02797** | | | | **$1,680.00** |
| **347** | **0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | | | | |
| | 09/02/2021 | Brunilda Rodriguez | Examination of [REDACTED] file to determine the status case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | | | **Total Labor For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | **3.90** | **3.90** | **$1,170.00** |
| | | | **Total Expense For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | **$0.00** | **$0.00** |
| | | | **Total For 0347 Centro Ahorros Villalba, LLC, v. AEE y otros; Caso Núm. PO2018CV00095** | | | | **$1,170.00** |
| **348** | **0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | | | | |
| | 09/08/2021 | Jose Santo Domingo | [REDACTED] used to notify motion in the case (2) | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | 09/20/2021 | Jose Santo Domingo | Draft [REDACTED] motion in order compliance | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Jose Santo Domingo | File analysis and preliminary documental [REDACTED] review to plan for request of document production to the [REDACTED] and/or possibility to draft a summary judgement | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | | | **Total Labor For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | **$1.06** | **$1.06** |
| | | | **Total For 0348 Yesenia Rivera González v. AEE NSCI 2016-00265** | | | | **$851.06** |
| **349** | **0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | | | | |
| | 09/28/2021 | Charles Bimbela-Quiñones | Study file and court [REDACTED], re: pending [REDACTED] and verify case status | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | | | **Total Labor For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | **2.30** | **2.30** | **$690.00** |
| | | | **Total Expense For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | **$0.00** | **$0.00** |
| | | | **Total For 0349 Hector Pérez Ortiz v. AEE DDP2015-0122** | | | | **$690.00** |
| **350** | **0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | | | | |
| | 09/01/2021 | Jose Santo Domingo | Review and analyzed case file motions, documents and [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 09/01/2021 | Jose Santo Domingo | Draft Motion to [REDACTED] Representation on the case | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | **1.70** | **1.70** | **$425.00** |
| | | | **Total Expense For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | **$0.00** | **$0.00** |
| | | | **Total For 0350 José Matos Rodríguez v. ELA DDP2016-0133** | | | | **$425.00** |
| **351** | **0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED] regarding order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for tomorrows [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for notice | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams in preparation for tomorrow's [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/02/2021 | Katiuska Bolaños-Lugo | Subsequent meeting with [REDACTED] team, in preparation for tomorrow's [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] in prep for [REDACTED] Conference | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] teams to discuss items included in [REDACTED] Resolution and Order in prep for [REDACTED] Conference | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order opening docket and ordering [REDACTED] to appear for [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] and Comm Director to discuss [REDACTED] and requests | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team after [REDACTED] to discuss requests | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team in preparation for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Appear for [REDACTED] Conference to discuss status of [REDACTED] and supply of [REDACTED] to costumers during peak demand, re: planned [REDACTED], maintenance. | $250.00 hr | 3.90 | 3.90 | $975.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Draft transcript of testimony given by Director of [REDACTED] in technical conference re: audience before the [REDACTED] Comittee | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: motion in compliance with [REDACTED] and information to be submitted | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] to be submitted to [REDACTED] in compliance with order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Draft motion compliance with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] for legal consult by [REDACTED] Directorate re: planned shutdown process | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] for legal consult about planned [REDACTED] process | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: clauses in the [REDACTED] about the planned [REDACTED] process and operations meetings | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | **18.40** | **18.40** | **$4,600.00** |
| | | | **Total Expense For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | **$0.00** | **$0.00** |
| | | | **Total For 0351 Manejo del Mantenimiento y Reparaciones Unidades Generación Utilizadas por la AEE NEPR-MI-2021-0014** | | | | **$4,600.00** |
| **352** | **0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | | | |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining [REDACTED] going forward | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/03/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/03/2021 | Doris Gongon-Colon | Review order of court regarding [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Doris Gongon-Colon | Prepare first draft of Answer to [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to case and an alleged [REDACTED] with same facts filed before. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/20/2021 | Doris Gongon-Colon | Drafting Motion legal representing and requesting [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | **3.40** | **3.40** | **$1,020.00** |
| | | | **Total Expense For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | **$0.00** | **$0.00** |
| | | | **Total For 0352 Geury A. Marte González, et al. v. AEE, et al.; Caso Núm. SJ2021CV05292** | | | | **$1,020.00** |
| **353** | **0353 Rafael Rivera Claudio v. AEE; Caso Núm. H1CI201600231** | | | | | | |
| | 09/08/2021 | Brunilda Rodriguez | Postage used to notify motion to [REDACTED] and assuming legal representation in the | $0.53 ea | 1.00 | $0.53 | $0.53 |
| | 09/08/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the order to [REDACTED] issued by the court in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the order to [REDACTED] issued by the court in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/08/2021 | Brunilda Rodriguez | Draft of motion to to [REDACTED] and to assume the legal representation of [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/08/2021 | Brunilda Rodriguez | Examination of file to answer the order to [REDACTED] and assume the legal representation in the case of [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/09/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the Order to [REDACTED] issued by the Court in the case of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/09/2021 | Brunilda Rodriguez | Examination of order to [REDACTED] issued by the court in the case of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/09/2021 | Brunilda Rodriguez | Examination of [REDACTED] of Operation and Maintenance executed between [REDACTED] to extent the time for the answers of the admission requirement and interrogatories sent by [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/10/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/23/2021 | Brunilda Rodriguez | Examination of [REDACTED] in connection with "[REDACTED]" filed by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/23/2021 | Brunilda Rodriguez | Examination of [REDACTED] in connection with informative motion of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | **Total Labor For 0353 Rafael Rivera Claudio v. AEE; Caso Núm. H1CI201600231** | | **12.80** | **12.80** | **$3,840.00** |
| | | | **Total Expense For 0353 Rafael Rivera Claudio v. AEE; Caso Núm. H1CI201600231** | | | **$0.53** | **$0.53** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0353 Rafael Rivera Claudio v. AEE; Caso Núm. H1CI201600231 | | | | $3,840.53 |
| 355 | 0355 Ensysa; PREPA RFP 54291 | | | | | | |
| | 09/14/2021 | Arturo Diaz-Angueira | Commencement of the study and analysis of the [REDACTED] record in order to commence the preparation of the [REDACTED] to the memorandum filed by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the memorandum filed by [REDACTED] to commence the preparation of the memorandum in [REDACTED] thereto. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum filed by [REDACTED] challenging the result of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/14/2021 | Victoria Pierce-King | Work preparing motion for extension of time to [REDACTED] motion for [REDACTED] and supporting documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Victoria Pierce-King | Reviewed and corrected motion for extension of time to [REDACTED] motion for reconsideration of [REDACTED] and supporting documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/14/2021 | Victoria Pierce-King | Examined motion for reconsideration of [REDACTED] and supporting documents | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/14/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] file for examination | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/15/2021 | Victoria Pierce-King | Analysis of [REDACTED] file in the office of [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to report on the matters discussed during the hearing before the [REDACTED] held on this same date concerning the [REDACTED] process. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] also in preparation for the hearing to be held on this same date with the [REDACTED] to discuss certain matter related to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Attendance at the hearing or the [REDACTED] in relation to the [REDACTED] process | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the hearing to be held before the [REDACTED] on this same date to discuss the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Victoria Pierce-King | Examined [REDACTED] from the Clerk of [REDACTED] Proceedures to the effect that it is inoperative | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0355 Ensysa; PREPA RFP 54291 | | 8.90 | 8.90 | $2,670.00 |
| | | | Total Expense For 0355 Ensysa; PREPA RFP 54291 | | | $0.00 | $0.00 |
| | | | Total For 0355 Ensysa; PREPA RFP 54291 | | | | $2,670.00 |
| 356 | 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945 | | | | | | |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of determining strategies going forward and discussing with [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/14/2021 | Brunilda Rodriguez | Examination and analysis of electronic file in [REDACTED] to prepare answer of Claim in the case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/14/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss claim in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/16/2021 | Brunilda Rodriguez | Conference with [REDACTED] to request photos of the area were the [REDACTED] post is located in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/17/2021 | Brunilda Rodriguez | Examination of photos sent by [REDACTED] in connection with the area were the [REDACTED] is located in the case of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/20/2021 | Brunilda Rodriguez | Court [REDACTED] for first appearance in the case | $90.00 ea | 1.00 | $90.00 | $90.00 |
| | 09/20/2021 | Brunilda Rodriguez | Examination of [REDACTED] in connection with the Motion requetsing an extent of time to answer the complaint in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Brunilda Rodriguez | Examination of voucher notice sent by [REDACTED] in the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Brunilda Rodriguez | Draft of "Moción asumiendo representación legal y solicitud de prórroga para [REDACTED]" in the case of [REDACTED]. | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/20/2021 | Brunilda Rodriguez | Examination of [REDACTED] and Maintenance executed between [REDACTED] Services to prepare the "Moción asumiendo representación legal y solicitud de prórroga para contestar" in the case of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 09/21/2021 | Brunilda Rodriguez | Examination and analysis of electronic file in [REDACTED] to prepare for case of | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/28/2021 | Brunilda Rodriguez | Examination of [REDACTED] to allow the filing of an amended complaint in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Brunilda Rodriguez | Examination of amended complaint filed by [REDACTED] in the case of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | | | Total Labor For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945 | | 16.00 | 16.00 | $4,800.00 |
| | | | Total Expense For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945 | | | $90.00 | $90.00 |
| | | | Total For 0356 Dafne Nevárez Colón v. Triple S Propiedad, Inc., et al.; Caso Núm. BY2021CV01945 | | | | $4,890.00 |
| 357 | 0357 Ruth Dones Ramos; QG-16-1357 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review Order from Official [REDACTED] granting notice for [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0357 Ruth Dones Ramos; QG-16-1357 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0357 Ruth Dones Ramos; QG-16-1357 | | | $0.00 | $0.00 |
| | | | Total For 0357 Ruth Dones Ramos; QG-16-1357 | | | | $125.00 |
| 358 | 0358 Nilda L. Valdés Acevedo; QG-17-1429 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review Order from Official [REDACTED] notice for [REDACTED] legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0358 Nilda L. Valdés Acevedo; QG-17-1429 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0358 Nilda L. Valdés Acevedo; QG-17-1429 | | | $0.00 | $0.00 |
| | | | Total For 0358 Nilda L. Valdés Acevedo; QG-17-1429 | | | | $125.00 |
| 359 | 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review Order from Official [REDACTED] notice for [REDACTED] legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | $0.00 | $0.00 |
| | | | Total For 0359 Angélica Rosario Dávila (QG-20-1475); Juan R. Rivera Nieves (QG-20-1486); Natalia Martínez Lugo (QG-20-1487) | | | | $125.00 |
| 360 | 0360 Edberta Colón Negrón; QG-20-1461 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Charles Bimbela-Quiñones | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | Total Labor For 0360 Edberta Colón Negrón; QG-20-1461 | | 0.90 | 0.90 | $240.00 |
| | | | Total Expense For 0360 Edberta Colón Negrón; QG-20-1461 | | | $0.00 | $0.00 |
| | | | Total For 0360 Edberta Colón Negrón; QG-20-1461 | | | | $240.00 |
| 361 | 0361 Edberta Colón Negrón; QG-20-1474 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0361 Edberta Colón Negrón; QG-20-1474 | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For 0361 Edberta Colón Negrón; QG-20-1474 | | | $0.00 | $0.00 |
| | | | Total For 0361 Edberta Colón Negrón; QG-20-1474 | | | | $175.00 |
| 362 | 0362 Luis O. Cotto Rivera; QG-20-1489 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0362 Luis O. Cotto Rivera; QG-20-1489 | | 0.60 | 0.60 | $150.00 |
| | | | Total Expense For 0362 Luis O. Cotto Rivera; QG-20-1489 | | | $0.00 | $0.00 |
| | | | Total For 0362 Luis O. Cotto Rivera; QG-20-1489 | | | | $150.00 |
| 363 | 0363 Héctor A. Santiago Acevedo; QG-21-1492 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0363 Héctor A. Santiago Acevedo; QG-21-1492 | | 0.70 | 0.70 | $175.00 |
| | | | Total Expense For 0363 Héctor A. Santiago Acevedo; QG-21-1492 | | | $0.00 | $0.00 |
| | | | Total For 0363 Héctor A. Santiago Acevedo; QG-21-1492 | | | | $175.00 |
| 364 | 0364 Carlos Arroyo Aguirrechea; QG-21-1494 | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order re: [REDACTED] deadline and pre trial conference | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0364 Carlos Arroyo Aguirrechea; QG-21-1494 | | 0.80 | 0.80 | $200.00 |
| | | | Total Expense For 0364 Carlos Arroyo Aguirrechea; QG-21-1494 | | | $0.00 | $0.00 |
| | | | Total For 0364 Carlos Arroyo Aguirrechea; QG-21-1494 | | | | $200.00 |
| 365 | 0365 Yesenia Batista Roca v. AEE; Caso Núm. NSCI201600608 | | | | | | |
| | 09/28/2021 | Jose Santo Domingo | [REDACTED] used to notify motion in the case (2). | $1.06 ea | 1.00 | $1.06 | $1.06 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Drafted motion re: legal [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/30/2021 | Charles Bimbela-Quiñones | Study file and court [REDACTED] in order to present [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | | | Total Labor For 0365 Yesenia Batista Roca v. AEE; Caso Núm. NSCI201600608 | | 2.60 | 2.60 | $780.00 |
| | | | Total Expense For 0365 Yesenia Batista Roca v. AEE; Caso Núm. NSCI201600608 | | | $1.06 | $1.06 |
| | | | Total For 0365 Yesenia Batista Roca v. AEE; Caso Núm. NSCI201600608 | | | | $781.06 |
| 367 | 0367 IN RE: Development of Wind Study; Caso Núm. NEPR-MI-2021-0015 | | | | | | |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: joint motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding joint motion for [REDACTED] study | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Coments and amendments to [REDACTED] motion for [REDACTED] study | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding joint motion for [REDACTED] study | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] study | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Study - Meeting with [REDACTED] teams | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and Order related to [REDACTED] regarding [REDACTED] study | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation and [REDACTED] of Resolution and Order on [REDACTED] study | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/19/2021 | Katiuska Bolaños-Lugo | Draft notice of [REDACTED] and request for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] study and schedule | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: draft gantt and motion to be filed by [REDACTED] in compliance with order | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] to be held tomorrow | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] study preparation documents in preparation for [REDACTED] to be held tomorrow. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] study hearing | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | Total Labor For 0367 IN RE: Development of Wind Study; Caso Núm. NEPR-MI-2021-0015 | | 4.90 | 4.90 | $1,345.00 |
| | | | Total Expense For 0367 IN RE: Development of Wind Study; Caso Núm. NEPR-MI-2021-0015 | | | $0.00 | $0.00 |
| | | | Total For 0367 IN RE: Development of Wind Study; Caso Núm. NEPR-MI-2021-0015 | | | | $1,345.00 |
| 368 | 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213 | | | | | | |
| | 09/20/2021 | Brunilda Rodriguez | Examination and analysis of electronic file in [REDACTED] to prepare case of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/30/2021 | Brunilda Rodriguez | further examination of electronic file through [REDACTED] of the case of [REDACTED] to prepare for answer or to request and [REDACTED] to request information | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | | | Total Labor For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213 | | 6.80 | 6.80 | $2,040.00 |
| | | | Total Expense For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213 | | | $0.00 | $0.00 |
| | | | Total For 0368 Sylvia Iris Caraballo Colón v. Municipio de Trujillo Alto, et al.; Caso Núm. TJ2020CV00213 | | | | $2,040.00 |
| 369 | 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | | | | | |
| | 09/23/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] taking notice of new [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review and Analyze case [REDACTED] to determine [REDACTED] and status of case | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | Total Labor For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | 1.70 | 1.70 | $425.00 |
| | | | Total Expense For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | | $0.00 | $0.00 |
| | | | Total For 0369 Giovanni Villafañe Arrieta; QG-20-1479 | | | | $425.00 |
| 370 | 0370 Ramón Gómez Velázquez; PE-8198 | | | | | | |
| | 09/29/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Draft notice of [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Order from Official [REDACTED] taking notice of [REDACTED] representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0370 Ramón Gómez Velázquez; PE-8198 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0370 Ramón Gómez Velázquez; PE-8198 | | | $0.00 | $0.00 |
| | | | Total For 0370 Ramón Gómez Velázquez; PE-8198 | | | | $125.00 |
| 373 | 0373 Carlos Pérez Delgado; PE-8151 | | | | | | |
| | 09/29/2021 | Joannely Marrero-Cruz | Draft notice of [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] taking notice of [REDACTED] legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0373 Carlos Pérez Delgado; PE-8151 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0373 Carlos Pérez Delgado; PE-8151 | | | $0.00 | $0.00 |
| | | | Total For 0373 Carlos Pérez Delgado; PE-8151 | | | | $125.00 |
| 375 | 0375 José Guzmán Quiñones; PE-8617 | | | | | | |
| | 09/29/2021 | Joannely Marrero-Cruz | Draft notice of [REDACTED] representation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review Official [REDACTED] Order directing [REDACTED] to notify new legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review Order from [REDACTED] taking notice of [REDACTED] legal representation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0375 José Guzmán Quiñones; PE-8617 | | 0.50 | 0.50 | $125.00 |
| | | | Total Expense For 0375 José Guzmán Quiñones; PE-8617 | | | $0.00 | $0.00 |
| | | | Total For 0375 José Guzmán Quiñones; PE-8617 | | | | $125.00 |
| 377 | 0377 AEE v. UEPI; CA-2012-47 | | | | | | |
| | 09/29/2021 | Joannely Marrero-Cruz | Draft Notice of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution directing [REDACTED] to notify new legal representation in prep to file [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review case docket to determine [REDACTED] and case status re: prep to file [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | | | Total Labor For 0377 AEE v. UEPI; CA-2012-47 | | 2.70 | 2.70 | $675.00 |
| | | | Total Expense For 0377 AEE v. UEPI; CA-2012-47 | | | $0.00 | $0.00 |
| | | | Total For 0377 AEE v. UEPI; CA-2012-47 | | | | $675.00 |
| 378 | 0378 Pérez Resiler v. PREPA | | | | | | |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding notice of [REDACTED] in case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | Total Labor For 0378 Pérez Resiler v. PREPA | | 0.40 | 0.40 | $120.00 |
| | | | Total Expense For 0378 Pérez Resiler v. PREPA | | | $0.00 | $0.00 |
| | | | Total For 0378 Pérez Resiler v. PREPA | | | | $120.00 |
| | | | Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY | | 1250.30 | 1250.30 | $355,690.00 |
| | | | Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY | | | $3,108.65 | $3,108.65 |

| | | | |
|---|---|---|---|
| Total for PUERTO RICO ELECTRIC POWER AUTHORITY | | | $568,799.01 |
| Grand Total Labor | 1932.30 | | $353,629.95 |
| | | $561.69 | |
| Grand Total Expenses | | $5,169.41 | $5,169.41 |
| Grand Total | | | $568,799.01 |

## Matter Summary

Date Start: 6/1/2021 | Date End: 6/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010,0042 PREB Matters 0017 ,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015,0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157,0072 IN RE: Puerto Rico Electric Power Authority's Permanent R

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 12 | 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001 | | | | | | |
| | 06/07/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: [REDACTED] bi anual status report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Resolution to inform [REDACTED] next report due date re: [REDACTED] bi annual status report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Draft e-mail to inform [REDACTED] next report due date re: [REDACTED] bi annual status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review final reports for [REDACTED] re: status of [REDACTED] progress reports | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: status of [REDACTED] progress reports | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order from [REDACTED] regarding request for extension filed by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | E-mail exchange ith [REDACTED] re: [REDACTED] final report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Summary Report dated [REDACTED]. re: improvements to [REDACTED] system | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Revise [REDACTED] project progress report dated [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Revise and draft modifications to [REDACTED] power point progress report dated [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] Study Report dated [REDACTED], re: improvements to [REDACTED] system | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 06/30/2021 | Joannely Marrero-Cruz | Draft Motion to Submit [REDACTED] and Final [REDACTED] Report [REDACTED] Study Summary Report dated [REDACTED], re: memo for [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **9.10** | **9.10** | **$2,280.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$2,280.00** |
| 15 | 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010 | | | | | | |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to submit draft comments to be presented [REDACTED] for comments revisions and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis draft comments to be presented [REDACTED] for comments revisions and [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft comments to be presented [REDACTED] for comments revisions and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | **$0.00** | **$0.00** |
| | | | **Total For 0015 In Re: Regulation on Wheeling NEPR-MI-2018-0010** | | | | **$250.00** |
| 42 | 0042 PREB Matters 0017 | | | | | | |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Meeting with [REDACTED] for the purpose of discussing strategies going forward related to [REDACTED] service department | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0042 PREB Matters 0017** | | **0.20** | **0.20** | **$60.00** |
| | | | **Total Expense For 0042 PREB Matters 0017** | | | **$0.00** | **$0.00** |
| | | | **Total For 0042 PREB Matters 0017** | | | | **$60.00** |
| 54 | 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015 | | | | | | |
| | 06/07/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: joint filing of comments to proposed [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] re: Extension for filed comments on proposed [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] comments on [REDACTED] and compare to draft comments dated [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | **$225.00** |
| 55 | 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157 | | | | | | |
| | 06/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as [REDACTED] from the firm to discuss the process to be followed with numerous cases filed before the [REDACTED] challenging the | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157** | | **2.20** | **2.20** | **$660.00** |
| | | | **Total Expense For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157** | | | **$0.00** | **$0.00** |
| | | | **Total For 0055 PV Properties, Inc. v. Autoridad de Energía Eléctrica de Puerto Rico; NEPR-QR-2019-0157** | | | | **$660.00** |
| 72 | 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | | | |
| | 06/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss next [REDACTED] process | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: upcoming filing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss information needed to be presented to [REDACTED] to complete quarterly filing | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review motions filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Draft motion to inform status of [REDACTED] claim | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft motion to inform status of [REDACTED] claim. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss documents to be exchanged between the parties to comply with [REDACTED] filing | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after t/c with [REDACTED] team to discuss documents to be exchanged between the parties to comply with [REDACTED] filing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: [REDACTED] filing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after t/c with [REDACTED] team to discuss documents to be exchanged between the parties to comply with [REDACTED] filing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft of letter to [REDACTED] regarding responsabilities for information regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] quartetly [REDACTED] filing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] filing Resolution and Orders | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED]. re: objection to producing [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis documents sent by [REDACTED] to certify and compare them with documents previously produced to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: [REDACTED] and documents to be certified | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Research for information regarding [REDACTED] report presented to [REDACTED] as requested by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] and generation officers certificate to be submitted to [REDACTED] in accordance to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] and excerpts of [REDACTED] in preparation to draft [REDACTED] and generation officers certificate | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claim snapshot produced by [REDACTED] in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding insurance and [REDACTED] update, [REDACTED] information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis information produced by [REDACTED] office to be produced to [REDACTED] report to identify which need to be produced and bate stamped as produced in accordance to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss information submitted to [REDACTED] certificate, re: [REDACTED] related data. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claim update sent by [REDACTED] in preparation to draft [REDACTED] report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis insurance report [REDACTED] information produced by [REDACTED] in preparation to draft [REDACTED] report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] in preparation to execute officers [REDACTED] and produce relevant information | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Draft revisions to generation and [REDACTED] certificate to properly identify [REDACTED] and documents to be produced | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] teams in preparation to draft [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] claim public report sent by [REDACTED] in preparation to draft [REDACTED] report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/11/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion. | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] filing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review Motion to Submit [REDACTED] report submitted by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/12/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] funding | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] funding | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis documents produced by [REDACTED], re: documents requested by [REDACTED] for presentation of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re documents requested by [REDACTED] for presentation of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding additional documents to be [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: denying request for extension to present [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: study and analysis [REDACTED] petition for revised factors | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Study and analysis documents to be attached to revised [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team re: revised [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] petition for revised [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED], documents and [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Study and analysis additional documents produced by [REDACTED], re: documents requested by [REDACTED] for presentation of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: study and analysis [REDACTED] petition for revised factors | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Draft revised [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: study and analysis [REDACTED] petition for revised factors | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Study and analysis report sent by the [REDACTED] in preparation to draft [REDACTED] report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: draft [REDACTED] report motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] and motions re: preparation for [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: preparation for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] re: [REDACTED] Conference | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: Resolution and Order issued by [REDACTED] about [REDACTED] participation in [REDACTED] Conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Attend factors and reconciliations [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items and [REDACTED] orders given during hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Begin review of several documents related to [REDACTED] in preparation to draft motion in compliance with [REDACTED] order. | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Review several documents filed by [REDACTED] and documents submitted by [REDACTED] in preparation for hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team in preparation for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] teams in preparation for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] teams in preparation for hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Research for cases supporting the [REDACTED] to statements that may end in potentially litigious matters, to assist [REDACTED] in her preparation for the strategy in the | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Rafael Gonzalez-Ramos | Communicate with [REDACTED] the findings and impressions of my research regarding the work product and [REDACTED] doctrine in possible litigious matters [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/23/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] motion for extension of [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/23/2021 | Rafael Gonzalez-Ramos | Research concerning the [REDACTED] privilege in potentially litigious matters and information [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Begin drafting motion in compliance with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Draft comments and revisions to memorandum to respond to [REDACTED] order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Continue drafting memorandum of law in request for [REDACTED] treatment | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft memorandum to respond to [REDACTED] order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Study and analysis first draft of memorandum to respond to [REDACTED] order prepared by [REDACTED] re: motion in compliance with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss memorandum to respond to [REDACTED] order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions to memorandum to respond to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Research additional provisions of [REDACTED] privilege and [REDACTED] product, re: re: draft memorandum of law in request for [REDACTED] treatment | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Study and analysis several documents sent by [REDACTED] in preparation to draft comments to memorandum to respond to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] to discuss memorandum to respond to [REDACTED] and relevant documets | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Review excerpts of [REDACTED] to manage documents, re: draft memorandum of law in request for [REDACTED] treatment | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | Begin drafting memorandum of law in request for [REDACTED] treatment | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Research case law for [REDACTED] to draft memorandum for [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Revise and Draft modifications to Motion in Compliance with [REDACTED]. | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review and evaluation of local [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review of local [REDACTED] of Civil Procedure in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare an internal memorandum summarizing [REDACTED] and work product [REDACTED]. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Draft and send an internal memorandum to [REDACTED] with research for [REDACTED] and work product [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **51.30** | **51.30** | **$12,840.00** |
| | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** | **$0.00** |
| | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | **$12,840.00** |
| 77 | 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | | | | | |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Draft final revisions to draft [REDACTED] and law | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] findings of [REDACTED] and law | $250.00 hr | 0.40 | 0.40 | $100.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/02/2021 | Joannely Marrero-Cruz | Review applicable law, [REDACTED] jurisdiction to draft proposals of [REDACTED] of law as ordered by the [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Review recording of [REDACTED] in preparation to draft proposals of facts and findings of law as ordered by the [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] re: proposals on the findings of fact and [REDACTED] of law | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Draft motion to submit [REDACTED] and findings of law as ordered by the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Draft proposals of [REDACTED] of law as ordered by the [REDACTED] | $250.00 hr | 2.90 | 2.90 | $725.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Revise proposals of [REDACTED] of law and draft changes to final version | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: facts and findings of law as ordered by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: facts and findings of law as ordered by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] submittal of proposals of facts and findings of law as ordered by the [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **9.90** | **9.90** | **$2,475.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$2,475.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 06/14/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] about renegotiation with [REDACTED]. re: in prep for meeting to discuss [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **1.30** | **1.30** | **$325.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$325.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] in preparation to draft email to [REDACTED], re: next [REDACTED] report | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED]. re: next [REDACTED] report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED]. re: next [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review e-mail exchanges between [REDACTED] concerning compliance filing due on [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Exhange comm with [REDACTED]. re: deadline to submit [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] Resolution and Order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] provided by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: quarterly [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: quarterly [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review communications from [REDACTED] re: last quarter [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered by the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of order from [REDACTED] extensions | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review e-mails between [REDACTED] re: last quarter [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review Resolution and Order issued by [REDACTED] request for a brief extension | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] team re: information for quarterly [REDACTED] Report | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion for [REDACTED] and/or partial [REDACTED] Resolution and | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: [REDACTED] to be submitted to [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED] to information and other remedies filed by local [REDACTED] organizations including various dockets. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **6.70** | **6.70** | **$1,680.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$1,680.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 06/07/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: participation in [REDACTED] dockets. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] request sent by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Joannely Marrero-Cruz | Review [REDACTED] submitted by [REDACTED]. re: Analyze questions to determine which [REDACTED] can answer and which ones should be directed to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Study and analysis discovery served by [REDACTED] in preparation to draft communication regarding [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Draft communication [REDACTED] regarding regarding discovery served on [REDACTED] that should be answered by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Research [REDACTED] in preparation to draft letter to [REDACTED] regarding discovery served on [REDACTED] that should be answered by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Draft communication to [REDACTED] regarding discovery served on [REDACTED] that should be answered by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/09/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: written discovery for [REDACTED] requested by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Order for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] request for additional time to answer [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Response to [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Response to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order amending [REDACTED] calendar | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] e-mail and Response to [REDACTED] requirement of information | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] e-mail and Response to [REDACTED] requirement of information. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **7.70** | **7.70** | **$1,925.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$1,925.00** |
| **119** | **0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | | | |
| | 06/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] relevant to this complaint | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation for t/c with [REDACTED] team to discuss [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/25/2021 | Joannely Marrero-Cruz | Draft [REDACTED] Status Report | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/25/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: [REDACTED] Status Report. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution about [REDACTED] Status Report and granting [REDACTED] for next status report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: status of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$950.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: commencement of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: commencement of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Review case file in preparation to draft email to several [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Draft to letter to [REDACTED] and revised [REDACTED] Plan | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] regarding [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Review several documents and orders in preparation to draft letter to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | Continue drafting letter to [REDACTED]. re: revised [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: revised [REDACTED] plan and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group, re: draft [REDACTED] plan due to be filed today | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] to discuss draft [REDACTED] plan due to be filed today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Draft motion to submit revised [REDACTED] plan and revised [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft [REDACTED] plan due to be filed today | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss draft [REDACTED] plan due to be filed | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis revised draft [REDACTED] plan in preparation to draft motion to | $250.00 hr | 3.60 | 3.60 | $900.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] group to in preparation for upcomming [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] of document to be included as [REDACTED] to motion in compliance with order. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: revised [REDACTED] plan. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/29/2021 | Katiuska Bolaños-Lugo | Weekly [REDACTED] group meeting | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 06/29/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] and continuance of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Katiuska Bolaños-Lugo | Review several documents sent by [REDACTED] team in preparation for [REDACTED] group meeting | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/29/2021 | Katiuska Bolaños-Lugo | Subsequent t/c with [REDACTED] to discuss [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in advance of meeting with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED]. re: study and analysis [REDACTED] request for extension | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group, re: study and analysis [REDACTED] request for extension | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group, re: study and analysis [REDACTED] request for extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: additional information and [REDACTED], re: updated [REDACTED] plan | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: additional information and [REDACTED], re: updated [REDACTED] plan | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss results of [REDACTED] phase | $250.00 hr | 1.00 | 1.00 | $250.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Review case [REDACTED] to identify information requested by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/30/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] denying request for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **18.00** | **18.00** | **$4,500.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$4,500.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis report to be submitted in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$150.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **112.70** | **112.70** | **$28,320.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$0.00** | **$0.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$28,320.00** |
| | | | **Grand Total Labor** | | **112.70** | **112.70** | **$28,320.00** |
| | | | **Grand Total Expenses** | | | **$0.00** | **$0.00** |
| | | | **Grand Total** | | | | **$28,320.00** |

**Matter Summary**

Date Start: 7/1/2021 | Date End: 7/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0042 PREB Matters 0017 ,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015,0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable,0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate,0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de P

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **12** | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] attachments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] records to identify information requested by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/08/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] schedule of [REDACTED] units | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss possible amendment to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] after to discuss action items, re: meeting with [REDACTED] to discuss possible amendment to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Begin identification of order, [REDACTED], regulations and laws in preparation to analyze if an amendment to the [REDACTED] is feasible at this point | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: possible amendment to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: possible amendment to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: possible amendment to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Review portions of [REDACTED] in preparation to draft email to [REDACTED] in preparation for meeting with [REDACTED] re: possible amendment to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Review Feasibility Studies for Motion in Compliance with the [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **10.30** | **10.30** | **$2,575.00** |
| | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$0.00** | **$0.00** |
| | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | **$2,575.00** |
| **42** | **0042 PREB Matters 0017** | | | | | | |
| | 07/12/2021 | Arturo Diaz-Angueira | Study and analysis of the motion to be filed before the [REDACTED] motion requesting payment by [REDACTED] for construction and reconstruction work performed by the [REDACTED] following the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the motion to be filed by [REDACTED] motion requesting [REDACTED] for construction and reconstruction work performed following the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/12/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several pending matters including the opinion to be requested with the Secretary of Justice concerning the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] case files sent by [REDACTED] for the purpose of determining status, course of action and strategies going forward including | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] case files sent by [REDACTED] for the purpose of determining status, course of action and strategies going forward including | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | | | **Total Labor For 0042 PREB Matters 0017** | | **6.80** | **6.80** | **$2,040.00** |
| | | | **Total Expense For 0042 PREB Matters 0017** | | | **$0.00** | **$0.00** |
| | | | **Total For 0042 PREB Matters 0017** | | | | **$2,040.00** |
| **54** | **0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | | | |
| | 07/01/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED]. re: comments to proposed [REDACTED] Regulation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | **$25.00** |
| **63** | **0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | | | | |
| | 07/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order requesting comments by [REDACTED] to proposed regulation | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | **$0.00** | **$0.00** |
| | | | **Total For 0063 IN RE: Reglamento sobre el Mercado de Certificados de Energía Renovable** | | | | **$150.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Review insurance claim report in preparation to draft [REDACTED] status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review motions and [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Continue drafting motion in compliance with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with the [REDACTED] in preparation to draft [REDACTED] report motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting [REDACTED] report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review prior report in preparation to exchange comm with [REDACTED] to discuss status of [REDACTED] claim, re: claim status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] to discuss status of [REDACTED] claim, re: claim status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis status report sent by [REDACTED], re: draft [REDACTED] status motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Review several documents to be produced, re: exchange several emails with [REDACTED] documents and [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] documents and [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] documents and [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] claim report motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] claim report motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report sent by [REDACTED] in preparation to draft [REDACTED] claim report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis of [REDACTED] motion filed by [REDACTED] in preparation to discuss with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Study and analysis of [REDACTED] motion filed by [REDACTED] in preparation to discuss with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss status of [REDACTED] in preparation to submit motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Draft motion to inform regarding [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] and generation officers [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Review several documents prepared by [REDACTED] office in preparation to draft officers [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: [REDACTED] officers certificate | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Review report on [REDACTED] claims sent by the [REDACTED], re: [REDACTED] report status motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] report status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report status motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **12.10** | **12.10** | **$3,025.00** |
| | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** | **$0.00** |
| | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | **$3,025.00** |
| **77** | **0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] final Resolution and Order [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to inquire about the [REDACTED] offer for [REDACTED] study | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review [REDACTED] to study [REDACTED]' responsibility to destruct documents and produce a sworn statement to that effect | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] to inquire about the [REDACTED] offer for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/30/2021 | Joannely Marrero-Cruz | Review e-mail sent to [REDACTED] re: [REDACTED] offer. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **2.00** | **2.00** | **$500.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$500.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 07/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the draft of the [REDACTED] before submitting it to the attention of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/09/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] to be entered into with [REDACTED] the complaint filed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] about Fourth and Fifth Status Report and [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft Sixth status report in compliance with order to inform [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] including amendment to [REDACTED]. re: meeting to discuss changes with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **2.80** | **2.80** | **$760.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$760.00** |
| **98** | **0098 Regulatory (Misc.)** | | | | | | |
| | 07/13/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] providing new e-mail to notify [REDACTED] orders on regulatory filings | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Roles of the [REDACTED] during the [REDACTED] period | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0098 Regulatory (Misc.)** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0098 Regulatory (Misc.)** | | | **$0.00** | **$0.00** |
| | | | **Total For 0098 Regulatory (Misc.)** | | | | **$75.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] calendar modification | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Resolution issued by [REDACTED] Request for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/02/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] of Information and other remedies submitted by the Local [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Review Informative Motion filed by [REDACTED] about [REDACTED] and reservation of | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] notifying amended [REDACTED] calendar | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review Local [REDACTED] Joint Request for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Comments on the [REDACTED] Resolution and Order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **3.40** | **3.40** | **$850.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$850.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Motion and Direct Testimony of the [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/12/2021 | Joannely Marrero-Cruz | Review Motion and Direct Testimony of the Puerto Rico [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Hearing format and appointment of hearing [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | T/C. with [REDACTED] re: to discuss [REDACTED] hearing schedule and the discussion of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/15/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss schedule for [REDACTED] hearing | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: to dicuss [REDACTED] hearing schedule and the discussion of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/16/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution issuing revised schedule for [REDACTED] hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] Hearing | $250.00 hr | 4.20 | 4.20 | $1,050.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to Request Additional Time to File Written Statement and to Participate on [REDACTED] Hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team re: [REDACTED] Hearing and Cost of Service Study submitted by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to ammend direct [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Review motions filed by [REDACTED]. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss cost of service study and [REDACTED] assumptions | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss cost of service study and [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Urgent Request on the Admissibility of the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order in [REDACTED] request to file written statement and participate on [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion to submit amended [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] team to discuss Cost of Service Study and capital costs of [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Appear on behalf of [REDACTED] Hearing | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] data requests and provided information in prep for Meeting with [REDACTED] team to discuss Cost of Service Study and [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request on the Admissibility of the [REDACTED] testimony. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review Motion Submitting [REDACTED] that was filed today and Request for [REDACTED] Hearing | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review documents provided by [REDACTED] data request | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to request information sent to [REDACTED] as part of initial [REDACTED] to discuss concerns of [REDACTED] re: cost of service study [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | T/C- with [REDACTED] to discuss [REDACTED] team's conocerns and request for meeting. re: cost of service study [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] proving information given to [REDACTED] data request and concerns cost of service study [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **19.30** | **19.30** | **$4,825.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | | $4,825.00 |
| 119 | 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | | |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft [REDACTED] status report in compliance with order to inform status of [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Status Report in compliance with Order to inform status of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Joannely Marrero-Cruz | T/C [REDACTED] to discuss status of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | **0.90** | **0.90** | **$225.00** |
| | | | **Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | **$0.00** | **$0.00** |
| | | | **Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047** | | | | **$225.00** |
| 124 | 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | | | |
| | 07/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss preparation for [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] order. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Study and analysis presentation for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Review order regarding [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss strategy for upcoming [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: presentation for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/01/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/05/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] prepared in compliance with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: issuance of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] in preparation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to be attached to motion to submit and compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Draft motion to submit and compliance with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review comments filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss action items after [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] and presentation in preparation for [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group to discuss action items after [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/06/2021 | Joannely Marrero-Cruz | Draft E-mail to [REDACTED] re: technical conference | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: additional information for further analysis | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/07/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group to discuss action items after [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: draft letter from [REDACTED], re: preparation for next [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: exchange several emails with [REDACTED], re: draft letter from [REDACTED], re: preparation for next [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/08/2021 | Katiuska Bolaños-Lugo | Draft revisions to draft letter from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: first draft of letter from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | T/c [REDACTED] to discuss letter to be sent to [REDACTED], re: coordination of teams. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to draft letter sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: status of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] team revision Draft revisions to first draft of letter from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] teams, re: letter from [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Draft additional revision on top of revisions to draft letter sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Draft revisions to first draft of letter from [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items after last week [REDACTED] and plans on integration of [REDACTED] team | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] regulation | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re: additional information for further analysis | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Research for [REDACTED] to analyze in accordance to [REDACTED] statements. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED], re: study and analysis [REDACTED] comments to draft [REDACTED] plan | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to draft [REDACTED] plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: draft [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] comments to draft procurement plan and [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Several t/cs with [REDACTED] comments to draft procurement plan and [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED], re: draft mot for extension of time to submit revised updated [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft mot for extension of time to submit revised updated [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Several t/c with [REDACTED], re: draft mot for extension of time to submit revised updated [REDACTED]. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Draft mot for extension of time to submit revised updated [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/20/2021 | Maraliz Vazquez-Marrero | Revisions to draft extension to be filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group in to discuss analysis of [REDACTED] and next | $250.00 hr | 2.20 | 2.20 | $550.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] participation in revisions to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]; re: draft motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: [REDACTED] participation in revisions to [REDACTED] plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]; re: draft motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] in preparation, re: exchange emails with [REDACTED]: re: draft motion in compliance with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss revisions to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding revisions to updated [REDACTED] plan to be filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding revisions to updated [REDACTED] plan to be filed by [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion to submit revisions to updated [REDACTED] plan to be filed by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss lessons learned to be included in draft updated [REDACTED] plan | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Draft motion to submit updated [REDACTED] plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to further discuss lessons learned to be included in draft updated [REDACTED] plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] re: quantity of [REDACTED] received | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions proposed by [REDACTED] to lessons learned to be included in draft updated [REDACTED] plan | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] team regarding order by [REDACTED] conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation of order by [REDACTED] conference | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Draft final version of letter to [REDACTED] regarding [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft final version of letter to [REDACTED] regarding [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: draft final version of letter to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss communication [REDACTED] and other pending [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft letter to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Draft revisions to letter, re: [REDACTED] to discuss draft letter to [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED], re: draft letter to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **36.10** | **36.10** | **$9,100.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$9,100.00** |
| 153 | 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003 | | | | | | |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] and motions in preparation to draft motion for extension of time to file [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: [REDACTED] report motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Draft motion for [REDACTED] of time to file [REDACTED] report | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: updated report and motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] status report. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] status report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **2.20** | **2.20** | **$550.00** |
| | | | **Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | **$0.00** | **$0.00** |
| | | | **Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | **$550.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **96.90** | **96.90** | **$24,700.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$0.00** | **$0.00** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$24,700.00** |
| | | | **Grand Total Labor** | | **96.90** | **96.90** | **$24,700.00** |
| | | | **Grand Total Expenses** | | | **$0.00** | **$0.00** |
| | | | **Grand Total** | | | | **$24,700.00** |

## Matter Summary

Date Start: 6/1/2021 | Date End: 6/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS,0039 Bonos de Navidad,0053 Claims Administration and Objections,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0059 Cobra Acquisitions, LLC Motion for Administrative Claim

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 06/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team in preparation for [REDACTED] call | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/03/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] dockets in preparation for t/c with [REDACTED] team in preparation for [REDACTED] call | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] motion extending deadlines for the purpose of filing with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **2.20** | **2.20** | **$560.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$560.00** |
| **4** | **0004 Investigations** | | | | | | |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss [REDACTED] situation in light of the factual [REDACTED] proposal to be made to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the email submitted to our consideration by [REDACTED] concerning a possible [REDACTED] proposal to [REDACTED] and the need to have [REDACTED] involved in it | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the availability of [REDACTED] to contact [REDACTED] and discuss a counter [REDACTED] proposal | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] and officials from [REDACTED] to discuss how to handle the [REDACTED] proposal by [REDACTED] proposal | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] and officials from [REDACTED] to discuss alternatives to be presented to [REDACTED] in response to [REDACTED] proposal | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to continue discussing the process needed to evaluate the thousand of [REDACTED] claims pending against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the email sent to us by [REDACTED], containing a possible [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the process for the evaluation of the thousand of pending [REDACTED] claims against [REDACTED]. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the detailed email submitted to our consideration by [REDACTED] outlining what could be a [REDACTED] taking into account [REDACTED] position | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 06/17/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to further discuss the arguments raised by [REDACTED] in a motion in [REDACTED] dealing with the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several legal arguments raised by [REDACTED] in its motions in the [REDACTED] and their interpretation under [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | | | | **Total Labor For 0004 Investigations** | **11.20** | **11.20** | **$3,360.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$3,360.00** |
| **6** | **0006 Project Management** | | | | | | |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] requested by [REDACTED] about the applicability of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Research conducted about the [REDACTED] and its applicability to [REDACTED] corporation and whether the [REDACTED] could trigger the applicability to [REDACTED] that were moved to other [REDACTED] agencies | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/10/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the [REDACTED] requested to determine whether [REDACTED] applies to the [REDACTED] and whether the transfer process of [REDACTED] to other [REDACTED] entities constitute an event that will trigger the | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the final draft of the [REDACTED] requested | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] of future [REDACTED] processes, in particular its [REDACTED] pursuant to Puerto Rico law. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the conversation with [REDACTED], regarding the [REDACTED] future [REDACTED] processes | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Submittal in connection with the Certified [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] Submittal in connection with the [REDACTED] Plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the legality of [REDACTED] manual going forward in light of cases of the Supreme Court setting the [REDACTED] based on the best use of public funds | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | | **Total Labor For 0006 Project Management** | **10.80** | **10.80** | **$3,240.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$3,240.00** |
| **7** | **0007 Restructuring Support Agreement** | | | | | | |
| | 06/13/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] re: revised [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0007 Restructuring Support Agreement** | **0.30** | **0.30** | **$75.00** |
| | | | | **Total Expense For 0007 Restructuring Support Agreement** | | **$0.00** | **$0.00** |
| | | | | **Total For 0007 Restructuring Support Agreement** | | | **$75.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Exchange email with [REDACTED] team, re: strategy to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team, re: facts to draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: information for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: information for [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Study and analysis document sent by [REDACTED], re: information for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **1.20** | **1.20** | **$300.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$300.00** |
| **13** | **0013 Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica, 19-00405-LTS** | | | | | | |
| | 06/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held on this same date with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to continue discussing the alternatives on different causes of action to deal with the controversies between [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several matters related to [REDACTED] that have developed as a result of [REDACTED] operation | $300.00 hr | 1.20 | 1.20 | $360.00 |
| **13** | **0016 General** | | | | | | |
| | 6/24/2021 | Doris Gongon-Colon | Court [REDACTED] used for copy of various files of different cases at the Court [REDACTED] | $16.20 | 1.00 | 1.00 | $16.20 |
| | | | | **Total For 0016 General** | | | **$16.20** |
| **39** | **0039 Bonos de Navidad** | | | | | | |
| | 06/02/2021 | Victoria Pierce-King | Examined motion filed by [REDACTED] before the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/02/2021 | Victoria Pierce-King | Examined case docket before the [REDACTED] to ascertain status of proceedings | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0039 Bonos de Navidad** | **0.40** | **0.40** | **$120.00** |
| | | | | **Total Expense For 0039 Bonos de Navidad** | | **$0.00** | **$0.00** |
| | | | | **Total For 0039 Bonos de Navidad** | | | **$120.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 06/01/2021 | Blanca Mera-Roure | Exchange of emails by and between [REDACTED] Re: meeting to discuss [REDACTED] claims status and cases pending to submit to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/01/2021 | Blanca Mera-Roure | Preparation of email and conference call with [REDACTED] Re: excel sheet of [REDACTED] claims not submitted to the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] claims status and cases pending to submit to the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/02/2021 | Blanca Mera-Roure | Meeting with [REDACTED] in preparation for meeting with [REDACTED] Re: development of the project for the valuation of [REDACTED] claims in [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: development of the project for the valuation of [REDACTED] claims in [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: discussion of the proposed methodology to be utilized in the valuation of [REDACTED] claims in [REDACTED], as well as the process being followed for n[REDACTED] claims filed by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to go over the [REDACTED] process, in particular the evaluation of [REDACTED] claims against [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] that will work in the valuation of [REDACTED] claims and discuss in detail the process for [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] who will overview the [REDACTED] process to discuss the strategy to follow as well as the [REDACTED] needed to proceed with the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to prepare strategy to be discuss with [REDACTED] related to the commencement process of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal strategy related to [REDACTED] to initiate devise strategy | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Brunilda Rodriguez | Communication with [REDACTED] to coordinate the assessment of [REDACTED] along with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/02/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the strategies to follow to manage the assessment of [REDACTED] along with [REDACTED] officers | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: development of the project related to the valuation of [REDACTED] claims and matters to be discussed in next [REDACTED] meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: matters to be discussed in next [REDACTED] meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: briefing on the development of the project related to the valuation of [REDACTED] claims, matters to be discussed in next [REDACTED] meeting and [REDACTED] proposal for the valuation of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: matters to be discussed in next [REDACTED] meeting, his proposal for the valuation of [REDACTED] claims, and the computation form to be utilized in the [REDACTED] of cases | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss RE: to devise strategy for upcoming meeting with [REDACTED] team regarding assessment of [REDACTED] claims and discuss documents sent by [REDACTED] regarding the proposed procedure to assess [REDACTED] claims made by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to devise strategy for upcoming meeting with [REDACTED] team regarding assessment of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: draft report made by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/03/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss and devise an strategy for upcoming meeting with [REDACTED] team regarding assessment of [REDACTED] claims and discuss documents sent by [REDACTED] regarding the proposed procedure to assess [REDACTED] claims made by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/04/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] cases and the process to be followed in order to [REDACTED] them properly | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/04/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/04/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] process with the | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 06/04/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information related to [REDACTED] claims regarding | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/04/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding communication sent by [REDACTED] for the assessment of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: extension of time | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review order and excerpts of motion in preparation to draft email to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: facts | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: meet and confer | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information requested by [REDACTED] and to respond to the same. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/07/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: status of work performed by [REDACTED] related to [REDACTED] claims reports | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the need to locate file containing labor claims against [REDACTED] as soon as feasible | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] concerning the claims files containing labor claims against [REDACTED] which were removed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the process to be followed in order to attempt to evaluate the thousands of [REDACTED] claims against [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/07/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/07/2021 | Victoria Pierce-King | Work preparing first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 06/07/2021 | Victoria Pierce-King | Reviewed and corrected first draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] process with the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 06/07/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss strategy related to [REDACTED] Claims specifically with new information gathered by [REDACTED] and the missing files related | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Re: Request of information related to eminent [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/07/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: meeting scheduled to be held today in relation to workplan and [REDACTED] claim files removed from the [REDACTED], as well as rescheduling of meeting to prepare and discuss [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: meeting scheduled to be held today in relation to [REDACTED] claim files removed from the [REDACTED], and rescheduling of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: meeting scheduled to be held today in relation to [REDACTED] claim files removed from the [REDACTED], and rescheduling of meeting | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: meeting scheduled to be held today in relation to [REDACTED] claim files removed from the [REDACTED], and rescheduling of meeting | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/07/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss legal strategies related to [REDACTED] Claims specifically pertaining to new information gathered by [REDACTED] and the missing files therein related to complete the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/07/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding [REDACTED] cases located at the Superior Court of Puerto Rico | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/07/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] pertaining to [REDACTED] cases relative to [REDACTED] located at the Superior Court of Puerto Rico | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Meet and confer call with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft and send email to [REDACTED], re: meet and confer call with | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise strategy related to [REDACTED] claims against [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/08/2021 | Victoria Pierce-King | Reviewed and corrected second draft of memorandum to [REDACTED] analysis and recommendation concerning the [REDACTED] case in the US District Court for the District of Puerto Rico ([REDACTED]) in order to submit the claim to the [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] process and the need to obtain all [REDACTED] claims filed against [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/08/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] and exchange of communications Re: meeting to be held with the [REDACTED] in relation to assignment of work and [REDACTED] claim files in the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/08/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: draft memorandum related to the analysis of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/08/2021 | Blanca Mera-Roure | Review and consideration of the revised and updated list of the [REDACTED] claims sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/08/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] after our meeting to discuss the information contained in the [REDACTED] and the supporting documents contained therein in relation to the [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of the analysis of [REDACTED] claims and issues with the files in [REDACTED] office | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/08/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the revised list of the [REDACTED] claims, where two claims [REDACTED] were added | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/08/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding eminent domain cases that filed [REDACTED] of claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/08/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss draft report related to [REDACTED] claims requested by [REDACTED] in preparation for conference call | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal strategy developed in meeting with [REDACTED]; discuss request of information from [REDACTED] cases sent in spreadsheet; discuss [REDACTED] Claims from [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 06/09/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] cases report in order to identify information to be requested to Court and to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: process of retrieving information related to [REDACTED] cases | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Review and analyze of several [REDACTED] cases status and procedural tract from [REDACTED] filling before requesting present [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the course of action to follow in view of the [REDACTED] by the [REDACTED] offer made as part of the [REDACTED] process | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] concerning the [REDACTED] of the [REDACTED] offers made as part of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/09/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the course of action to follow going forward in the case in view of the [REDACTED] offer | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss cases in which there are hearings set to be held by the [REDACTED] in order to [REDACTED] with the proceedings before the | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 06/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several [REDACTED] cases in order to attempt to put a value to the same as part of the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/09/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing course of action to be taken in view of [REDACTED] offer in the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/09/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss [REDACTED] cases, information to be requested to court, documents provided by [REDACTED] and legal strategy to obtain additional information and [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/09/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss legal strategy devised for the [REDACTED] claims filed against [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/09/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/09/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] RE: access to the supporting documents of the [REDACTED] claims in the [REDACTED] system and status of situation with [REDACTED] files at [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/09/2021 | Blanca Mera-Roure | Review exchange of emails between [REDACTED] RE: revised and updated table of [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/09/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss [REDACTED] case, and other pending cases to be evaluated, the [REDACTED] platform to be used to procure and provide claims documents, and devise strategy for pending [REDACTED] claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/09/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss legal strategy developed in meeting with [REDACTED], to further discuss the request of information from [REDACTED] cases sent in spreadsheet; to discuss [REDACTED] and to devise the strategy to procure information from PR Court of First Instance | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 06/09/2021 | Brunilda Rodriguez | Meeting through virtual means with [REDACTED] to discuss [REDACTED] cases, information to be requested to court, documents provided by [REDACTED] and legal strategy to obtain additional information and [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/09/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to review and analyze the status of several [REDACTED] cases and procedural tract from the Court's [REDACTED] filling before requesting the [REDACTED] evaluation of files | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/09/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] regarding the access to the [REDACTED] to obtain any additional information that will assist us in the examination of the files in the PR's Court of First Instance ([REDACTED] cases) | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/09/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] to coordinate a telephone conference regarding the examination of the [REDACTED] files in the PR's Court of First Instance | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/10/2021 | Katiuska Bolaños-Lugo | Study and analysis motion and [REDACTED] in preparation to draft urgent request for extension of time | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 06/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] request for extension of time. | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: extension of time. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED]. re: extension of time | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/10/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to also discuss the logistics to make [REDACTED] files containing labor claims available in order to commence the [REDACTED] of the same | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the availability of claims by [REDACTED] to commence the evaluation process of the approximately [REDACTED] claims pending against [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/10/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the [REDACTED] process going forward, in particular the need to have files available to be examined as soon as possible | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/10/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding [REDACTED] case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: process of identification of documents related to [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/10/2021 | Doris Gongon-Colon | Exchange communications to [REDACTED] RE: Amendments made to spreadsheet that gathers information related to [REDACTED] claims of [REDACTED] and evaluation related to [REDACTED] platform such information | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/10/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] regarding an excel table to gather and compile data pertaining to the [REDACTED] and the cases before the PR's Court of First Instance ([REDACTED] cases) | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/10/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Re: charges filed by [REDACTED] before the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft final version of urgent motion and proposed order in accordance to communications with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 06/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED], draft [REDACTED] motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED], draft [REDACTED] motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] platform issues related to [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] platform issues related to [REDACTED] claims | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/11/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest intervention with [REDACTED] database related to [REDACTED] claims and information provided by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the monetary value of the cases of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 06/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] to work with [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/11/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss latest intervention with the [REDACTED] database related to [REDACTED] claims and the compilation of information provided by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/11/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: workplan and rescheduling of meeting in relation to [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/11/2021 | Blanca Mera-Roure | Draft email to [REDACTED] in relation to the draft of [REDACTED] position in relation to prior charges filed by [REDACTED] before the [REDACTED]. Re: transition to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/11/2021 | Blanca Mera-Roure | Receipt and consideration of email from [REDACTED] Re: access to [REDACTED] Platform in relation to [REDACTED] claims. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/11/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: workplan, location of files, and rescheduling of meeting in relation to [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation to the meeting to be held with [REDACTED] to discuss the [REDACTED] project of evaluating [REDACTED] claims against [REDACTED] as soon as possible | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] to discuss the rejection of all [REDACTED] offers made concerning proof of claims numbers | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the process to contact [REDACTED] to try to obtain a [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/14/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] claim before the [REDACTED] recognition as representatives of [REDACTED] field workers, status of location of files, and meeting to be held on [REDACTED], in relation to [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue with the process of preparing a team for the commence of the evaluation and analysis of pending [REDACTED] claims against [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to coordinate the facilities to be used by the team to commence the analysis and evaluation of [REDACTED] claims pending against [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to coordinate with [REDACTED] the facilities to be used by the team that will commence the evaluation of thousand of [REDACTED] claims pending against [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in oder to discuss the status and the evaluation of pending [REDACTED] claims against [REDACTED] as well as the commencement of the evaluation and analysis of the thousand of pending [REDACTED] claims against [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the distribution of work, as well as the work to be done in the evaluation of [REDACTED] claims and [REDACTED] pending against [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] and the rest of the [REDACTED] team to discuss the process for evaluation of [REDACTED] claims and [REDACTED] pending against [REDACTED] as well as litigation claims, [REDACTED] claims and [REDACTED] claims | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED], who filed proof of claims number [REDACTED] in order to discuss a possible [REDACTED] before going to the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] conducted with [REDACTED], in particular, his refusal to submit [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED], who filed proof of claims number [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the process to be followed for the evaluation of [REDACTED] claims and [REDACTED] pending against [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information related to [REDACTED] team and the process to designate valuation to [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/15/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in preparation for discussion with [REDACTED] related to [REDACTED] claims based on extraordinary [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/15/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE; request of authorization to obtain information gathered in more than [REDACTED] claims to review and [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/15/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] pertaining to meeting with [REDACTED] relative to the assessment and valuation of [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/15/2021 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for discussion with [REDACTED] relative to [REDACTED] claims based on extraordinary [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/15/2021 | Brunilda Rodriguez | Communication with [REDACTED] to discuss and devise an strategy for the upcoming meeting with [REDACTED] team regarding assessment of [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/15/2021 | Brunilda Rodriguez | Review and analyze email sent by [REDACTED] pertaining to the [REDACTED] access for the assessment and [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/15/2021 | Brunilda Rodriguez | Review and analyze various emails sent by [REDACTED] pertaining to the meeting with [REDACTED] in connection with the assessment and [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/15/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: Claims Update Report, [REDACTED] claims and meeting to be held at [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/15/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: agenda of meeting to be held on [REDACTED] in relation to the proposed methodology to be utilized in the valuation of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/15/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] and analysis of the draft of the Claims Update Report prepared be [REDACTED] to be submitted to the [REDACTED] group. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/15/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: access to the [REDACTED] platform in connection to the [REDACTED] claims and matters to be discussed in the meeting to be held on Wednesday in relation to the proposed methodology to be utilized in the valuation of [REDACTED] claims | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 06/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: workplan and methodology to be utilized for the valuation of grievance claims in [REDACTED] office, available resources, and treatment of claims related to extraordinary [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 06/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for meeting to be held with [REDACTED] Re: workplan and methodology for the valuation of [REDACTED] claims in [REDACTED] office | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/16/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: valuation of [REDACTED] claims in [REDACTED] office, available information, Minutes, and other documentation related to the procedure followed in relation to extraordinary [REDACTED] conducted by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/16/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing the response to the [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/16/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] case, regarding his response to the [REDACTED] offer | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: to design strategy to work on the [REDACTED] platform | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Doris Gongon-Colon | Prepare for meeting with [REDACTED] team specifically the evaluation of proposed strategy made by [REDACTED] and initial reports made to several [REDACTED] claims, evaluation of several [REDACTED] claims, and [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Doris Gongon-Colon | Meeting at [REDACTED] in order to discuss [REDACTED] claims, files retrieved, devise strategy, obtain data | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 06/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] platform and review all [REDACTED] claims in order to begin [REDACTED] of claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/16/2021 | Doris Gongon-Colon | Conference call with [REDACTED] to discuss [REDACTED] in order to inform status of all litigation and administrative claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss [REDACTED] as requested in preparation for conference call with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Doris Gongon-Colon | Study and analyze [REDACTED] version of June 2021 and compared to version [REDACTED] in order to discuss in conference call scheduled with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] platform related to [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: report from [REDACTED] in order to request evaluation and applicable amendments | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: matters to be discussed in preparation for meeting with [REDACTED] to discuss [REDACTED] claims | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 06/16/2021 | Blanca Mera-Roure | Preparation for meeting to be held with [REDACTED], in relation to the Claim Update Report sent by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of the Claim Update Report and [REDACTED] claims, as well as briefing of our meeting with [REDACTED] personnel in the [REDACTED] office | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the access to the [REDACTED] cases in the [REDACTED] platform | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/16/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss the [REDACTED] Status Update/General [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 06/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the [REDACTED] cases in the [REDACTED] platform | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for meeting with [REDACTED] pertaining the discussion of the scope of the Claims [REDACTED] Report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to design strategy to work on the [REDACTED] and the [REDACTED] platform. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to coordinate the assessment and valuation of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to work on the [REDACTED] and the [REDACTED] platform | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/16/2021 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for meeting with [REDACTED] to discuss potential suggestions for the Claims [REDACTED] Report, the [REDACTED] cases and the access to the [REDACTED] platform | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/16/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: revision of table containing the [REDACTED] claims, and access to the [REDACTED] Platform information for purposes of identifying the area containing saved documentation related to the [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss request of information related to top [REDACTED] claims in order to develop and prepare [REDACTED] of claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the cases of [REDACTED] in order to prepare the report requested by | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 06/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting a report of the cases of [REDACTED], in particular a more detailed explanation in support of our recommended [REDACTED] amount | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/17/2021 | Victoria Pierce-King | Conference with [REDACTED] questions about the following [REDACTED] memoranda: [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 06/17/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] pertaining to [REDACTED] case of [REDACTED], alleging that the [REDACTED] was installed outside [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss cases [REDACTED] related to documents provided by [REDACTED] and legal strategy in order to obtain more information and produce | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 06/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: amendments made to report on [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 06/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the discussion of the status report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 06/18/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing an analysis of pending [REDACTED] cases, litigation cases in excess of [REDACTED] and other matters | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/18/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss the status of the claims by C[REDACTED] for outstanding invoices for construction work done following hurricanes Irma and María | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 06/18/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the status report prepared by the [REDACTED] containing detailed information about all types of pending claims against [REDACTED] other than labor claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 06/18/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] concerning course of action to be taken regarding several cases ([REDACTED] referred to [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/18/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the cases of [REDACTED] pertaining to documents provided by [REDACTED] and to design legal strategy to obtain more information and the assessment [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED] re: opposition | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review several documents ([REDACTED]) in preparation to exchange comm with [REDACTED] re: opposition | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/21/2021 | Alexander Reynoso-Vázquez | Preliminary research regarding applicable laws, rules, and legal doctrines [REDACTED] in order to address [REDACTED] administrative claim at [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange comm with [REDACTED] re: opposition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/21/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss case [REDACTED] to discuss procedural tract, latest order of Court and legal strategy to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Begin review of [REDACTED] in preparation to draft [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 06/22/2021 | Alexander Reynoso-Vázquez | Continue research regarding applicable laws, rules, and legal doctrines [REDACTED] in order to address [REDACTED] administrative claim at [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/22/2021 | Alexander Reynoso-Vázquez | Review emails between [REDACTED] in order to understand procedural track and devise a legal strategy regarding [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/22/2021 | Brunilda Rodriguez | Telephone communication with officers from the [REDACTED] regarding the availability for inspection of the [REDACTED] for the examination at the court of their status | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Blanca Mera-Roure | Revision of the draft statement prepared for [REDACTED] in relation to the charges filed by [REDACTED] before the [REDACTED], in relation to [REDACTED] personal information allegedly provided to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: draft opposition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/22/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: extension of time | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Blanca Mera-Roure | Subsequent telephone conference held with [REDACTED] Re: his revision of the [REDACTED] to be subscribed by him in support of [REDACTED] in relation to the amended charge filed before the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: briefing of the meetings held with [REDACTED] Re: update on status of the valuation of grievance claims, location of files removed from the [REDACTED], necessary administrative support and revision of the [REDACTED] claims filed by [REDACTED] last week to determine if there was a claim related to the charge filed before the [REDACTED] submitted in case [REDACTED], issues and concerns in relation to the administration of human resources in the [REDACTED] relations area | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: update on status of the valuation of [REDACTED] claims, and location of files removed from the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 06/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: revision of factual allegations contained in [REDACTED] and notarization of the [REDACTED] in support of [REDACTED] position in relation to the amended charge filed before the [REDACTED], as well as other issues and concerns in relation to the administration of human resources in the [REDACTED] relations area | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/23/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: Revision of the draft containing the factual allegations in [REDACTED], as well as the [REDACTED] to be subscribed by him in support of [REDACTED] in relation to the amended charge filed before the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/23/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: update on status of the valuation of [REDACTED] claims, location of files removed from the [REDACTED], necessary administrative support and revision of the [REDACTED] claims filed by [REDACTED] last week to determine if there was a claim related to the charge filed before the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/23/2021 | Blanca Mera-Roure | Drafting and preparation of [REDACTED] to be submitted to the [REDACTED] Re: amended charges filed by [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 06/24/2021 | Alexander Reynoso-Vázquez | Prepare the first draft of an [REDACTED] memorandum summarizing facts, applicable law, and conclusion regarding the [REDACTED] of state law to address [REDACTED] claim | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft [REDACTED] joint motion and [REDACTED] order | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 06/24/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: draft [REDACTED] joint motion and [REDACTED] order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] related to report of cases [REDACTED], and case [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss inquiries referred by [REDACTED], discuss preliminary memorandum drafted related to case [REDACTED], discuss information retrieved from [REDACTED], discuss legal strategy related to active [REDACTED] cases | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: inquiries stated by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: upcoming hearing related to case [REDACTED] strategy related | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing the latter's [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/25/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: findings after reviewing case and legal strategy related to active [REDACTED] cases with pending hearings. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/25/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss inquiries referred by [REDACTED], discuss preliminary memorandum drafted pertaining to case [REDACTED], discuss information retrieved from the [REDACTED], and to discuss legal strategy related to active [REDACTED] cases | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/25/2021 | Brunilda Rodriguez | Examination and suggestions to memo prepared by [REDACTED] cases of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/25/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in case civil number [REDACTED] pertaining to [REDACTED] upcoming hearing and [REDACTED] strategy related. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss matters related to [REDACTED] cases that were not subject of Court evaluation and devise strategy to obtain case in order to produce [REDACTED] requested | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/28/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss status of valuation made by [REDACTED] team related to labor claims and pending status of [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: devise strategy for pending [REDACTED] cases and [REDACTED] requested | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: [REDACTED] inquiries related to [REDACTED] claims evaluated | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 06/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending cases and legal strategy to prepare [REDACTED] requested | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo on matters to discuss in meeting for [REDACTED] and for [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/28/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss pending cases and legal strategy to prepare [REDACTED] requested | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: status of evaluation made by [REDACTED] team related to labor claims and [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the issues raised by the unions in relation to the proprietary rights to [REDACTED] in the context of the decisions issued in the [REDACTED] claims related to the [REDACTED] plan, for purposes of the arguments to be raised in tomorrows [REDACTED] hearing | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: valuation of [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/30/2021 | Victoria Pierce-King | Conference with [REDACTED] discussing questions posed by [REDACTED] regarding [REDACTED] mediation | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/30/2021 | Victoria Pierce-King | Prepared email to [REDACTED] answering his questions regarding [REDACTED] mediation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: status update on [REDACTED] claims and pending matters | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/30/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: briefing of issues discussed with [REDACTED] in relation to the status update on [REDACTED] claims, and pending matters | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0053 Claims Administration and Objections** | | **140.00** | **140.00** | **$41,430.00** |
| | | | **Total Expense For 0053 Claims Administration and Objections** | | | **$0.00** | **$0.00** |
| | | | **Total For 0053 Claims Administration and Objections** | | | | **$41,430.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 06/14/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis several documents related to the approval in preparation to draft motion to [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: draft motion to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Begin drafting motion to [REDACTED]. | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Continue drafting motion to [REDACTED]. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] re: Continue drafting motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | | **6.30** | **6.30** | **$1,575.00** |
| | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0057 Power Purchase and Operating Agreements** | | | | **$1,575.00** |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | | | |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **0.10** | **0.10** | **$25.00** |
| | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$0.00** | **$0.00** |
| | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | **$25.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 06/02/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss [REDACTED] report and action items | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] re: draft [REDACTED] motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/04/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: status after call with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] re: status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions made by several parties for comments, revisions and [REDACTED] re: status report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: status report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis [REDACTED] in support of | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in support of motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to also discuss the order issued by the Court requesting a detailed [REDACTED] on several important issues | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order issued by the [REDACTED] on this same date and the conversations with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order issued by the Court, particularly the part of the status report dealing with [REDACTED] found ineligible in its recent report and the status of the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by the [REDACTED] Court on this same date, requesting the parties to submit a detailed [REDACTED] report on or before [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to the [REDACTED] issued by the Court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **5.20** | **5.20** | **$1,440.00** |
| | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$0.00** | **$0.00** |
| | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | **$1,440.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 06/01/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] to discuss status of presentation to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/01/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft and send email to [REDACTED] re: status of presentation to | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Preliminary review of documents sent by [REDACTED] to identify if we have the information required to file the [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: [REDACTED] to approve | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review executed version of [REDACTED], as well as registry with the [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/07/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: [REDACTED] assumption of executed version of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order issued by [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review draft of motion to assume [REDACTED] commented by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **3.80** | **3.80** | **$950.00** |
| | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | **$950.00** |
| **100** | **0100 Operational Renewable PPOA's** | | | | | | |
| | 06/02/2021 | Joannely Marrero-Cruz | Review e-mail exchange between [REDACTED] re: Petition to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] to discuss petition | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review communications by [REDACTED] including supporting documentation. re: draft petition for approval of [REDACTED] | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 06/11/2021 | Joannely Marrero-Cruz | Review docket to corroborate [REDACTED] frame of reference to approve prior amended [REDACTED] re: draft petition for approval of [REDACTED] | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Draft chart of exhibits to be included in Petition for [REDACTED] re: [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Draft Petition for [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Memorandum for [REDACTED] of newly amended [REDACTED] re: in Petition for | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/14/2021 | Joannely Marrero-Cruz | Review latest version of the amended [REDACTED] to include in the Petition for | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Revise [REDACTED] in Petition [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review Certification of [REDACTED], re: Petition for [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Draft and format citations in Petition for [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft final version petition for [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis several documents to be presented in [REDACTED] versions as attachments to [REDACTED] | $250.00 hr | 1.70 | 1.70 | $425.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Final review to supporting documents for [REDACTED] purposes and redact memorandum for [REDACTED] re: Petition for [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Final revision of [REDACTED] of Petition for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Final Revisions to submit the Petition for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 06/18/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: status of [REDACTED] Petition for [REDACTED] Court | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/22/2021 | Joannely Marrero-Cruz | Draft redactions to Attachment [REDACTED] to re-submit Petition for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0100 Operational Renewable PPOA's** | | **19.40** | **19.40** | **$4,850.00** |
| | | | **Total Expense For 0100 Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | | **Total For 0100 Operational Renewable PPOA's** | | | | **$4,850.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 06/08/2021 | Victoria Pierce-King | Deposition transcript fee, which was taken on [REDACTED] | $785.00 ea | 1.00 | $785.00 | $785.00 |
| | 06/08/2021 | Victoria Pierce-King | Deposition transcript fee, which was taken on [REDACTED] | $1,032.00 ea | 1.00 | $1,032.00 | $1,032.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] | $300.00 hr | 2.50 | 2.50 | $750.00 |
| | 06/11/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 06/11/2021 | Victoria Pierce-King | Participated in meeting with [REDACTED] to discuss strategies for the case concerning pending discovery, [REDACTED] and defenses. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/15/2021 | Charles Bimbela-Quiñones | Study deposition transcript of [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 06/21/2021 | Victoria Pierce-King | Discussed qualifications for professional [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Study case documents and preparation for deposition of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/29/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] re: discuss outcome of [REDACTED] and devise legal strategy for upcoming deposition to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/29/2021 | Victoria Pierce-King | Participated with [REDACTED] in conference with [REDACTED] to discuss [REDACTED], case theory, and case facts | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/29/2021 | Victoria Pierce-King | Conference with [REDACTED] to discuss [REDACTED] and devise legal strategy for upcoming discovery and [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Amended outline of questions for deposition of Mr. Rivera Torres as per suggestions of engineer Victor Ruiz. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED] to set strategy for deposition of [REDACTED] to discuss memo prepared by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: discuss preliminary first draft of Motion Requesting Authorization for new [REDACTED] and requesting additional [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Meeting with [REDACTED], re: outcome of depositions and discuss theory of the case for [REDACTED] preparation | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Continue review and organize of documents to be used in deposition of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/30/2021 | Charles Bimbela-Quiñones | Attended and take deposition of [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **19.90** | **19.90** | **$5,970.00** |
| | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$1,817.00** | **$1,817.00** |
| | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | **$7,787.00** |
| **131** | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 06/10/2021 | Blanca Mera-Roure | Conference call with [REDACTED] in relation to the Motion Requesting the Stay of Proceedings, Motion filed by [REDACTED] to the stay of the proceedings, provisions of [REDACTED] having to do with the "[REDACTED]", and present [REDACTED] situation of the intervening party | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **0.40** | **0.40** | **$120.00** |
| | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | **$120.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including revised [REDACTED] showing changes from previous [REDACTED] for the purpose of planning and preparing for conference call with [REDACTED] working group and discussing finalization of pending | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to various pending matters to be discussed during conference call with [REDACTED] working group | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to various pending matters to be discussed during conference call with [REDACTED] working group | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 06/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group for the purpose of going over various pending matters including following revised [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss new composition of [REDACTED] committee | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Conference call with new members of [REDACTED] regarding composition as required by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various dispositions of [REDACTED] for the purpose of discussing issues related to new [REDACTED] with new members | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with new [REDACTED] members for the purpose of discussing various pending matters including [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] draft and issues related to jurisdiction of action for enforcement of [REDACTED] jurisdiction on enforcement of [REDACTED] issue | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] draft and issues related to jurisdiction of action for enforcement of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] draft and issues related to jurisdiction of action for enforcement of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest draft of [REDACTED] regarding jurisidiciton for enforcement of [REDACTED] in legal forums | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various applicable dispositions in [REDACTED] for the purpose of rendering advise of [REDACTED] jursidiciton for enforcement of [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss in preparation for meeting with [REDACTED] group, re: review law to analyze jurisdiction of [REDACTED] in regards to [REDACTED], re: study and analysis draft [REDACTED] guarantee in preparation to discuss tomorrow | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation to discuss tomorrow | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/07/2021 | Katiuska Bolaños-Lugo | Review law to analyze jurisdiction of [REDACTED] in regards to [REDACTED], re: study and analysis draft [REDACTED] guarantee in preparation to discuss tomorrow | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/07/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] for the purpose of rendering opinion on | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] group to discuss pending action items including issuance of [REDACTED] and other aspects of [REDACTED] orders | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | Study and analysis new questions included in the request for [REDACTED] log | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss [REDACTED] order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] regarding amended procurement plan and [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and latest version of [REDACTED] for the purpose of preparing for conference call with [REDACTED] and executive director on strategies going forward related to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding strategies going forward related to [REDACTED] and draft [REDACTED] plan | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of lates version of [REDACTED] for the purpose of incorporating comments on latest version of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing strategies going forward related to latest version of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/09/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to strategies going forward in relation to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] guarantee | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] guarantee | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to discussing strategies going forward related to latest version of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team for the purpose of discussing matters related to latest version of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/10/2021 | Maraliz Vazquez-Marrero | Amendments and further revisions to latest version of [REDACTED] for the purpose of publishing as part of [REDACTED] process | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Further amendments and revisions to [REDACTED] after revisions from [REDACTED] incorporating issues of jurisdiction and [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to question by [REDACTED] regarding effectivenes of [REDACTED] pursuant to PR law | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to latest version of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of [REDACTED] for the purpose of identifying clauses on effectiveness of [REDACTED] and rendering [REDACTED] opinion pursuant to PR law on effective date | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications by [REDACTED] in the power [REDACTED] platform for the purpose of evaluating for response | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/14/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss revisions to draft revised [REDACTED] plant | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 06/14/2021 | Maraliz Vazquez-Marrero | Draft of response to question on issue of effectiveness of [REDACTED] for purposes of Puerto Rico law | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of procurement plan as well as latest draft of [REDACTED] in preparation for conference call with [REDACTED] team | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 06/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] for the purpose of citing cross references in response to proponent question on effectiveness of [REDACTED] pursuant to PR law | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 06/14/2021 | Maraliz Vazquez-Marrero | Research on state law requirements for [REDACTED] for effectiveness for the purpose of rendering legal opinion on questions by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 06/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing latest draft of revised procurement plan for the purpose of amending and submitting to [REDACTED] in compliance with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Review draft responses to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] including latest responses to [REDACTED] questions to be published in the [REDACTED] platform | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] including latest responses to [REDACTED] questions to be published in the [REDACTED] platform | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to incorporation of language requested by [REDACTED] in the filing of the updated draft [REDACTED] plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of response to question on issue of effectiveness of [REDACTED] for purposes of Puerto Rico law | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to latest version of draft procurement plan for the purpose of submitting to [REDACTED] in compliance with order | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Final draft of response to question on issue of effectiveness of [REDACTED] for purposes of Puerto Rico law | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/15/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of draft [REDACTED] plan for the purpose of submitting to [REDACTED] in compliance with order | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Due diligence on corporate information through PR State Department on both [REDACTED] for the purpose of ascertaining [REDACTED] status for purpose of [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] request related to departing from the Form of [REDACTED] contained in the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to submittal of latest draft of letter from [REDACTED] from the [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to due diligence on [REDACTED] information through PR [REDACTED] for the purpose of ascertaining [REDACTED] status for purpose of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to latest draft of letter from [REDACTED] process on the basis that [REDACTED] filed the petition with [REDACTED] relating to the [REDACTED] in violation of the communication [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] request related to departing from the Form of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] regarding information on both [REDACTED] for the purpose of ascertaining affiliate status for purpose of | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED] after changes by other members, re: draft response to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED], re: response to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] in preparation for t/c with [REDACTED] working group | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss draft response to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/18/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] working group, re: response to [REDACTED] letter | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Evaluation ,analysis and comments to final version of draft of letter in response to [REDACTED] regarding reconsideration of [REDACTED] including comments on first [REDACTED] issues | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Research of First [REDACTED] dispositions regarding competetive [REDACTED] process by [REDACTED] entities | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding letter from [REDACTED] regarding reconsideration of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Evaluation ,analysis and comments to second version of draft of letter in response to [REDACTED] regarding reconsideration of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Evaluation ,analysis and comments to draft of letter in response to [REDACTED] regarding reconsideration of [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding letter from [REDACTED] regarding reconsideration of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding reconsideration of | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 06/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] for preliminary discussion of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/21/2021 | Joannely Marrero-Cruz | Review [REDACTED] Informative Motion and Request for Order submitted by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: preliminary/general results of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **65.90** | **65.90** | **$19,275.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$19,275.00** |
| **156** | **0156 UEPI v. PREPA & LUMA** | | | | | | |
| | 06/11/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the charge filed by the [REDACTED] in order to commence preparing [REDACTED] response | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 06/11/2021 | Arturo Diaz-Angueira | Study and analysis of the charge filed by [REDACTED] containing that [REDACTED] actions in recruiting [REDACTED] is in violation of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0156 UEPI v. PREPA & LUMA** | **1.50** | **1.50** | **$450.00** |
| | | | | **Total Expense For 0156 UEPI v. PREPA & LUMA** | | **$0.00** | **$0.00** |
| | | | | **Total For 0156 UEPI v. PREPA & LUMA** | | | **$450.00** |
| **160** | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 06/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] and Answer to Motion to [REDACTED] to develop legal strategy to answer allegations, re: Motion to [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Review [REDACTED]- to develop legal strategy for reply, re: motion to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Discuss legal strategy with [REDACTED], re: Motion to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 06/10/2021 | Joannely Marrero-Cruz | Research case law Amended [REDACTED] without authorization after responsive [REDACTED] was filed, re: Motion to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 06/15/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Review Relief and Designation of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 06/15/2021 | Joannely Marrero-Cruz | Draft Motion to [REDACTED] for failing to comply with [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/16/2021 | Katiuska Bolaños-Lugo | Draft final version of motion to [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Draft revisions and review timeline re: Motion to [REDACTED] for failing to comply with Section [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 06/16/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Motion to [REDACTED] for failing to comply with Section [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/17/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: Amended Motion to [REDACTED] for failing to comply with Section [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 06/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | **6.60** | **6.60** | **$1,650.00** |
| | | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **$0.00** | **$0.00** |
| | | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$1,650.00** |
| **161** | **0161 Resoluciones de la Camara 170 & 205** | | | | | | |
| | 06/01/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss pending privilege logs for certain [REDACTED] to prepare answer to [REDACTED] and controversies encountered | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending privilege logs for certain [REDACTED] for preparation of answer to [REDACTED] and controversies encountered | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 06/01/2021 | Brunilda Rodriguez | Analysis and examination of [REDACTED] and privilege laws and regulations that apply to the production of documents for delivery of [REDACTED] documents to the [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| | 06/02/2021 | Doris Gongon-Colon | Evaluated final documents to be sent to [REDACTED] form the following employees: [REDACTED] | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 06/02/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to coordinate the culmination of the compilation of documents for the [REDACTED] regarding all documents and emails related to [REDACTED] emails for [REDACTED] delivery and closing of the work | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/02/2021 | Doris Gongon-Colon | Revise latest draft letter that details the last production of documents for [REDACTED] regarding [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 06/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE; discuss the final documents and information to be sent to [REDACTED] regarding request for production of documents related to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 06/03/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], located in exchange number [REDACTED], to comply with the request of the [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 06/03/2021 | Brunilda Rodriguez | Draft of privileged and [REDACTED] report with analysis and examination of letters and communications sent to or by [REDACTED], in compliance with request from the | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | | | | **Total Labor For 0161 Resoluciones de la Camara 170 & 205** | **16.30** | **16.30** | **$4,890.00** |
| | | | | **Total Expense For 0161 Resoluciones de la Camara 170 & 205** | | **$0.00** | **$0.00** |
| | | | | **Total For 0161 Resoluciones de la Camara 170 & 205** | | | **$4,890.00** |
| | | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **314.20** | **314.20** | **$91,090.00** |
| | | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$1,833.20** | **$1,833.20** |
| | | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$92,921.00** |
| | | | | **Grand Total Labor** | **314.20** | **314.20** | **$91,090.00** |
| | | | | **Grand Total Expenses** | | **$1,833.20** | **$1,833.20** |
| | | | | **Grand Total** | | | **$92,923.20** |

## Matter Summary

Date Start: 7/1/2021 | Date End: 7/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0007 Restructuring Support Agreement,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0053 Claims Administration and Objections,0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0059 Cobra Acquisitions, LLC Motion for Ad

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| 1 | **0001 PROMESA - General** | | | | | | |
| | 07/19/2021 | Doris Gongon-Colon | [REDACTED] claim against [REDACTED] RE: discuss current status and devise [REDACTED] strategy | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/21/2021 | Doris Gongon-Colon | [REDACTED]: Revise second draft of Memorandum of facts, procedural tract, key [REDACTED] documents as requested in order to provided proper legal opinion to | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/21/2021 | Doris Gongon-Colon | [REDACTED]: Review and analyze Minutes, Memos, Contract and images taken by [REDACTED] related to [REDACTED] case in order to prepare memo of case | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/21/2021 | Doris Gongon-Colon | [REDACTED]: Draft Memorandum of facts, procedural tract, key [REDACTED] documents as requested in order to provided proper legal opinion to [REDACTED] claim | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/22/2021 | Jose Santo Domingo | Review case files received of [REDACTED] to asses and review [REDACTED] and status of each file | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/23/2021 | Jose Santo Domingo | Review [REDACTED] file cases to evaluate [REDACTED] status | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/26/2021 | Jose Santo Domingo | Review and analyzed [REDACTED] to evaluate the initial [REDACTED] status | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **8.40** | **8.40** | **$2,330.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$2,330.00** |
| 3 | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 07/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] reports | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] stay motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **0.20** | **0.20** | **$50.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$50.00** |
| 4 | **0004 Investigations** | | | | | | |
| | 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case to determine whether to request approval of a [REDACTED] in the amount of [REDACTED] dollars | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and circumstances surrounding the case to obtain [REDACTED] approval of a [REDACTED] in the amount of [REDACTED] dollars | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/06/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] containing a summary of the case as requested by a global sum [REDACTED] in the amount of [REDACTED] dollars | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] position concerning the responsibilities of the [REDACTED] for work performed by [REDACTED] following the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Study and analysis of the emails submitted to our consideration by [REDACTED] containig the agenda for the meeting to be held on [REDACTED], to discuss the possible [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss [REDACTED] claim against [REDACTED] in preparation for the telephone conference to be held with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED], to discuss the memorandum filed before Supreme Court by [REDACTED] in a case challenging the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum filed before Supreme Court in a case challenging the [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss a possible settlement of the | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Review several documents sent by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] during his visit to Puerto Rico in order to discuss the information needed in order to attempt to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] case, in particular the documentation and information necessary to make a [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the findings during the meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as [REDACTED] to continue discussing the documents to be used in support of [REDACTED] denial of reimbursement of certain amounts related to payments by [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | | **Total Labor For 0004 Investigations** | **11.60** | **11.60** | **$3,460.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$3,460.00** |
| 6 | **0006 Project Management** | | | | | | |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Submittal in connection with the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Response Letter [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0006 Project Management** | **0.60** | **0.60** | **$180.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$180.00** |
| 7 | **0007 Restructuring Support Agreement** | | | | | | |
| | 07/09/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments and revisions draft [REDACTED] report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | | **Total Labor For 0007 Restructuring Support Agreement** | **0.30** | **0.30** | **$75.00** |
| | | | | **Total Expense For 0007 Restructuring Support Agreement** | | **$0.00** | **$0.00** |
| | | | | **Total For 0007 Restructuring Support Agreement** | | | **$75.00** |
| 9 | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] amended [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] supplemental [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] amended memo in support of [REDACTED]. | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 07/18/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED]. re: draft [REDACTED] brief. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED]. re: [REDACTED] brief | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments revisions and [REDACTED]. re: [REDACTED] brief | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED]. re: draft [REDACTED] brief | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/28/2021 | Katiuska Bolaños-Lugo | Study and analysis of email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **5.30** | **5.30** | **$1,325.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$1,325.00** |
| 53 | **0053 Claims Administration and Objections** | | | | | | |
| | 07/01/2021 | Doris Gongon-Colon | At Court of First Instance, [REDACTED], review and evaluated case [REDACTED] in order to obtain information for report preparation of the case matter, status, any [REDACTED] provided | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/01/2021 | Doris Gongon-Colon | Prepare initial spanish memo of [REDACTED] that stated the case matter, status, any [REDACTED] provided | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/01/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss [REDACTED] claims, status of request of information to [REDACTED], strategy for upcoming meeting with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/01/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss pending [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Victoria Pierce-King | Review and evaluated [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 07/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo of the following cases: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/01/2021 | Doris Gongon-Colon | Last revisions to memos of the following cases: [REDACTED] before sending to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: cases that need to be requested directly to [REDACTED] for files; meeting with [REDACTED] team to discuss status of [REDACTED] evaluation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the questions posed by [REDACTED] and to prepare the response | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/01/2021 | Arturo Diaz-Angueira | Study and analysis of the questions posed by [REDACTED] requesting information needed to prepare the [REDACTED] presentation papers requested by the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Doris Gongon-Colon | Evaluate [REDACTED] and repeated claims in approximately more than [REDACTED]. | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/01/2021 | Victoria Pierce-King | Conference with [REDACTED] in preparation for telephone conference with [REDACTED] discussing [REDACTED] issues in the case of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Victoria Pierce-King | Participated in telephone conference with [REDACTED] discussing [REDACTED] issues in the case of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/01/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: course of action to follow with respect to the communication sent on [REDACTED] for purposes of preparing an Opinion requested by [REDACTED] Re: reversal of transfer to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Blanca Mera-Roure | Revision of legal files and related documents in relation to [REDACTED] claim for the impairment of the [REDACTED] provisions regarding the medical plan, as well as the pleadings filed and the Judgment issued in the [REDACTED] claim in relation to the [REDACTED] plan: [REDACTED] and related submissions and documentation; Resolutions approved by [REDACTED] in relation to the modification of the [REDACTED] plan; and Judgment issued by the [REDACTED] | $300.00 hr | 5.10 | 5.10 | $1,530.00 |
| | 07/01/2021 | Blanca Mera-Roure | Revision and analysis of communication sent on [REDACTED] for purposes of preparing an Opinion requested by [REDACTED] Re: reversal of transfer to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Blanca Mera-Roure | Review and consideration of memorandums and documents sent by [REDACTED], re: expropriation claims in the cases of [REDACTED] reached in the case of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/01/2021 | Blanca Mera-Roure | Review and consideration of final Memorandum on [REDACTED] claims prepared by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/01/2021 | Blanca Mera-Roure | Review and consideration of draft of the memorandum prepared by [REDACTED] related to the analysis of [REDACTED] claims in preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/01/2021 | Blanca Mera-Roure | Review and consideration of Memorandum prepared and sent by [REDACTED] Re: [REDACTED] claims an intermediate status of the cases examined, in the Superior Court of [REDACTED], as well as the [REDACTED] additions to the excel sheet related to takings and [REDACTED] claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/01/2021 | Brunilda Rodriguez | Examined memo sent by [REDACTED] pertaining to the eminent domain case of | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss pending cases and legal strategy to prepare for meetring with [REDACTED] to discuss strategies for the valuation of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/01/2021 | Brunilda Rodriguez | Examined [REDACTED] in an alleged secured eminent [REDACTED] claim | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/01/2021 | Brunilda Rodriguez | Examined summary of facts pertaining to the eminent [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Brunilda Rodriguez | Examined memo sent by [REDACTED] pertaining to the case of [REDACTED] on eminent [REDACTED] claims. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: letter sent to [REDACTED] in relation to the denial of license without pay to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: course of action to follow with respect to the denial of license without pay to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/01/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: reports related to the valuation of [REDACTED] claims and course of action to follow with respect to the denial of license without pay to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Blanca Mera-Roure | Revision of exchange of emails by [REDACTED] cases | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined [REDACTED] case file from the [REDACTED] legal division to prepare answers to questions posed by [REDACTED] regarding her [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/02/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] claim update report and upcoming meeting preparation with [REDACTED] team | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Doris Gongon-Colon | Review latest [REDACTED] claim update report rendered by [REDACTED] team in order to prepare for upcoming meeting | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Doris Gongon-Colon | At Court of First Instance, [REDACTED], review and evaluated case [REDACTED], in order to obtain information for report preparation of the case matter, status, any [REDACTED] provided | $300.00 hr | 4.20 | 4.20 | $1,260.00 |
| | 07/02/2021 | Doris Gongon-Colon | Prepare initial spanish memo of case [REDACTED] that stated the case matter, status, any [REDACTED] provided | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending information and cases | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting additional information in the case for the preparation of the | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss the information requested that will be used in support of the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss all the items that will be discussed at the meeting to be held with [REDACTED] processes. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing all the items pending that will be discussed during the meeting to be held with him in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Doris Gongon-Colon | Draft memo related to case [REDACTED] in order to sustain a valuation of [REDACTED] and claim | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/02/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] concerning the case of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined memorandum sent to [REDACTED] discussing the case of [REDACTED] for the [REDACTED] in preparation for a telephone conference with [REDACTED] discussing course of action to be taken in view of claimants' [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Victoria Pierce-King | Examined proofs of claims [REDACTED] in preparation for telephone conference with [REDACTED] discussing course of action to be taken in view of [REDACTED] offer in the case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/02/2021 | Blanca Mera-Roure | Revision of the most important Resolutions approved by [REDACTED] in relation to the modification of the [REDACTED] plan; communications sent to [REDACTED] in relation to the modification of the plan and the transfer to [REDACTED], new eligibility norms, revision of the table containing the comparison of employee benefits before and after [REDACTED] and other related documents in relation to [REDACTED] claim for the impairment of the [REDACTED] provisions regarding the [REDACTED] of claim | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/02/2021 | Brunilda Rodriguez | Examined Claims Update Draft Report sent by [REDACTED] in preparation for meeting with [REDACTED] for the assessment of [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/02/2021 | Brunilda Rodriguez | Examined memo sent by [REDACTED] pertaining to the Claims [REDACTED] Draft Report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/02/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: reports related to the valuation of [REDACTED] claims and issues having to do with the [REDACTED] as it relates to the regular special employees, as defined in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Blanca Mera-Roure | Review and analysis of the [REDACTED] provisions cited by the union in the amended charges filed by [REDACTED] before the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Blanca Mera-Roure | Review and analysis of the amended charges filed by [REDACTED] before the [REDACTED], as well as letter sent by the [REDACTED] in relation to the amended charges Re: transition to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/05/2021 | Victoria Pierce-King | Analysis of [REDACTED] case docket, pleadings, and dispositive motions in the US District Court for the District of Puerto Rico in order to prepare [REDACTED] analysis and recommendation | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 07/05/2021 | Victoria Pierce-King | Analysis of [REDACTED] case docket, pleadings, and opinion and order in the PR US District Court in order to prepare [REDACTED] analysis and recommendation | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| | 07/05/2021 | Brunilda Rodriguez | Examination of [REDACTED], pertaining to case [REDACTED] at the courts in Puerto Rico to confirm that two different [REDACTED] were filed for the same [REDACTED] and facts | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/05/2021 | Doris Gongon-Colon | Prepared initial draft of memo that stated all important procedural tract for [REDACTED] in order to develop an [REDACTED] of the matters requested for valuation purposes | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/05/2021 | Doris Gongon-Colon | Review memo of initial notes gathered in the case evaluation of [REDACTED] in order to develop an [REDACTED] of the matters requested for valuation purposes | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/06/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research government websites to identify documents mentioned by [REDACTED] in motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review applicable [REDACTED] of the repealed and new Civil Code of Puerto Rico in order to determine which one applies to [REDACTED] case | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review, analyze, and summarize [REDACTED] in order to prepare a memorandum addressing [REDACTED] claim | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare a memorandum addressing [REDACTED] claim | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] Claim | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/06/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] in order to prepare a memorandum addressing [REDACTED] claim | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 07/06/2021 | Doris Gongon-Colon | Review list of [REDACTED] cases that are not available at [REDACTED] in order to discuss them with [REDACTED] to obtain information | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/06/2021 | Doris Gongon-Colon | Start preparing draft report for case [REDACTED] as requested in order to valuate [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/06/2021 | Doris Gongon-Colon | Review report made by [REDACTED] related to examined [REDACTED] cases | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/06/2021 | Doris Gongon-Colon | Draft memo to [REDACTED] related to [REDACTED] cases and request of information | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/06/2021 | Doris Gongon-Colon | Review documents and [REDACTED] of the following [REDACTED] in order to prepare memo, define information to be requested to be able to produce valuation | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/06/2021 | Doris Gongon-Colon | Prepare initial report of of the following [REDACTED] in order to define information provided, identify information to be requested to be able to produce [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/06/2021 | Doris Gongon-Colon | Review and analyze draft report related to [REDACTED] claims requested by [REDACTED] in preparation for conference call | $300.00 hr | 0.40 | 0.40 | $120.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2021 | Doris Gongon-Colon | Evaluation and analysis of draft report related to [REDACTED] claims requested by [REDACTED] in preparation for conference call | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/06/2021 | Doris Gongon-Colon | Researched any [REDACTED] procedure for cases [REDACTED] to prepare valuation report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/06/2021 | Doris Gongon-Colon | Review and evaluated documents provided by [REDACTED] related to cases [REDACTED] to prepare valuation report | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 07/06/2021 | Doris Gongon-Colon | Review any alterations made to [REDACTED] platform in order to research documents related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/06/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] to discuss the [REDACTED] process, in particular labor claims by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the process of the evaluation of pending labor claims by [REDACTED] process | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 07/06/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] outlining a list of matters pending, both in the [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail several pending matters related to the [REDACTED] process, in particular the study and analysis of labor claims filed by | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the work to be done in relation to the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 07/06/2021 | Doris Gongon-Colon | Review and analyze Judgement of case [REDACTED] in order to determine information to request to Court to provide [REDACTED] requested | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/06/2021 | Doris Gongon-Colon | Review amendments to the report on [REDACTED] claims made by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/06/2021 | Charles Bimbela-Quiñones | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss in detail the process that will commence on [REDACTED], with the evaluation of pending [REDACTED] claims made by [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 07/06/2021 | Charles Bimbela-Quiñones | Subsequent meeting held with [REDACTED] in order to discuss all pending litigations cases against [REDACTED] were the claim is in excess of [REDACTED] in order to determine their valuation for purposes of the filing of [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 07/06/2021 | Charles Bimbela-Quiñones | Subsequent meeting held with [REDACTED] in order to discuss pending expropriation cases to determine the valuation as part of the preparation of the judgment. commence on [REDACTED], with the evaluation of pending [REDACTED] claims made by [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: rights recognized to regular special union employees in light of the [REDACTED] provisions and proprietary interest in a position within [REDACTED]; as well as position held by [REDACTED] in claims filed by regular [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/06/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation to the meeting to be held tomorrow with [REDACTED] Re: update on status of the valuation of [REDACTED] claims, and revision of the updated report prepared by [REDACTED] in relation to unsecured claims, particularly the [REDACTED] claims being analyzed in the [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 07/06/2021 | Brunilda Rodriguez | Meeting at [REDACTED] to coordinate the work top be done in the assessment of the [REDACTED] cases | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 07/06/2021 | Doris Gongon-Colon | Review memo of initial notes gathered in the cases evaluated of [REDACTED], in order to develop an [REDACTED] of the matters requested for valuation purposes | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 07/07/2021 | Katiuska Bolaños-Lugo | Begin research on "[REDACTED]" in regards to [REDACTED] claim | $250.00 hr | 1.20 | 1.20 | $300.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] to address [REDACTED] claim | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review and evaluate [REDACTED] (related to [REDACTED]) to address [REDACTED] claim | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] to address [REDACTED] claim. | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review analyze and summarize E[REDACTED] to address [REDACTED] claim | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review and evaluate [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/07/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/07/2021 | Doris Gongon-Colon | Revise report on [REDACTED] case as final version to send to [REDACTED] according to latest questions required | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/07/2021 | Doris Gongon-Colon | Continue drafting report related to cases [REDACTED] according to latest questions made by [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 07/07/2021 | Doris Gongon-Colon | Review and evaluated status, motions and orders from [REDACTED] platform from of cases [REDACTED] to prepare valuation report | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/07/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] procedure for case [REDACTED], Court of Appeals Judgement [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/07/2021 | Victoria Pierce-King | Reviewed the following [REDACTED] memoranda in preparation for telephone conference with [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/07/2021 | Doris Gongon-Colon | Review and analyze case file [REDACTED] in order to draft report requested on case in order to explain [REDACTED], status and valuation of property if any | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/07/2021 | Doris Gongon-Colon | Evaluation of memo prepared by A[REDACTED] re: answer to inquiries made by | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss all pending [REDACTED] cases to determine their valuation as part of the preparation of the [REDACTED] of | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss in detail the process that will commence on [REDACTED] with the evaluation of pending [REDACTED] claims made by [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 07/07/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss all pending litigation cases against [REDACTED] were the claim is in excess of [REDACTED] in order to determine their valuation for purposes of the filing of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/07/2021 | Doris Gongon-Colon | Evaluation and analysis of various documents regarding pending cases to be evaluated, [REDACTED] to be used to obtain and provide claims documents, and devise strategy for pending [REDACTED] claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/07/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to go over the evaluation of [REDACTED] claims and the methodology that has been utilized in the valuation of multiple [REDACTED] cases, revision and input to the updated report prepared by [REDACTED] in relation to unsecured claims presented to the [REDACTED] group, particularly the [REDACTED] claims being analyzed in the Arbitration and Labor Relations Office, as well as strategy going forward and documentation of the work realized in the [REDACTED] | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 07/07/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Re: course of action and necessary resources going forward in the analysis of the claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 07/07/2021 | Brunilda Rodriguez | Meeting at [REDACTED] to coordinate the work top be done in the assessment of the [REDACTED] cases | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 07/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Continue research on "[REDACTED]" in regards to administrative claim | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 07/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Begin drafting [REDACTED] to motion | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 07/08/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research on "[REDACTED]" in regards to [REDACTED] claim | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 07/08/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/08/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to continue discussing the process to analyze and evaluate our [REDACTED] pending labor claims against [REDACTED] | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 07/08/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss [REDACTED] claims; litigation claims with a [REDACTED] Dollar and eminent domain cases against [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/08/2021 | Doris Gongon-Colon | Prepared first draft of [REDACTED] requested on case in order to explain [REDACTED], status and valuation of property if any | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 07/08/2021 | Doris Gongon-Colon | Review reports made to top [REDACTED]; in order to begin preparing report in order to determine the valuation of the case | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/08/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] report related to expropriation [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/08/2021 | Doris Gongon-Colon | Amendments made to [REDACTED] that gathers information related to [REDACTED] claims of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/08/2021 | Doris Gongon-Colon | Review [REDACTED] related to [REDACTED] claims in order to identify documents filed by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/08/2021 | Doris Gongon-Colon | Review and analyze draft report made by [REDACTED] related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/08/2021 | Brunilda Rodriguez | Examination of files of the [REDACTED] cases of Isla del [REDACTED] pertaining to the information obtained from the [REDACTED], Puerto Rico | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/08/2021 | Brunilda Rodriguez | Several meetings with [REDACTED] to discuss and provide compiled data about the [REDACTED] cases that were examined at the Superior Court of [REDACTED] regarding assessment and [REDACTED] thereat | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 07/08/2021 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] pertaining to the [REDACTED] cases that were examined at the Superior Court of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/08/2021 | Doris Gongon-Colon | Draft report on [REDACTED], motions and expert reports to parties valuation of property regarding cases [REDACTED], in order to informed [REDACTED] as to determine viable [REDACTED] process | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/09/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Continue drafting [REDACTED] to Motion | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 07/09/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research on Puerto Rico [REDACTED] case law used in the First Circuit | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 07/09/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/09/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] to address [REDACTED] claim. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize pertinent sections of [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 07/09/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] Request for [REDACTED] Claim | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 07/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several questions posed by [REDACTED] in an email forwarded to us, such as the expected time it will take to analyze and evaluate all pending [REDACTED] claims | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 07/09/2021 | Doris Gongon-Colon | Draft report on [REDACTED], motions, and [REDACTED] to parties valuation of property regarding case [REDACTED], in order to informed [REDACTED] as to determine viable [REDACTED] process | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/11/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Continue drafting [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 07/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Continue drafting [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| 07/12/2021 | Alexander Reynoso-Vázquez | Revise final draft of the [REDACTED] to Administrative Claim ([REDACTED]) | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 07/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss legal strategy for upcoming expropriation cases and developed strategy to attend grievances Claims by [REDACTED] employees according to meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 07/12/2021 | Doris Gongon-Colon | Various exchange communications with [REDACTED] RE: request of information related to various [REDACTED] cases and memo | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Doris Gongon-Colon | Various exchange communications with [REDACTED] RE: preliminary answers to inquiries related to [REDACTED] claims | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 07/12/2021 | Doris Gongon-Colon | Draft memo of answers for inquiries requested by [REDACTED] to case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Doris Gongon-Colon | Draft memo of answer for inquiries requested by [REDACTED] to case [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/12/2021 | Doris Gongon-Colon | Review and analyze original notes and final report rendered on case [REDACTED] in order to prepare answer for inquiries requested by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss case [REDACTED] and the discrepancy to determine if issue is secured or [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Doris Gongon-Colon | Review and analyze original notes and final report rendered on case [REDACTED] in order to prepare answer for inquiries requested by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/12/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation, amendments and comments to [REDACTED] to administrative [REDACTED] motion | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/12/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] re;comments to [REDACTED] to administrative [REDACTED] motion | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request information RE: [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss general aspects of [REDACTED] cases status and possibility for [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] to further discuss our [REDACTED] as well as [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the facts and circumstances surrounding the case on the available [REDACTED] in order to prepare for the meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] requesting assistance in the evaluation of the case and the forthcoming | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/12/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] as well as the [REDACTED] submitted by the [REDACTED] in support thereof | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss information provided by [REDACTED] and other [REDACTED] cases with latest legal status and strategy informed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the claims of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/12/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss legal strategy for upcoming [REDACTED] cases and to develop a legal strategy to work with the [REDACTED] claims in coordination with [REDACTED] as per meeting with [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 07/12/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the case of [REDACTED] and if it is a secured or an [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with questions posed by [REDACTED] regarding [REDACTED] case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/12/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss information provided by [REDACTED] related to [REDACTED] and other [REDACTED] cases with latest legal status and strategy informed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: draft [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/12/2021 | Blanca Mera-Roure | Revision of email sent by [REDACTED] in relation to litigation claim estimates, [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/12/2021 | Blanca Mera-Roure | Revision of exchange of emails between [REDACTED] in relation to [REDACTED] inquiries with respect to the [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/13/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the claim by [REDACTED] in the sum of [REDACTED] Dollars to determine the true value of the claim to prepare a report to be sent to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/13/2021 | Arturo Diaz-Angueira | Study and analysis of the complaint filed by [REDACTED] in the local court requesting [REDACTED] as well as the opinion issued by the Office of Management denying the relief sought by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: discuss [REDACTED] in order to determine similarities if any | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered by [REDACTED] related to extraordinary improvements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] the examination at [REDACTED] of the files dealing with extraordinary improvements | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/13/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/13/2021 | Brunilda Rodriguez | Examination of the cases [REDACTED] in the Secretary's office of the Superior Court of [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 07/13/2021 | Brunilda Rodriguez | Examination of the claim included in [REDACTED] to determine if they are different claims or are duplicative claims to clarify the matter at the request of [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/13/2021 | Brunilda Rodriguez | Conference call with [REDACTED] in the amount of [REDACTED] in the amount of [REDACTED] to determine if they are or not duplicative claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/13/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the claim included in [REDACTED] in the amount of [REDACTED] concluding that they are duplicative claims and that the prevalent claim is [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/14/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Team in order to discuss strategy to evaluate and inform [REDACTED] of claims | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 07/14/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: issues with certain [REDACTED] and possible duplicity of claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo of matters agreed by all teams in order to work with [REDACTED] on claims and supporting documents in order to establish [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: agenda of matters to be discussed in meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Doris Gongon-Colon | Various conference calls with [REDACTED] RE: discuss strategy to analyze [REDACTED] claims in order to obtain a [REDACTED] team | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/14/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize [REDACTED] and facts to prepare a memorandum in order to address [REDACTED] claim | $250.00 hr | 3.20 | 3.20 | $800.00 |
| 07/14/2021 | Alexander Reynoso-Vázquez | Review, analyze and summarize pertinent [REDACTED] and sections of the Constitution of Puerto Rico in order to prepare a memorandum to address [REDACTED] claim | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/14/2021 | Alexander Reynoso-Vázquez | Prepare and revise the first draft of the internal [REDACTED] applying the local law to particular facts of [REDACTED] claim | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss and analyze the files containing [REDACTED] claims by the [REDACTED] that must be analyzed commencing as soon as possible as required by [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to report on the meeting held with [REDACTED], in particular the process to review [REDACTED] claims by the [REDACTED]. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team RE: errors encountered in [REDACTED] claims related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/14/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: summary of [REDACTED] and identification of them by subject | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Blanca Mera-Roure | Visit to the dead file of the Superior Court of Puerto Rico to gather information pertaining to the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 07/14/2021 | Brunilda Rodriguez | Conference call with [REDACTED] regarding certain issues relative to several [REDACTED] claims of [REDACTED] and possible duplicity of claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the track of the date of the case/arbitration number in the [REDACTED] cover sheet for the claims reviewed | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of the claims included in [REDACTED] to determine the extent and scope of each [REDACTED] and to determine whether or not the [REDACTED] are different or duplicative or should be considered secured or general unsecured claims in the amount of | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 07/14/2021 | Brunilda Rodriguez | Conference call with [REDACTED] regarding the the work to be done with the claims at the [REDACTED] web | $300.00 hr | 1.00 | 1.00 | $300.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the [REDACTED] through 683 that are duplicates of claims | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the evaluation of the [REDACTED] claims and how to add the information in the field in the page to be used in the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the assessment of [REDACTED] claims and the entries to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Brunilda Rodriguez | Examination of [REDACTED] claims [REDACTED] status update for general [REDACTED] claims estimate | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/14/2021 | Blanca Mera-Roure | Examination of case and [REDACTED] of eminent domain case regarding the [REDACTED] and later for the [REDACTED] files. | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/14/2021 | Brunilda Rodriguez | Various conference calls with [REDACTED] regarding the design of the legal strategy to analyze [REDACTED] claims to obtain a [REDACTED] team | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2021 | Blanca Mera-Roure | Various conference calls held with [REDACTED] RE: inquiries related to [REDACTED] memos; information requested in email related to the status of [REDACTED] claims; [REDACTED] claim in relation to [REDACTED] claims and evaluation and supporting documents to incorporate in the [REDACTED]; coordination of meeting with [REDACTED] team ; update of status to be reported to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/14/2021 | Blanca Mera-Roure | Various conference calls held with [REDACTED] RE: strategy to analyze [REDACTED] claims and incorporate findings in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/14/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] RE: briefing on the issues raised in meeting with the [REDACTED] related to the analysis of [REDACTED] claims, [REDACTED] claim and excess vacation leave | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/14/2021 | Blanca Mera-Roure | Receipt and consideration of email sent by [REDACTED] who filed claims against [REDACTED] to cross reference with the names in the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/14/2021 | Blanca Mera-Roure | Conference calls held with [REDACTED] RE: inquiries as to the data obtained in the evaluation and supporting documents to incorporate in the [REDACTED]; demonstration of the procedure to follow in the inclusion of data into the system utilizing the [REDACTED] / fields; discussion on active claims in [REDACTED] office and those included in the [REDACTED] and other matters related thereto | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/14/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails by [REDACTED] RE: updated information and inquiries related to the active cases filed by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/15/2021 | Alexander Reynoso-Vázquez | Revision of the final draft and send it to [REDACTED] in order to address [REDACTED] claim | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss preliminarily the mediation process including the basis for our [REDACTED] and the refusal by [REDACTED] to submit the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 07/15/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED], in connection with the forthcoming [REDACTED] process of the claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/15/2021 | Blanca Mera-Roure | Compilation and analysis of facts in the case of case [REDACTED] case of the interested parties of [REDACTED] regarding the perpetual easement for the project in lot [REDACTED] for the development of [REDACTED] to complete data in the [REDACTED] files | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/15/2021 | Blanca Mera-Roure | Examination of [REDACTED] with case numbers for [REDACTED] claims and the the proofs of claim | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/15/2021 | Blanca Mera-Roure | Analysis and examination of the forms prepared by [REDACTED] to manage and assess the assessment and value of [REDACTED] and its employees | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/15/2021 | Blanca Mera-Roure | Compilation of facts in the case of [REDACTED] pertaining to the perpetual easement on case [REDACTED] case, regarding the perpetual easement for the project of a line of [REDACTED] to install electrical conductors, structures and poles in a lot located in [REDACTED], PR to complete data for the [REDACTED] files | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 07/15/2021 | Blanca Mera-Roure | Draft of memo of status and facts in the case of case [REDACTED] case of the interested parties of [REDACTED] regarding the perpetual easement for the project in lot [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/15/2021 | Brunilda Rodriguez | Draft of memo analyzing the Proof of Claims [REDACTED] to determine the extent and scope of each POC and to determine whether or not the POCs are different or duplicative or should be considered secured or general [REDACTED] claims | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 07/15/2021 | Blanca Mera-Roure | Draft of memo of status and facts gathered in the case of [REDACTED] pertaining to the perpetual easement on case [REDACTED] case, regarding the perpetual easement for the project of a line of [REDACTED] to install electrical conductors, structures and poles in a lot located in [REDACTED] files | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/15/2021 | Blanca Mera-Roure | Receipt and consideration of Memorandum prepared by [REDACTED] Re: POCs | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/15/2021 | Blanca Mera-Roure | Receipt and consideration of exchange of emails between [REDACTED] POCs for claims filed for [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Research for holding of several cases cited in draft [REDACTED] to include in draft. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | Research for several contracts listed in [REDACTED] consultation regarding exposure of [REDACTED] claims | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft additional revisions to draft [REDACTED] based on [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | Draft proposed order on motion for leave to rely in [REDACTED] lang doc and for extension to file certified English [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | Draft motion for leave to rely in [REDACTED] lang doc and for extension to file certified English [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review comments to draft [REDACTED] comments by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 07/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] claims | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: answer to inquiries related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 07/16/2021 | Alexander Reynoso-Vázquez | Review the [REDACTED] third version of the [REDACTED], research, summarize and add Civil Code provisions and ruling of cases as asked by [REDACTED]. | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 07/16/2021 | Blanca Mera-Roure | Draft of status and facts gathered of eminent domain case, in the excel spreadsheet of [REDACTED] - Takings and [REDACTED] comments DV COMMENTS to complete data for the [REDACTED] files | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/16/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED], to determine valuation claims in the [REDACTED] proceeding | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/16/2021 | Blanca Mera-Roure | Further examination at the dead file section of the Secretariat of the Superior Court of case [REDACTED] of eminent domain case of the interested party, [REDACTED] regarding the [REDACTED] for the project of the [REDACTED] to transport natural gas, other elements and construction to compile additional data requested by [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 07/16/2021 | Blanca Mera-Roure | Draft of memo with the answers to the questions and clarifications posted by [REDACTED] pertaining to the status and facts gathered of [REDACTED] case, to complete data for the [REDACTED] files | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/16/2021 | Blanca Mera-Roure | Examination of case [REDACTED] of the eminent domain case of the interested parties of [REDACTED] regarding the perpetual easement for the project in lot [REDACTED], PR | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 07/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the mechanism of access for the assessment of the improvement claims of [REDACTED] and how to add the information in the field in the page to be used in the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/16/2021 | Blanca Mera-Roure | Draft of memo of status and facts in the [REDACTED] and the Conjugal Legal Partnership composed by, case [REDACTED] regarding the perpetual easement for the project for the [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 07/19/2021 | Blanca Mera-Roure | Worked on the analysis of eminent domain case [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/19/2021 | Blanca Mera-Roure | Further examination of case [REDACTED] case of the interested party, [REDACTED] regarding the perpetual easement for the project of the [REDACTED], PR to compile additional data requested by [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 07/19/2021 | Blanca Mera-Roure | Examination of case [REDACTED] of eminent domain case of the interested party, [REDACTED] regarding the perpetual easement for the project of a line of [REDACTED] to install electrical conductors, structures and poles in a lot located in [REDACTED], PR | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/19/2021 | Blanca Mera-Roure | Further examination at the dead file section of the Secretariat of the Superior Court of case [REDACTED] of the eminent domain case of the interested party, [REDACTED] regarding the [REDACTED] for the project of the [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 07/19/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] in the court's electronic files to determine if he withdrew the consigned amount in the eminent domain proceeding for a [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 07/19/2021 | Brunilda Rodriguez | Examination of file of case of [REDACTED] to determine if current status through the court's web portal in the [REDACTED] proceeding | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/19/2021 | Brunilda Rodriguez | Initial meeting with [REDACTED] to discuss general aspects of the [REDACTED] claims on extraordinary improvement and how to gather the evidence needed to prepare the [REDACTED] and to discuss possible outcomes for [REDACTED] involved | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/19/2021 | Blanca Mera-Roure | Further examination of case [REDACTED] of the eminent domain case of the interested party, [REDACTED] regarding the perpetual easement for the project of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/19/2021 | Blanca Mera-Roure | Draft of data gathered in the [REDACTED] of eminent domain case of the interested party [REDACTED] regarding the perpetual easement for the [REDACTED] files | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/20/2021 | Blanca Mera-Roure | Examination of case [REDACTED] of eminent domain case of the interested party, [REDACTED] regarding the perpetual easement for the project of [REDACTED] transmission line at the [REDACTED], PR | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/20/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case of [REDACTED] pertaining to the perpetual easement for the [REDACTED] and later for the [REDACTED] files | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/20/2021 | Brunilda Rodriguez | Examination of file of [REDACTED] for the construction of lines [REDACTED]. to determine its status | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/20/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case of [REDACTED] pertaining to the perpetual easement for the [REDACTED] and later for the [REDACTED] files | $300.00 hr | 3.50 | 3.50 | $1,050.00 |
| 07/20/2021 | Blanca Mera-Roure | Examination of case [REDACTED] domain case of the interested party, [REDACTED] regarding the perpetual easement for the project of [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/20/2021 | Brunilda Rodriguez | Examination of file of case of [REDACTED] to determine if both are the same claim in the [REDACTED] domain proceeding | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 07/20/2021 | Doris Gongon-Colon | Review file [REDACTED] in order to identify pertinent documents that will aid on [REDACTED] defense and documents related to [REDACTED] to be determine | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/20/2021 | Doris Gongon-Colon | Search for arbitration [REDACTED] platform in order to identify if a [REDACTED] claim was filed in order to perform [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/20/2021 | Doris Gongon-Colon | Analyze identified documents of file [REDACTED] in order to determine a possible [REDACTED] of claim against [REDACTED] claim | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/20/2021 | Doris Gongon-Colon | Draft memo of methodology and information gathered in file [REDACTED] in order to identify pertinent documents that will aid on [REDACTED] defense and documents related to [REDACTED] to be determine | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the process of evaluation going forward applying the suggestions provided by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/21/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing several projections to be followed during the analysis and evaluation of claims filed against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/21/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] outlining the matters discussed with [REDACTED] applying some of the suggestions provided by [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/21/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] Re: summary of her review of cases related to the [REDACTED] of extraordinary improvements | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/21/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the extraordinary improvements claimed by [REDACTED] and the recommended steps to be taken in its analysis, the [REDACTED] and minutes of projects discussed with the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 07/22/2021 | Doris Gongon-Colon | Prepared first draft of memorandum of [REDACTED] in order to inform summary of case, procedural background and any data pertaining to [REDACTED] of property. | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 07/22/2021 | Blanca Mera-Roure | Examination of case [REDACTED] case of the interested party, [REDACTED] regarding the perpetual easement for the project of the [REDACTED] to gather information for memo to [REDACTED] | $300.00 hr | 2.00 | 2.00 | $600.00 |
| 07/22/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED], to determine valuation issues in the [REDACTED] proceeding | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/22/2021 | Blanca Mera-Roure | Draft of data gathered in the [REDACTED] case of the interested party [REDACTED] regarding the perpetual easement for the [REDACTED] transmission line | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/22/2021 | Blanca Mera-Roure | Examination of memo sent by the [REDACTED] regarding cases [REDACTED] of eminent domain located in dead file | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/22/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case of regarding the [REDACTED] transmission line for the [REDACTED] files | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/22/2021 | Blanca Mera-Roure | Examination of case [REDACTED] case of the interested party, [REDACTED] regarding the perpetual easement for the project of [REDACTED], PR | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/22/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED] represented by [REDACTED] to determine valuation claims in the [REDACTED] proceeding | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/22/2021 | Doris Gongon-Colon | Revise first draft of memo that stated all important procedural tract for [REDACTED] petition on case [REDACTED] in order to develop an official memo of the matters requested for [REDACTED] purposes | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 07/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the facts and legal issues surrounding the facts of the case to prepare a [REDACTED] of the same as requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 07/23/2021 | Arturo Diaz-Angueira | [REDACTED] - Subsequent meeting held with [REDACTED] in order to discuss the opinion issued by the [REDACTED] as ordered by the Court in favor of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 07/23/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the [REDACTED] opinion issued by the Administrative Judge appointed by the Court to rule on the case determining that [REDACTED] in the | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/23/2021 | Arturo Diaz-Angueira | [REDACTED] - Meeting held with [REDACTED] in the [REDACTED] case in order to discuss the facts and circumstances surrounding the case as well as the [REDACTED] of the same as requested by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/23/2021 | Doris Gongon-Colon | Revise first draft of memorandum of cases [REDACTED] in order to inform summary of case, procedural background and any data pertaining to [REDACTED] of property, made amendments to documents | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 07/23/2021 | Doris Gongon-Colon | Research case [REDACTED] related to expropriation [REDACTED] mentioned in by Court in case [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/23/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] related to [REDACTED] valuation mentioned in by Court in case [REDACTED] in order to include findings in memorandum | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 07/23/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: file related to [REDACTED] claim for damages as a result of the investigation of a charge against [REDACTED] for disciplinary measures and meeting to be coordinated in relation to the evaluation of cases related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/23/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED] to determine valuation claims in the [REDACTED] proceeding | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/23/2021 | Brunilda Rodriguez | Further examination of case [REDACTED] case of the interested party, [REDACTED] regarding the perpetual easement for the project of [REDACTED], PR | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/23/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case of the members of [REDACTED], regarding the perpetual easement for the [REDACTED] and later for the [REDACTED] files | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 07/23/2021 | Brunilda Rodriguez | Draft of memo on case of [REDACTED] to determine valuation claims in the [REDACTED] proceeding | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 07/23/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case [REDACTED] of the interested party [REDACTED] regarding the perpetual easement for the installation of electric conductors, structures and poles for the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/23/2021 | Blanca Mera-Roure | Draft and compilation of facts in the case of [REDACTED] case of the interested party [REDACTED] regarding the perpetual easement for the installation of electric conductors, structures and poles for the [REDACTED] files | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/23/2021 | Blanca Mera-Roure | Further examination of case [REDACTED] case of the interested party, [REDACTED] regarding the perpetual easement for the project of [REDACTED], PR. | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 07/23/2021 | Blanca Mera-Roure | Examination of case and [REDACTED] case of the interested party [REDACTED] regarding the perpetual easement for the [REDACTED] files | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] dealing with five [REDACTED] cases that have to be analyzed for purposes of determining their reasonable [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting the status of several litigation cases for purposes of attempting to [REDACTED] them. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] concerning the status of the [REDACTED] process in particular the commencement of the [REDACTED] process of claims in light of [REDACTED] operations | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Study and analysis of the cases of [REDACTED] which are [REDACTED] cases in order to determine their [REDACTED] in comparison to the amount requested in the proof of claim | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Prepared memo for pending [REDACTED] cases to request information in order to determine [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 07/26/2021 | Arturo Diaz-Angueira | [REDACTED]. Study and analysis of the case file in order to study and analyze the [REDACTED] to be submitted to the [REDACTED] for approval and subsequent submission to the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 07/26/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in the case of [REDACTED] in order to analyze the [REDACTED] recommendation to be made to [REDACTED] for approval and subsequent submission to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/26/2021 | Blanca Mera-Roure | Final draft of memo of cases [REDACTED] pertaining to the proposed development of the [REDACTED] that was later desisted and changed for the [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 07/26/2021 | Blanca Mera-Roure | Further draft of memo in the eminent domain cases of [REDACTED] status related to the proposed development of the [REDACTED] that was later desisted and after plans were changed, they were reactivated for another public use as the [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 07/26/2021 | Blanca Mera-Roure | Examination of case and [REDACTED] case of the interested party [REDACTED] regarding the perpetual easement for the installation of electric conductors, structures and poles for the [REDACTED] files | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/26/2021 | Brunilda Rodriguez | Examination of [REDACTED] relative to [REDACTED] as fair compensation for a perpetual easement in a project in lot [REDACTED], a strip of land with a total area of [REDACTED] to update file information | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 07/26/2021 | Blanca Mera-Roure | Analysis and examination of worksheet of [REDACTED] improvements prepared by [REDACTED] for the assistance in the assessment and [REDACTED] of claims | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 07/27/2021 | Arturo Diaz-Angueira | [REDACTED]. Study and analysis of the case file in order to study and analyze the [REDACTED] to be made to [REDACTED] for her approval and subsequent referral to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/27/2021 | Arturo Diaz-Angueira | Study and analysis of the status report in the cases of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to analyze the draft [REDACTED] to be forwarded to [REDACTED] for her approval and subsequent referral to the [REDACTED] process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to analyze the [REDACTED] memorandum to be forwarded to [REDACTED] for her approval and subsequent referral to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file to carefully analyze the [REDACTED] offer to be made in the case for approval by [REDACTED] and subsequent referred to the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 07/27/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file as well as the draft of the [REDACTED] to be submitted to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 07/27/2021 | Arturo Diaz-Angueira | Study and analysis of email submitted to our consideration by [REDACTED] requesting information about several [REDACTED] cases pending before the [REDACTED] Court of Puerto Rico, in particular to attempt to put a [REDACTED] to the same | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 07/27/2021 | Blanca Mera-Roure | Worked on the analysis of [REDACTED] evaluation | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 07/27/2021 | Blanca Mera-Roure | Draft of memo to [REDACTED] cases of [REDACTED] to determine whether these cases initially to be subject to a perpetual easement should be considered secured or general [REDACTED] claims after [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 07/27/2021 | Blanca Mera-Roure | Worked on the analysis of [REDACTED] for analysis of the [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 07/28/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: consent to extension of time | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/28/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 07/28/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: status of litigation, [REDACTED] claims, as well as [REDACTED] cases | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 07/28/2021 | Blanca Mera-Roure | Briefing to [REDACTED] Re: meeting held with [REDACTED] with respect to status of the evaluation of [REDACTED] claims, revision of files related to extraordinary improvements filed before [REDACTED] office and meeting held with [REDACTED] related the evaluation of the same | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 07/28/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: course of action to follow with respect to the [REDACTED] claim in connection to the [REDACTED] plan. | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/28/2021 | Blanca Mera-Roure | Preparation for follow up conference call with the [REDACTED] Re: status of litigation, [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/28/2021 | Blanca Mera-Roure | Revision of files related to extraordinary improvements filed before [REDACTED] office and meeting held with [REDACTED] related to the documentation contained in the cases for purposes of the evaluation of the same, penalty computation, and legal strategy to determine the [REDACTED] of the claims | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/28/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: status of evaluation of [REDACTED] claims and [REDACTED] interpretation of outsourcing provisions with respect to [REDACTED] improvements | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/28/2021 | Doris Gongon-Colon | Preparation for videoconference call with [REDACTED] Team to discuss status of [REDACTED] claims, [REDACTED] status cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/28/2021 | Doris Gongon-Colon | Preparation for follow up conference call with the [REDACTED] Re: status of litigation, [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/28/2021 | Doris Gongon-Colon | Videoconference call with [REDACTED] Team to discuss status of [REDACTED] claims, [REDACTED] status cases | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/28/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/28/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] that contained 4 pockets of evidence and two files | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/28/2021 | Doris Gongon-Colon | Initial meeting with [REDACTED] to discuss general aspects of [REDACTED] improvement [REDACTED] claims and evidence needed in order to prepare a [REDACTED] and discuss possible outcomes for [REDACTED] involve | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to discuss possible methodology for documents to determine as evidence of [REDACTED], discuss penalty computation, and legal strategy for official document to render [REDACTED] of claim | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/28/2021 | Brunilda Rodriguez | Further draft of memo regarding [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to prepare for telephone conference with [REDACTED] to discuss status of eminent domain cases and [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/28/2021 | Brunilda Rodriguez | Examination of [REDACTED], in connection with case [REDACTED] at the courts in Puerto Rico to update case information | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/28/2021 | Brunilda Rodriguez | Examination of [REDACTED] through the electronic files of the courts in Puerto Rico to determine if there is a case of [REDACTED] of real property due to the installation of power towers, lines, and additional rights of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/28/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] to discuss status of [REDACTED] cases and major [REDACTED] claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/28/2021 | Brunilda Rodriguez | Examination of [REDACTED] improvement cases at [REDACTED] to update the [REDACTED] web | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to evaluate possible methodology for documents examined and to to determine evidence of [REDACTED] computation, and legal strategy for official documentation supporting [REDACTED] of claim | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/29/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] interpretation to [REDACTED] in relation to compensation to [REDACTED] in cases where the circumstances do not justify outsourcing to perform [REDACTED] improvements | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Blanca Mera-Roure | Revision of exchange of emails by [REDACTED] group Re: update of information related to the [REDACTED] case as well as several other claims contained in several [REDACTED] submitted by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/29/2021 | Blanca Mera-Roure | Revision of [REDACTED] provisions contained in [REDACTED] Re: compensation to [REDACTED] in cases where the circumstances do not justify [REDACTED] to perform [REDACTED] improvements | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Doris Gongon-Colon | Revise final version of memo on case [REDACTED] requesting status and possibility of [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/29/2021 | Doris Gongon-Colon | Review [REDACTED] related to [REDACTED] claims analyzed in order to determine if [REDACTED] process is viable | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/29/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss issues with latest file evaluation related to [REDACTED] improvements | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: problems with identifications of [REDACTED] cases in [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Doris Gongon-Colon | Research made in [REDACTED] platform of several claims in order to confirm or deny [REDACTED] filing of claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/29/2021 | Doris Gongon-Colon | Review and analyze the three [REDACTED] for articles related to extraordinary improvements and penalties claimed by [REDACTED] in order to discuss methodology for [REDACTED] of claims | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of [REDACTED] to update file information | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of [REDACTED] as fair compensation for a perpetual easement in a project in lot [REDACTED] for the development of [REDACTED] to update file information. | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] filed by [REDACTED] pertaining to case | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of [REDACTED] relative to Case [REDACTED] for an easement in a project for a line of [REDACTED] conductors, structures and poles in a lot located in Road [REDACTED] to update file information | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 07/29/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss issues pertaining to latest findings on major [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of emails sent by [REDACTED] pertaining to the location of major improvement claims in [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the eminent domain [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] to discuss issues pertaining to the interpretation of article [REDACTED], for the calculation of the [REDACTED] of major improvement claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the search and matching of major improvement claims in [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] to coordinate meeting with [REDACTED] regarding the methodology to be used for the assessment of major [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Detailed review of certified English translation submitted by [REDACTED] in preparation to provide comments | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss penalty described in [REDACTED] collective [REDACTED] for the purpose of establishing methodology for [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: interpretation of [REDACTED] in order to discuss with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontract to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/30/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 07/30/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/30/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] Order and Judgment for [REDACTED] as part of a ruling to categorize [REDACTED] improvements any improvement related to voltage. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Order and Judgment for [REDACTED] as part of a ruling to categorize extraordinary improvements any improvement related to [REDACTED] to inquire possibility for defense on all [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the meeting for the clarification of the computation of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the clarification made by [REDACTED] of the computation of [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0053 Claims Administration and Objections** | **422.10** | **422.10** | **$124,080.00** |
| | | | | **Total Expense For 0053 Claims Administration and Objections** | | **$0.00** | **$0.00** |
| | | | | **Total For 0053 Claims Administration and Objections** | | | **$124,080.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis draft notice to assume [REDACTED] for comments revisions and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: mot to assume [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: mot to assume | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] for the purpose of providing comments to [REDACTED]. | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] between | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | **2.30** | **2.30** | **$655.00** |
| | | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | **$0.00** | **$0.00** |
| | | | | **Total For 0057 Power Purchase and Operating Agreements** | | | **$655.00** |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | | | |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] teams re: extension and further strategy | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Review several motions in case docket in preparation for meeting with [REDACTED] to discuss possible [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 07/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss possible [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | **2.30** | **2.30** | **$575.00** |
| | | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **$0.00** | **$0.00** |
| | | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$575.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis comments sent by [REDACTED], re: status report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis comments sent by [REDACTED] re: status report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: status report motion | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our attention by [REDACTED] attaching a draft of the status report to be submitted to the attention of the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] report to be submitted to the court in order to make changes/corrections to the same | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to discuss the information and documentation needed to present the appeal of the rejection by [REDACTED] in construction and reconstruction of the glide following [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/15/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the documents needed to appeal [REDACTED] related to construction reconstruction work done by [REDACTED] following the [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Review revised draft motion [REDACTED] report | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED], re: study and analysis for initial comments first draft of joint [REDACTED] report | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/19/2021 | Katiuska Bolaños-Lugo | Study and analysis for initial comments first draft of joint [REDACTED] report. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] submitting his corrections and additions to the [REDACTED] report to be submitted to the attention of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] report to be submitted to the court prepared by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/19/2021 | Arturo Diaz-Angueira | Study and analysis if the email submitted to our consideration by [REDACTED] containing corrections to the [REDACTED] report to be submitted to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] report. | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 07/20/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: [REDACTED] report | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the draft of the [REDACTED] and make the necessary corrections | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] brief to be filed before [REDACTED] on this same date | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/23/2021 | Arturo Diaz-Angueira | Study and analysis of the draft of the [REDACTED] brief to be filed before the acting [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/30/2021 | Katiuska Bolaños-Lugo | Study and analysis motion to inform for comments, revisions and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | **12.50** | **12.50** | **$3,575.00** |
| | | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **$0.00** | **$0.00** |
| | | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$3,575.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 07/07/2021 | Joannely Marrero-Cruz | Review communications from [REDACTED] team re: assumption of [REDACTED] court. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | **0.20** | **0.20** | **$50.00** |
| | | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | **$50.00** |
| **100** | **0100 Operational Renewable PPOA's** | | | | | | |
| | 07/02/2021 | Joannely Marrero-Cruz | [REDACTED]: Provide confidential versions of [REDACTED] of petition for approval requested by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution on [REDACTED] and requesting additional documents | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Draft email to [REDACTED] Resolution and order to provide additional information from [REDACTED] petition for approval | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/14/2021 | Joannely Marrero-Cruz | Review [REDACTED] Petition for Approval to revise [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Request Extension to provide additional information ordered by [REDACTED] Resolution | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/19/2021 | Joannely Marrero-Cruz | Draft Motion to Request Extension to provide additional information ordered by [REDACTED] in the [REDACTED] Resolution | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 07/20/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and provide sharepoint to submit the information ordered by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/21/2021 | Joannely Marrero-Cruz | Review e-mail [REDACTED] providing status of [REDACTED] information ordered by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/22/2021 | Joannely Marrero-Cruz | Review e-mail exchange for Request of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Notify [REDACTED] Resolution and Order granting [REDACTED] request for extension until [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Notify [REDACTED] Resolution and Order granting [REDACTED] request for extension until [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/23/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting [REDACTED] request for extension until [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to be produced with motion in compliance with | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Continue drafting motion in compliance with [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: draft motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/29/2021 | Katiuska Bolaños-Lugo | Draft motion in compliance with [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | Review [REDACTED] additional documents provided by [REDACTED]. re: Compliance with Order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/29/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: Motion in Compliance with [REDACTED] Order about [REDACTED] additional documents. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | | **Total Labor For 0100 Operational Renewable PPOA's** | **7.90** | **7.90** | **$1,975.00** |
| | | | | **Total Expense For 0100 Operational Renewable PPOA's** | | **$0.00** | **$0.00** |
| | | | | **Total For 0100 Operational Renewable PPOA's** | | | **$1,975.00** |
| **115** | **0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | | | | |
| | 07/01/2021 | Victoria Pierce-King | Deposition transcript fee, which was taken on [REDACTED] | $279.50 ea | 1.00 | $279.50 | $279.50 |
| | 07/15/2021 | Charles Bimbela-Quiñones | Various emails with [REDACTED] loss of income claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/16/2021 | Victoria Pierce-King | Exchange various emails with [REDACTED] loss of [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | **0.60** | **0.60** | **$180.00** |
| | | | | **Total Expense For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | **$279.50** | **$279.50** |
| | | | | **Total For 0115 George Oliveras Vázquez y Otros v. A.E.E. y Otros; Civil Núm. SJ2020CV03569** | | | **$459.50** |
| **137** | **0137 Sahudi D. Torres Varela; EEOC** | | | | | | |
| | 07/20/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: Notification issued by the Office of the Equal Employment Opportunity Commission dismissing and notifying rights related to | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/20/2021 | Blanca Mera-Roure | Revision of notification sent by the Office of the Equal Employment Opportunity Commission re: [REDACTED] and Notice of Rights in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | | | | **Total Labor For 0137 Sahudi D. Torres Varela; EEOC** | **0.50** | **0.50** | **$150.00** |
| | | | | **Total Expense For 0137 Sahudi D. Torres Varela; EEOC** | | **$0.00** | **$0.00** |
| | | | | **Total For 0137 Sahudi D. Torres Varela; EEOC** | | | **$150.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to presentation of updated [REDACTED] plan to be submitted to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to motion for [REDACTED] of order related to upcoming hearing at [REDACTED] re: updated [REDACTED] plan | $300.00 hr | 0.90 | 0.90 | $270.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 07/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding firts amendment write up for upcoming [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding upcoming presentation and [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding upcoming hearing at [REDACTED] re; updated [REDACTED] plan | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to contents of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/05/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to presentation to be submitted to [REDACTED] as part of amended [REDACTED] plan | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 07/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to communication to be submitted to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to communication to be submitted to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/05/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft presentation to | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding technical conference with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to procurement plan update presentation to be submitted to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] plan update presentation to be submitted to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to moton to submit [REDACTED] plan update presentation to be submitted to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working team related to Communication [REDACTED] cooridnation; Preparation of Update [REDACTED] Plan; [REDACTED]; Status of [REDACTED]; Site Control & Legal Proceedings and [REDACTED] finalization | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] regulations | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working team related to Communication [REDACTED] cooridnation; Preparation of Update [REDACTED] Plan; [REDACTED]; Status of [REDACTED] of Proposals; Site Control & Legal Proceedings and [REDACTED] finalization | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft letter to [REDACTED] related to establishment of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] participation in [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Form of Notification Letters | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Comments to draft letter to [REDACTED] related to establishment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft letter to [REDACTED] related to establishment of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft of letter to [REDACTED] on coordination efforts. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to latest [REDACTED] and pending work on [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] group to discuss letters to be sent in first phase and other [REDACTED] matters | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Research on applicable use of [REDACTED] and law for the purpose of evaluating issue related to [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| | 07/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] regulation issue | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] report | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] team, re: study and analysis comm sent by [REDACTED], re: change in [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Study and analysis comm sent by [REDACTED] re: change in [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] report. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] report | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Conference call [REDACTED] process and [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] process and [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Research on latest [REDACTED] regulation for the purpose of evaluating various pending issues in [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Conference call [REDACTED] report | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Meeting [REDACTED] report | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] regulations | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and omments to revised Form of [REDACTED] Notification of Selection and [REDACTED] for the purpose of preparing for conference call with [REDACTED] working group in preparation for [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding [REDACTED] report | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group in preparation for [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 07/14/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group regarding [REDACTED] issue in relation to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/15/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] for comments revisions and [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft letters for selection of proponents to [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication submitted by [REDACTED] regarding [REDACTED] control | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted by [REDACTED] control | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted by [REDACTED] regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted [REDACTED] regarding Tax Analysis; New Updated Exhibit D to the [REDACTED]; New Updated Exhibit D to the [REDACTED] informing [REDACTED] increases | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding letters to [REDACTED]. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation analysis and comments to draft letters for selection of [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted by [REDACTED] regarding [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to draft letters for selection of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted by [REDACTED] regarding [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 07/16/2021 | Katiuska Bolaños-Lugo | Study and analysis emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Draft of Generating Facility and [REDACTED] Regulation sent by [REDACTED] team for compliance with [REDACTED] order | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Draft of Generating Facility and [REDACTED] Regulation sent by [REDACTED] team for compliance with [REDACTED] order | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to Draft of Generating Facility and [REDACTED] Regulation sent by [REDACTED] team for compliance with [REDACTED] order | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Draft of Generating Facility and [REDACTED] Regulation sent by [REDACTED] team for compliance with [REDACTED] order | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication submitted by [REDACTED] regarding control of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communications submitted by [REDACTED] regarding | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] group re: [REDACTED] regulations | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/17/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] group re: [REDACTED] communication | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing various matters including [REDACTED] Negotiations; Evaluation of Proponent's Proposed Execution of Contracts; Communication [REDACTED] Submission; Lease of Land Owned by [REDACTED] Funding of Resource Integration Studies ([REDACTED]) | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 07/19/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents in preparation for conference call with [REDACTED] team for the purpose of discussing various pending and ongoing matters related to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 07/21/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] Feedback; [REDACTED] Compliance with [REDACTED] Certification Requirement; Communication [REDACTED] Submission in preparation for conference call with [REDACTED] team for the purpose of discussing pending matters related to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 07/21/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing pending matters related to [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 07/21/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED] regarding [REDACTED] issues and strategies going forward. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to issue communication [REDACTED]. | $250.00 hr | 1.10 | 1.10 | $275.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to analysis and comments to communication [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding comments to communication [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to communication [REDACTED] in preparation for conference call with [REDACTED] team | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding communication [REDACTED] and amended [REDACTED] plan with lessons learned | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding template version of Communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest version of updated [REDACTED] plan sent by [REDACTED] for the purpose of filing with [REDACTED]. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of updated [REDACTED] for the purpose of filing with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding template version of Communication [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to Communication [REDACTED] regarding [REDACTED] of each technology group of [REDACTED], selected by [REDACTED] evaluation, as contemplated by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to amended [REDACTED] plan and [REDACTED] lessons learned document | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding latest version of updated [REDACTED] for the purpose of filing with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding latest version of updated [REDACTED] and attachments for the purpose of filing with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding Communication [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Additional email exchanges with [REDACTED] regarding exchanges of draft of [REDACTED] plan | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of lessons learned document sent by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team regarding amended [REDACTED] plan with lessons learned | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest version of Communication [REDACTED] to be sent to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to amended [REDACTED] plan and [REDACTED] lessons learned document | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Notification of Selection." | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from Round Trip [REDACTED] regarding "[REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various communications from [REDACTED] notification and information requested | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various additional communications from [REDACTED] regarding business days confirmation, Updated [REDACTED] projects and [REDACTED] Notification of Selection & [REDACTED] and revisions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Evaluation" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Evaluation Requirements [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Project | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Project documents | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "Response from [REDACTED] requirements | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Required Documents per Notice of Selection for [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various communications from [REDACTED]; regarding "[REDACTED]" notification and information requested | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various communications from [REDACTED] notification and information requested, [REDACTED] file transfer, and taxation Update | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various communications from [REDACTED] Notification of Selection & [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "[REDACTED] Project | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "Response from [REDACTED] requirements" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of various communications from [REDACTED] regarding Communication [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/26/2021 | Maraliz Vazquez-Marrero | Evaluation of communications from [REDACTED] regarding [REDACTED] - Request For Clarification [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/27/2021 | Maraliz Vazquez-Marrero | Evaluation of communication from [REDACTED] regarding "Selection of Proposals for [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related [REDACTED] Responses | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] documents related to [REDACTED] ownership issues for the purpose of evaluating compliance with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related Final [REDACTED] Responses | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] responses to questions by proponents sent by [REDACTED]. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding list of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Notification of Selection | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding various pending matters and [REDACTED] issues | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; latest draft of comments to [REDACTED] responses to questions by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to draft of communication [REDACTED] and other pending matters | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 07/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; latest draft of comments to [REDACTED] responses to questions by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of communication of [REDACTED] Notification of Selection | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of communication of "Correction to [REDACTED] Execution Version of [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of communication of [REDACTED] regarding Communication | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/29/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of [REDACTED] information package for the purpose of determining compliance with [REDACTED] requirements | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of communication re: "[REDACTED] Comments to Draft [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] comments to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; [REDACTED] comments to the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of communication by [REDACTED] regarding "Security Question" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/30/2021 | Maraliz Vazquez-Marrero | Evaluation, ana;ysis of communication by [REDACTED] re; "Correction to Proposed Execution Version of [REDACTED]" | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 07/31/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding comments to [REDACTED] from two of the three [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/31/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis comments to [REDACTED] from two of the three [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **68.80** | **68.80** | **$20,405.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$20,405.00** |
| **156** | **0156 UEPI v. PREPA & LUMA** | | | | | | |
| | 07/02/2021 | Arturo Diaz-Angueira | Study and analysis of the favorable [REDACTED] issued by the Court on this same date [REDACTED] requested by the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the favorable judgment issued by the Court on this same date in the [REDACTED]. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | Continuation of work in the preparation of the memorandum in [REDACTED] requested by the Court to be filed on this same date | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 07/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the memorandum to be filed on this same date as requested by the [REDACTED] issued by the Court | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 07/09/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information concerning the [REDACTED] issued by the Superior Court [REDACTED] in the case filed challenging the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 07/09/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the three [REDACTED] issued by the Court of First Instance [REDACTED] request filed by the [REDACTED] in order to commence preparing the cases before the [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | | **Total Labor For 0156 UEPI v. PREPA & LUMA** | **7.40** | **7.40** | **$2,220.00** |
| | | | | **Total Expense For 0156 UEPI v. PREPA & LUMA** | | **$0.00** | **$0.00** |
| | | | | **Total For 0156 UEPI v. PREPA & LUMA** | | | **$2,220.00** |
| | | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **551.00** | **551.00** | **$161,285.00** |
| | | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$279.50** | **$279.50** |
| | | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$161,564.50** |
| | | | | **Grand Total Labor** | **551.00** | **551.00** | **$161,285.00** |
| | | | | **Grand Total Expenses** | | **$279.50** | **$279.50** |
| | | | | **Grand Total** | | | **$161,564.50** |

**Matter Summary**

Date Start: 8/1/2021 | Date End: 8/31/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001,0042 PREB Matters 0017 ,0053 Claims Administration and Objections,0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-001!

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | PUERTO RICO ELECTRIC POWER AUTHORITY | | | | | | |
| 1 | 0001 PROMESA - General | | | | | | |
| | 08/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review notice of voluntary [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Regulations from [REDACTED] to determine amendments made thereto for the purpose of determing strategies for [REDACTED] reorganization in coordination with [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Board Resolutions regarding [REDACTED] amendments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re; [REDACTED] Board Resolutions regarding [REDACTED] amendments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **2.90** | **2.90** | **$860.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$860.00** |
| 3 | 0003 Relief / Enforcement of Automatic Stay | | | | | | |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft certifications to be signed by [REDACTED] regarding procurements status of [REDACTED] pending stay of litigation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding recommendation on draft certifications to be signed by [REDACTED] regarding procurements status of [REDACTED] pending stay of litigation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Draft of letter to [REDACTED] regarding recommendation on draft certifications to be signed by [REDACTED] regarding procurements status of [REDACTED] pending stay of | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] contract for the purpose of evaluating dispositions related to [REDACTED] and execution of same by [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to latest draft of proposed [REDACTED] submitted by [REDACTED] regarding procurements status of [REDACTED] pending stay of litigation and [REDACTED] status | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **3.90** | **3.90** | **$1,170.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$1,170.00** |
| 4 | 0004 Investigations | | | | | | |
| | 08/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] as well as [REDACTED] to discuss a possible [REDACTED] to be reached with [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several matters related to [REDACTED] reimbursement to [REDACTED] of construction work performed by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing a summary of the matters to be discussed in a telephone conference to be held on this same date to discuss the possibility of reaching a [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] outlining the initial information obtained from [REDACTED] reimbursement of [REDACTED] of invoices presented by [REDACTED] of work performed following [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information about [REDACTED] reimbursement by [REDACTED] for work performed during [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the best way to obtain information as much information as possible about [REDACTED] request of reimbursement by [REDACTED] of reimburses rendered by [REDACTED] as a result of invoices rendered by [REDACTED] as a result of construction work done following [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the best way to obtain as much information as possible about [REDACTED] request for reimbursement by [REDACTED] of invoices submitted by [REDACTED] as a result of construction work done following | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in detail [REDACTED] efforts to obtain reimbursement of [REDACTED] of invoices presented by [REDACTED] of work performed following [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/05/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to attempt to prepare a timeline for reimbursement by [REDACTED] of invoices presented for payment by [REDACTED] for work performed following [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information and documentation requested by [REDACTED] and the need to obtain the same as soon as possible | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss additional information and documentation needed to attempt to put together a counter [REDACTED] proposal to | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/06/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] Office in order to also discuss the information and documentation needed to put together a counter [REDACTED] proposal to [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted by [REDACTED] related to the process to be followed by [REDACTED] concerning whether to reimburse [REDACTED] of certain invoices presented by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Arturo Diaz-Angueira | Study and analysis of the response [REDACTED] submitted to our consideration by [REDACTED] email | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review and analysis of the certification issued by [REDACTED] of Regulations Compliance at the [REDACTED], in relation to the Orders issued by the Court in case [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Blanca Mera-Roure | Subsequent telephone conference with [REDACTED] Re: certification issued by [REDACTED] of Regulations Compliance at the [REDACTED], in relation to the Orders issued by the Court in case [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: request for information in relation to Orders issued by the Court in case [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] provisions related to extraordinary compensation , appropriate unit, and rotation of employees, in relation to the Orders issued by the Court in case [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/17/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: request for information in relation to Orders issued by the Court in case [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review and analysis of the Orders issued by the Court requesting the production of information and documents in relation to case [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review and analysis of the document containing the functions and duties of [REDACTED] generating [REDACTED], in relation to the case [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review the exchange of emails by [REDACTED] in relation to the case of employee [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the case and the course of action to follow in the case submitted to our consideration Re: [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/17/2021 | Blanca Mera-Roure | Review exchange of emails by [REDACTED] Re: Special Memorandum [REDACTED] in relation to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Blanca Mera-Roure | Study and Analysis of the exchange of emails submitted by [REDACTED] Resources Division, in relation to the case referred to our consideration Re: [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/20/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Re: information to be produced pursuant to an Order related to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Study and analysis of the memorandum submitted to our consideration by [REDACTED] related to the appeal to be filed to try to reverse [REDACTED] initial ruling disallowing [REDACTED] of expenses incurred by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the memorandum prepared by [REDACTED] containing the process and the arguments in support of the appeal to be filed | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/26/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Finance Department, to discuss the Order issued by the [REDACTED] Superior Court [REDACTED], requesting production of documents related to the employee's [REDACTED] records and [REDACTED] work | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/26/2021 | Blanca Mera-Roure | Preparation of email to [REDACTED] Finance Department, Re: Order issued by the [REDACTED] Superior Court Judge [REDACTED], requesting production of documents related to the employee's [REDACTED] work | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] of Regulation Compliance at [REDACTED], to discuss the Orders issued by the [REDACTED] Superior Court Judge [REDACTED], as well as the certification to be submitted in response to the [REDACTED] request | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/27/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Resources and Personnel Departments, Re: [REDACTED] Employees recruited as [REDACTED] employees | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/27/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: communication prepared by [REDACTED], related to the broker's recommendation as to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Blanca Mera-Roure | Study and analysis of email sent by [REDACTED] for purposes of reviewing the communication prepared by [REDACTED], related to the broker's recommendation as to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/27/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Re: certification of hours in relation to the [REDACTED] Program | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Blanca Mera-Roure | Revision and analysis of email sent by [REDACTED] submitting tables containing records of assistance of employee [REDACTED] pursuant to Order issued in case of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/27/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Finance Department, to discuss the Order issued by the [REDACTED] Superior Court Judge [REDACTED], requesting production of documents related to the employee's [REDACTED] records and [REDACTED] work | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/29/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails between [REDACTED] Re: certification of hours in relation to the [REDACTED] Program, as well as the determination of employee's [REDACTED] for purposes of eligibility for the Program | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Blanca Mera-Roure | Preparation of communication sent to [REDACTED] submitting the answer to the inquiries presented in the case of [REDACTED], pursuant to the Orders issued by the [REDACTED] Superior Court Judge [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] of Regulation Compliance at [REDACTED], to draft and review the final certification and identify documents to be presented in the case of [REDACTED], pursuant to the Order issued by the [REDACTED] Superior Court Judge | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: Premium [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of exchange of emails sent by [REDACTED] Re: communication by the [REDACTED] Commission of the House of Representatives with respect to public hearings for purposes of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of documents sent by [REDACTED] Directory for purposes of preparing a memorandum for the [REDACTED] of Human Resources to the designated Evaluation Committee of the [REDACTED] Program related to the certification of various [REDACTED] employees who are in the [REDACTED] for purposes of meeting eligibility for the [REDACTED] Incentive | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: certification as to hours worked by employees in presence for purposes of meeting eligibility for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Blanca Mera-Roure | Conference call held with [REDACTED], with respect to the information available from [REDACTED] providers to determine the employees work in presence, for purposes of the certifications to be issued by the [REDACTED] Directorate with respect to the [REDACTED] program | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0004 Investigations** | **26.70** | **26.70** | **$8,010.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$8,010.00** |
| 6 | 0006 Project Management | | | | | | |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to meeting on pending matters | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] amendment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] regarding [REDACTED] amendment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of original [REDACTED] amendment for the purpose of evaluating [REDACTED] amendment and making suggestions to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Second conference call with [REDACTED] regarding [REDACTED] amendment | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis of proposed amendments to [REDACTED] re: suggestions to | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] team regarding [REDACTED] letter related to [REDACTED] and strategies to respond | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] letter related to [REDACTED] and strategies to respond | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] team regarding [REDACTED] letter related to [REDACTED] and strategies to respond | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] and amendment | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] and amendment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re: [REDACTED] and amendment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] re: [REDACTED] and amendment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] sub director regarding [REDACTED] letter related to [REDACTED] and strategies to respond | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | First draft of 8 page response to [REDACTED] letter regarding [REDACTED] procurement process with [REDACTED] reference to various documents | $300.00 hr | 4.70 | 4.70 | $1,410.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various [REDACTED] letters and [REDACTED] for the purpose of drafting response to [REDACTED] letter regarding [REDACTED] procurement process | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to first draft of 8 page response to [REDACTED] letter regarding [REDACTED] procurement process with [REDACTED] reference to various documents | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Various email exchanges with [REDACTED] team regarding furhter amendments to [REDACTED] letter related to [REDACTED] and strategies to respond | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/05/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of latest version of [REDACTED] letter related to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding latest draft of response letter to [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and additional [REDACTED] to latest draft of response letter to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] letter to [REDACTED] with additional comments and amendments | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft of [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Group, and briefing related to his meeting with [REDACTED] tin relation to the [REDACTED] Benefit Plan | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] Submittal in connection with the Certified [REDACTED] Plan | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Submittal in connection with the Certified [REDACTED] Plan | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing various [REDACTED] | $300.00 hr | 1.00 | 1.00 | $300.00 |
| | 08/24/2021 | Blanca Mera-Roure | Subsequent conference call with [REDACTED] to discuss the course of action to follow in relation to [REDACTED] response to the letter sent by the [REDACTED] to the Executive Director Re: [REDACTED] Reports | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/24/2021 | Blanca Mera-Roure | Review and analysis of the [REDACTED] issued by the Department of [REDACTED] in relation to the [REDACTED] Reports , auditing processes, [REDACTED] updated report in relation thereto, and the facts and circumstances to address in the reply to the letter and to [REDACTED] request request relation to [REDACTED] Statements | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and attaching documents Re: [REDACTED] report of updated Audit status in relation to [REDACTED] Statements and [REDACTED] Procedures | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/24/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the facts and circumstances surrounding the Department of [REDACTED] request request in relation to [REDACTED] Statements | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/24/2021 | Blanca Mera-Roure | Review and analysis of [REDACTED] Board for purposes of drafting a response to the letter sent by the Secretary of the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the letter issued by the Department of [REDACTED] to the Executive Director in relation to [REDACTED] Reports , auditing processes, [REDACTED] updated report in relation thereto, and the facts and circumstances to address in the reply to the letter and to [REDACTED] request request relation to | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/24/2021 | Blanca Mera-Roure | Work in the draft of the letter for the Executive Director's [REDACTED] in response to the [REDACTED] Reports | $300.00 hr | 3.10 | 3.10 | $930.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss issues related to [REDACTED] new organizational structure; determination of the salaries [REDACTED] employees, personnel issues related to employees who are working in licenses without pay; transfer of employees to other [REDACTED] entities and inquiries related to the application of the provisions pertaining to the assignment of salaries of managerial employees in the [REDACTED] contained in the [REDACTED] Manual | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 08/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the first draft of [REDACTED] response to the letter sent by the [REDACTED] of the Treasury to the Executive Director Re: [REDACTED] Reports, and work in the preparation of the final draft | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | | | | **Total Labor For 0006 Project Management** | **32.30** | **32.30** | **$9,690.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$9,690.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis of email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Katiuska Bolaños-Lugo | Study and analysis of email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis of email sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] requesting information to complete [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] in preparation to draft email to [REDACTED] requesting information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Initial review of revised [REDACTED] brief to msj sent by [REDACTED] for comments and revisions | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Review our [REDACTED] as filed in light of [REDACTED] proposes to add as supplemental authority to identify [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Review draft [REDACTED] for supplemental authorities sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team, re: review draft [REDACTED] for supplemental authorities sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] proposes to add as supplemental [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis joint motion for leave to file excess pages and for extension of [REDACTED] for comments, revisions and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Continue study and analysis for comments, revisions and [REDACTED], re: joint | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: joint [REDACTED] | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for leave to file excess pages and for extension of [REDACTED] for comments, revisions and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/16/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Division RE: request of information related to current [REDACTED] employees working for [REDACTED] and other specifics as to current | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to current [REDACTED] employees working for [REDACTED], and other specifics as to current [REDACTED] status | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] reply sent by [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] reply statements of facts sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Study and analysis draft response to [REDACTED] motion in limine to provide comments revisions and [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **12.20** | **12.20** | **$3,070.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$3,070.00** |
| **12** | **0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | | | | |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] tranches | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] orders in preparation to respond, re: exchange emails with [REDACTED] tranches | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] implementation consultation and | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Research [REDACTED] for consultation made by [REDACTED] implementation consultation and [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Director providing [REDACTED] United produced by [REDACTED] submitted to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of order by [REDACTED] study | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of various dispositions from Operation and Management [REDACTED] for the purpose of determining [REDACTED] responsabilites for [REDACTED] study ordered by [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] study | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | | **Total Labor For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | **3.30** | **3.30** | **$940.00** |
| | | | | **Total Expense For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | **$0.00** | **$0.00** |
| | | | | **Total For 0012 In Re: Review of the Puerto Rico Electric Power Authority Integrated Resource Plan; CEPR-AP-2018-0001** | | | **$940.00** |
| **42** | **0042 PREB Matters 0017** | | | | | | |
| | 08/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the possibility of our law firm attending all future cases filed against [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of motion to [REDACTED] and related attachments in [REDACTED] case [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] related to filing in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] and order in case of [REDACTED] for the purpose of determining strategies going forward | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | | **Total Labor For 0042 PREB Matters 0017** | **3.60** | **3.60** | **$1,080.00** |
| | | | | **Total Expense For 0042 PREB Matters 0017** | | **$0.00** | **$0.00** |
| | | | | **Total For 0042 PREB Matters 0017** | | | **$1,080.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft motion to submit [REDACTED] translation and request for extension of time | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft proposed order on motion to submit certified [REDACTED] and request for extension of time | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] request for [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: request for extension and [REDACTED] report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Blanca Mera-Roure | Revision of files related to extraordinary improvements filed before [REDACTED] office and identification of the documents contained in the cases for purposes of the [REDACTED] of the same | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 08/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: formula to be utilized in the determination of the compensation to [REDACTED] employees in cases of outsourcing to perform extraordinary improvements, briefing on his conversation with [REDACTED] to this effect and update of evaluation of [REDACTED] claims and scanning of the documents to | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | [REDACTED]; Various email exchanges with [REDACTED] re; comments and amendments to draft order granting extension of time for additional [REDACTED] as well as motion for extension of time | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | [REDACTED]; comments and amendments to draft motion submitting spanish language [REDACTED] and extension of time for additional [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/02/2021 | Maraliz Vazquez-Marrero | [REDACTED]; comments and amendments to draft order granting extension of time for additional [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] outlining the process up to date with the analysis of the thousands of [REDACTED] claims filed against [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the process going forward of the evaluation and analysis of the thousands of [REDACTED] claims filed by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 08/02/2021 | Doris Gongon-Colon | Identified applicable documents as [REDACTED] for valuation. Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/02/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss legal issue with [REDACTED] in order to determine methodology for valuation of [REDACTED] claims related to [REDACTED] and extraordinary improvements | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/02/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss issue related to the interpretation of the appropriate unit provisions in [REDACTED], related to subcontracts and outsourcing in order to determine methodology for valuation of [REDACTED] claims related to extraordinary improvements | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/02/2021 | Blanca Mera-Roure | Conference call with [REDACTED] RE: briefing related to the evaluation of claims related to extraordinary improvements and contacts in the [REDACTED] to assist in the evaluation of the [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Meeting held with the appropriate [REDACTED] in order to discuss the [REDACTED] report suggesting [REDACTED] amount to settle the case | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/03/2021 | Arturo Diaz-Angueira | Study and analysis of the evaluation notified by [REDACTED], United States Magistrate | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Doris Gongon-Colon | Reviewed Minute of [REDACTED], reviewed objections filed by [REDACTED] in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/03/2021 | Doris Gongon-Colon | Reviewed Minute of [REDACTED], reviewed cost estimates, reviewed objections filed by [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/03/2021 | Doris Gongon-Colon | Reviewed Minute of [REDACTED], reviewed objections filed by [REDACTED], reviewed [REDACTED] official extraordinary improvements report to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/03/2021 | Doris Gongon-Colon | Review several cost estimates, reviewed arbitration hearing of [REDACTED], reviewed Minute of [REDACTED], reviewed objections filed by [REDACTED] in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/03/2021 | Doris Gongon-Colon | Reviewed Minute of [REDACTED], reviewed cost estimates, reviewed communications describing job performed, reviewed objections filed by [REDACTED], all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/03/2021 | Doris Gongon-Colon | Meeting with [REDACTED], differences in [REDACTED], and discuss possible legal defenses towards discrepancy in interpretations of [REDACTED] in order to perform valuation. | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to [REDACTED] claim and information on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] team related to [REDACTED] claim and information on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to [REDACTED] claim and information on [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of executed [REDACTED] and other documents related to sales tax issue with [REDACTED] for the purpose of providing information to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/03/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding the assessment of the major | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/03/2021 | Blanca Mera-Roure | Revision and analysis of information contained in excel sheet prepared by [REDACTED] re: estimates, assignment and cost of extraordinary [REDACTED] projects during [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] motion for extension of [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: formula to be utilized in the determination of the compensation to [REDACTED] employees in cases of extraordinary improvements, [REDACTED], issues presented in our evaluation of the extraordinary improvement claims, scanning of the documents to [REDACTED], and assignation of resources to the project | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: Award issued by the Arbitration office in case of [REDACTED] as well as the Memorandum sent to [REDACTED] in relation to the case for the preparation of the meeting to be held with [REDACTED] concerning the economic exposure to [REDACTED] of the case, projections prepared by the Finance Department and | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Blanca Mera-Roure | Revision of files related to extraordinary [REDACTED] filed before [REDACTED] office and identification of the documents contained in the cases for purposes of the [REDACTED] of the same | $300.00 hr | 2.90 | 2.90 | $870.00 |
| | 08/04/2021 | Blanca Mera-Roure | Continuation of meeting with [REDACTED] Re: compensation to [REDACTED] in cases of extraordinary improvements, [REDACTED], issues presented in our evaluation of the cases related to extraordinary [REDACTED] claims, course of action to follow with respect to the cases included in the excel sheet provided by [REDACTED], and assignation of resources to the project as per our conversations with [REDACTED] to such effect | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Doris Gongon-Colon | Review, evaluated and compared [REDACTED] according to differences discussed with [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed Minute of [REDACTED], reviewed [REDACTED] to identify if project was established, reviewed blue prints; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed Minute of [REDACTED] improvements report to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] used as legal defense, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] improvements report to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss course of action to follow in respect to to valuation of claim and of documents contained in the files vis a vis discuss [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] controversy interpretations in order to determine valuation [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: evaluation of extraordinary improvement claims, controversies encountered and possible outcomes for [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to indemnity in [REDACTED] insurance claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to indemnity in [REDACTED] insurance claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Brunilda Rodriguez | Examination at [REDACTED] with regard to the assessment of the major improvements [REDACTED] cases. | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| | 08/04/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to coordinate the assessment of the major improvements [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/04/2021 | Brunilda Rodriguez | Telephone conference with [REDACTED] regarding de assessment of the major [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss the assessment of the major [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the course of action to follow with respect to to evaluation of [REDACTED] claims and documents contained in the files, as well as [REDACTED] related to appropriate unit and extraordinary [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: discussion of [REDACTED] in order to determine a consistent methodology for purpose3s of the evaluation of [REDACTED] cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/04/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] RE: evaluation of extraordinary [REDACTED] claims and matters identified in the revision of the documents contained in the files which could raise possible issues concerning the [REDACTED] of the cases | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/05/2021 | Doris Gongon-Colon | Review file claims [REDACTED] documents in order to determine an applicable valuation according to [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/05/2021 | Blanca Mera-Roure | Revision of files related to extraordinary improvements filed before [REDACTED] arbitration office and identification of the documents contained in the cases for purposes of the [REDACTED] of the same | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 08/05/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: Award issued by the Arbitration office in case [REDACTED] related to excess vacation leave, and issues related to the [REDACTED] of the | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED]; identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/05/2021 | Doris Gongon-Colon | Reviewed objections and request of documents filed by [REDACTED] notification of extraordinary [REDACTED], several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/05/2021 | Doris Gongon-Colon | Review previous [REDACTED] claims evaluated and performed amendments to [REDACTED] evaluation due to new estimates encountered | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 08/05/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to attempt to establish a timeline within which to evaluate the approximately [REDACTED] arising out of the [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/06/2021 | Blanca Mera-Roure | Various conference calls held with [REDACTED] Re: documents obtained in his revision of the legal file in [REDACTED] office in relation to the [REDACTED] issued by the Arbitration office in case [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/06/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/06/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 08/06/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontract to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/06/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/09/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/09/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 3.80 | 3.80 | $1,140.00 |
| 08/09/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/09/2021 | Brunilda Rodriguez | Worked on update of memo of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/09/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding several eminent domain claims to be sent to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/09/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the eminent domain claims to be sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/09/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] in relation to the Awards issued in [REDACTED] claim for excess [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] Re: update of the status of litigation, [REDACTED] claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: update of the status of litigation, grievance and expropriation claims, particularly the valuation and legal procedure being conducted in the case of [REDACTED], Resolution issued by the Special [REDACTED] assigned by the Court as to the value of the case; [REDACTED], etc. | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Meeting held with [REDACTED] in order to discuss the [REDACTED] page report issued by the Commissioner appointed by the Court in favor of [REDACTED] and against [REDACTED] in preparation for the meeting to be held with [REDACTED] latest | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held this same date with [REDACTED] to discuss the [REDACTED] process as well as [REDACTED] cases | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in order to discuss the case, as well as the [REDACTED] process in general and [REDACTED] cases | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] containing numerous litigation cases that must be evaluated to be included in the [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/10/2021 | Arturo Diaz-Angueira | Re: [REDACTED]. Meeting held with [REDACTED] in order to discuss the list of the cases submitted to our consideration by [REDACTED] and to commence the preparation of the evaluation of all cases | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Settlement [REDACTED] Director | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/10/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the eminent domain claim of Estate of [REDACTED] to be sent to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/10/2021 | Doris Gongon-Colon | Revise final version of memo related to [REDACTED] in order to establish [REDACTED] of property and claim | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/10/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/10/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: information gathered related to documents necessary to confirm [REDACTED] of case | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/11/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] team RE: discuss all [REDACTED] case claims and discuss valuation for claim | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/11/2021 | Doris Gongon-Colon | After meeting held with [REDACTED] to discuss new assignments requested by [REDACTED] Team related to [REDACTED] memos | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/11/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] Re: update on the evaluation of [REDACTED] cases related to extraordinary improvements, different documents contained in the files related to the cost of [REDACTED], and discussion of issues that can be raised from a legal standpoint which could affect the [REDACTED] of the cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/11/2021 | Doris Gongon-Colon | Meeting held with [REDACTED] in order to prepare for [REDACTED] meeting to discuss all [REDACTED] cases | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/11/2021 | Doris Gongon-Colon | Exchange communications from [REDACTED] team related to requested information for [REDACTED] memos | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/11/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team; documents sent by [REDACTED] related to [REDACTED] claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/11/2021 | Doris Gongon-Colon | Review documents sent by [REDACTED] related to [REDACTED] claim. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/11/2021 | Doris Gongon-Colon | Review document examples of criteria to be included for [REDACTED] memos for claims ready for [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/11/2021 | Doris Gongon-Colon | Review and analyze all memorandums of claims provided to [REDACTED] RE: in order to prepare for conference call with [REDACTED] team to provide summary of case, status of case and [REDACTED] of case if possible | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/11/2021 | Doris Gongon-Colon | Start preparing memorandum of law related to [REDACTED] RE: in order to provide summary of case, status of case and [REDACTED] of case. | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/11/2021 | Doris Gongon-Colon | Review and analyze case [REDACTED] RE: in order to provide summary of case, status of case and [REDACTED] of case if possible for meeting with [REDACTED] team | $300.00 hr | 1.70 | 1.70 | $510.00 |
| 08/11/2021 | Brunilda Rodriguez | Meeting with [REDACTED] after conference call with [REDACTED] regarding work to be done for the claims to be sent to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/11/2021 | Brunilda Rodriguez | Preparation for conference call with [REDACTED] regarding several eminent domain claims to be sent to [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/11/2021 | Brunilda Rodriguez | Examination of [REDACTED] filed by [REDACTED] domain sent by [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/11/2021 | Brunilda Rodriguez | Examination of [REDACTED] on eminent domain sent by [REDACTED] regarding several [REDACTED] domain claims to be sent to [REDACTED] Memo examples | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/11/2021 | Brunilda Rodriguez | Conference with [REDACTED] regarding several [REDACTED] domain claims to be sent to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/11/2021 | Brunilda Rodriguez | Meeting with [REDACTED] in preparation for conference call with [REDACTED] regarding several [REDACTED] domain claims to be sent to [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/11/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: update on the evaluation of [REDACTED] cases related to extraordinary [REDACTED], different documents contained in the files related to the cost of improvements, and discussion of issues that can be raised from a legal standpoint which could affect the [REDACTED] of the cases | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis [REDACTED] affirming entered by the First Circuit | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft and send email to [REDACTED], re: study and analysis [REDACTED] affirming entered by the First Circuit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/12/2021 | Katiuska Bolaños-Lugo | Study and analysis for accuracy and correction certified [REDACTED] of case law cited in the [REDACTED] language | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 08/12/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: to discuss differences between [REDACTED] filed by [REDACTED] domain | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] Team related to claims ready for [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/12/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED]; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications, review Contract and Specifications, Review cost: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/12/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Evaluated Contract and its Amendments; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/12/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications, review cost estimates; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/12/2021 | Blanca Mera-Roure | Revision of files related to extraordinary improvements filed before [REDACTED] office and identification of the documents contained in the cases for purposes of the [REDACTED] of the same | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/12/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss legal issues related to extraordinary improvements and [REDACTED] claims and devise legal strategy for [REDACTED] procedure | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Doris Gongon-Colon | Research local and federal jurisprudence in order to determine valuation of claim from [REDACTED], after final judgment confirmed by Court of [REDACTED], related to [REDACTED] case and applicability for [REDACTED] process | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/12/2021 | Doris Gongon-Colon | Analyze effect of final judgment on [REDACTED] case and applicability for [REDACTED] process according to local and federal jurisprudence in order to determine outcome of claim from [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/12/2021 | Doris Gongon-Colon | Review the three [REDACTED] in order to determine differences related to [REDACTED] specifically for the list of activities permitted to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/12/2021 | Doris Gongon-Colon | Prepared Memo RE: the three [REDACTED] in order to determine differences related to [REDACTED] specifically for the list of activities permitted to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/12/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss differences between [REDACTED] filed by [REDACTED] on eminent domain | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss legal issues relative to extraordinary improvements and [REDACTED] claims and devise legal strategy for [REDACTED] procedure | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/12/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with [REDACTED] domain | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/13/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: consented extension. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/13/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], review certifications: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/13/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], review communications from [REDACTED] describing work performed: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED]: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: memo related to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/13/2021 | Brunilda Rodriguez | Analysis of the collective [REDACTED] and the subcontracting clauses for the [REDACTED] of the major improvements | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] in connection with the analysis of the collective [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/16/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], review communications from [REDACTED] describing work performed: all previously stated in order to determine: applicable [REDACTED] of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/16/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED]: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 08/16/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], review communications from [REDACTED] describing work performed, contract,: all previously stated in order to determine: applicable [REDACTED] of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], review communications from [REDACTED] describing work performed, contract,: all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the complaints filed by [REDACTED], both in state and federal courts requesting damages as a result of [REDACTED] alleged non compliance with the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/16/2021 | Arturo Diaz-Angueira | [REDACTED] - Commencement of the preparation of the report requested by [REDACTED] containing an [REDACTED] of the cases from the stand point of the [REDACTED] process | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]: RE: related to upcoming meeting and request of information of [REDACTED] status. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2021 | Doris Gongon-Colon | Research [REDACTED] RE: research and document evidencing corporation [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/16/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request research and document evidencing corporation dissolved [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several cases that will be submitted to the [REDACTED] process, so that it is to be [REDACTED] prior thereto | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/16/2021 | Doris Gongon-Colon | Draft S[REDACTED] claim filed by [REDACTED] as requested by [REDACTED] team in order to commence [REDACTED] proceedings | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/16/2021 | Doris Gongon-Colon | Finished preparing [REDACTED] claim filed by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the certificate of incorporation of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] providing the articles of dissolution of | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the status of the corporate franchise of [REDACTED] at the Registry of Corporations of the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memo sent by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of [REDACTED] filed by Phone Card [REDACTED] requesting the return of the deposit filed to procure the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of [REDACTED] filed by [REDACTED] domain claim to draft a memo for the [REDACTED] process | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/16/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the filing of the [REDACTED] reports by Phone Card [REDACTED] at the Registry of Corporations of the [REDACTED] of Puerto Rico | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of status of the corporate franchise of [REDACTED] at the Registry of Corporations of the Department of [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the dissolution of Phonecard Wireless [REDACTED] and the memo sent by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 08/17/2021 | Doris Gongon-Colon | Meeting with [REDACTED] Team to discuss arbitration hearings and possibility of administrative judgment issued on cases [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, [REDACTED] hearings of [REDACTED], to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as [REDACTED] for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 08/17/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for [REDACTED]. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing [REDACTED], if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/17/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the steps to be taken in those cases with [REDACTED] notes in the files | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/17/2021 | Brunilda Rodriguez | Examination of [REDACTED] case file by [REDACTED], in connection with case [REDACTED] at the Superior court in Puerto Rico to prepare memo for [REDACTED] | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 08/18/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/18/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss issues developed and devise legal strategy from request of memorandum of [REDACTED] team | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications, review cost estimates, review contract; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED] cost estimates, cost of project including an administrative judgment of [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, and communications between [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications, review cost estimates, review contract; all previously stated in order to determine: applicable [REDACTED] of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], reviewed several [REDACTED] communications, reviewed minutes, letters sent by [REDACTED], cost estimates, invoices, Arbitration Judgment for [REDACTED]; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED] cost estimates, cost of project: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/18/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED] various Minutes, estimates, certifications, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/18/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal inquiries encountered related to statue of limitation to file [REDACTED] versus file a complaint on [REDACTED] claims | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/18/2021 | Victoria Pierce-King | Examined case file in [REDACTED] | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 08/18/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memo of atty [REDACTED] on the dates of the facts and of the claim and the determination of the [REDACTED] of the claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/18/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss issues developed and to devise the legal strategy for the preparation of the memorandum of [REDACTED] requested by [REDACTED] team | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/18/2021 | Brunilda Rodriguez | Examination of memo sent by [REDACTED] regarding the date of the facts, the date of the claim and the determination of the [REDACTED] of the claim | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/18/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis certified English translation of case law sent by [REDACTED] in preparation to file in compliance with order. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 08/18/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in relation to status of grievance claims, upcoming visit of [REDACTED] officials and issues raised as part of the evaluation process of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/18/2021 | Blanca Mera-Roure | Exchange of emails with [REDACTED] in relation to issues that must be addressed as part of the evaluation process of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/19/2021 | Katiuska Bolaños-Lugo | Urgent [REDACTED] of different documents of various cases | $4 945 55 ea | 1 00 | $4 945 55 | $4 945 55 |
| 08/19/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] language case law. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 08/19/2021 | Katiuska Bolaños-Lugo | Study and analysis last batch of [REDACTED] to be presented, re: Draft motion to submit [REDACTED] language case law | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 08/19/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] analysis and recommendation for [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/19/2021 | Brunilda Rodriguez | Examination of [REDACTED] case file in connection with case [REDACTED] at the Superior court in [REDACTED] to gather and compile documents and information for the preparation of memorandum for [REDACTED] proceedings | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 08/19/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in order to discuss the certification issued by [REDACTED] provisions, related to employment rotations in the case of [REDACTED]; proceedings and Orders received in [REDACTED] cases; and issues related to requests to [REDACTED] for sending evaluations to [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending [REDACTED] reports and information for [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of some of the portions of the report prepared by the [REDACTED] appointed by the Court to be used in the preparation of the memorandum requested by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/20/2021 | Arturo Diaz-Angueira | [REDACTED] - Work done in the preparation of the memorandum requested by [REDACTED] in support of our [REDACTED] of the case | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 08/20/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] claim against [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 08/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: matters to discuss with [REDACTED] visit regarding [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/23/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/23/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/23/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED]: | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/23/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/23/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 08/23/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] analysis and recommendatrion for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/23/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] analysis and recommendation for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/23/2021 | Victoria Pierce-King | Examined case file in [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 08/23/2021 | Brunilda Rodriguez | Examination of [REDACTED] filed by [REDACTED] domain claim inclduing cross reference to case file to draft the memo for the [REDACTED] process | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/23/2021 | Brunilda Rodriguez | Draft of memo on claim of [REDACTED] in connection with case [REDACTED] at the Superior court in Puerto Rico for [REDACTED] proceedings | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/23/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: eligibility requirements of the [REDACTED]; adjudication of vacant positions to employees who applied in generation and the [REDACTED] system, treatment of licenses for [REDACTED] employees due to weather conditions and draft memorandum prepared to such effect, status of [REDACTED] claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/24/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 08/24/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED]: | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/24/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED]: | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 08/24/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a [REDACTED] if applicable: [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 08/24/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of evidence and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/24/2021 | Victoria Pierce-King | Examined case file in [REDACTED], in order to prepare [REDACTED] memorandum | $300.00 hr | 7.10 | 7.10 | $2,130.00 |
| 08/24/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: discuss legal issues related to [REDACTED] improvements claims in order to prepare for meeting with [REDACTED] group | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held with [REDACTED] on his visit to Puerto Rico on [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the agenda for all matters to be discussed during several meetings to be held on [REDACTED] personnel concerning the [REDACTED] processes | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 08/24/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] during his visit to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/24/2021 | Brunilda Rodriguez | Examination of email from [REDACTED] regarding the discussion at [REDACTED] and major improvement cases for the [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: [REDACTED] request for documents pursuant to the Court's [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/24/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] and attached documents Re: [REDACTED] documents in personnel file for purposes of complying with the Court's | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/24/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] upcoming visit to discuss the status of [REDACTED] claims, evaluation of cases related to extraordinary [REDACTED] realized during the course of several [REDACTED] years | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/24/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the information related to the Order issued in the case of [REDACTED], as well as [REDACTED] upcoming visit to discuss the status of [REDACTED] claims | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting with the whole team working on the evaluation of pending claims filed against [REDACTED] as part of the [REDACTED] processes | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/25/2021 | Arturo Diaz-Angueira | Meeting held with the [REDACTED] in order to discuss the ongoing evaluation of claims filed against [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 08/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss several claims filed against [REDACTED] in order to attempt to evaluate them as part of the [REDACTED] process | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/25/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/25/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the meeting to be held on [REDACTED] in order to obtain information and documentation to assist on the evaluation of claims to be also submitted to the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 08/25/2021 | Doris Gongon-Colon | Prepare for meeting with [REDACTED] team and [REDACTED] RE: discuss status of all [REDACTED] claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] team and [REDACTED] RE: discuss status of all [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 08/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss expropriation claims and [REDACTED] memo requested and issues risen from them in order to prepare for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/25/2021 | Doris Gongon-Colon | Meeting with [REDACTED], explain process of administrative complaint, evidence usually filed by parties and devise strategy to pending [REDACTED] of claims | $300.00 hr | 4.40 | 4.40 | $1,320.00 |
| 08/25/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss eminent domain claims and [REDACTED] memo requested and issues arisen from them to prepare for meeting with [REDACTED] Team | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 08/25/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss outsourcing, major improvements and [REDACTED] claims | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 08/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of meeting to be held with the [REDACTED] team Re: labor claims filed bin [REDACTED] master claim and litigation claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 08/25/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED], to discuss the course of action to follow with respect to the [REDACTED] and litigation claims, [REDACTED] process, and related matters to be discussed with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/25/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the status of the evaluation of [REDACTED] claims and litigation claims, procedural matters related to the documentation to be transferred to [REDACTED], and issues related to evaluation and legal analysis of [REDACTED] and litigation claims | $300.00 hr | 3.20 | 3.20 | $960.00 |
| 08/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the documents submitted to our consideration by [REDACTED] and to determine whether the proof of claim filed by [REDACTED] should be rejected | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 08/26/2021 | Arturo Diaz-Angueira | Study and analysis of the documents submitted to our consideration by [REDACTED] related to the [REDACTED] entered into between [REDACTED] the pending claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 08/26/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the list of cases submitted to our consideration by [REDACTED] to be evaluated for purposes of the [REDACTED] process | $300.00 hr | 3.60 | 3.60 | $1,080.00 |
| 08/26/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] during his visit to Puerto Rico to discuss the ongoing [REDACTED] process in order to attempt to ascertain the time it will take to complete the analysis | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 08/26/2021 | Doris Gongon-Colon | Review and evaluated cases [REDACTED] at Court of First Instance in order to obtain [REDACTED] and appraisal information in order to prepare [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 08/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to analysis of [REDACTED] and extraordinary improvements | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss [REDACTED] case and [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] analysis and recommendation in [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 08/26/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] analysis and recommendation in [REDACTED] case | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 08/26/2021 | Victoria Pierce-King | Examined case file in [REDACTED] | $300 00 hr | 3 10 | 3 10 | $930 00 |
| 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of supporting documents related to [REDACTED] proof of claim | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 08/26/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] related to reconciliation of [REDACTED] proof of claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to various proof of claims from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to determination of [REDACTED] amounts for various proof of claims from [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 08/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to case [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2021 | Doris Gongon-Colon | Finish drafting [REDACTED] Memo on case [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 08/26/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] process and [REDACTED] procedures. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 08/26/2021 | Doris Gongon-Colon | Draft Settlement memo regarding case [REDACTED] according to new information obtained in visit to Court of [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 08/27/2021 | Victoria Pierce-King | Examined case file in [REDACTED] in order to prepare [REDACTED] memorandum | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/27/2021 | Doris Gongon-Colon | Prepared settlement memo regarding [REDACTED] case as requested by [REDACTED] team | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 08/27/2021 | Doris Gongon-Colon | Prepared settlement memo regarding [REDACTED] case as requested by [REDACTED] team | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/27/2021 | Doris Gongon-Colon | Prepared settlement memo regarding [REDACTED] case as requested by [REDACTED] team | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Study and analysis of the letter submitted to our consideration by [REDACTED] concluding that it will be more beneficial for [REDACTED] to extend the health plan presently in place than to hold an [REDACTED] process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/27/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the letter submitted to our consideration by [REDACTED] and to commence the preparation for the process to request permission from the [REDACTED] not to hold the [REDACTED] but to extend the present contract to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: request of information related to [REDACTED] petition files | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/30/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/30/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED], according to revisions made | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum e in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Victoria Pierce-King | Continued examining case file in [REDACTED] in order to prepare [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Victoria Pierce-King | Examined [REDACTED] in order prepare [REDACTED] memorandum. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/30/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum e in [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/30/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/30/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum in [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 08/30/2021 | Doris Gongon-Colon | Revise [REDACTED] memo according to latest meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss all [REDACTED] memos before sending final versions to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/30/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] to determine judgment and [REDACTED] of claim | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims evaluated | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] to determine judgment and [REDACTED] of | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/30/2021 | Doris Gongon-Colon | Review and [REDACTED] to determine judgment and [REDACTED] of claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Study and analysis of the case file of [REDACTED] in order to evaluate the case for purposes of requesting approval of a [REDACTED], and subsequent referral to the | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the case file in order to prepare the [REDACTED] evaluation of the case to be submitted to the approval by [REDACTED] and thereafter refer to the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/30/2021 | Arturo Diaz-Angueira | Study and analysis of the case file of [REDACTED] in order to determine the evaluation of the case to submit it for [REDACTED] approval by [REDACTED] and thereafter to the [REDACTED] process | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/30/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss all six [REDACTED] memos before sending final versions to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, photos, estimates, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED], motion requesting [REDACTED] with appendix: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED], motion requesting [REDACTED] and appendix: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED], motion requesting [REDACTED] and appendix: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED], arbitration award: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Reviewed objections filed by [REDACTED], Minute, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible [REDACTED] upon cost estimate project for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum in [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/31/2021 | Victoria Pierce-King | Continued work preparing first draft of [REDACTED] memorandum in [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/31/2021 | Victoria Pierce-King | Examined case file in [REDACTED] in order to prepare [REDACTED] memorandum | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/31/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum in [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/31/2021 | Doris Gongon-Colon | Conference call with [REDACTED] team related to [REDACTED] claims on extraordinary improvements and [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/31/2021 | Doris Gongon-Colon | Revise valuated [REDACTED] claims and supporting documents before sending to [REDACTED] team for upcoming procedures | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/31/2021 | Doris Gongon-Colon | Review and analyzed several favorable awards to [REDACTED] in order to prepare memo for legal defenses against [REDACTED] claims for extraordinary [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/31/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: legal strategy related to favorable awards to [REDACTED] in order to prepare memo for legal defenses against [REDACTED] claims for extraordinary [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of Motion to [REDACTED] with respect to the analysis of extraordinary improvements in the context of increases of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/31/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] Re: analysis of extraordinary improvements and follow up meeting with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0053 Claims Administration and Objections** | | **297.90** | **297.90** | **$89,030.00** |
| | | | **Total Expense For 0053 Claims Administration and Objections** | | | **$4,945.55** | **$4,945.55** |
| | | | **Total For 0053 Claims Administration and Objections** | | | | **$93,975.55** |
| **54** | **0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | | | |
| | 08/19/2021 | Joannely Marrero-Cruz | Review [REDACTED] Answers to [REDACTED] Questions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | **0.20** | **0.20** | **$50.00** |
| | | | **Total Expense For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | **$0.00** | **$0.00** |
| | | | **Total For 0054 In Re: Regulation for Energy Efficiency and Demand Response; NEPR-MI-2019-0015** | | | | **$50.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 08/05/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] for the purpose of discussing amendments to | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team, re: meet and confer to discuss [REDACTED] motion to assume | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amendments of [REDACTED] contract | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding amendments of [REDACTED] contract | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Sutdy and analysis [REDACTED] affirming entered by the First Circuit | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft and send email to Gen Counsel, re: study and analysis [REDACTED] affirming entered by the First Circuit | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] team related to [REDACTED] amendment. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Electronic communications with [REDACTED] team related to [REDACTED] amendment | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional amendments to draft amendment of [REDACTED] contract and pricing negotiations | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional amendments to draft amendment of [REDACTED] contract | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Additional evaluation, analysis of latest draft amendment of [REDACTED] contract incorporating comments from [REDACTED] team | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and addtional comments to draft amendment of [REDACTED] contract | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional amendments to draft amendment of [REDACTED] contract | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding [REDACTED] amendment | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Various electronic exchanges with [REDACTED], regarding [REDACTED] amendment. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] re: [REDACTED] amendment | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchanges with [REDACTED] for the purpose of discussing latest draft version of amended [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Evaluation and analysis of [REDACTED] files for the purpose of planning and preparing for conference call with [REDACTED] for the purpose of discussing finalization of amended [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Conference call with [REDACTED] for the purpose of discussing latest draft version of amended [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | [REDACTED]: Email exchange with [REDACTED] team re; latest draft version of amended [REDACTED] feedback | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | | **8.50** | **8.50** | **$2,505.00** |
| | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0057 Power Purchase and Operating Agreements** | | | | **$2,505.00** |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: possible [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Begin review of case file ([REDACTED] and judicial review) in preparation to discuss offer for [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 08/02/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] local laws and regulation cited in order to devise a legal strategy | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/03/2021 | Alexander Reynoso-Vázquez | Review [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to devise a legal strategy | $250.00 hr | 2.30 | 2.30 | $575.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: possible [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Alexander Reynoso-Vázquez | Continue reviewing writ of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to [REDACTED] a legal strategy | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/06/2021 | Alexander Reynoso-Vázquez | Continue reviewing [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to [REDACTED] a legal strategy | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] offer | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] proposal | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Alexander Reynoso-Vázquez | Continue reviewing writ of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to [REDACTED] a legal strategy | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: potential [REDACTED] of action and remand to state court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Alexander Reynoso-Vázquez | Continue reviewing writ of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to [REDACTED] a legal strategy | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/11/2021 | Alexander Reynoso-Vázquez | Continue reviewing [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] researching and Shepardizing local laws and regulation cited in order to [REDACTED] a legal strategy | $250.00 hr | 3.30 | 3.30 | $825.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] in preparation to discuss possible [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss possible [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Alexander Reynoso-Vázquez | Prepare the final draft of the [REDACTED] researching and Shepardizing local laws and regulations cited in the [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/12/2021 | Alexander Reynoso-Vázquez | Revise the final draft of the [REDACTED] researching and Shepardizing local laws and regulations cited in the [REDACTED] of judicial revision before Court of Appeals of PR of In Re: Puerto Rico Electric Power Authority [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **27.20** | **27.20** | **$6,800.00** |
| | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$0.00** | **$0.00** |
| | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | **$6,800.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] attaching a draft of the non disclosure [REDACTED] with important tax return information needed by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] for the later to provide staff information to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/16/2021 | Arturo Diaz-Angueira | Preparation and drafting of an email to [REDACTED] containing some changes and observation to the [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Exchange emails and comments with [REDACTED], re: study and analysis draft letter in response to [REDACTED] letter sent last week | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Study and analysis draft letter in response to [REDACTED] letter sent last week | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **2.20** | **2.20** | **$645.00** |
| | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$0.00** | **$0.00** |
| | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | **$645.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] order, re: NEE substantial completion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: report on [REDACTED] substantial completion and report to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis substantial [REDACTED] communication sent by [REDACTED] in preparation to draft motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order denying [REDACTED] request for confidentiality to the [REDACTED] Motion. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] certifications | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss mechanics of providing certifications to [REDACTED] and request for approval of a more [REDACTED] process | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review reports sent by [REDACTED], re: Exchange several emails with [REDACTED] certifications | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] Certificate | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: draft [REDACTED] Certificate | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] Director Manager, re: draft [REDACTED] Officer Certificate. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] Officer Certificate. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report to be produced to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report to be produced to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: draft [REDACTED] Officer Certificate | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] clause | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis weekly [REDACTED] report sent by the [REDACTED] in preparation to draft [REDACTED] status report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to draft [REDACTED] status report | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Study and analysis the [REDACTED] weekly report in preparation to draft [REDACTED] report status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report status motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] in preparation to draft [REDACTED] report status | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: hearing | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for upcoming hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for upcoming hearing | $250.00 hr | 0.60 | 0.60 | $150.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/24/2021 | Katiuska Bolaños-Lugo | Initial review of motions in preparation for t/c with [REDACTED] in preparation for upcoming hearing | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Review several motions filed by [REDACTED] that will be discussed during tomorrows [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Review documents that [REDACTED] that will be discussed during tomorrow [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] conference on behalf of [REDACTED] | $250.00 hr | 3.10 | 3.10 | $775.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review the [REDACTED] status report and attachments in preparation to draft [REDACTED] status report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | 13.50 | 13.50 | $3,375.00 |
| | | | Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | $0.00 | $0.00 |
| | | | Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate | | | | $3,375.00 |
| 77 | 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Study and analysis motion for [REDACTED] filed by [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | Review Motion for [REDACTED] filed by [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | 2.30 | 2.30 | $575.00 |
| | | | Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | | $0.00 | $0.00 |
| | | | Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energía Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077 | | | | $575.00 |
| 87 | 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | Review First Amendment to [REDACTED] provided by [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | Review E-mail exchange between [REDACTED] negotiations with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review amendment to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Review communications between [REDACTED] officials re: amendment to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/17/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] providing active cases before [REDACTED] impacted by the amendment to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: [REDACTED] status report of negotiations with [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review documents in preparation to draft [REDACTED] status report motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status report motion | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | | | Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | 2.20 | 2.20 | $550.00 |
| | | | Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | | $0.00 | $0.00 |
| | | | Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028 | | | | $550.00 |
| 89 | 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010 | | | | | | |
| | 08/17/2021 | Joannely Marrero-Cruz | Review docket to provide [REDACTED] Motion in Compliance | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010 | | 0.30 | 0.30 | $75.00 |
| | | | Total Expense For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010 | | | $0.00 | $0.00 |
| | | | Total For 0089 Informe Anual de Cumplimiento (2019) Ley 82-2010 | | | | $75.00 |
| 99 | 0099 Non-Operational Renewable PPOA's | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] notice of assumption filed by [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to assumption of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | [REDACTED] - T/c with [REDACTED] to discuss response to [REDACTED] to assumption | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] compliance with [REDACTED] Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | Total Labor For 0099 Non-Operational Renewable PPOA's | | 1.10 | 1.10 | $275.00 |
| | | | Total Expense For 0099 Non-Operational Renewable PPOA's | | | $0.00 | $0.00 |
| | | | Total For 0099 Non-Operational Renewable PPOA's | | | | $275.00 |
| 100 | 0100 Operational Renewable PPOA's | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] designation for additional documents in support of [REDACTED] petition | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss several outstanding matters for draft amended | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: arguments against [REDACTED] to the Assumption of [REDACTED] court | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | [REDACTED]: Review [REDACTED] to the Assumption of C[REDACTED] court | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for t/c with [REDACTED] to discuss renegotiation of operating [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss action items after meeting with [REDACTED] to discuss renegotiation of operating [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/12/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss renegotiation of operating [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED], re: revised draft amendment | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Draft revisions to amendment no. 2 in preparation to sent to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Review amendments to revised amended [REDACTED] with changes proposed by | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Second Request for Information for [REDACTED] for Approval | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] Second Requirement for Information for [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Draft translation to [REDACTED] Order including Second Requirement for Information for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: draft motion in compliance with order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Notify [REDACTED] Order granting [REDACTED] to file outstanding information | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] to discuss exhibits and outstanding documents to complete the motion in compliance with the [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review Exhibit [REDACTED] Study for [REDACTED] review purposes | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order granting [REDACTED] to file outstanding information. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Draft Motion in Compliance with the [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/31/2021 | Joannely Marrero-Cruz | E-mail [REDACTED] re: follow up to [REDACTED] Order to submit additional information about [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0100 Operational Renewable PPOA's | | 6.20 | 6.20 | $1,550.00 |
| | | | Total Expense For 0100 Operational Renewable PPOA's | | | $0.00 | $0.00 |
| | | | Total For 0100 Operational Renewable PPOA's | | | | $1,550.00 |
| 108 | 0108 Querella Gerencial Douglas González Delgado; QG-20-1466 | | | | | | |
| | 08/20/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by the [REDACTED] Judge requesting the [REDACTED] our motion within the next [REDACTED] days | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] Re: Motion requesting the stay of proceedings in the [REDACTED] cases | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466 | | 0.20 | 0.20 | $60.00 |
| | | | Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466 | | | $0.00 | $0.00 |
| | | | Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466 | | | | $60.00 |
| 110 | 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | | | |
| | 08/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order ordering [REDACTED] to update quarterly report for the [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | 0.60 | 0.60 | $150.00 |
| | | | Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | $0.00 | $0.00 |
| | | | Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority | | | | $150.00 |
| 116 | 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | | | | |
| | 08/02/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] concerning meeting between [REDACTED] officials to discuss generation [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/03/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: [REDACTED] revision of [REDACTED] workpapers. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | Review e-mail communication from [REDACTED] re: cost of [REDACTED] study | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/05/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: cost of [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Joannely Marrero-Cruz | Draft follow up e-mail to [REDACTED] re: unbundling cost of [REDACTED] study and generation budget | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Submitting Transcripts of [REDACTED] Hearing | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order concerning [REDACTED] for proceedings | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] brief | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED], re: generation assets and [REDACTED] study | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Brief for [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 08/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Brief for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] final brief. | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 08/20/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] reply brief | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Reply Brief | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for extension to submitt [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order granting extension to [REDACTED] to file comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution determining to grant [REDACTED] status | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | 6.00 | 6.00 | $1,500.00 |
| | | | Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | $0.00 | $0.00 |
| | | | Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004 | | | | $1,500.00 |
| 119 | 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | | | |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] entered today | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | Review emails sent by [REDACTED] in preparation to discuss with [REDACTED] to coordinate how to proceed, re: amendment to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/02/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss request sent by [REDACTED] to coordinate how to proceed, re: amendment to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/02/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution allowing parties to continue negotiations and directing [REDACTED] Status report to be filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/03/2021 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED], re: amendment to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation to draft [REDACTED] report motion | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution re: deadline [REDACTED] to provide status of [REDACTED] re negotiation | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | 1.80 | 1.80 | $450.00 |
| | | | Total Expense For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | $0.00 | $0.00 |
| | | | Total For 0119 Grupo Windmar v. AEE - NEPR-QR-2020-0047 | | | | $450.00 |
| 124 | 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | | | |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c [REDACTED], re: approval of [REDACTED] process | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] re: study and analysis order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: [REDACTED] Study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] stations, re: [REDACTED] message | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] proposed changes to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] team to discuss [REDACTED] study order and determine strategy | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review order in preparation for meeting with [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] and action items list attached with documents in preparation for t/c with [REDACTED] working group. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/11/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending items | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Study and analysis draft response to questions sent by [REDACTED] in preparation to file | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Draft motion to submit in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] group, re: questions sent by [REDACTED] in preparation to file | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team to discuss order and [REDACTED] study | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/18/2021 | Katiuska Bolaños-Lugo | Review order in preparation for meeting with [REDACTED] and team, re: [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/19/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Review wind study project outline as sent by [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/22/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] study. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] study and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] study and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Review several emails sent by [REDACTED] study | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] study | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/26/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] in preparation for meeting with [REDACTED] study | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss, re: study and analysis letter sent by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: results of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Study and analysis letter sent by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: Request for Information and [REDACTED] Date for Issuance of [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | 9.30 | 9.30 | $2,325.00 |
| | | | Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | $0.00 | $0.00 |
| | | | Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan | | | | $2,325.00 |
| 131 | 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica | | | | | | |
| | 08/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the order issued by the administrative Judge and to commence the study and analysis of the motion field by the [REDACTED] to prepare an [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/20/2021 | Arturo Diaz-Angueira | Study and analysis of the order issued by the [REDACTED] Judge in this same date requesting [REDACTED] the motion presented by the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Blanca Mera-Roure | Review and analyze [REDACTED] Re: Motion requesting the Compliance with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica | | 0.80 | 0.80 | $240.00 |
| | | | Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica | | | $0.00 | $0.00 |
| | | | Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica | | | | $240.00 |
| 142 | 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | | | |
| | 08/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: Request for Clarifications or [REDACTED] Resolution and Order Approving [REDACTED] Plan | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | Total Labor For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | 0.20 | 0.20 | $50.00 |
| | | | Total Expense For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | $0.00 | $0.00 |
| | | | Total For 0142 IN RE: Review of the PREPA's System Remediation Plan; Case No. NEPR-MI-2020-0019 | | | | $50.00 |
| 142 | 0146 IN RE: Performance Targets for Luma Energy Ser. LLC; Case No. NEPR-AP-2020-0025 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/25/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] Revised Request. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0146 IN RE: Performance Targets for Luma Energy Ser. LLC; Case No. NEPR-AP-2020-0025** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0146 IN RE: Performance Targets for Luma Energy Ser. LLC; Case No. NEPR-AP-2020-0025** | | | **$0.00** | **$0.00** |
| | | | **Total For 0146 IN RE: Performance Targets for Luma Energy Ser. LLC; Case No. NEPR-AP-2020-0025** | | | | **$75.00** |
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | Study and analysis email sent by [REDACTED] re: three year period of [REDACTED] amount | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Review request for reconsideration from [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/04/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending tasks and also revision to | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to comments to the [REDACTED] submitted by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of comments to the [REDACTED] submitted by [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/04/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] team for the purpose of discussing latest [REDACTED] process | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft letter to [REDACTED] re; median and weghted [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding draft letter to [REDACTED] re; median and weghted [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] schedule in preparation to discuss during meeting | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and sign off of draft [REDACTED] communications in preparation to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] communications log | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 08/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] draft and [REDACTED] request | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] template for interconnection [REDACTED] for the purpose of evaluating questions and issues regarding requests by [REDACTED] and in preparation for conference call with [REDACTED] team | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to [REDACTED] work responsabilities, contract template and [REDACTED] petition | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] - Communication No. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] - Communication No. [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft Communication [REDACTED] (i) informing median-prices by technology group in accordance with the [REDACTED] and (ii) extending the deadline for the submission of the [REDACTED] Reports | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/09/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] - Communication No. [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/10/2021 | Katiuska Bolaños-Lugo | Study and analysis draft revised [REDACTED] evaluation trackers in preparation to provide comments and [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] compare with [REDACTED] for comments and amendments | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team re; land site ownership evaluation for [REDACTED] selection | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/10/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft legal opinion on applicable [REDACTED] regulation for site control [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to revised draft of the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of lease agreement with [REDACTED] (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to various proponent communications and requests for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] -- Request for [REDACTED] Support During [REDACTED] Proposals | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Plan and prepare for conference call with [REDACTED] working group team including evaluation and comments to various documents including [REDACTED] Amendments for Interconnection Matters; Request for Info from [REDACTED]; Publication of [REDACTED] Input and Recent Communications from [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 08/11/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group team for the purpose of discussing various pending items related to [REDACTED] including Status of Resource Integration Committee; Finalization of [REDACTED] Amendments for Interconnection Matters; Contract Finalization Support for [REDACTED]; Request for Info from [REDACTED]; Publication of Median Prices / [REDACTED] Input; Recent Communications from | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Site-Control related documentation including Copy of lease agreement with [REDACTED], (B) Deed of title and (C) zoning confirmation submitted Convergent [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of [REDACTED], (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding proposed pricing letter to | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] order and proposed pricing letter to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding the draft version of the [REDACTED] for evaluation and comments | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] for the purpose of sharing with [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding proposed pricing letter to [REDACTED] order. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | [REDACTED] analysis and comments to draft version of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/12/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding proposed pricing letter to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of lease agreement with [REDACTED], (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of [REDACTED], (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of [REDACTED], (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Copy of lease [REDACTED], (B) Deed of title and (C) zoning confirmation submitted [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to draft letter to [REDACTED] -- Publication of [REDACTED] Message to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to comments to exhibit [REDACTED] detailing responses to questions for [REDACTED] submission and revised | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | [REDACTED] and comments of motion to submit in compliance with order by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group related to compliance with order by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to compliance with order by [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] -- Publication of [REDACTED] Message to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to exhibit [REDACTED] detailing responses to questions for [REDACTED] submission and revised [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with Sargent & Lundy team related to PREPA T1 RE RFP timeline | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED] lease options (B) c deed of title and (C) zoning confirmation submitted by [REDACTED] the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED] the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Asset Purchase Agreement with the [REDACTED], (B) title report and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED] the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED] with the [REDACTED] the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED], option lease (B) Deed of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including [REDACTED] option lease (B) certified copies of deed of title and (C) zoning confirmation submitted by [REDACTED] the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option for [REDACTED], (B) certified copies of deed of title and one title registry and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option to lease [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including option and lease [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (1) Option to Purchase between [REDACTED] granting option to purchase land and (2) Option [REDACTED] for assignment and assumption of option to purchase, (B) deed of title submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Lease [REDACTED] (as amended) but (B) deed of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option and Land Lease Agreement with (1) [REDACTED] cuerdas and (2) J[REDACTED] cuerdas submitted by [REDACTED] for the purpose of review of the legal sufficiency and validity of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option Agreement with [REDACTED]; for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option Agreement with [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including Option letter with the members of the [REDACTED] (B) deed of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: [REDACTED] schedule | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: communication and information requested by [REDACTED] schedule | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group, re: publication of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] schedule. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including deed of title in favor of [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Letter from [REDACTED] confirming intention to grant lease submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (1) Parcels No. [REDACTED]: Option Agreement with [REDACTED]: Option to Purchase Real Property with [REDACTED], (B) certified copies of deeds of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Agreement with [REDACTED], (B) deed of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Option Agreement with [REDACTED]; Draft Option to Lease Agreements with (1) [REDACTED] (B) two deeds of title and one title report submitted by [REDACTED] the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) Option to Purchase Agreement with Corporacion [REDACTED], (B) certified copies of deed of title and (C) zoning confirmation submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) deed of title in favor of [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (A) development and long-term lease agreement with [REDACTED], (B) deed of title submitted by [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] evaluation | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] related documentation including (a) Option to Purchase land with the estate of [REDACTED] for the purpose of review of the legal sufficiency and [REDACTED] of such information under Puerto Rico law for [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Review several documents in preparation to draft response, re: exchange emails with [REDACTED], re: [REDACTED] releases | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: [REDACTED] releases | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/17/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] re milestone schedule for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED]; Communications Log; Proposal Security Communication file and [REDACTED] for the purpose of evaluating pending work to be performed by [REDACTED] team | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/18/2021 | Maraliz Vazquez-Marrero | [REDACTED] and analysis of various notifications from different proponents through the power advocate portal regarding [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 08/18/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter by [REDACTED] related to electrical studies [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] study | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] analysis draft communication | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] analysis draft communication | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss publication of [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] status of [REDACTED] | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | 08/23/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: communication to [REDACTED] regarding prices | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team team regarding qualitative/quantitative criteria for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding qualitative/quantitative criteria for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/23/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] certified fiscal plan section regarding [REDACTED] and battery storage and [REDACTED] Study Summary for [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of Spanish language [REDACTED] review process notification to be included as part of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] evaluation notification communication by [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to English language [REDACTED] review notification to be included as part of the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] review notification language | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various communications from [REDACTED] evaluation | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/24/2021 | Maraliz Vazquez-Marrero | Draft of Spanish language [REDACTED] review process notification to be included as part of the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 08/25/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED] working group weekly meeting to discuss pending matters and meet with [REDACTED] regarding [REDACTED] and other pending matters | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team in preparation for [REDACTED] team conference call | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team re; Letter to [REDACTED] on median [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication by [REDACTED] regarding Deed for property in [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 08/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] input | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] on median [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing various pending matters related to [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of final Letter to [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Approach | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including draft [REDACTED] (Publication of [REDACTED] Tracker; daraft of [REDACTED] Responses to [REDACTED] for the purpose of preparing for [REDACTED] team conference call | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 08/25/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of latest draft version of Letter to [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] working group regarding [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/26/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of letter from [REDACTED] regarding publishing of [REDACTED]. | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding pending evaluation of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 08/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents related to [REDACTED] process including [REDACTED] Letter, relating to publication of [REDACTED] Order Requesting [REDACTED] Results; Summary of [REDACTED] Evaluation Results; Two Week Schedule of Meetings with Proponents Selected for [REDACTED] for the purpose of devising strategies going forward. email exchanges with [REDACTED] working group regarding pending evaluation of [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 08/31/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation for meeting with [REDACTED] on Friday | $250.00 hr | 1.30 | 1.30 | $325.00 |
| | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **88.10** | **88.10** | **$25,860.00** |
| | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$0.00** | **$0.00** |
| | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | **$25,860.00** |
| **160** | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 08/13/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/13/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order re: [REDACTED] Hearing. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss our evaluation of the case for purposes of the [REDACTED] process. | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 08/20/2021 | Arturo Diaz-Angueira | Preparation and drafting of the memorandum requested by [REDACTED] to be used in support of our evaluation and recommendation to transfer the case to the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion to turn evidentiary hearing to a status or initial conference. re: [REDACTED] acceptance | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 08/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] Motion to turn [REDACTED] hearing to a status or initial conference. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 08/27/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **2.30** | **2.30** | **$655.00** |
| | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$0.00** | **$0.00** |
| | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | **$655.00** |
| | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **556.10** | **556.10** | **$161,615.00** |
| | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$4,945.55** | **$4,945.55** |
| | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | **$166,560.55** |
| | | | **Grand Total Labor** | | **556.10** | **556.10** | **$161,615.00** |
| | | | **Grand Total Expenses** | | | **$4,945.55** | **$4,945.55** |
| | | | **Grand Total** | | | | **$166,560.55** |

**Matter Summary**

Date Start: 9/1/2021 | Date End: 9/30/2021 | Clients: PUERTO RICO ELECTRIC POWER AUTHORITY | Matters: 0001 PROMESA - General,0003 Relief / Enforcement of Automatic Stay,0004 Investigations,0006 Project Management,0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229,0042 PREB Matters 0017 ,0046 Labor Regulation,0053 Claims Administration and Objections,0057 Power Purchase and Operating Agreements,0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256,0059 Cobra Acquisitions, LLC Mot

| Matter ID | Date | User | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|
| | **PUERTO RICO ELECTRIC POWER AUTHORITY** | | | | | | |
| **1** | **0001 PROMESA - General** | | | | | | |
| | 09/30/2021 | Jose Santo Domingo | Draft Legal opinion requested by [REDACTED] in relation to application of terms before the cases [REDACTED] | $250.00 hr | 3.20 | 3.20 | $800.00 |
| | | | | **Total Labor For 0001 PROMESA - General** | **3.20** | **3.20** | **$800.00** |
| | | | | **Total Expense For 0001 PROMESA - General** | | **$0.00** | **$0.00** |
| | | | | **Total For 0001 PROMESA - General** | | | **$800.00** |
| **3** | **0003 Relief / Enforcement of Automatic Stay** | | | | | | |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding draft certifications | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of memorandum on [REDACTED] eminent domain case for the purpose of seeking [REDACTED] approval for [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | | | | **Total Labor For 0003 Relief / Enforcement of Automatic Stay** | **0.90** | **0.90** | **$270.00** |
| | | | | **Total Expense For 0003 Relief / Enforcement of Automatic Stay** | | **$0.00** | **$0.00** |
| | | | | **Total For 0003 Relief / Enforcement of Automatic Stay** | | | **$270.00** |
| **4** | **0004 Investigations** | | | | | | |
| | 09/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the answers submitted in the case of [REDACTED], pursuant to the Order issued by the [REDACTED] concerning the [REDACTED] report of employee [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/08/2021 | Blanca Mera-Roure | Conference Call held with [REDACTED] to discuss the information contained in the reports sent by the [REDACTED] Department in relation to attendance, licenses, and overtime work of employee [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/08/2021 | Blanca Mera-Roure | Draft email to [REDACTED] to answer her request for the status of the information sent to [REDACTED], and to send the information contained in the reports sent by the [REDACTED] Department and the answers submitted in response to the Court Orders Re: employee [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/09/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] Personnel Directorate, Re: issues with the selection procedures followed by Human Resources personnel to adjudicate vacant positions pursuant to Memorandum Distribution [REDACTED] Re: preparation of responses to certain employees as requested by [REDACTED] of Human Resources and delivery of pertinent related documentation in relation thereto | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/09/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Directorate to discuss the selection procedures followed to adjudicate vacant positions pursuant to Memorandum Distribution [REDACTED] Directorate in accordance with [REDACTED] Re: preparation of responses to certain employees as requested by [REDACTED] Human Resources | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/09/2021 | Blanca Mera-Roure | Review and analysis of documents, internal memorandums and evaluation recommendations provided by [REDACTED] Directorate related to the selection procedures followed by [REDACTED] to adjudicate vacant positions pursuant to Memorandum [REDACTED] with respect to [REDACTED] Retention of employees in the [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/09/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] Retirement System, to revise available positions in Directorate to respond to [REDACTED] request for investigation regarding adjudication of positions in [REDACTED] Retention of employees pursuant to [REDACTED]. Re: preparation of response requested by [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Blanca Mera-Roure | Meeting held with [REDACTED], to obtain information and documents related to the application for various positions in Retention for the [REDACTED] in the cases of [REDACTED] Re: response to their request for the status of the evaluation to their application for [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/13/2021 | Blanca Mera-Roure | Review and analysis of the information and documents obtained from the [REDACTED] in relation to the applications of [REDACTED] for various positions in Retention for the [REDACTED] in the cases Re: response to their request for the status of the evaluation to their application for [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/14/2021 | Blanca Mera-Roure | Draft letter to [REDACTED] in relation to the Reports submitted by the [REDACTED], pursuant to the Order issued by the [REDACTED] concerning the [REDACTED] report of employee [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Study and analysis of the [REDACTED] submitted to our consideration by [REDACTED] in relation to [REDACTED] for work done following the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss in principle the [REDACTED] submitted by [REDACTED] claims against [REDACTED] for work performed following the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] commenting and analyzing the [REDACTED] submitted by [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the [REDACTED] submitted by | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the [REDACTED] to be made to [REDACTED], in particular, the considerable amount of money to be paid in cash | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing a draft of our [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] in relation to the draft of the [REDACTED] to be made to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the latest draft of the [REDACTED] to be forwarded to [REDACTED], all in preparation for the meeting to be held with personnel from [REDACTED] Department to approve the [REDACTED] to be forwarded to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED], in order to examine once again the terms and conditions of the [REDACTED] to determine whether [REDACTED] would have the cash availability to comply with the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the [REDACTED] to be forwarded to [REDACTED] claims against [REDACTED] for work performed during | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0004 Investigations** | **15.60** | **15.60** | **$4,680.00** |
| | | | | **Total Expense For 0004 Investigations** | | **$0.00** | **$0.00** |
| | | | | **Total For 0004 Investigations** | | | **$4,680.00** |
| **6** | **0006 Project Management** | | | | | | |
| | 09/01/2021 | Maraliz Vazquez-Marrero | [REDACTED] weekly status meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Continuation of working in the preparation of the draft of the [REDACTED] which will be discussed at a hearing set for [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the possibility of filing an injunction against [REDACTED] retirees to cease and desist from the interference with the health plan [REDACTED] entered into between [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/08/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to commence the preparation of the draft of an injunction against [REDACTED] requesting an order directed to them to cease and desist from interfering with the [REDACTED] entered into between [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] Trackers – [REDACTED] in connection with the Certified [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Trackers – September 2021 Submittal in connection with the Certified [REDACTED] team | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Application | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Application | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] case | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents sent by [REDACTED] team related to [REDACTED] case | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] case | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | | | | **Total Labor For 0006 Project Management** | **7.60** | **7.60** | **$2,280.00** |
| | | | | **Total Expense For 0006 Project Management** | | **$0.00** | **$0.00** |
| | | | | **Total For 0006 Project Management** | | | **$2,280.00** |
| **9** | **0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Study and analysis revise response to [REDACTED] for comments revisions and | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: revised defendants response to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Study and analysis for comments, revisions and [REDACTED], re: revised defendants response to [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: study and analysis for comments, revisions and [REDACTED], re: revised defendants response to [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] memorandum for summary judgment | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | | | | **Total Labor For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | **4.10** | **4.10** | **$1,025.00** |
| | | | | **Total Expense For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | **$0.00** | **$0.00** |
| | | | | **Total For 0009 UTIER v. P.R. Elec. Power Auth., et al.; 17-00229** | | | **$1,025.00** |
| **42** | **0042 PREB Matters 0017** | | | | | | |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in preparation for the hearing to be held on this same date with the [REDACTED] to discuss certain matter related to the [REDACTED] process for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] regarding [REDACTED] study order | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Meeting held with [REDACTED] in preparation for the hearing to be held before the [REDACTED] process | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding the case of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/21/2021 | Damaris Billoch-Colon | Analysis and evaluation of [REDACTED] for purpose of studying dispositions regarding [REDACTED] challenge | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/29/2021 | Damaris Billoch-Colon | Draft, revise and submit [REDACTED] and notice of appearance RE: [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **Total Labor For 0042 PREB Matters 0017** | **5.40** | **5.40** | **$1,430.00** |
| | | | | **Total Expense For 0042 PREB Matters 0017** | | **$0.00** | **$0.00** |
| | | | | **Total For 0042 PREB Matters 0017** | | | **$1,430.00** |
| **46** | **0046 Labor Regulation** | | | | | | |
| | 09/18/2021 | Blanca Mera-Roure | Study and analysis of legislation related to [REDACTED], to commence drafting [REDACTED] Protocol to prevent [REDACTED] at work. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/19/2021 | Blanca Mera-Roure | Commence drafting [REDACTED] Protocol to prevent [REDACTED] at work. | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/20/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to work in the request of information related to employee [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Blanca Mera-Roure | Draft email to [REDACTED] submitting the requested information contained in [REDACTED] in relation to employee [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: Course of action to follow with respect to the request for information related to the rejected [REDACTED] and drafting of email to [REDACTED] in relation to [REDACTED] and resources to obtain further information | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/21/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: [REDACTED] Protocol to prevent [REDACTED] at work | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/21/2021 | Blanca Mera-Roure | Continue drafting [REDACTED] Protocol to prevent [REDACTED] at work | $300.00 hr | 4.80 | 4.80 | $1,440.00 |
| | 09/21/2021 | Blanca Mera-Roure | Conference call with [REDACTED] Re: briefing related to [REDACTED] conference call with [REDACTED] with respect to the information related to the rejected [REDACTED], and possible arguments pertaining to the [REDACTED] of the claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/21/2021 | Blanca Mera-Roure | Commence work in preparing [REDACTED] Protocol for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/22/2021 | Blanca Mera-Roure | Commence drafting [REDACTED] Protocol in relation to [REDACTED]. | $300.00 hr | 3.30 | 3.30 | $990.00 |
| | | | | **Total Labor For 0046 Labor Regulation** | **18.30** | **18.30** | **$5,490.00** |
| | | | | **Total Expense For 0046 Labor Regulation** | | **$0.00** | **$0.00** |
| | | | | **Total For 0046 Labor Regulation** | | | **$5,490.00** |
| **53** | **0053 Claims Administration and Objections** | | | | | | |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/01/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] claims related to outsourcing and extraordinary [REDACTED]. | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/01/2021 | Doris Gongon-Colon | [REDACTED], various Minute, various estimates, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/01/2021 | Doris Gongon-Colon | Reviewed [REDACTED], various Minute, various estimates, communications from [REDACTED]: applicable limitation of filing objection, if work project was performed by [REDACTED], and determine possible valuation upon cost estimate project for [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/01/2021 | Victoria Pierce-King | Exchanged emails with [REDACTED] regarding settlement analysis and recommendation for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/01/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] analysis and recommendation in [REDACTED] case | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/01/2021 | Victoria Pierce-King | Conference with [REDACTED] regarding [REDACTED] analysis and recommendation for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/01/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed [REDACTED] and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/01/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Re: transfer of evaluation reports to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the email submitted to our consideration by [REDACTED] containing a conversation with [REDACTED] to discuss a possible [REDACTED] pursuant to the [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Preparation and drafting of an email to [REDACTED] outlining our efforts to contact [REDACTED] to no avail to discuss a possible [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Preparation and drafting of an email to [REDACTED] in response to her email about her conversation with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss a possible [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/02/2021 | Victoria Pierce-King | Analysis of various documents (claim letters to [REDACTED], letters from [REDACTED], letter of intent, complaint and detail of project costs) attached to [REDACTED] | $300.00 hr | 4.90 | 4.90 | $1,470.00 |
| | 09/02/2021 | Victoria Pierce-King | Supplemented memorandum discussing [REDACTED] analysis and recommendation for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | 09/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/02/2021 | Doris Gongon-Colon | Identified applicable documents as evidence for valuation. Reviewed objections and request of documents filed by [REDACTED] answer to letters, Minute of Committee, estimates, [REDACTED] notification of extraordinary improvements, several invoices, to identify if project was established; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/03/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy to obtain information from [REDACTED] personnel | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/03/2021 | Victoria Pierce-King | Conference with [REDACTED] regarding [REDACTED] analysis and recommendation for [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2021 | Doris Gongon-Colon | Reviewed identified documents pertinent to value [REDACTED] claim; all previously stated in order to determine: applicable limitation of filing objection, if work project was performed by [REDACTED] and determine possible valuation upon cost estimate project | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/07/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/07/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/07/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/07/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and subcontracts to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/07/2021 | Doris Gongon-Colon | Conference call with [REDACTED]; summary of claim in preparation for meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/07/2021 | Doris Gongon-Colon | Review Claim [REDACTED] in order to provide summary of claim to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/07/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED]; summary of claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/07/2021 | Victoria Pierce-King | Analysis of case files in [REDACTED], in order to prepare settlement analysis and recommendation memorandum to [REDACTED] process | $300.00 hr | 7.70 | 7.70 | $2,310.00 |
| 09/08/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/08/2021 | Doris Gongon-Colon | Review and evaluated the following files for [REDACTED] claims related to extraordinary improvements and [REDACTED] to identify pertinent documents for purposes of [REDACTED] and in order to determine a valuation if applicable: [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/08/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss Arbitration [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/08/2021 | Doris Gongon-Colon | Review and evaluated Arbitration [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/08/2021 | Victoria Pierce-King | Work preparing first draft [REDACTED] analysis and recommendation memorandum to [REDACTED] process of case [REDACTED]. | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| 09/09/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] RE: Course of action to follow with respect to the evaluation of [REDACTED] employee claim in relation to health insurance and information necessary to procure in order to assess the data to compare the benefits prior to[REDACTED] upon the changing of the [REDACTED] plan terms | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/09/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] employee's claim in relation to health insurance and course of action to follow with respect to the [REDACTED] of the claim | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/09/2021 | Blanca Mera-Roure | Review of employees personnel status with respect to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/09/2021 | Blanca Mera-Roure | Review of exchange of emails between [REDACTED] Re: employee's application for [REDACTED] Directorate | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/09/2021 | Blanca Mera-Roure | Review of extraordinary [REDACTED] claims, discuss update of claims and meeting with [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/09/2021 | Victoria Pierce-King | Reviewed and corrected first draft [REDACTED] analysis and recommendation memorandum to [REDACTED] process of case [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| 09/09/2021 | Victoria Pierce-King | Analysis of case files in [REDACTED] in order to prepare memorandum analyzing and recommendng [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/09/2021 | Victoria Pierce-King | Continued work preparing first draft [REDACTED] analysis and recommendation memorandum to [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| 09/10/2021 | Victoria Pierce-King | Continued analysis of case files in [REDACTED] in order to prepare memorandum analyzing and recommendng [REDACTED]. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/10/2021 | Victoria Pierce-King | Work preparing first draft memorandum analyzing and recommending [REDACTED]. | $300.00 hr | 4.10 | 4.10 | $1,230.00 |
| 09/10/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the draft of the memorandum requesting approval for settlement from [REDACTED] for subsequent referral of the case to the [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/10/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file and the draft of the memorandum requesting approval for settlement amount from [REDACTED] for subsequent referral of the case to the [REDACTED] process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/10/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] proof of claim. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/13/2021 | Arturo Diaz-Angueira | Study and analysis of the case file in order to prepare the [REDACTED] memorandum to be submitted to the [REDACTED] for approval of the [REDACTED] amount and subsequent referral to the [REDACTED] process | $300.00 hr | 0.80 | 0.80 | $240.00 |
| 09/13/2021 | Arturo Diaz-Angueira | Re: [REDACTED] - Study and analysis of the case file and the draft of the [REDACTED] to be forwarded to the attention of [REDACTED] for approval and subsequent referral to the [REDACTED] process | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: information related to expropriation cases on [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/13/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: Status of cases [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/13/2021 | Victoria Pierce-King | Reviewed and corrected first draft memorandum analyzing and recommending | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/13/2021 | Victoria Pierce-King | Continued work preparing first draft memorandum to [REDACTED] analyzing and recommending settlement for [REDACTED] process in [REDACTED] | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/13/2021 | Victoria Pierce-King | Reviewed and corrected second draft [REDACTED] analysis and recommendation memorandum to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| 09/13/2021 | Brunilda Rodriguez | Draft of memorandum to serve as the initial document to seek approval from [REDACTED] regarding an eminent domain claim to be submitted for the [REDACTED] court | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/13/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memorandum to serve as the initial document to seek approval from [REDACTED] court | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/13/2021 | Brunilda Rodriguez | Examination of [REDACTED] regarding an eminent domain claim to prepare a memo for the [REDACTED] process | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/14/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the list of cases referred to our consideration as well as the matters pending to establish the strategy going forward and the [REDACTED] within with to achieve the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/14/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] outlining several cases that must be evaluated in [REDACTED] to determine whether they will be referred to the [REDACTED] process and other matters | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/14/2021 | Brunilda Rodriguez | Draft of memorandum to serve as the initial document to seek approval from [REDACTED] regarding an [REDACTED] claim to be submitted for the [REDACTED] court | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/14/2021 | Brunilda Rodriguez | Examination of [REDACTED] regarding an eminent domain claim to prepare a memo for the [REDACTED] process | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/14/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memorandums to be submitted for the [REDACTED] court. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/15/2021 | Brunilda Rodriguez | Draft of memorandum to serve as the initial document to seek approval from [REDACTED] for the [REDACTED] regarding an eminent domain claim to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/15/2021 | Brunilda Rodriguez | Draft of chart in cases [REDACTED] in connection with the eminent domain claims to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/15/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memorandums to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/15/2021 | Brunilda Rodriguez | Examination of [REDACTED] filed by [REDACTED] regarding an eminent domain claim to prepare a memo for the [REDACTED] process | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/15/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memorandums to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing the agenda for the meeting to be held on [REDACTED] to discuss several matters pending related to the evaluation of proof of claim filed by some [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/16/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss several [REDACTED] creditors resulting from [REDACTED] to be discussed at the meeting with [REDACTED]. | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/16/2021 | Blanca Mera-Roure | Review and analysis of email sent by [REDACTED] containing agenda for meeting to be held on [REDACTED] Re: evaluation of [REDACTED] filed by creditors before [REDACTED], as well as other pending issues | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the discuss the memorandums on [REDACTED] cases to be submitted for the [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/16/2021 | Brunilda Rodriguez | Further draft of chart in cases [REDACTED], in connection with the eminent domain claims to be submitted for the [REDACTED] process with the [REDACTED] court. | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/16/2021 | Brunilda Rodriguez | Examination of various emails sent by [REDACTED] regarding the conference call with him, [REDACTED] regarding the memorandums to be submitted for the [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/16/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the conference call with him, [REDACTED] regarding the memorandums to be submitted for the [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] to report on the meeting with [REDACTED] in particular [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in preparation for the meeting to be held with [REDACTED] to discuss the numerous matters related to the [REDACTED] process, in particular dealing with claims formulated by parties to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss proof of claims related to [REDACTED] rejected by [REDACTED] and other matters related to the [REDACTED] process in preparation for the telephone conference with [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/17/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] office to discuss proof of claims filed by holders of [REDACTED] that were rejected by [REDACTED] to submit a report to [REDACTED] | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/17/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] containing numerous matters to be discussed at the meeting to be held later on today, related to the [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/17/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to the evaluation forms that are been submitted for [REDACTED] consideration and specific information that must be included therein | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2021 | Blanca Mera-Roure | Revision of the [REDACTED] forms prepared by [REDACTED] that are been submitted for [REDACTED] consideration | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of meeting to be held with [REDACTED] Re: Update on status related to expropriation, litigation and greivance claims, and [REDACTED] facts and evaluation | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2021 | Blanca Mera-Roure | Subsequent meeting held with [REDACTED] to report and brief him on the meeting held with [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] in preparation of meeting to be held with [REDACTED] to obtain information related to the inquiries submitted by [REDACTED] with respect to the [REDACTED] claims | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Office, to obtain information and discuss the facts and circumstances surrounding the [REDACTED] entered into in relation to the following [REDACTED], as well as to discuss the inquiries presented by [REDACTED] in their [REDACTED] email in relation thereto | $300.00 hr | 3.40 | 3.40 | $1,020.00 |
| 09/17/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] Re: discussion of memorandum sent by [REDACTED] in relation to the status of expropriation, litigation and [REDACTED] claims, and inquiries with respect to the evaluation process of the [REDACTED] contained in the memorandum as well as course of action to follow with respect to the same | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/17/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the conference call with him | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/17/2021 | Brunilda Rodriguez | Conference with [REDACTED] regarding the memorandums to be submitted for the [REDACTED] process and the notices of rejection of the [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| 09/17/2021 | Brunilda Rodriguez | Examination of the notices for entry of orders authorizing [REDACTED] to reject certain [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/17/2021 | Brunilda Rodriguez | Continuation of draft of memorandum regarding the [REDACTED], in connection with the eminent domain claims to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/17/2021 | Brunilda Rodriguez | Draft of email to [REDACTED] regarding the conference call with him [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/17/2021 | Brunilda Rodriguez | Meeting with [REDACTED] regarding the pending memorandums to be submitted for the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/17/2021 | Brunilda Rodriguez | Examination of rejected [REDACTED] in the case of the [REDACTED] and Management [REDACTED] | $300.00 hr | 1.40 | 1.40 | $420.00 |
| 09/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue the evaluation of [REDACTED] filed by [REDACTED] holders in the sum of approximately [REDACTED] Dollars to determine the real evaluation of those claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/20/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] for the purpose of discussing the background of the [REDACTED] claims formulated by [REDACTED] which were handled by [REDACTED] when he headed [REDACTED] Division | $300.00 hr | 0.90 | 0.90 | $270.00 |
| 09/20/2021 | Doris Gongon-Colon | Review and analyze sub categories of [REDACTED] requested for evaluation in order to determine types of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2021 | Doris Gongon-Colon | Meeting with [REDACTED] to discuss latest meeting with [REDACTED] team and devise strategy for last [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2021 | Doris Gongon-Colon | Conference call with [REDACTED] RE: identification of [REDACTED] claims by categories at this time of the process of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: identification of [REDACTED] claims by categories at this time of the process of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/20/2021 | Victoria Pierce-King | Examined case file in [REDACTED] case in order to prepare [REDACTED] memorandum | $300.00 hr | 3.10 | 3.10 | $930.00 |
| 09/20/2021 | Victoria Pierce-King | Reviewed and corrected second draft of [REDACTED] memorandum in [REDACTED] case | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/20/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum in [REDACTED] case | $300.00 hr | 2.30 | 2.30 | $690.00 |
| 09/20/2021 | Doris Gongon-Colon | Continue working with [REDACTED] report new cases received by [REDACTED] team from [REDACTED] Report | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/20/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: strategy related to new cases received by [REDACTED] to be included in [REDACTED] Report. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/20/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss latest meeting with [REDACTED] team and devise strategy for last [REDACTED] claims | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/20/2021 | Blanca Mera-Roure | Conference call with [REDACTED] in relation to the evaluation of [REDACTED] claims and the identification of [REDACTED] in the worksheets in support of the evaluations that are been sent to [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis revised [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/21/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange emails with [REDACTED] re: Study and analysis revised | $250.00 hr | 0.10 | 0.10 | $25.00 |
| 09/21/2021 | Arturo Diaz-Angueira | [REDACTED] - Study and analysis of the case file in order to review the draft of the [REDACTED] memorandum to be submitted for approval to [REDACTED] and subsequent referral to the [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| 09/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss in detail the proofs of claims filed by [REDACTED] holders against [REDACTED] in order to evaluate the accuracy of the amounts requested in the [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/21/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information submitted by [REDACTED] and the course of action to follow to proceed to evaluate the accuracy of the amount requested in the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/21/2021 | Victoria Pierce-King | Examined case file in [REDACTED] case in order to prepare [REDACTED] memorandum | $300.00 hr | 3.70 | 3.70 | $1,110.00 |
| 09/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to discuss the information needed in order to evaluate proof of claims filed by [REDACTED] Court. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/22/2021 | Arturo Diaz-Angueira | Study and analysis of the email submitted to our consideration by [REDACTED] requesting information from [REDACTED] for file a proof of claim in the [REDACTED] procedure in order to evaluate in detail the correct [REDACTED], if any, of their claim | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/22/2021 | Arturo Diaz-Angueira | Study and analysis of the actual [REDACTED] entered into between [REDACTED] holders to commence the process to [REDACTED] evaluate them | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/22/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information provided by [REDACTED] that is needed in order to properly evaluate the value of the proofs of claims filed by [REDACTED] Court | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/22/2021 | Victoria Pierce-King | Reviewed and corrected first draft of [REDACTED] memorandum in [REDACTED] case | $300.00 hr | 1.90 | 1.90 | $570.00 |
| 09/22/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum in [REDACTED] case | $300.00 hr | 2.70 | 2.70 | $810.00 |
| 09/22/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED], in connection with memos prepared for the [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2021 | Blanca Mera-Roure | Revision of the information and evaluation analysis of [REDACTED] claims prepared by [REDACTED] included in the documents to be sent to [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/23/2021 | Blanca Mera-Roure | Draft email to [REDACTED] Re: Summary Schedule for [REDACTED] provisions | $300.00 hr | 0.10 | 0.10 | $30.00 |
| 09/23/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] information provided by [REDACTED]. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| 09/23/2021 | Blanca Mera-Roure | Review and consideration of email sent by [REDACTED] Rejections | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the evaluation analysis and process, as well as the inclusion of the relevant claim information in the [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| 09/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team related to [REDACTED] memos prepared in order to begin [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: related to [REDACTED] memos prepared in order to begin [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: latest status of legal report related to [REDACTED] or more alleged in complaint | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2021 | Doris Gongon-Colon | Conference call with [REDACTED] team to discuss activated cases for [REDACTED] process and request of information | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/23/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: expropriation cases that were activated by [REDACTED] and request of information to prepare legal defense | $300.00 hr | 0.30 | 0.30 | $90.00 |
| 09/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the information received that will be used to evaluate the reasonableness of the [REDACTED] requested in the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| 09/23/2021 | Arturo Diaz-Angueira | Continuation in work in the documents submitted to our consideration including the information attached to the [REDACTED] as well as the letters forwarded to the | $300.00 hr | 1.60 | 1.60 | $480.00 |
| 09/23/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to continue obtaining information about the proof of claims presented by [REDACTED] that add up to more than [REDACTED] Dollars | $300.00 hr | 1.10 | 1.10 | $330.00 |
| 09/23/2021 | Victoria Pierce-King | Examined file in [REDACTED] case in order to prepared [REDACTED] memorandum | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| 09/23/2021 | Victoria Pierce-King | Work preparing first draft of [REDACTED] memorandum in case of [REDACTED] | $300.00 hr | 2.60 | 2.60 | $780.00 |
| 09/23/2021 | Brunilda Rodriguez | Examination of emails sent by [REDACTED], in connection with the notice of transfer of claims to alternative dispute resolution, the [REDACTED], the approval of additional form of notice, and the granting of related [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| 09/23/2021 | Brunilda Rodriguez | Worked on the [REDACTED] in connection with the eminent domain claims to be submitted for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 2.90 | 2.90 | $870.00 |
| 09/23/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the memorandums for the [REDACTED] process with the [REDACTED] court | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/24/2021 | Blanca Mera-Roure | Telephone conference held with [REDACTED] Re: briefing on the meeting held with [REDACTED] with respect to the facts and circumstances surrounding the [REDACTED] and the revision of the [REDACTED] termination letters, provided by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: various recommendations requested to various Memos related to [REDACTED] cases activated in [REDACTED] | $300.00 hr | 0.50 | 0.50 | $150.00 |
| 09/24/2021 | Doris Gongon-Colon | Review memo and other documents from [REDACTED] claim in order to prepare for meeting with [REDACTED] Team | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| 09/24/2021 | Doris Gongon-Colon | Amendments made to [REDACTED] Memo RE: procedural [REDACTED] discussion in order to commence [REDACTED] process. | $300.00 hr | 0.60 | 0.60 | $180.00 |
| 09/24/2021 | Doris Gongon-Colon | Amendments made to [REDACTED] Memo RE: [REDACTED] discussion in order to commence [REDACTED] process | $300.00 hr | 0.60 | 0.60 | $180.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/24/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team requesting information regarding identification of claims as secured and unsecured claims [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: Discuss [REDACTED] strategy for [REDACTED] claims going to [REDACTED] claim and pending information for valuation process, devise legal strategy to obtain information from [REDACTED] team | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] in order to discuss [REDACTED] strategy for [REDACTED] claims going to [REDACTED] process | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/24/2021 | Doris Gongon-Colon | Meeting with [REDACTED] team to discuss memo of [REDACTED] case in order to have final amendments before sending it to [REDACTED] legal division for final approval in preparation for [REDACTED] process | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/24/2021 | Doris Gongon-Colon | Review and evaluated [REDACTED] in order to make amendments to [REDACTED] Memo to be sent to [REDACTED] legal Division | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/24/2021 | Blanca Mera-Roure | Revision of the proposed corrections to be included in the evaluation documents related to the [REDACTED] claims, and subsequent meeting held with [REDACTED] in relation to the evaluation documents and course of action to follow with respect to the evaluations conducted in relation to [REDACTED] claims | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/24/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] employee in charge [REDACTED] to discuss the information sent by [REDACTED] | $300.00 hr | 2.20 | 2.20 | $660.00 |
| | 09/24/2021 | Blanca Mera-Roure | Revision of termination letters sent to [REDACTED] Re: [REDACTED] energy projects sent by [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/24/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the follow up at [REDACTED] for [REDACTED] claims going to [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/24/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the strategy for [REDACTED] claims going to [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Brunilda Rodriguez | Examination of email sent [REDACTED] regarding the [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/24/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss [REDACTED] strategy for [REDACTED] claims going to [REDACTED] process | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/24/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss [REDACTED] strategy for [REDACTED] claims going to [REDACTED] process, [REDACTED] claim and pending information for valuation process and to devise legal strategy to obtain information from [REDACTED] team | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/27/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the entrance of information contained in the [REDACTED] platform in the evaluation documents to be sent to [REDACTED], and revision of specific cases that have been evaluated by [REDACTED] | $300.00 hr | 2.80 | 2.80 | $840.00 |
| | 09/27/2021 | Doris Gongon-Colon | Memo sent to [REDACTED] RE: request for authorization on [REDACTED] case in order to commence [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Doris Gongon-Colon | Memo sent to [REDACTED] RE: request for authorization on [REDACTED] case in order to commence [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Doris Gongon-Colon | Review and analyze [REDACTED] latest filed motions in order to answer questions from [REDACTED] team RE: additional information requested in order to obtain a proper authorization from [REDACTED] legal division for [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] questions and answers in order to obtain a proper authorization from [REDACTED] legal division for [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Doris Gongon-Colon | Exchange communication with [REDACTED] answers for additional information in order to obtain a proper authorization from [REDACTED] legal division for [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/27/2021 | Doris Gongon-Colon | Memo with [REDACTED] team RE: [REDACTED] questions and answers of additional information in order to obtain a proper authorization from [REDACTED] process | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Doris Gongon-Colon | Review and analyze expropriation claims [REDACTED] for identification of pleadings as to secured or unsecured [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Doris Gongon-Colon | Draft Memo to [REDACTED] team RE: evaluation of expropriation claims [REDACTED] for identification of pleadings as to secured or unsecured [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Doris Gongon-Colon | Analyze activated [REDACTED] process to report [REDACTED] team requesting information regarding identification of claims as secured and unsecured claims [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/27/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] RE: new instructions related to [REDACTED] claim evaluation. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: new instructions related to [REDACTED] claim evaluation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Blanca Mera-Roure | Meeting with [REDACTED] RE: modifications related to [REDACTED] claim evaluation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Blanca Mera-Roure | Meeting with [REDACTED] RE: modifications related to [REDACTED] claim evaluation | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Blanca Mera-Roure | Telephone conference with [REDACTED] in relation to the evaluation of claims Re: course of action to follow in the case of discrepancies in number of claimants between | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the identification of claims as secured or unsecured for [REDACTED] claims going to [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of [REDACTED] to continue drafting memorandum to [REDACTED] pertaining to the eminent domain claim of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of electronic data of the case [REDACTED] filed at the Superior Court of [REDACTED] to gather data to continue the drafting memorandum to [REDACTED] of the eminent domain claim of [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/27/2021 | Brunilda Rodriguez | Drafting of memorandum to [REDACTED] pertaining to the eminent domain claim of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/27/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss modifications relative to [REDACTED] claim | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of electronic data of the case [REDACTED] filed at the Superior Court of [REDACTED] to gather data to continue the drafting memorandum to [REDACTED] of the eminent domain claim of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/27/2021 | Brunilda Rodriguez | Examination of [REDACTED] to continue drafting memorandum to [REDACTED] pertaining to the eminent domain claim of [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/28/2021 | Blanca Mera-Roure | Revision of [REDACTED] provisions related to salaries, overtime and shift rotation Re: evaluation of [REDACTED] claims | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/28/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss and revise the information in the evaluation documents prepared by [REDACTED] Re: cases related to salaries, overtime and shift [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: [REDACTED] cases commenced with [REDACTED] process | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/28/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] team RE: Memo's related to [REDACTED] requesting [REDACTED] authorization for [REDACTED] in order to commenced with [REDACTED] process | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss expropriation cases memo prepared by [REDACTED] in order to devise strategy to obtain [REDACTED] authorization for [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/28/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss the information to be included in the memorandum to be sent to [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Blanca Mera-Roure | Commence working on the preparation of the memorandum to be sent to [REDACTED] Re: facts and circumstances surrounding the termination of the following [REDACTED] | $300.00 hr | 4.30 | 4.30 | $1,290.00 |
| | 09/28/2021 | Brunilda Rodriguez | Further draft on memo of [REDACTED] of eminent domain case and to develop strategies to follow up its approval in [REDACTED] evaluation and sent to [REDACTED] | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/28/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss pending memorandums on [REDACTED] of eminent domain cases and to develop strategies to follow up their approval relative to [REDACTED] evaluation | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/28/2021 | Brunilda Rodriguez | Drafting of memorandum to [REDACTED] pertaining to the eminent domain claim of [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/28/2021 | Brunilda Rodriguez | Further draft on memo of [REDACTED] of eminent domain case in [REDACTED] process and sent to [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/29/2021 | Blanca Mera-Roure | Review and analyze of Amended and Restated [REDACTED] Re: evaluation of [REDACTED] exposure pursuant to the [REDACTED] provisions and determination of whether they should be submitted to the [REDACTED] process | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/29/2021 | Brunilda Rodriguez | Communicate with the court seeking dates to examine the file of [REDACTED] to prepare draft for [REDACTED] of eminent domain case for approval for [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/29/2021 | Brunilda Rodriguez | Further draft on memo of [REDACTED] of eminent domain case and to develop strategies to follow up its approval for [REDACTED] | $300.00 hr | 3.90 | 3.90 | $1,170.00 |
| | 09/29/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Brunilda Rodriguez | Examination of [REDACTED], to prepare draft of memo for [REDACTED] of eminent domain case for approval by [REDACTED] before submitting to [REDACTED] evaluation | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/30/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] RE: update on the status and issues related to the evaluation of [REDACTED] claims | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Blanca Mera-Roure | Several conference calls held with [REDACTED] to discuss the identification of the [REDACTED] violations and basis for the evaluation of multiple [REDACTED] claims | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/30/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to discuss and revise the information in the evaluation documents prepared by [REDACTED] Re: cases related to salaries, overtime, appropriate unit violation, and [REDACTED] | $300.00 hr | 3.20 | 3.20 | $960.00 |
| | 09/30/2021 | Doris Gongon-Colon | Meeting with [REDACTED] RE: discuss matters to inform with [REDACTED] related to [REDACTED] cases in preparation for conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] claims status | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Doris Gongon-Colon | Conference call with [REDACTED] team to discuss status of [REDACTED] claims that have initiated [REDACTED] process | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/30/2021 | Doris Gongon-Colon | Prepared for conference call with [REDACTED] expropriation claims in order to discuss status and update of obtaining [REDACTED] authorization to [REDACTED] memo | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Doris Gongon-Colon | Exchange communications with [REDACTED] legal division RE: inquiries related to new cases and lack of identification in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Doris Gongon-Colon | Review and analyze complaints for cases [REDACTED] legal division RE: inquiries related to new cases and lack of identification in [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Brunilda Rodriguez | Meeting with [REDACTED] to discuss matters to be informed to [REDACTED] related to [REDACTED] cases in preparation for conference call with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/30/2021 | Brunilda Rodriguez | Examination of email sent by [REDACTED] regarding the claims going to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | | | **Total Labor For 0053 Claims Administration and Objections** | | **251.70** | **251.70** | **$75,500.00** |
| | | | **Total Expense For 0053 Claims Administration and Objections** | | | **$0.00** | **$0.00** |
| | | | **Total For 0053 Claims Administration and Objections** | | | | **$75,500.00** |
| **57** | **0057 Power Purchase and Operating Agreements** | | | | | | |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to Proof of Claim filed by [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to Proof of Claim filed by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] proof of claim. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] proof of claim | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with[REDACTED] related to various [REDACTED] claims for the purpose of determining defenses by [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to various [REDACTED] claims for the purpose of determining defenses by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Additional amendments to [REDACTED] for the purpose of finalizing [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to additional amendments to | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] reply in support of [REDACTED] notice of assumption | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0057 Power Purchase and Operating Agreements** | | **3.50** | **3.50** | **$1,030.00** |
| | | | **Total Expense For 0057 Power Purchase and Operating Agreements** | | | **$0.00** | **$0.00** |
| | | | **Total For 0057 Power Purchase and Operating Agreements** | | | | **$1,030.00** |
| **58** | **0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | | | |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] motion in preparation to comment, revise and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: study and analysis draft [REDACTED] motion in preparation to comment, revise and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] comments and revisions to draft [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | | | **Total Labor For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | **0.60** | **0.60** | **$150.00** |
| | | | **Total Expense For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | **$0.00** | **$0.00** |
| | | | **Total For 0058 Puerto Rico Elec. Power Auth., et al. v. P.R. Energy Comm'n; Adv. Proc. No. 17-00256** | | | | **$150.00** |
| **59** | **0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | | | |
| | 09/17/2021 | Charles Bimbela-Quiñones | Study [REDACTED] to writ of certiorari filed by [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | | | **Total Labor For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | **2.40** | **2.40** | **$720.00** |
| | | | **Total Expense For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | **$0.00** | **$0.00** |
| | | | **Total For 0059 Cobra Acquisitions, LLC Motion for Administrative Claim** | | | | **$720.00** |
| **72** | **0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | | | |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] report in preparation to draft [REDACTED] report status motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report status motion | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/06/2021 | Katiuska Bolaños-Lugo | Study and analysis report regarding [REDACTED] proceeds sent by [REDACTED], re: insurance report motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] bench order and budget-to-actual | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED], re: document request made by [REDACTED] submission | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] bench order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Attend meeting with [REDACTED] to discuss [REDACTED] reimbursement. | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] reports sent by generation to be produced to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED] documents to be certified and address letter sent by [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] regarding [REDACTED] proceeds | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review communications between [REDACTED] team re: [REDACTED] report and certifications for reconciliation of [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: completion of date and reports required to comply with [REDACTED] filing | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis reports for fca prepared by [REDACTED] to be produced to [REDACTED] for reconciliation filing | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] and generation certificates to be produced by [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review communications between [REDACTED] team re: deadline [REDACTED] information request and [REDACTED] Certificate | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review communications with [REDACTED] team re: [REDACTED] Certificate | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] report motion | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] report motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | Review motions filed by [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion re: [REDACTED] for brief extension to file quarterly reconciliations and proposed [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Exchange communications with [REDACTED], re: [REDACTED] to be included in next | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] increase requested by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review weekly report of [REDACTED] claims in preparation to draft motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Draft [REDACTED] status update | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: clarification of [REDACTED] factors | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/18/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: order and upcoming [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Study and analysis motions filed by [REDACTED] today | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation of tomorrows [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Study and analysis of motions and supporting documents ([REDACTED] and written reports) presented by [REDACTED] that will be discussed tomorrow during the hearing in preparation to meet with [REDACTED] to prepare for hearing | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to prepare for tomorrows [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] team in preparation for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] regarding bench orders entered in todays [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | Attend hearing on behalf of [REDACTED] | $250.00 hr | 3.80 | 3.80 | $950.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: new [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/22/2021 | Joannely Marrero-Cruz | Attend [REDACTED] Conference re: support to [REDACTED] team | $250.00 hr | 3.40 | 3.40 | $850.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Study and analysis memo filed by [REDACTED] today | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Draft email to [REDACTED], re: motion in compliance with order and request for [REDACTED] treatment of exhibit. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Study and analysis documents to be provided as [REDACTED] to motion in compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED], re: study and analysis of memo sent by [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Continue drafting motion in compliance with order and request for [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Begin drafting motion in compliance with order and request for [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Study and analysis of memo sent by [REDACTED] in preparation to draft motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Review Responses to [REDACTED] re: New [REDACTED] prices | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/23/2021 | Joannely Marrero-Cruz | Draft communications to [REDACTED] re: approval to reponse to [REDACTED] in compliance with order | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED], re: conservation program. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] report in preparation to draft [REDACTED] report motion. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] team re: [REDACTED] Resolution and Order to strategize fact finding to comply with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review Resolution and Order directing [REDACTED] to submit additional information concerning [REDACTED] between [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Exchange emails with LUMA counsel, re: insurance, re: motion in compliance with order | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: motion in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] differences | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis excerpts of [REDACTED], re: exchange emails with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/27/2021 | Katiuska Bolaños-Lugo | Draft final version of motion requesting [REDACTED] to file mot in compliance | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] mot in compliance with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review several [REDACTED] entered today | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] re: compliance with [REDACTED] information | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] to request for information provided by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Draft motion for extension to comply with the [REDACTED] re: [REDACTED] and the application of [REDACTED] | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and the application of [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Draft revisions and transalate to responses to [REDACTED] questions provided by [REDACTED] re: Compliance with the [REDACTED] Order | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Meeting with [REDACTED] to discuss [REDACTED] Order to gather information about [REDACTED] and the application of [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] re: [REDACTED] and the application of [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Motion in Compliance with [REDACTED] | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Study and Analyze responses to [REDACTED] questions provided by [REDACTED]. re: Compliance with the [REDACTED] Order | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] and the application of [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] secretary conocerning official notifications of documents in case. re: [REDACTED] Resolution | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Draft revisions to motion in compliance with [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: draft revisions to motion in compliance with [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] team, re: draft revisions to motion in compliance with order. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Draft motion to submit answers to [REDACTED] of information and memorandum for [REDACTED] | $250.00 hr | 1.90 | 1.90 | $475.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Draft redaction of answers [REDACTED] compliance with [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Review exchange between [REDACTED] assessment for compliance with Order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: motion in compliance | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: revisions to answers for motion in compliance with the[REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | E-mail exchange with [REDACTED] re: revisions to answers for motion in compliance with the [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Draft revisions to answers to [REDACTED] of information in compliance with [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Joannely Marrero-Cruz | Draft e-mail to [REDACTED] re: motion to submit answers to requirements of information and memorandum for [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED]. | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order and dissident opinion from [REDACTED]. re: adjustment clauses for [REDACTED] | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | | | **Total Labor For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | **35.70** | **35.70** | **$8,925.00** |
| | | | **Total Expense For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | **$0.00** | **$0.00** |
| | | | **Total For 0072 IN RE: Puerto Rico Electric Power Authority's Permanent Rate** | | | | **$8,925.00** |
| **77** | **0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | | | |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Study and analysis final [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/15/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution [REDACTED] request for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | | | **Total Labor For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | **1.00** | **1.00** | **$250.00** |
| | | | **Total Expense For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | **$0.00** | **$0.00** |
| | | | **Total For 0077 ARGOS Puerto Rico Corp. v. Autoridad de Energia Electrica de Puerto Rico, Caso Núm. NEPR-QR-2020-0021077** | | | | **$250.00** |
| **87** | **0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | | | |
| | 09/13/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] to discuss status of amendment to [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review final draft of [REDACTED] approval. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | **0.50** | **0.50** | **$125.00** |
| | | | **Total Expense For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | **$0.00** | **$0.00** |
| | | | **Total For 0087 Windmar Renewable Energy, Inc. v. Puerto Rico Electric Power Authority; case no. NEPR-QR-2020-0028** | | | | **$125.00** |
| **99** | **0099 Non-Operational Renewable PPOA's** | | | | | | |
| | 09/07/2021 | Arturo Diaz-Angueira | Study and analysis of the files of the [REDACTED] submitted to the consideration of [REDACTED] in order to discuss the proof of claims filed by those companies that [REDACTED] discarded in for failure to comply with the terms and conditions of the | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the proof of claims and attachments filed by the [REDACTED] in preparation for the meeting to be held with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/07/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] to go over the proof of claims that were referred by [REDACTED] to discuss whether to totally discard them in the [REDACTED] procedures | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | | | **Total Labor For 0099 Non-Operational Renewable PPOA's** | | **2.80** | **2.80** | **$840.00** |
| | | | **Total Expense For 0099 Non-Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | | **Total For 0099 Non-Operational Renewable PPOA's** | | | | **$840.00** |
| **100** | **0100 Operational Renewable PPOA's** | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | T/C with [REDACTED] response to [REDACTED] Request for documents | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/01/2021 | Joannely Marrero-Cruz | Draft Informative Motion about [REDACTED] for Information re: [REDACTED] Outstanding documents | $250.00 hr | 1.40 | 1.40 | $350.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Exchange several communications with [REDACTED] and internal with [REDACTED] re: study and analysis final resolution and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Katiuska Bolaños-Lugo | [REDACTED] - Study and analysis final resolution and [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order approving proposed [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Study and analysis several [REDACTED] entered today regarding [REDACTED]. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | **Total Labor For 0100 Operational Renewable PPOA's** | | **3.60** | **3.60** | **$900.00** |
| | | | **Total Expense For 0100 Operational Renewable PPOA's** | | | **$0.00** | **$0.00** |
| | | | **Total For 0100 Operational Renewable PPOA's** | | | | **$900.00** |
| **108** | **0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | | | |
| | 09/08/2021 | Blanca Mera-Roure | Revision of legal file to determine the course of action to follow with respect to the claim in light of [REDACTED] resignation, to respond to the [REDACTED] Officer's Order Re: Motion Requesting the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Blanca Mera-Roure | Review and consideration of Order issued by [REDACTED] Re: [REDACTED] noncompliance with Order related to the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | **0.50** | **0.50** | **$150.00** |
| | | | **Total Expense For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | **$0.00** | **$0.00** |
| | | | **Total For 0108 Querella Gerencial Douglas González Delgado; QG-20-1466** | | | | **$150.00** |
| **110** | **0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | | | |
| | 09/01/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | [REDACTED] Reponse to [REDACTED] Motion for brief extension | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/03/2021 | Joannely Marrero-Cruz | Review [REDACTED] Second Set of Requests for Information. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Authorization to Answer and/or [REDACTED] First Discovery Request | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Authorization to substitute [REDACTED] re: safety | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for remedies about written discovery. re: amend [REDACTED] calendar | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution granting [REDACTED] request to substitute pre filed [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Motion Requesting a Brief Extension of Timeto Answer [REDACTED] Second and [REDACTED] of Information | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review [REDACTED] Resolution and Order re: [REDACTED] request for remedies on written [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/10/2021 | Joannely Marrero-Cruz | Review e-mail from [REDACTED] re: Responses to [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/14/2021 | Katiuska Bolaños-Lugo | Study and analysis motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] motion submitting quarterly performance [REDACTED] and request for clarifications | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | **Total Labor For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | **3.90** | **3.90** | **$975.00** |
| | | | **Total Expense For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | **$0.00** | **$0.00** |
| | | | **Total For 0110 IN RE: The Performance of the Puerto Rico Electric Power Authority** | | | | **$975.00** |
| **112** | **0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | | | |
| | 09/08/2021 | Blanca Mera-Roure | Revision of legal file to determine the course of action to follow with respect to the claim in light of [REDACTED] System, to respond to the Administrative Officer's Order Re: Motion Requesting the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/23/2021 | Blanca Mera-Roure | Review and consideration of Motion in [REDACTED] to the Request for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/27/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] Directorate, in relation to the status of the position held by [REDACTED] prior to mobility Re: Motion in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/29/2021 | Blanca Mera-Roure | Conference call held with [REDACTED] in relation to the position and functions that used to be held by [REDACTED] Division Re: Motion in [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/30/2021 | Blanca Mera-Roure | Review and consideration of Order issued by [REDACTED] Re: Motion Requesting the [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | **1.70** | **1.70** | **$510.00** |
| | | | **Total Expense For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | **$0.00** | **$0.00** |
| | | | **Total For 0112 Querella Cynthia Cruz Emmanuelli; QG-20-1467** | | | | **$510.00** |
| **116** | **0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | | | |
| | 09/09/2021 | Joannely Marrero-Cruz | Review Special Appearance by [REDACTED] re: comments for [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | **0.30** | **0.30** | **$75.00** |
| | | | **Total Expense For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | **$0.00** | **$0.00** |
| | | | **Total For 0116 IN RE: The Unbundling of the Assets of the Puerto Rico Electric Power Authority; Case No. NEPR-AP-2018-0004** | | | | **$75.00** |
| **124** | **0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | | | |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending draft motion on [REDACTED] study | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Draft final version of motion for [REDACTED] to submit information regarding [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | Exchange several comm with [REDACTED] team, re: Draft final version of motion for extension to submit information regarding [REDACTED] | $250.00 hr | 0.50 | 0.50 | $125.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Communication with [REDACTED] re: [REDACTED] resources retirement plan deadline | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/08/2021 | Joannely Marrero-Cruz | Review e-mails between [REDACTED] re: thermal resources [REDACTED] plan deadline | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Draft revisions to [REDACTED] motion re: [REDACTED] study | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis order and excerpts of [REDACTED] in preparation to draft revisions to joint motion. re: [REDACTED] study | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Review order. re: [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] Study order | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] re: environmental study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] study | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to Department of [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] study | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss [REDACTED] study order | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] regarding [REDACTED] made in motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Draft final motion requesting [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Study and analysis to provide comments. re: motion to [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Exchange several communications with [REDACTED] working group, re: motion to [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Resolution and Order on [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/18/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group regarding motion and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/18/2021 | Katiuska Bolaños-Lugo | Draft motion to [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding clarification of motion to file with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/18/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding clarification of motion to file with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/19/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] discussing wind study order and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/19/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Research for arguments in [REDACTED] regulations to argument [REDACTED] treatment to proposals | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Research for arguments [REDACTED] recent orders to argument [REDACTED] treatment to proposals | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] and request for [REDACTED] treatment | $250.00 hr | 1.20 | 1.20 | $300.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Draft changes to Motion to Submit [REDACTED] and Request for [REDACTED] Treatment | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review the [REDACTED] Resolution and Order re: Motion to Submit [REDACTED] and Request for [REDACTED] Treatment | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] in preparation to draft motion to submit [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review resources [REDACTED] to be included as attachment to motion | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Draft motion to submit resources [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | | | **Total Labor For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | **11.90** | **11.90** | **$3,035.00** |
| | | | **Total Expense For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | **$0.00** | **$0.00** |
| | | | **Total For 0124 IN RE: Implementation of the Puerto Rico Electric Power Authority Integrated Resource Plan and Modified Action Plan** | | | | **$3,035.00** |
| **131** | **0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | | | |
| | 09/08/2021 | Blanca Mera-Roure | Conference call with [REDACTED] to discuss the course of action to follow with respect to his [REDACTED] claim and changes in his employment circumstances to respond to the [REDACTED] Officer's Order Re: [REDACTED] Motion in Compliance with Order | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Blanca Mera-Roure | Revision of [REDACTED] file and drafting of Motion for extension to respond to [REDACTED] Motion in Compliance with [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/08/2021 | Blanca Mera-Roure | Meeting held with [REDACTED] to brief him on the conversation held with [REDACTED], and to discuss the status and update on the claimant's labor circumstances to determine the course of action to follow in his case, as well as in the cases of [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/10/2021 | Blanca Mera-Roure | Receipt and consideration of Order issued by [REDACTED] Re: Extension of time to respond to Motion in Compliance with Order filed by [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/23/2021 | Blanca Mera-Roure | Review and consideration of Motion Requesting [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/30/2021 | Blanca Mera-Roure | Review and consideration of Resolution issued by [REDACTED] of the claim | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | | | **Total Labor For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | **2.30** | **2.30** | **$690.00** |
| | | | **Total Expense For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | **$0.00** | **$0.00** |
| | | | **Total For 0131 Christian J. Carreras Maldonado v. Autoridad de Energía Eléctrica** | | | | **$690.00** |
| **153** | **0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | | | | | |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] report. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | Draft motion to submit [REDACTED] report. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | | | **Total Labor For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** | | **0.50** | **0.50** | **$125.00** |

**Total Expense For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** $0.00 $0.00

**Total For 0153 IN RE: Preliminary Studies for New Combined Cycle Power Plant in Palo Seco; Case No.; NEPR-MI-2021-0003** $125.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **155** | **0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | | | | |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team regarding project timelines and estimated "on-line" dates for [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working for the purpose of discussing various matters related to [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/01/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] Evaluation Results; [REDACTED] in preparation for conference call with [REDACTED] working | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the talking points containing the matters to be raised before the [REDACTED] at the hearing to be held on [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Work done, and study and analysis of several documents such as [REDACTED] documents, the [REDACTED] previous order and several other documents in preparation for the meeting with the [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Conference call with [REDACTED] in order to discuss and prepare for the hearing to be held before the [REDACTED] to discuss several matters related to the [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Arturo Diaz-Angueira | Subsequent meeting held with [REDACTED] in order to discuss more in detail the issues to be raised with the [REDACTED] during the meeting to be held on [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] order and other relevant documents to plan a prepare for meeting with [REDACTED] for meeting with | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to document consolidating the questions from [REDACTED] that remain under [REDACTED] review for the purpose of providing input | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Prep meeting with [REDACTED] for the purpose of discussing strategies going forward related to meeting with [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing talking points for meeting with [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related Response to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with King & Spalding team regarding talking points for meeting with PREB | $300.00 hr | 0.50 | 0.50 | $150.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding talking points for meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/02/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing talking points for meeting with [REDACTED] and strategies going forward | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss results of [REDACTED] and set action items. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to prepare for the hearing to be held before the [REDACTED] on this same date to discuss [REDACTED] concern about the [REDACTED] | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Meeting held with [REDACTED] in order to discuss the draft of the memorandum containing the matters discussed during the meeting with the [REDACTED] on this same date to discuss [REDACTED] concern about the [REDACTED] process | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Attendance at the hearing before the PREB in order to discuss PREPA's concern about the RFP renewal process. | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Preparation and drafting of a report containing the matter discussed during the meeting with the [REDACTED] concern about the [REDACTED] process. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/03/2021 | Arturo Diaz-Angueira | Continuation of the study and analysis of the pertinent documents in preparation for the [REDACTED] to be held on this same date before the [REDACTED] to discuss concerns about the [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of Technical [REDACTED] submitted by [REDACTED] for the purpose of evaluating compliance with applicable requirements from [REDACTED] | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] communications log including communications and responses from [REDACTED] for the purpose of evaluating compliance with applicable requirements from [REDACTED] | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communication from [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/03/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding additional comments and amendments to talking points for meeting with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/05/2021 | Katiuska Bolaños-Lugo | Study and analysis revisions to [REDACTED] comments to [REDACTED] to provide input to the team | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/06/2021 | Katiuska Bolaños-Lugo | Study and analysis revised [REDACTED] log to provide [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest communication log and documents submitted by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft [REDACTED] template incorporating revised revisions to [REDACTED] proposed by various [REDACTED] | $300.00 hr | 2.10 | 2.10 | $630.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding upcoming meeting with [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documents submitted by [REDACTED] | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/06/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding comments and amendments to [REDACTED] template | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of discussing [REDACTED] meeting and strategies going forward related to motion to submit to [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] regarding [REDACTED] comments. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/07/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to Regulation [REDACTED]. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending actions including publishing [REDACTED] prices and action items after [REDACTED] meeting | $250.00 hr | 2.60 | 2.60 | $650.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Facilities; [REDACTED] (revised version) and Task [REDACTED] for the purpose of planning and preparing for conference call with [REDACTED] working team for the purpose of discussing various pending matters related to [REDACTED] and strategies going forward | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Draft of motion to [REDACTED] regarding submittal of [REDACTED] and for extension of time to submit [REDACTED] proccess | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to request for information on [REDACTED] process | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] motion to be filed with [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding email list | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team related to draft of motion to [REDACTED] regarding submittal of [REDACTED] and for extension of time to submit [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Conference call [REDACTED] working team for the purpose of discussing various pending matters related to [REDACTED] and strategies going forward | $300.00 hr | 2.60 | 2.60 | $780.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group for the purpose of exchanging comments on motion to [REDACTED] regarding submittal of [REDACTED] and for extension of time to submit [REDACTED] proccess | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/08/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to documents for conference call | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents submitted by [REDACTED] regarding issuance of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Email exchange with [REDACTED] personnel regarding issuance of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] letter waiving its rights over the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/10/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] working group related to [REDACTED] letter waiving its rights over the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group re: [REDACTED] evaluation | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss draft [REDACTED] evaluation results. | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/13/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] motion for [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] log for the purpose of determining pending information to be provided by [REDACTED] | $300.00 hr | 1.30 | 1.30 | $390.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft communication log for the purpose of determining pending information to be provided by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis documents submitted by [REDACTED] in response to the [REDACTED] informing the original Proposal Securities (i) for [REDACTED] were hand delivered today, (ii) for [REDACTED] is in transit to Puerto Rico, and (iii) for [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding pricing information submitted by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing [REDACTED] evaluation results as well as approach for conference with [REDACTED] | $300.00 hr | 2.40 | 2.40 | $720.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of messages by [REDACTED] regarding (i) the status of [REDACTED] execution of the Amendment to the [REDACTED] and (ii) updates on the [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of the [REDACTED] the purpose of providing [REDACTED] on content of notification | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/13/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] evaluation results documents for the purpose of planning and preparing for conference call with [REDACTED] team | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Results | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/14/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Results spreadsheet for the purpose of planning and preparing for conference call with [REDACTED] working group | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/15/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending contract negotiations and other pending action items list for evaluation of [REDACTED] | $250.00 hr | 2.40 | 2.40 | $600.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Study of several documents submitted to our consideration in preparation for the [REDACTED] to be held before the [REDACTED] | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/15/2021 | Arturo Diaz-Angueira | Meeting held with several [REDACTED] that will appear to testify at the hearing to be held before the [REDACTED] | $300.00 hr | 1.80 | 1.80 | $540.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] evaluation results | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Email exchanges with [REDACTED] team related to information regarding [REDACTED] | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including latest version of [REDACTED] Results for the purpose of planning and preparing for conference call with [REDACTED] working group | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] evaluation results sent by [REDACTED] | $300.00 hr | 0.60 | 0.60 | $180.00 |
| | 09/15/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] team for the purpose of discussing various matters related to [REDACTED] | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss meeting of the [REDACTED] and determine next steps with regards to [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/16/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] in preparation for meeting with [REDACTED] pricess. | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including price tables, orders, and related [REDACTED] documents for the purpose of preparing for meeting at [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of draft Draft Motion for Extension of Time to Communicate [REDACTED] Selection Decisions sent by [REDACTED] team | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Meeting at [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward. | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] for the purpose of planning and preparing for meeting at [REDACTED] for the purpose of discussing [REDACTED] and strategies going forward | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/16/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing meeting with [REDACTED] and strategies going forward related to pending [REDACTED] | $300.00 hr | 1.50 | 1.50 | $450.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] Determination Resulting from [REDACTED] Evaluation | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding Draft Motion for Extension of Time to Communicate [REDACTED] Decisions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding latest [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding feasibility [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding Draft Motion for Extension of Time to Communicate [REDACTED] Decisions. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/17/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding content of Draft Motion for Extension of Time to Communicate [REDACTED] Selection Decisions | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/19/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] working group regarding Draft [REDACTED] Time to Communicate [REDACTED] Decisions | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/19/2021 | Maraliz Vazquez-Marrero | Evaluation and comments to Draft [REDACTED] Extension of Time to Communicate [REDACTED] Decisions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group re revisions to [REDACTED] and provisions in published [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Review draft notification letters templates of [REDACTED] to provide comments | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | Exchange several emails with [REDACTED] working group, re: review draft notification letters of [REDACTED] to provide comments | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to Motion to Submit [REDACTED] and Request for [REDACTED] Designation. | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Evaluation analysis and comments to [REDACTED] results spreadsheet | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Evaluation analysis and comments to final drafts of [REDACTED] notifications to | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of [REDACTED] | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Evaluation analysis and comments to draft [REDACTED] notification | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] orders | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] submittal of [REDACTED] information | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] notification and information requested by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to information requested on [REDACTED] information | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] related to [REDACTED] notification and information requested by [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] update | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/20/2021 | Maraliz Vazquez-Marrero | Evaluation of published [REDACTED] for the purpose of determining applicable [REDACTED] and to determine strategies going forward related to [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/21/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss disclosure of [REDACTED] to commissioners as per [REDACTED] request | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | 09/21/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] Resolution and Order and access to [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of documents including [REDACTED] and draft letters to [REDACTED] in preparation for conference call with [REDACTED] team for the purpose of discussing strategies going forward related to [REDACTED] selection process and | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] team for the purpose of discussing strategies going forward related to [REDACTED] selection process and [REDACTED] timeline | $300.00 hr | 1.90 | 1.90 | $570.00 |
| | 09/22/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] - Call Schedule - Non-Compliant [REDACTED] Discussions | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/22/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss pending action items and revisions to [REDACTED] | $250.00 hr | 2.00 | 2.00 | $500.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Study and analysis final [REDACTED] order reconsideration to identify [REDACTED] and resources available to determine [REDACTED] | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/23/2021 | Katiuska Bolaños-Lugo | Meeting with [REDACTED] to discuss [REDACTED] and resources available to determine [REDACTED] | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Analyze revised contract structure sent by [REDACTED] in preparation to discuss with [REDACTED] | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft communications log related to pending information to be provided by [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to draft of the slides related to the contract structure for the construction of the [REDACTED] | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to draft of the slides related to the [REDACTED] structure for the construction of the [REDACTED] | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/24/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of communications [REDACTED] related to pending information to be provided by [REDACTED] and including information already provided in preparation for [REDACTED] selection | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Study and analysis agenda and supporting document sent by [REDACTED] in preparation for meeting with [REDACTED] working group | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Review email sent by [REDACTED] r: communications [REDACTED] with pending | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to documents in preparation for conference call | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/27/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including [REDACTED] Evaluation Results, [REDACTED] Finalization and latest [REDACTED] in preparation for conference call with [REDACTED] team | $300.00 hr | 2.30 | 2.30 | $690.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] draft letter in preparation to provide comments and [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group to discuss [REDACTED] finalization and [REDACTED] negotiation | $250.00 hr | 1.60 | 1.60 | $400.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Study and analysis draft [REDACTED] notification letter in preparation to provide comments and [REDACTED]. | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Exchange comm with [REDACTED] working group, re: study and analysis revised draft [REDACTED] notification letter in preparation to provide comments and [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding additional comments to draft Notice of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding additional comments to draft Notice of [REDACTED] America | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of additional comments to draft Notice of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of various documents including latest version of [REDACTED] finalization template, communications log, and [REDACTED] selection notification documents in preparation for conference call | $300.00 hr | 1.10 | 1.10 | $330.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] Evaluation for the purpose of providing [REDACTED] before sending to [REDACTED] and corroborating compliance with applicable state law | $300.00 hr | 0.70 | 0.70 | $210.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional comments to draft Notice of [REDACTED] America. | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to additional comments to draft Notice of [REDACTED] | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] workng group regarding discussion of [REDACTED] evaluation process including contract finalization template, communications log, and [REDACTED] selection notification documents | $300.00 hr | 1.60 | 1.60 | $480.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of additional comments to draft Notice of Selection for | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to contract finalization and [REDACTED] selection notification documents in preparation for conference call | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/28/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to [REDACTED] of Selection for [REDACTED] for the purpose of providing [REDACTED] before sending to proponent and corroborating compliance with applicable state law | $300.00 hr | 0.80 | 0.80 | $240.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 09/29/2021 | Katiuska Bolaños-Lugo | Review documents attached to agenda in preparation for t/c with [REDACTED] working group in preparation to issue [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Review updated [REDACTED] sheet | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED] working group re: updated template drafts of the notifications of selection [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] working group in preparation to issue[REDACTED] | $250.00 hr | 2.10 | 2.10 | $525.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Study and analysis updated template drafts of the notifications of selection [REDACTED] to provide comments and revisions | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluaion and analysis of draft [REDACTED] Facilities for the purpose of planning and preparing for conference call with [REDACTED] working group and [REDACTED] | $300.00 hr | 1.20 | 1.20 | $360.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Conference call with [REDACTED] working group and [REDACTED] Facilities and other pending items. | $300.00 hr | 1.70 | 1.70 | $510.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding [REDACTED] documentation meeting schedule | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team regarding wording in [REDACTED] notifications | $300.00 hr | 0.40 | 0.40 | $120.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation , analysis and comments to various drafts of notifications related to | $300.00 hr | 1.40 | 1.40 | $420.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to [REDACTED] sheet | $300.00 hr | 0.20 | 0.20 | $60.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] documentation meeting schedule | $300.00 hr | 0.10 | 0.10 | $30.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] team related to pending information for [REDACTED] notices | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of [REDACTED] Summary sheet | $300.00 hr | 0.90 | 0.90 | $270.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Various email exchanges with [REDACTED] regarding notice and disqualification letters to [REDACTED] as part of the [REDACTED] process. | $300.00 hr | 0.30 | 0.30 | $90.00 |
| | 09/30/2021 | Maraliz Vazquez-Marrero | Evaluation, analysis and comments to notice and disqualification letters to [REDACTED] as part of the [REDACTED] process and to corroborate compliance with state law [REDACTED] | $300.00 hr | 2.70 | 2.70 | $810.00 |
| | | | | **Total Labor For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | **114.80** | **114.80** | **$33,270.00** |
| | | | | **Total Expense For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | **$0.00** | **$0.00** |
| | | | | **Total For 0155 Tranche 1 Renewables and and BESS RFP, No. 112648** | | | **$33,270.00** |
| **160** | **0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | | | | |
| | 09/01/2021 | Joannely Marrero-Cruz | Review Notice of Appearance filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/07/2021 | Joannely Marrero-Cruz | Review [REDACTED] Order directing [REDACTED] to appear for a status conference on [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: information regarding case and possible intervention or [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss complaint and possibility of [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis amended [REDACTED], attachments and order motions filed by both parties in preparation for [REDACTED] | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Attend [REDACTED]. | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Study and analysis of several documents available on record and requested by [REDACTED] during hearing to determine if there is any [REDACTED] information | $250.00 hr | 0.80 | 0.80 | $200.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED], re: documents requested during [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/09/2021 | Katiuska Bolaños-Lugo | Research for approval of [REDACTED] subject to dispute and communications sent by [REDACTED] and other documents publicly available in preparation for [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/09/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED], re: documents for amended [REDACTED] | $250.00 hr | 0.30 | 0.30 | $75.00 |
| | 09/17/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/17/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for Extention to file amended [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/20/2021 | Katiuska Bolaños-Lugo | T/c with [REDACTED] to discuss documents requested by them | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review [REDACTED] Final Report titled Review of [REDACTED] recommendations for disposition | $250.00 hr | 0.70 | 0.70 | $175.00 |
| | 09/20/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] petitions. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/24/2021 | Katiuska Bolaños-Lugo | Review motion filed by [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/24/2021 | Joannely Marrero-Cruz | Review [REDACTED] Request for additional short extention of time to file amended [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/27/2021 | Katiuska Bolaños-Lugo | Initial review of second amended [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/27/2021 | Joannely Marrero-Cruz | Review Second Amendment [REDACTED] | $250.00 hr | 0.60 | 0.60 | $150.00 |
| | 09/28/2021 | Katiuska Bolaños-Lugo | Review [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding potential [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Study and analysis [REDACTED] | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/29/2021 | Katiuska Bolaños-Lugo | Draft and send email to [REDACTED] regarding potential [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review e-mail exchange with [REDACTED] re: amended [REDACTED]. | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Joannely Marrero-Cruz | Review Motion Requesting [REDACTED] | $250.00 hr | 0.20 | 0.20 | $50.00 |
| | 09/29/2021 | Maraliz Vazquez-Marrero | Evaluation and analysis of second verified [REDACTED]. | $300.00 hr | 0.80 | 0.80 | $240.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Begin study and analysis of second amended [REDACTED] and attachments in preparation to draft response | $250.00 hr | 2.80 | 2.80 | $700.00 |
| | 09/30/2021 | Katiuska Bolaños-Lugo | Exchange emails with [REDACTED], re: begin study and analysis of second amended [REDACTED] and attachments in preparation to draft response | $250.00 hr | 0.10 | 0.10 | $25.00 |
| | 09/30/2021 | Joannely Marrero-Cruz | Study and Analyze [REDACTED] in prep for meeting with [REDACTED] to determine strategy to answer [REDACTED] | $250.00 hr | 0.90 | 0.90 | $225.00 |
| | | | | **Total Labor For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | **14.40** | **14.40** | **$3,640.00** |
| | | | | **Total Expense For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | **$0.00** | **$0.00** |
| | | | | **Total For 0160 PBJL v. PREPA; NEPR-QR-2021-0026** | | | **$3,640.00** |
| | | | | **Total Labor For PUERTO RICO ELECTRIC POWER AUTHORITY** | **507.20** | **507.20** | **$146,885.00** |
| | | | | **Total Expense For PUERTO RICO ELECTRIC POWER AUTHORITY** | | **$0.00** | **$0.00** |
| | | | | **Total For PUERTO RICO ELECTRIC POWER AUTHORITY** | | | **$146,885.00** |
| | | | | **Grand Total Labor** | **507.20** | **507.20** | **$146,885.00** |
| | | | | **Grand Total Expenses** | | **$0.00** | **$0.00** |
| | | | | **Grand Total** | | | **$146,885.00** |