| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 114624 | GARAY MARRERO, JESSICA | Commonwealth of Puerto Rico | $ - |
| 10845 | LIMARDO SANCHEZ, ABNER | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 108939 | DAVILA SANCHEZ, JUAN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 111207 | DELGADO GUZMAN, RUTH INGRID | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,066.00 |
| 115641 | IRENE LOPEZ, CARMEN TERESA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 116886 | OQUENDO TORRES, JOSE LUIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121144 | ORTIZ CLAS, MILDRED | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,761.25 |
| 122873 | MADERA BOYER, NANCY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,000.00 |
| 123862 | PEREZ RAMOS, LOUIS M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 125448 | HADDOCK JIMENEZ, SONIA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 80,000.00 |
| 125574 | DIAZ MORALES, LUMARI | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 125984 | RENDON SANCHEZ, AMIR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 46,460.28 |
| 129029 | SOTO LEBRON, CARIDAD | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 35,485.81 |
| 130918 | TORRES HERNANDEZ, MANUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 130989 | FERMAINT RODRIGUEZ, GEORGINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131518 | OCASIO PAGAN, MILAGROS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 131752 | ORTIZ RUIZ, ERNESTO L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 13222 | ALVAREZ RODRIGUEZ, ALBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 132617 | MIRANDA SANCHEZ, JOSE R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 135583 | COLON RIVERA, JORGE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 3,500.00 |
| 135640 | MOLINA GUZMAN, CECILIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 141010 | LARA NARANJO, MARTALINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,309.24 |
| 142428 | MARTINEZ BRANUELAS, MARIA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 14253 | DE JESUS MADERA, MARIA A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,610.13 |
| 145061 | PINTADO MELENDEZ, ELBA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 145793 | LOPEZ RAMIREZ, RUTH B. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 146270 | FLORES MARTE, MYRNA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 146272 | NIEVES CINTRON, MARIA T | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,300.00 |
| 148470 | BERRIOS BERRIOS, TERESA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 5,000.00 |
| 149286 | MORALES MADERA, JOSUE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 27,818.15 |
| 156087 | ALVAREZ ORTIZ, MARITZA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,600.00 |
| 168153 | DELGADO MENA, LACKMEE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,000.00 |
| 171046 | RIOS ROSADO, CARLOS RUBEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 174559 | VAZQUEZ AGOSTO, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,980.03 |
| 176083 | TORRES PEREZ, NELIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176269 | RIVERA FIGUEROA, SOCORRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 176438 | QUINONES COTTO, MARIA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,000.00 |
| 176457 | MALDONADO BERRIOS, JOSE G. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 177544 | COLE SIMON, ANGELINA ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 52,800.00 |
| 26691 | ALBINO CRESPO, CAMALICH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 28265 | MARTINEZ ORTIZ, NOMAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 30166 | RIVERA TORRES, ERNESTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 30855 | PACHECO RIVERA, MAGDA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 3270 | ALVARADO MERCADO, CAROL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,000.00 |
| 37330 | GUEVARA MARTINEZ, GLENDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 3889 | MORALES CARABALLO, FAUSTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 43449 | RODRIGUEZ BRACETTY, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,966.01 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 4500 | GONZALEZ SANTANA, ANGIE | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 120,525.52 |
| 47178 | MARTIR PADILLA, IRIS N. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 54251 | VILLANUEVA DE JESUS, NESTOR J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,600.00 |
| 6009 | LANDRAU LUGO, CRUZ V | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 71,772.01 |
| 60896 | COLON LOPEZ, MABEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 43,722.58 |
| 63959 | RAMOS ROSA, GABRIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68193 | CONCEPCION ISERN, CARMEN ENEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68199 | GONZALEZ PADILLA, KAREN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,000.00 |
| 69971 | SANCHEZ HERNANDEZ, DANIEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 71165 | SOLANO BURGOS, JESUS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 73911 | DIAZ BONES, OLGA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 2,700.00 |
| 74304 | NIEVES GARCIA, MARIA J | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 74425 | DIAZ VAZQUEZ, EVELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,600.00 |
| 77499 | MULERO HERNANDEZ, ANA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 81835 | ORRACA GARCIA, OSVALDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 84126 | HERNANDEZ GOMEZ, RAMON A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 86104 | DIAZ BONES, BIENVENIDO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 19,463.76 |
| 86284 | PACHECO CALDERON, LUZ CELENIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,402.00 |
| 8666 | ROSARIO ROSADO, JOHANY | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 56,970.24 |
| 88026 | PADRO SANTIAGO, MARIA DEL CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 8908-1 | SOTO RIVERA, ZAIDA L | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90807 | ECHEVARRÍA FELICIANO, VANESSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 23,909.53 |
| 91887 | RIVERA VEGA, LILLIAM H | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 93893 | NOLASCO PADILLA, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 42,047.06 |
| 99239 | TORRES RIVERA, OSCAR | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 100006 | MARTINEZ ARROYO, EMMA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 102233 | RODRIGUEZ CRUZ, RAMONITA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 104201 | MULER RODRIGUEZ, LUZ V. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 109233 | MULLER RODRIGUEZ, MYRNA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 112001 | GUTIERREZ PEREZ, MARIA C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 28,800.00 |
| 112285 | ORTIZ NEGRON, WILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 113606 | MELENDEZ LUNA, MARIA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 115193 | ILARRAZA DAVILA, ALBA NYDIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 24,072.00 |
| 119374 | LIZASOAIN RIVERA, LUCY I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 120190 | MULER RODRIGUEZ, RAFAEL A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 122406 | MEDINA CRUZ, WILLIAM | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 30,000.00 |
| 129112 | MANGUAL ROSARIO, MARIA INES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 137416 | PEREZ PEREZ, WANDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 139147 | ZAVALA MARTINEZ, ROSA  A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 140753 | PAGAN RIVERA, EMMA R. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 142008 | LEON TORRES, JOSE A. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 149400 | RIVERA RIVERA, MARIA S. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 152401 | NICOLAU COTTO, VICTOR M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 6,225.00 |
| 154293 | REYES RAMIREZ, CARMEN IRIS | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 155141 | MORALES TORRES, JOSEFINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 160874 | ZABALETA ALVAREZ, ZENAIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 23,100.00 |
| 26253-1 | RIVERA RIVERA, EUFEMIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |

Exhibit A

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 38268 | TORRES ORTIZ, CYNTHIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 39592 | PLAZA HERNÁNDEZ, MIREYA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 10,000.00 |
| 39654 | SOTO CORCHADO, MARISOL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42220 | RIVERA FELICIANO, NEREIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 40,000.00 |
| 42279 | RODRIGUEZ RODRIGUEZ, JACQUELYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 42890 | SEDA ALMODOVAR, CARMEN J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 44770 | SANTANA RODRIGUEZ, LILLIAM E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 25,200.00 |
| 45915 | MIRANDA ROMAN, SYLVIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 49068 | RIVERA RIVERA, MARILYN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 51999 | VELAZQUEZ LOPEZ, MARTHA M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 56730 | RODRIGUEZ MORALES, AIDA LIZ | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 63303 | MORAN, JULIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 64052 | QUILES RODRIGUEZ, SOL TERESA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 68220 | RIVERA PEREZ, MYRTHA EDITH | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82138 | MARTINEZ RODRIGUEZ, MARIA DEL C. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 82315 | LOPEZ RODRIGUEZ, AWILDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 83489 | VELAZQUEZ NIEVES, ALEJANDRINA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 123,704.82 |
| 84934 | MARTINEZ PEREZ, AUREA E | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 87059 | PEREZ CORNIER, CARMEN | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 87608 | MULER RODRIGUEZ, MAYRA L. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 1,500.00 |
| 88997 | RIVERA, NORMA JULIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 8,000.00 |
| 90121 | MESTRE SUAREZ, EUGENIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 90144 | MORALES ARROYO, EMILIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 9297 | DE JESÚS RAMIREZ, MAYRA I | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 44,228.81 |
| 93055 | COLLAZO MORALES, CARMEN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 12,120.00 |
| 94660 | RODRIGUEZ SANCHEZ, PEDRO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 97076 | RAMOS RIVERA, RAQUEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 151144 | MERCADO BAEZ, SONIA | Commonwealth of Puerto Rico | $ - |
| 17076 | MIGNUCCI SANTIAGO, CARMEN SOFIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 173304 | MIRANDA MAÑON, AIDA | Commonwealth of Puerto Rico | $ 5,200.00 |
| 178366 | GONZALEZ RIVERA, WILFREDO | Commonwealth of Puerto Rico | $ - |
| 89317 | NAZARIO CALDERON, JUAN | Commonwealth of Puerto Rico | $ 42,548.51 |
| 100281 | MARTINEZ CRESPO, HECTOR I | Commonwealth of Puerto Rico | $ 41,833.74 |
| 102092 | MUNERA ROSA, MARLYN A | Commonwealth of Puerto Rico | $ - |
| 103099 | RODRIGUEZ RODRIGUEZ, YARISEL | Commonwealth of Puerto Rico | $ 26,202.22 |
| 103982 | MUNIZ VAZQUEZ, ERIC JOSE | Commonwealth of Puerto Rico | $ 7,200.00 |
| 107261 | FUENTES CANCEL, GLENDA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 33,717.07 |
| 108149 | MARRERO PENA, NIEVELYN RUTH | Commonwealth of Puerto Rico | $ 11,400.00 |
| 112833 | PEREZ-NIEVES, LUISA | Commonwealth of Puerto Rico | $ - |
| 113355 | MOJICA CRUZ, ZAIDA LUZ | Commonwealth of Puerto Rico | $ 70,000.00 |
| 120414 | GONZALEZ TORRES, NANCY | Commonwealth of Puerto Rico | $ - |
| 120508 | TORO GONZALEZ, GLADYS | Commonwealth of Puerto Rico | $ - |
| 134052 | LUGO RIVERA, WANDA T | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 50,099.85 |
| 136919 | PEREZ CINTRON, ELENA R. | Commonwealth of Puerto Rico | $ - |
| 142046 | ORTIZ DESSUS, ALTAGRACIA | Commonwealth of Puerto Rico | $ 4,000.00 |
| 142928 | GALARZA CORDERO, NILDA | Commonwealth of Puerto Rico | $ - |
| 145634 | ROMERO GONZALEZ, CARLOS | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 145941 | CORDERO VASSALLO, CARMEN R. | Commonwealth of Puerto Rico | $ 75,000.00 |
| 155234 | GIL MAYSONET, SHARAMARI | Commonwealth of Puerto Rico | $ - |
| 156716 | MATOS HERNANDEZ, CARMEN E. | Commonwealth of Puerto Rico | $ - |
| 158269 | RAMIREZ VALENTIN, MYRTA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 16477 | ROSA OCASIO, MELVIN | Commonwealth of Puerto Rico | $ 1,033.00 |
| 171745 | RIVERA SUAZO, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 26,325.00 |
| 173257 | BAEZ DIAZ, CARMEN J. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 174130 | MORA VELAZQUEZ, CARMEN E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 20,361.60 |
| 175198 | SANTIAGO SANTIAGO, IRIS NEREIDA | Commonwealth of Puerto Rico | $ - |
| 175825 | RODRIGUEZ LUGO, ERNESTO | Commonwealth of Puerto Rico | $ 103,200.00 |
| 175839 | VICENS GONZALEZ, RAQUEL M. | Commonwealth of Puerto Rico | $ - |
| 176030 | SANTIAGO GONEZ, HECTOR L. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 176422 | MORALES FIGUEROA, EVELYN | Commonwealth of Puerto Rico | $ 75,000.00 |
| 176997 | SANCHEZ COSME, MILAGROS | Commonwealth of Puerto Rico | $ 104,400.00 |
| 177002 | ROSSNER FIGUEROA, EVERLIDYS | Commonwealth of Puerto Rico | $ - |
| 177076 | RODRIGUEZ LOPEZ, OSVALDO | Commonwealth of Puerto Rico | $ 75,600.00 |
| 177549 | MARRERO RIVERA, JACQUELINE I. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178149 | VARGAS RIVERA, CLEMENTE | Commonwealth of Puerto Rico | $ - |
| 178305 | VILLAR ROBLES, FERNANDO LUIS | Commonwealth of Puerto Rico | $ 105,600.00 |
| 178380 | SUAREZ VAZQUEZ, TERESA | Commonwealth of Puerto Rico | $ 134,400.00 |
| 178381 | NIEVES, MARTHA IRIS | Commonwealth of Puerto Rico | $ - |
| 178622 | SANTIAGO CANDELARIO, CARMEN G. | Commonwealth of Puerto Rico | $ - |
| 178642 | RAMOS RODRIGUEZ, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 178773 | VAZQUEZ ROMERO, VIRGENMINA | Commonwealth of Puerto Rico | $ 104,400.00 |
| 25044 | EMPRESAS COLON AYALA INC. | Commonwealth of Puerto Rico | $ 17,951.00 |
| 26580 | MUNOZ TORRES, EDNA J. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 46,430.62 |
| 28878 | BURGOS HUERTAS, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 39044 | FLORES VEGA, LOURDES | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 7,000.00 |
| 49013 | MELENDEZ LUYANDO, LINDA | Commonwealth of Puerto Rico | $ - |
| 49382 | VALENTIN NIEVES, LUIS O. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 48,506.39 |
| 49558 | VALERIO ALGARRA, PATRICIA MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 15,472.84 |
| 50245 | CRUZ FONTANEZ, VINILISA | Commonwealth of Puerto Rico | $ - |
| 59867 | ESQUILIN PIZARRO, SAMMY | Commonwealth of Puerto Rico | $ - |
| 6007 | PEREZ BUTLER, YANIRA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 11,317.78 |
| 66810 | VILLALOBOS SANTIAGO, MYRTIS | Commonwealth of Puerto Rico | $ - |
| 66871 | ORTIZ QUINONEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 67151 | ROSARIO DORTA, MARIBEL | Commonwealth of Puerto Rico | $ 14,400.00 |
| 68813 | OCASIO RIVERA, MARTA L | Commonwealth of Puerto Rico | $ - |
| 77100 | TORRES CARRASQUILLO, DIOSELINA | Commonwealth of Puerto Rico | $ - |
| 82457 | OJEDA MORALES, MARTHA | Commonwealth of Puerto Rico | $ 8,120.00 |
| 94922 | PEREIRA COLON, IRIS V. | Commonwealth of Puerto Rico | $ - |
| 111276 | PEREZ SANTIAGO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 112618 | SANTIAGO RIVERA, LYDIA E | Commonwealth of Puerto Rico | $ - |
| 11635 | SANTIAGO FLORES, NAIDA J | Commonwealth of Puerto Rico | $ - |
| 119731 | RIVERA MIRANDA, OLGA I. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 121692 | TORRES VINALES, GISSEL | Commonwealth of Puerto Rico | $ - |
| 123640 | RUIZ RODRIGUEZ, ANGELITA | Commonwealth of Puerto Rico | $ 4,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 127138 | LLERA RODRIGUEZ, NORMA I. | Commonwealth of Puerto Rico | $ 21,100.00 |
| 130363 | MUNIZ JIMENEZ, AIXA | Commonwealth of Puerto Rico | $ - |
| 131642 | SANTIAGO BONILLA, MARIA E. | Commonwealth of Puerto Rico | $ - |
| 133796 | LEON TORRES, EVA YOLANDA | Commonwealth of Puerto Rico | $ - |
| 138954 | RAMOS SAEZ, ANGEL JOEL | Commonwealth of Puerto Rico | $ - |
| 139588 | LEON CORTES, TERIANGELI | Commonwealth of Puerto Rico | $ - |
| 146194 | MARTINEZ-NATAL, LUZ I. | Commonwealth of Puerto Rico | $ - |
| 157502 | HERNANDEZ REY, LILLIAN | Commonwealth of Puerto Rico | $ 8,400.00 |
| 158115 | NAZARIO BARRERAS, RAMONITA | Commonwealth of Puerto Rico | $ 10,800.00 |
| 159612 | HERNANDEZ SANTIAGO, CARMEN L. | Commonwealth of Puerto Rico | $ 3,600.00 |
| 166516 | RIVERA FRANCO, ROSAURA | Commonwealth of Puerto Rico | $ - |
| 171520 | SANCHEZ RIVERA, ENOELIA | Commonwealth of Puerto Rico | $ - |
| 174548 | VAZQUEZ ROSADO, MIRNA IRIS | Commonwealth of Puerto Rico | $ - |
| 178880 | RIVERA CALDERON, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 18951-1 | PEREZ PILLOT, VICTOR R | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 59,048.62 |
| 22580 | RIVERA VEGUILLA, MARIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 9,398.08 |
| 47040 | RIVERA SALGADO, MARTA B. | Commonwealth of Puerto Rico | $ - |
| 4920 | MALDONADO RIVERA, CARMEN M | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 50743 | MALDONADO TORRES, ZENAIDA | Commonwealth of Puerto Rico | $ - |
| 57629 | RIVERA PACHECO, MARIA | Commonwealth of Puerto Rico | $ - |
| 60171 | MASSANET, YARA | Commonwealth of Puerto Rico | $ 39,962.88 |
| 63518 | RIVERA MEJIAS, ARMANDA | Commonwealth of Puerto Rico | $ - |
| 63957 | ROSALY GERENA, DORA H | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 66951 | PRADO PAGAN, DELIS M. | Commonwealth of Puerto Rico | $ - |
| 76158 | RODRIGUEZ ESCOBAR, MOISES | Commonwealth of Puerto Rico | $ - |
| 76773 | RIVERA LLERA, IVETTE | Commonwealth of Puerto Rico | $ - |
| 82466 | RIVERA RIVERA, LYDA MARTA | Commonwealth of Puerto Rico | $ - |
| 85141 | VAZQUEZ VELEZ, LUZ E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 55,000.00 |
| 90291 | RIVERA VALENTIN, MIGDALIA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 9154 | ACEVEDO PAGAN, HECTOR | Commonwealth of Puerto Rico | $ - |
| 95416 | MANGUAL VAZQUEZ, SANDRA IVETTE | Commonwealth of Puerto Rico | $ - |
| 97836 | VELAZQUEZ VEGA, EASLIA | Commonwealth of Puerto Rico | $ - |
| 99670 | RODRIGUEZ NAZARIO, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 173483 | ABREU LABOY, MARTIZA | Commonwealth of Puerto Rico | $ - |
| 176253 | ACEVEDO COLON, LUIS I. | Commonwealth of Puerto Rico | $ 25,000.00 |
| 170533 | ACEVEDO IVIZARRY, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 3372 | ACEVEDO LOPEZ, PETRA | Commonwealth of Puerto Rico | $ - |
| 175437 | ACOSTA AYALA, RAFAEL A. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176183 | ACOSTA DIAZ, XILMA M. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170460 | ACOSTA LEON, AXEL | Commonwealth of Puerto Rico | $ - |
| 169904 | ACOSTA MARTINEZ, EMELIN | Commonwealth of Puerto Rico | $ - |
| 125052 | ACOSTA RODRIGUEZ, VICTOR A | Commonwealth of Puerto Rico | $ 12,000.00 |
| 170181 | ACOSTA SOTO, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 175856 | AGUAYO, IRMA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 175642 | AGUIAR, OLGA SIERRA | Commonwealth of Puerto Rico | $ 28,000.00 |
| 168961 | AGUIRRE CRUZ, FERNANDO | Commonwealth of Puerto Rico | $ - |
| 121443 | AGUIRRE SANTIAGO, WANDA E. | Commonwealth of Puerto Rico | $ 100,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 170481 | ALBERTO HERNANDEZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 176539 | ALBINO, JOSE A. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 175955 | ALDREY AQUINO, SANTIAGO | Commonwealth of Puerto Rico | $ 4,800.00 |
| 170703 | ALDUENDE COLON, JOSE A | Commonwealth of Puerto Rico | $ - |
| 176427 | ALEGRIA GANDIA, GERARDO V. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176500 | ALEGRIA GANDIA, GERARDO V. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176026 | ALEJANDRO, ALFREDO AGOSTO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 174737 | ALEMAN RIVERA, ALFREDO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175838 | ALICEA ORTIZ, MANUEL A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 169481 | ALICEA RIVERA, JOSE | Commonwealth of Puerto Rico | $ - |
| 170579 | ALICEA RIVERA, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 169502 | ALICEA SANCHEZ, TERESA | Commonwealth of Puerto Rico | $ - |
| 176586 | ALICEA VAZQUEZ, JUAN CARLOS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 175659 | ALMODOVAR PONCE, LUIS D. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170568 | ALVARADO DELGADO, GLORIA | Commonwealth of Puerto Rico | $ - |
| 170277 | ALVARADO GONZALEZ, TERESA | Commonwealth of Puerto Rico | $ - |
| 170227 | ALVARADO MORENO, ELBA | Commonwealth of Puerto Rico | $ - |
| 170203 | ALVARADO MORENO, ERENIA | Commonwealth of Puerto Rico | $ - |
| 170464 | ALVARADO RENTAS, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 170517 | ALVARADO RIVERA, ALADINO | Commonwealth of Puerto Rico | $ 18,300.00 |
| 169026 | ALVARADO, LIDIA E | Commonwealth of Puerto Rico | $ - |
| 171328 | ALVAREZ DELGADO, HECTOR MANUEL | Commonwealth of Puerto Rico | $ 5,000.00 |
| 174504 | ALVAREZ MARTINEZ, KEIRRY DEL CARMEN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 175983 | ALVAREZ SANTIAGO, RAMON O. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 174965 | ALVAREZ SANTOS, MARIA DEL CARMEN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 169578 | ALVAREZ VELEZ, ADA ROSA | Commonwealth of Puerto Rico | $ - |
| 175314 | ALVELO, EVELYN GONZALEZ | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170259 | AMARO MATEO, LUIS ALBERTO | Commonwealth of Puerto Rico | $ - |
| 170470 | AMARO SANTIAGO, NILDA A | Commonwealth of Puerto Rico | $ - |
| 174890 | AMARO SOTO, MELVIN | Commonwealth of Puerto Rico | $ - |
| 170170 | AMARO VAZQUEZ, JOSE ORLANDO | Commonwealth of Puerto Rico | $ - |
| 170175 | AMARO VAZQUEZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 170318 | AMARO VAZQUEZ, NELSON OSVALDO | Commonwealth of Puerto Rico | $ - |
| 174901 | AMARO-ATANACIO, CARMENCITA | Commonwealth of Puerto Rico | $ 18,000.00 |
| 170327 | ANA I. CAMPOS ESTOY RECLAMANDO POR MI PAPA SR. MARIO CAMPOS COTTO | Commonwealth of Puerto Rico | $ - |
| 169233 | ANAYA SANTIAGO, ELAINE | Commonwealth of Puerto Rico | $ - |
| 170303 | ANDINO VIVES, VICTOR MANUEL | Commonwealth of Puerto Rico | $ - |
| 175048 | ANDINO, JOSÉ PÉREZ | Commonwealth of Puerto Rico | $ 18,000.00 |
| 169776 | ANTONETTI RIVERA, GERARDO | Commonwealth of Puerto Rico | $ - |
| 170346 | ANTONGIORGI, MIGUEL ANTONIO PACHECO | Commonwealth of Puerto Rico | $ - |
| 171351 | APONTE CARRION, NESTOR LUIS | Commonwealth of Puerto Rico | $ 20,000.00 |
| 171249 | APONTE MONTANEZ, ALBERTO | Commonwealth of Puerto Rico | $ 6,000.00 |
| 171324 | APONTE MONTANEZ, LUIS MANUEL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 170086 | APONTE RIVERA, CARMEN A. | Commonwealth of Puerto Rico | $ - |
| 169798 | APONTE RODRIGUEZ, HILARIO | Commonwealth of Puerto Rico | $ - |
| 176584 | APONTE, MAYRA LOPEZ | Commonwealth of Puerto Rico | $ 24,000.00 |
| 171190 | AQUILES MARTINEZ, ELVA E. | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 174705 | AQUINO MARTINEZ, MIGDALIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170074 | AROCHO PEREZ, RENE | Commonwealth of Puerto Rico | $ - |
| 170559 | AROCHO RAMIREZ, CARMELO | Commonwealth of Puerto Rico | $ - |
| 170878 | AROCHO RENA, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 170107 | ARROYA ALOMAR, ROSAEL | Commonwealth of Puerto Rico | $ - |
| 169385 | ARROYO CAMPOS, ADELINA | Commonwealth of Puerto Rico | $ - |
| 172395 | ARROYO CASTRO, JULIO | Commonwealth of Puerto Rico | $ - |
| 108941 | ARROYO, ISRAEL VEGA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 169038 | AVICES BULTRAN, SOCORRO | Commonwealth of Puerto Rico | $ - |
| 104023 | AVILES LOPEZ, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 176119 | AVILES PEREZ, MARCOS D. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 176549 | AVILES PEREZ, MARCOS D. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 176569 | AVILES PEREZ, MARCOS D. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 104412 | AVILES, MIGDALIA BAERGA | Commonwealth of Puerto Rico | $ - |
| 174337 | AYALA AMARO, JUAN | Commonwealth of Puerto Rico | $ - |
| 174776 | AYALA AMARO, LUIS | Commonwealth of Puerto Rico | $ - |
| 169846 | AYALA LOPEZ, AMILSA  I | Commonwealth of Puerto Rico | $ 33,000.00 |
| 169519 | AYALA QUINTERO, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 170390 | BAEZ CARTAGENA, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 170386 | BAEZ CARTAGENA, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 170385 | BAEZ FIGUEROA, ERNESTO | Commonwealth of Puerto Rico | $ - |
| 169266 | BAEZ FIGUEROA, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 168833 | BAEZ NEGRON, JOSE L | Commonwealth of Puerto Rico | $ - |
| 175611 | BAEZ NIEVES, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 168669 | BAEZ RENTERO, ERNESTO | Commonwealth of Puerto Rico | $ - |
| 171275 | BAEZ RIVERA, RAMON | Commonwealth of Puerto Rico | $ 5,000.00 |
| 170428 | BAEZ SANFELL, MANUEL A | Commonwealth of Puerto Rico | $ - |
| 170573 | BAEZ SANTIAGO, LUISA ALI | Commonwealth of Puerto Rico | $ - |
| 172785 | BAEZ VALENTIN, RUBEN | Commonwealth of Puerto Rico | $ - |
| 170487 | BAHMONDE RIVERA, ARSILIO | Commonwealth of Puerto Rico | $ - |
| 170420 | BANKS COLON, PEDRO R. | Commonwealth of Puerto Rico | $ - |
| 170454 | BANKS FELICIANO, LUIS | Commonwealth of Puerto Rico | $ - |
| 174923 | BARRETO GONZALEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 16,080.00 |
| 176576 | BARRETO GONZALEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175275 | BARRIOS AYALA, AUGUSTO J. | Commonwealth of Puerto Rico | $ 28,140.00 |
| 174871 | BATISTA MONTANER, ESTHER | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175013 | BAUZA, HUGO M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 169657 | BAYONA FIGUEROA, JOSEFA | Commonwealth of Puerto Rico | $ - |
| 174824 | BELLO GARCIA, ROSELIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170177 | BELTRAN DE JESUS, CASILDO | Commonwealth of Puerto Rico | $ - |
| 171297 | BENITO PEREZ, LUIS | Commonwealth of Puerto Rico | $ - |
| 170156 | BERMUDE ALICEA, MIGDALI | Commonwealth of Puerto Rico | $ - |
| 168821 | BERMUDEZ DAVILA, AMADA | Commonwealth of Puerto Rico | $ - |
| 170358 | BERMUDEZ JIMENEZ, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 518 | BERMUDEZ PORTELA, LUIS O | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 171010 | BERNIER COLON, MIRSA | Commonwealth of Puerto Rico | $ - |
| 170932 | BERNIER COLON, NIMIA | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 170439 | BERNIER SUAREZ, LUIS ALBERTO | Commonwealth of Puerto Rico | $ - |
| 170446 | BERRIOS BURGOS, ESTEBAN | Commonwealth of Puerto Rico | $ - |
| 176224 | BERRIOS FERNANDEZ, LUIS A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 174993 | BERRIOS PAGAN, LUIS A | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176554 | BERRIOS ROSA, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ 26,400.00 |
| 169035 | BERRIOS TORRES, TOMAS | Commonwealth of Puerto Rico | $ - |
| 176159 | BETANCOURT CARABALLO, IRMA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 175638 | BETANCOURT CASTELLANO, MARIA M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176553 | BETANCOURT CASTELLANO, MARIA M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 168820 | BONILLA DIAS, ILDE | Commonwealth of Puerto Rico | $ 5,000.00 |
| 169313 | BONILLA MERCED, ELADIO | Commonwealth of Puerto Rico | $ - |
| 163062 | BONILLA ORTIZ, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 174638 | BONILLA PONTON, LORRAINE | Commonwealth of Puerto Rico | $ 4,800.00 |
| 170423 | BONILLE ESTRADA, ELIZABETH | Commonwealth of Puerto Rico | $ - |
| 169403 | BORGOS GARCIA, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 168676 | BORRERO RIVERA, CARLOS | Commonwealth of Puerto Rico | $ - |
| 170519 | BRISTOL CARTAGENA, ANA L. | Commonwealth of Puerto Rico | $ - |
| 170791 | BRISTOL, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 170766 | BRISTOL, ISABEL | Commonwealth of Puerto Rico | $ - |
| 173270 | BRITO BRITO, RAMONA | Commonwealth of Puerto Rico | $ - |
| 170629 | BRITO CARTAGENA, CECILIA | Commonwealth of Puerto Rico | $ - |
| 170628 | BRITOR, CARMELITA L | Commonwealth of Puerto Rico | $ - |
| 170918 | BURGOS ACEVEDO, ANGEL C. | Commonwealth of Puerto Rico | $ - |
| 170845 | BURGOS ACEVEDO, BIENVENIDO | Commonwealth of Puerto Rico | $ - |
| 171035 | BURGOS ACEVEDO, MELQUEADES | Commonwealth of Puerto Rico | $ - |
| 170915 | BURGOS ACEVEDO, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 169268 | BURGOS BURGOS, MODESTA | Commonwealth of Puerto Rico | $ - |
| 175344 | BURGOS COLLAZO, VILMA | Commonwealth of Puerto Rico | $ - |
| 169226 | BURGOS COLON, DAISY | Commonwealth of Puerto Rico | $ - |
| 169270 | BURGOS CRUZ, RAMON | Commonwealth of Puerto Rico | $ 5,000.00 |
| 176135 | BURGOS FRAGOSO, ROSA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 170701 | BURGOS MALDONADO, EPIFANIO | Commonwealth of Puerto Rico | $ - |
| 174889 | BURGOS MORALES, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 176376 | BURGOS MORALES, JOSE O. | Commonwealth of Puerto Rico | $ - |
| 170719 | BURGOS ROLON, RAUL | Commonwealth of Puerto Rico | $ - |
| 170991 | BURGOS TORRES, LYDIA M. | Commonwealth of Puerto Rico | $ - |
| 169705 | BURGOS, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 175054 | BURGOS, WILLIAM  NARVAEZ | Commonwealth of Puerto Rico | $ 27,600.00 |
| 175363 | CABRERA MERCADO, MICHAEL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176582 | CABRET FUENTES, JOSE A. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 170193 | CAMPOS BORRERO, HUMBERTO | Commonwealth of Puerto Rico | $ - |
| 170013 | CAMPOS MARTINEZ, NELLY | Commonwealth of Puerto Rico | $ - |
| 170117 | CAMPOS MARTINEZ, NELLY | Commonwealth of Puerto Rico | $ - |
| 169091 | CAMPOS TORRES, ALICIA | Commonwealth of Puerto Rico | $ - |
| 170271 | CARABALLO ORENGO, GENARO | Commonwealth of Puerto Rico | $ - |
| 170360 | CARABALLO RODRIGUEZ, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 170531 | CARABALLO, EVELIO RODRIGUEZ | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 170600 | CARABALLO, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 170606 | CARATTINI SUAREZ, REINALDO | Commonwealth of Puerto Rico | $ - |
| 170865 | CARDONA MARQUEZ, RICHARD | Commonwealth of Puerto Rico | $ - |
| 174783 | CARDONA, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 170176 | CARDONAS TORRES, RAUL | Commonwealth of Puerto Rico | $ - |
| 170712 | CARRATINI SUAREZ, VILMA N | Commonwealth of Puerto Rico | $ - |
| 170441 | CARRILLO TORRES, MARIA IRIS | Commonwealth of Puerto Rico | $ - |
| 173154 | CARRION SANTIAGO, BENEDICTA | Commonwealth of Puerto Rico | $ - |
| 170320 | CARTAGENA COLON, JOSE | Commonwealth of Puerto Rico | $ 4,000.00 |
| 173039 | CARTAGENA MOLLET, JONATHAN | Commonwealth of Puerto Rico | $ - |
| 171112 | CARTAGENA TORRES, LUIS E. | Commonwealth of Puerto Rico | $ - |
| 169006 | CARTAGENA VELILLA, GLORIA | Commonwealth of Puerto Rico | $ - |
| 170408 | CARTAGONA MALDONADO, RAMON | Commonwealth of Puerto Rico | $ - |
| 168987 | CASIANO BURGOS, MARGARITA | Commonwealth of Puerto Rico | $ - |
| 170196 | CASIANO CEPEDA, FELIX J. | Commonwealth of Puerto Rico | $ - |
| 88446 | CASIANO ORTIZ, NILDA | Commonwealth of Puerto Rico | $ - |
| 170422 | CASIANO, FELIX J. | Commonwealth of Puerto Rico | $ - |
| 175000 | CASIANO, ROBERTO  COREANO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174825 | CASTRELLO MERCED, MARIA L. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 172708 | CASTRO ALICEA, EVELYN | Commonwealth of Puerto Rico | $ - |
| 176009 | CASTRO APONTE, CARMEN CECILIA | Commonwealth of Puerto Rico | $ 19,400.00 |
| 176077 | CASTRO CUADRADO, SONIA MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 170425 | CHUPANY TIRADO, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 169892 | CINTRON DIAZ, ANA MIRIAM | Commonwealth of Puerto Rico | $ - |
| 171193 | CINTRON GARCIAS, IRIZ | Commonwealth of Puerto Rico | $ - |
| 168887 | CINTRON GOMEZ, RAMONITA | Commonwealth of Puerto Rico | $ - |
| 168741 | CINTRON GOMEZ, VIOLETA A. | Commonwealth of Puerto Rico | $ - |
| 170597 | CINTRON GONZALES, CRISTINA | Commonwealth of Puerto Rico | $ - |
| 172672 | CINTRON ROSADO, MARIA ANGELICA | Commonwealth of Puerto Rico | $ - |
| 171933 | CINTRON SANTANA, HECTOR RAMON | Commonwealth of Puerto Rico | $ - |
| 174893 | CLAUDIO, ROBERTO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 173917 | CLAUSELL CARRION, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 170275 | COHO BELTRAN, CARLOS A. | Commonwealth of Puerto Rico | $ - |
| 172310 | COLLAZO CARDONA, JOSE | Commonwealth of Puerto Rico | $ - |
| 171233 | COLON ALVALLE, KATHERINE | Commonwealth of Puerto Rico | $ - |
| 170265 | COLON BURGOS, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 174128 | COLON CAMACHO, CARMELO | Commonwealth of Puerto Rico | $ - |
| 169359 | COLON COLON, LIVIA | Commonwealth of Puerto Rico | $ - |
| 170980 | COLON COLON, LYDIA E | Commonwealth of Puerto Rico | $ - |
| 175966 | COLON CORREA, HERIBERTO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170342 | COLON CRUZ, HILDA E. | Commonwealth of Puerto Rico | $ - |
| 170995 | COLON DE JESUS, JORGE M. | Commonwealth of Puerto Rico | $ - |
| 170592 | COLON FELICIANO, VICTOR MANUEL | Commonwealth of Puerto Rico | $ - |
| 170216 | COLON GARCIA, WILSON | Commonwealth of Puerto Rico | $ - |
| 175453 | COLON GOMEZ, ANTONIO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170472 | COLON HERNANDEZ, ADELAIDA | Commonwealth of Puerto Rico | $ - |
| 172625 | COLON LOPEZ, FERNANDO | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 174468 | COLON LOPEZ, JUANA A. | Commonwealth of Puerto Rico | $ 26,400.00 |
| 170321 | COLON MALDONADO, PAULINO | Commonwealth of Puerto Rico | $ - |
| 169710 | COLON MARTINEZ, PETRONILA | Commonwealth of Puerto Rico | $ - |
| 174226 | COLON MOLINA, MARIA N. | Commonwealth of Puerto Rico | $ - |
| 168854 | COLON OLIVIEN, ANGEL | Commonwealth of Puerto Rico | $ - |
| 169215 | COLON ORTIZ, NILZA | Commonwealth of Puerto Rico | $ - |
| 175875 | COLON PEREZ, JOSE ANIBAL | Commonwealth of Puerto Rico | $ 19,296.00 |
| 170760 | COLON RAMOS, NELSON | Commonwealth of Puerto Rico | $ - |
| 170488 | COLON RIOS, EDGARDO | Commonwealth of Puerto Rico | $ - |
| 169214 | COLON RIVERA, SUREYMA E. | Commonwealth of Puerto Rico | $ - |
| 170186 | COLON ROSARIO, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 171222 | COLON SANTOS, JOSE | Commonwealth of Puerto Rico | $ - |
| 168779 | COLON VARGAS, JULIA | Commonwealth of Puerto Rico | $ - |
| 169916 | COLON VAZQUEZ, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 139162 | COLON VEGA, IRMA | Commonwealth of Puerto Rico | $ 4,800.00 |
| 176341 | COLON, JULIO SEQUIZ | Commonwealth of Puerto Rico | $ - |
| 175627 | COLON, MARTA F. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 173186 | COLON-MARQUEZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 170312 | CORA LUGO, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 170302 | CORA SUAREZ, IRVING N. | Commonwealth of Puerto Rico | $ - |
| 173066 | CORALES ALMESTICA, JOEL | Commonwealth of Puerto Rico | $ - |
| 170905 | CORDERO SOLIS, JUAN A. | Commonwealth of Puerto Rico | $ - |
| 176000 | CORDOVA GIBOYEAUX, JUAN MANUEL | Commonwealth of Puerto Rico | $ 26,700.00 |
| 171089 | CORNIER MALDONADO, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 171099 | CORNIER MALDONADO, ALBERTO | Commonwealth of Puerto Rico | $ - |
| 171172 | CORNIER RIVERA, CATHERINE | Commonwealth of Puerto Rico | $ - |
| 169137 | CORREA DE JESUS, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 170504 | CORREA SANTIAGO, CECILIO | Commonwealth of Puerto Rico | $ - |
| 170169 | CORREA SANTIAGO, EUSTAQUIO | Commonwealth of Puerto Rico | $ - |
| 168972 | CORREA SANTIAGO, VICTORIA | Commonwealth of Puerto Rico | $ - |
| 170260 | CORREA TORRES, PEDRO O. | Commonwealth of Puerto Rico | $ - |
| 170741 | CORTES CORDERO, CECILIO | Commonwealth of Puerto Rico | $ - |
| 170612 | CORTES SANTIAGO, NILSA I. | Commonwealth of Puerto Rico | $ - |
| 168558 | CORTES SOTO, JORGE LUIS | Commonwealth of Puerto Rico | $ - |
| 169900 | CORTEZ RIVERA, ANGEL ANTONIO | Commonwealth of Puerto Rico | $ - |
| 129609 | COSME SANTIAGO, MARIA  M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 60,000.00 |
| 168674 | COSME YAMBO, GREGORIO | Commonwealth of Puerto Rico | $ - |
| 175064 | COSTAS, SADIE D | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176388 | CRESPO, ROBERTO RODRIGUEZ | Commonwealth of Puerto Rico | $ 33,600.00 |
| 174984 | CRISPIN RAMIREZ, MAGALI | Commonwealth of Puerto Rico | $ 18,000.00 |
| 175660 | CRISPIN RAMIREZ, MAGALI | Commonwealth of Puerto Rico | $ 18,000.00 |
| 176233 | CRISPIN SANTIAGO, MARINA | Commonwealth of Puerto Rico | $ 38,400.00 |
| 169749 | CRISTIAN MALDONADO, EVA VIVGEN | Commonwealth of Puerto Rico | $ - |
| 43895 | CRUZ AYALA, VICTOR M. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 150,000.00 |
| 170015 | CRUZ CINTRON, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 169209 | CRUZ CINTRON, VIRGEN MARIA | Commonwealth of Puerto Rico | $ - |
| 169102 | CRUZ CRUZ, SEGUNDO | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 173345 | CRUZ CRUZ, VENTURA | Commonwealth of Puerto Rico | $ - |
| 173346 | CRUZ CRUZ, VENTURA | Commonwealth of Puerto Rico | $ - |
| 170270 | CRUZ CRUZ, VICTOR A | Commonwealth of Puerto Rico | $ - |
| 170576 | CRUZ DE JESUS, CARMEN M | Commonwealth of Puerto Rico | $ - |
| 169850 | CRUZ GONZALEZ, EDURIGILIA | Commonwealth of Puerto Rico | $ - |
| 173199 | CRUZ HERNANDEZ, HECTOR MANUEL | Commonwealth of Puerto Rico | $ - |
| 174770 | CRUZ MEDINA, MARIBEL | Commonwealth of Puerto Rico | $ - |
| 170748 | CRUZ MORALES, CORNELIO | Commonwealth of Puerto Rico | $ - |
| 170194 | CRUZ MORALES, LUZ MARIA | Commonwealth of Puerto Rico | $ - |
| 170512 | CRUZ OLIVERA, HAYDEE | Commonwealth of Puerto Rico | $ - |
| 169189 | CRUZ PADILLA, MILAGROS | Commonwealth of Puerto Rico | $ - |
| 169228 | CRUZ PAGAN, IRAIDA | Commonwealth of Puerto Rico | $ - |
| 171087 | CRUZ PERES, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 174014 | CRUZ RODRIGUEZ, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 168925 | CRUZ SANTIAGO, MARIANA | Commonwealth of Puerto Rico | $ - |
| 175073 | CRUZ SOTO, EULOGIO | Commonwealth of Puerto Rico | $ - |
| 168768 | CRUZ SOTO, LYDIA | Commonwealth of Puerto Rico | $ - |
| 175476 | CRUZ TORRES, SALVADOR | Commonwealth of Puerto Rico | $ 16,800.00 |
| 173017 | CRUZ VAZQUEZ, VICTOR M. | Commonwealth of Puerto Rico | $ - |
| 176390 | CRUZ VILLANUEVA, HANS L. | Commonwealth of Puerto Rico | $ 14,400.00 |
| 174223 | CRUZ, ESPERANZA AREVALO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 170319 | CRUZ, JOSEFA | Commonwealth of Puerto Rico | $ - |
| 168942 | CRUZ, NEMESIO FIGUEROA | Commonwealth of Puerto Rico | $ - |
| 175009 | CUADRADO BURGOS, MIGUEL | Commonwealth of Puerto Rico | $ 18,000.00 |
| 173490 | DANZOT VIROLA, SATURNINO | Commonwealth of Puerto Rico | $ - |
| 170781 | DAVID ESPADA, JOSE | Commonwealth of Puerto Rico | $ - |
| 170566 | DAVID ESPADA, JUSTO | Commonwealth of Puerto Rico | $ - |
| 170784 | DAVID RIVERA, ERMELA EVANGELISTA | Commonwealth of Puerto Rico | $ - |
| 171261 | DAVILA CRUZ, HERMITANIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 175882 | DAVILA DIAZ, ELVIRA | Commonwealth of Puerto Rico | $ - |
| 170941 | DAVILA ORTIZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 170372 | DAVILA ZAYAS, EDWIN | Commonwealth of Puerto Rico | $ - |
| 170866 | DE JESUS DE JESUS, CLEMENTE | Commonwealth of Puerto Rico | $ - |
| 169951 | DE JESUS DE JESUS, MARCELINO | Commonwealth of Puerto Rico | $ - |
| 172505 | DE JESUS FLORES, NELSON | Commonwealth of Puerto Rico | $ - |
| 170361 | DE JESUS MARTINEZ, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 164710 | DE JESUS MORALES, MELVIN W | Commonwealth of Puerto Rico | $ 15,000.00 |
| 170553 | DE JESUS RODRIGUEZ, OTILIO | Commonwealth of Puerto Rico | $ - |
| 176387 | DE LA TORRE IZQUIERDO, JUAN ANTONIO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 170452 | DE LEON TORRES, DESIDERIO | Commonwealth of Puerto Rico | $ - |
| 175460 | DE LEON TORRES, JOSE A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170944 | DE LOS A MEJIAS NATAL, MARIA | Commonwealth of Puerto Rico | $ - |
| 168760 | DE LOS ANGELES ROSARIO GOMEZ, MARIA | Commonwealth of Puerto Rico | $ - |
| 171332 | DEJESUS CRUZ, HERIBERTO | Commonwealth of Puerto Rico | $ 6,000.00 |
| 169894 | DEJESUS MALDONADO, EDA | Commonwealth of Puerto Rico | $ - |
| 175890 | DEL CARMEN ROSADO MOULIER, MARIA | Commonwealth of Puerto Rico | $ 16,080.00 |
| 176492 | DEL ROSARIO, FRANCISCO VAZQUEZ | Commonwealth of Puerto Rico | $ 15,600.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 119187 | DEL VALLE ORABANA, ANABELLE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 173148 | DELGADO CINTRON, ALMA M. | Commonwealth of Puerto Rico | $ - |
| 170893 | DELGADO ELISA, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 175639 | DELGADO OSORIO, GLORIA ONELIA | Commonwealth of Puerto Rico | $ 16,080.00 |
| 32607 | DELVALLE FERNANDEZ, JUAN ANTONIO | Commonwealth of Puerto Rico | $ 44,995.00 |
| 176152 | DIANA RAMOS, DOMINGO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174870 | DIAZ BERRIOS, SANDRA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 175192 | DIAZ DIAZ, JUANA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170485 | DIAZ DIAZ, OSCAR | Commonwealth of Puerto Rico | $ - |
| 176368 | DIAZ LOPEZ, JOSE R. | Commonwealth of Puerto Rico | $ 49,900.00 |
| 175694 | DIAZ MALDONADO, ALIDA R | Commonwealth of Puerto Rico | $ 27,600.00 |
| 176484 | DIAZ MALDONADO, ALIDA ROSA | Commonwealth of Puerto Rico | $ 27,600.00 |
| 170380 | DIAZ MARTINEZ, DANIEL | Commonwealth of Puerto Rico | $ - |
| 153576 | DIAZ MORA, FRANCISCA E. | Commonwealth of Puerto Rico | $ 53,869.33 |
| 175615 | DIAZ PAGAN, SIXTA | Commonwealth of Puerto Rico | $ 48,000.00 |
| 176049 | DIAZ RODRIGUEZ, ANGEL R. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175810 | DIAZ RODRIGUEZ, ZAIDA | Commonwealth of Puerto Rico | $ - |
| 170643 | DIAZ ROSADO, JOSE E | Commonwealth of Puerto Rico | $ - |
| 175539 | DIAZ RUBERTE, ESTHER | Commonwealth of Puerto Rico | $ 32,400.00 |
| 175408 | DIAZ SEGURA, NEREIDA E | Commonwealth of Puerto Rico | $ 21,600.00 |
| 175733 | DIAZ SEGURA, NEREIDA E | Commonwealth of Puerto Rico | $ 21,600.00 |
| 174930 | DIAZ, NYDIA  MARTELL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175608 | DIAZ, PALMIRA BULTRON | Commonwealth of Puerto Rico | $ - |
| 174177 | DIAZ, RAFAEL ROSA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 170733 | DIVIDU LUGO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 170656 | DOMINQUEZ CRUZ, EMILIO | Commonwealth of Puerto Rico | $ - |
| 175967 | DONCEL, JULIA EVA | Commonwealth of Puerto Rico | $ 23,400.00 |
| 170774 | DONES LEON, ADALBERTO | Commonwealth of Puerto Rico | $ - |
| 170814 | DONES LEON, ADALBERTO | Commonwealth of Puerto Rico | $ - |
| 170187 | ECHEVARRIA CAPO, JESUS | Commonwealth of Puerto Rico | $ - |
| 169953 | ECHEVARRIA, ADA E. | Commonwealth of Puerto Rico | $ - |
| 174864 | ESPINOSA AVILES, MILDRED | Commonwealth of Puerto Rico | $ 20,400.00 |
| 173359 | ESPINOSA DIAZ, CESAR | Commonwealth of Puerto Rico | $ - |
| 175513 | ESTEVES, ELSIE C. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170307 | ESTHER RODRIGUEZ, ROSA | Commonwealth of Puerto Rico | $ - |
| 169463 | ESTRADA MARTINEZ, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 171094 | FAGOT PEREZ, FELICITA | Commonwealth of Puerto Rico | $ - |
| 174624 | FALCON VAZQUEZ, MIGUEL A. | Commonwealth of Puerto Rico | $ 35,600.00 |
| 175951 | FALCON VAZQUEZ, MIGUEL A. | Commonwealth of Puerto Rico | $ 35,600.00 |
| 170930 | FEBU OCASIO, EFRAN | Commonwealth of Puerto Rico | $ - |
| 170491 | FEBUS MORAN, ADA RUTH | Commonwealth of Puerto Rico | $ - |
| 174967 | FELICIANO RIVERA, EVELYN | Commonwealth of Puerto Rico | $ 30,000.00 |
| 169946 | FELICIANO TORRES, NELIDA | Commonwealth of Puerto Rico | $ - |
| 170160 | FELTON RODRIGUEZ, ABIGAIL | Commonwealth of Puerto Rico | $ - |
| 170355 | FERNANDEZ QUILES, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 176314 | FERNANDEZ VARGAS, MARTA | Commonwealth of Puerto Rico | $ 32,400.00 |
| 171206 | FIGUEROA CARRASQUILLO, MIGUEL ANGEL | Commonwealth of Puerto Rico | $ 6,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 174690 | FIGUEROA COLLAZO, LINO | Commonwealth of Puerto Rico | $ - |
| 174233 | FIGUEROA CRUZ, CANDIDA | Commonwealth of Puerto Rico | $ - |
| 169440 | FIGUEROA CRUZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 175807 | FIGUEROA LUGO, MAYRA RAQUEL | Commonwealth of Puerto Rico | $ 17,000.00 |
| 169860 | FIGUEROA MENDEZ, PEDRO A. | Commonwealth of Puerto Rico | $ - |
| 174699 | FIGUEROA ORTIZ, CRISTINO | Commonwealth of Puerto Rico | $ - |
| 171252 | FIGUEROA PEREZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 171268 | FIGUEROA PEREZ, JUAN CARLOS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 169055 | FIGUEROA QUINONES, LOURDES | Commonwealth of Puerto Rico | $ - |
| 169200 | FIGUEROA RIVERA, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 174942 | FIGUEROA RODRIGUEZ , YOLANDA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 143001 | FIGUEROA ROMERO, OSVALDO | Commonwealth of Puerto Rico | $ 200,000.00 |
| 171247 | FIGUEROA TELLES, VICTOR | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171223 | FIGUEROA ZAYAS, CANDIDA ROSA | Commonwealth of Puerto Rico | $ - |
| 171133 | FIGUEROA ZAYAS, CARLOS R. | Commonwealth of Puerto Rico | $ - |
| 171264 | FIGUEROA, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 176382 | FLORES CARRION, ISMAEL | Commonwealth of Puerto Rico | $ 17,688.00 |
| 170887 | FLORES RODRIGUEZ, CARLOS J. | Commonwealth of Puerto Rico | $ - |
| 171248 | FONSECA CARA, INDALECCIO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 169455 | FONSECA CARTAGENA, ERIC | Commonwealth of Puerto Rico | $ - |
| 171262 | FONSECA LARA, JUAN ANGEL | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171269 | FONSECA TORRES, JUAN ALBERTO | Commonwealth of Puerto Rico | $ 6,000.00 |
| 173928 | FONTANEZ MARTINEZ, JOSE | Commonwealth of Puerto Rico | $ - |
| 171358 | FONTANEZ RIVERA, GLORIA MARIA | Commonwealth of Puerto Rico | $ - |
| 174895 | FONTANEZ VAZQUEZ, RAFAEL A. | Commonwealth of Puerto Rico | $ - |
| 176564 | FRECHEL FERNANDEZ, MANUELA M. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 171359 | FUENTES MARTINEZ, ORLANDO | Commonwealth of Puerto Rico | $ 40,000.00 |
| 170204 | GALARZA FIGUEROA, ELLIS | Commonwealth of Puerto Rico | $ - |
| 169814 | GARCIA BERMUDEZ, NIDYA | Commonwealth of Puerto Rico | $ - |
| 169129 | GARCIA COLON, MASTEDY | Commonwealth of Puerto Rico | $ - |
| 169259 | GARCIA CRUZ, LUZ MARIA | Commonwealth of Puerto Rico | $ - |
| 169190 | GARCIA DAVILA, JOAQUINA | Commonwealth of Puerto Rico | $ - |
| 174852 | GARCIA MORALES, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 169430 | GARCIA ORTIZ, JORGE LUIS | Commonwealth of Puerto Rico | $ - |
| 169287 | GARCIA ORTIZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 169594 | GARCIA ORTIZ, LUIS A. | Commonwealth of Puerto Rico | $ - |
| 169279 | GARCIA RAMOS, LYDIA E. | Commonwealth of Puerto Rico | $ - |
| 176171 | GARCIA RODRIGUEZ, IDA GRICELL | Commonwealth of Puerto Rico | $ 34,800.00 |
| 176192 | GARCIA RODRIGUEZ, IDA GRICELL | Commonwealth of Puerto Rico | $ 34,800.00 |
| 176526 | GARCIA ROSADO, MARGIE | Commonwealth of Puerto Rico | $ 36,000.00 |
| 170222 | GARCIA SOTO, JOSE E. | Commonwealth of Puerto Rico | $ - |
| 170493 | GARCIA SOTOMAYOR, HECTOR M. | Commonwealth of Puerto Rico | $ - |
| 169346 | GARCIA VELEZ, ANA G. | Commonwealth of Puerto Rico | $ - |
| 175486 | GARCIA, ALBA N. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 173567 | GARCÍA, ESPERANZA ORTIZ | Commonwealth of Puerto Rico | $ - |
| 169693 | GARRIGA ALERS, CARMEN J. | Commonwealth of Puerto Rico | $ - |
| 176472 | GEORGE RODRIGUEZ, CATHERINE | Commonwealth of Puerto Rico | $ 18,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 169725 | GODINEAUX RODRIGUEZ, MIGUEL | Commonwealth of Puerto Rico | $ - |
| 175099 | GOMEZ COLON, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170720 | GONSALES REYES, JOSE ANTONIO | Commonwealth of Puerto Rico | $ - |
| 169544 | GONZAGA LOVERAS, FRANCISCO J. | Commonwealth of Puerto Rico | $ - |
| 169506 | GONZAGA SANTIAGO, IRIS M. | Commonwealth of Puerto Rico | $ - |
| 169462 | GONZAGA SANTIAGO, NYDIA E. | Commonwealth of Puerto Rico | $ - |
| 169811 | GONZALEZ ALVARADO, OSVALDO L. | Commonwealth of Puerto Rico | $ - |
| 176141 | GONZALEZ ARROYO, EDELMIRA I. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 171277 | GONZALEZ AYALA, ANGEL L. | Commonwealth of Puerto Rico | $ 10,000.00 |
| 171267 | GONZALEZ AYALA, JUAN A | Commonwealth of Puerto Rico | $ 7,000.00 |
| 169358 | GONZALEZ CARBONELL, FRANCISCA | Commonwealth of Puerto Rico | $ - |
| 170436 | GONZALEZ COTTO, JORGE | Commonwealth of Puerto Rico | $ - |
| 170920 | GONZALEZ DEJESUS, HECTOR M. | Commonwealth of Puerto Rico | $ - |
| 170286 | GONZALEZ ESCALERA, EPIFANIO | Commonwealth of Puerto Rico | $ - |
| 176557 | GONZALEZ FELICIANO, JORGE A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 173178 | GONZALEZ FELIX, BUENA VENTURA | Commonwealth of Puerto Rico | $ - |
| 170095 | GONZALEZ FUENTES, MIGUEL A | Commonwealth of Puerto Rico | $ - |
| 176512 | GONZALEZ GONZALEZ, HERIBERTO | Commonwealth of Puerto Rico | $ 18,492.00 |
| 175569 | GONZALEZ GONZALEZ, MARISSA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 43665 | GONZALEZ JORGE, MAYRA L. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 170202 | GONZALEZ ORTIZ, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 170539 | GONZALEZ ORTIZ, RUBEN | Commonwealth of Puerto Rico | $ - |
| 169769 | GONZALEZ ORTIZ, SANTOS | Commonwealth of Puerto Rico | $ - |
| 176489 | GONZALEZ PEREZ, FREDDIE | Commonwealth of Puerto Rico | $ 18,200.00 |
| 169314 | GONZALEZ RODRIGUEZ, BRUNILDA | Commonwealth of Puerto Rico | $ - |
| 168655 | GONZALEZ RODRIGUEZ, ISMAEL | Commonwealth of Puerto Rico | $ - |
| 168923 | GONZALEZ SANTIAGO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 174421 | GONZALEZ SANTIAGO, HIMIA L. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175793 | GONZALEZ SANTIAGO, HIMIA L. | Commonwealth of Puerto Rico | $ 16,080.00 |
| 169003 | GONZALEZ SANTIAGO, JOSE ISABEL | Commonwealth of Puerto Rico | $ - |
| 169345 | GONZALEZ SANTIAGO, LILLIAN | Commonwealth of Puerto Rico | $ - |
| 168928 | GONZALEZ SANTIAGO, NANCY | Commonwealth of Puerto Rico | $ - |
| 175917 | GONZALEZ TORRES, NOEMI | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170545 | GONZALEZ, ALICIA DELFI | Commonwealth of Puerto Rico | $ - |
| 170555 | GONZALEZ, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 176245 | GONZALEZ, HERIBERTO GONZALEZ | Commonwealth of Puerto Rico | $ 18,492.00 |
| 171356 | GONZALEZ, JUAN IRENE | Commonwealth of Puerto Rico | $ 20,000.00 |
| 169794 | GONZALEZ, YOLANDA M. | Commonwealth of Puerto Rico | $ - |
| 170709 | GREEN TORRES, LUIS G | Commonwealth of Puerto Rico | $ - |
| 169333 | GREEN, LYDIA | Commonwealth of Puerto Rico | $ - |
| 175166 | GRIER, MERCEDES | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175834 | GUASP YIMET, AWILDA | Commonwealth of Puerto Rico | $ 16,700.00 |
| 175583 | GUAY, RAFAEL ARROYO | Commonwealth of Puerto Rico | $ - |
| 173470 | GUTIERREZ BURGOS, JUSTINO | Commonwealth of Puerto Rico | $ - |
| 176285 | GUTIERREZ DIAZ, DAVID | Commonwealth of Puerto Rico | $ 26,200.00 |
| 170524 | GUTIERREZ TORRES, OSCAR | Commonwealth of Puerto Rico | $ - |
| 175139 | GUZMAN HERRERA, DIANA | Commonwealth of Puerto Rico | $ 16,080.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 172214 | GUZMAN SILVA, MARIA M. | Commonwealth of Puerto Rico | $          10,000.00 |
| 176328 | GUZMAN ZAYAS, RICARDO | Commonwealth of Puerto Rico | $          28,800.00 |
| 176021 | HADDOCK, NANCY ELLEN | Commonwealth of Puerto Rico | $          22,200.00 |
| 176410 | HEREDIA ALVAREZ, NELSON | Commonwealth of Puerto Rico | $          28,800.00 |
| 172848 | HERNANDEZ BURGOS, MILDRED | Commonwealth of Puerto Rico | $                      - |
| 176160 | HERNANDEZ HERNANDEZ, FELICITA | Commonwealth of Puerto Rico | $          28,800.00 |
| 152281 | HERNANDEZ LOPEZ, MARIA M. | Commonwealth of Puerto Rico | $            3,356.29 |
| 169187 | HERNANDEZ MIRANDA, ZORAIDA | Commonwealth of Puerto Rico | $                      - |
| 169485 | HERNANDEZ MUANDA, ELIZABETH | Commonwealth of Puerto Rico | $                      - |
| 176497 | HERNANDEZ PEREZ, AURORA | Commonwealth of Puerto Rico | $          27,600.00 |
| 170696 | HERNANDEZ PEREZ, ELVIN A | Commonwealth of Puerto Rico | $                      - |
| 176177 | HERNANDEZ SANTANA, HECTOR J. | Commonwealth of Puerto Rico | $          20,000.00 |
| 171213 | HERNANDEZ VELAZQUEZ, ANGEL REINALDO | Commonwealth of Puerto Rico | $            6,000.00 |
| 169958 | HERNANDEZ, CIRILO | Commonwealth of Puerto Rico | $          20,000.00 |
| 169094 | HERNANDEZ, ZORAIDA  MIRANDA | Commonwealth of Puerto Rico | $                      - |
| 175883 | HERRERA CAMACHO, VICTOR M. | Commonwealth of Puerto Rico | $          15,600.00 |
| 171377 | HERRERA RAMOS, JORGE EDGARDO | Commonwealth of Puerto Rico | $                      - |
| 174472 | IRIZARRY ROSARIO, IVETTE M. | Commonwealth of Puerto Rico | $          15,600.00 |
| 176128 | IZAGUIRRE VALENZUELA, CARMEN | Commonwealth of Puerto Rico | $          28,800.00 |
| 174785 | JAIMAN, CATALINA | Commonwealth of Puerto Rico | $                      - |
| 169948 | JIMENEZ MENDEZ, IVELISSE | Commonwealth of Puerto Rico | $                      - |
| 172880 | JIMENEZ RODRIGUEZ, NELSON G. | Commonwealth of Puerto Rico | $          75,000.00 |
| 170819 | JUAN ECHEVARRIA, JOSE | Commonwealth of Puerto Rico | $                      - |
| 169757 | JUSTINIANO LOPEZ, ANGEL | Commonwealth of Puerto Rico | $                      - |
| 1408 | KUFFLER, DAMIEN | Commonwealth of Puerto Rico | $        427,771.57 |
| 175520 | KUILAN MARRERO, IVAN J. | Commonwealth of Puerto Rico | $          16,800.00 |
| 173173 | LABOY, ANGEL A. | Commonwealth of Puerto Rico | $                      - |
| 168305 | LANDRON RIVERA, YOLANDA | Commonwealth of Puerto Rico | $                      - |
| 173591 | LAO GARCIA, JOSE | Commonwealth of Puerto Rico | $                      - |
| 169764 | LATORRE CORTES, ELLIOT | Commonwealth of Puerto Rico | $                      - |
| 169290 | LAZU FIGUEROA, CRISTOBAL | Commonwealth of Puerto Rico | $                      - |
| 171281 | LAZU LABOY, SATURNINO | Commonwealth of Puerto Rico | $          10,000.00 |
| 173152 | LAZU PEREZ, ANGEL ISRAEL | Commonwealth of Puerto Rico | $                      - |
| 172489 | LAZU RODRIGUEZ, ROGELIO | Commonwealth of Puerto Rico | $                      - |
| 175609 | LEBRON GUZMAN, AIDA M. | Commonwealth of Puerto Rico | $                      - |
| 174755 | LEBRON LEBRON, HECTOR | Commonwealth of Puerto Rico | $          50,000.00 |
| 174717 | LEBRON LEBRON, MARIA C. | Commonwealth of Puerto Rico | $                      - |
| 175521 | LEBRON LEBRON, MIRNA I. | Commonwealth of Puerto Rico | $                      - |
| 174673 | LEBRON MONCLOVA, JUBAL | Commonwealth of Puerto Rico | $                      - |
| 171280 | LEBRON TRAVECIER, LUIS ESTEBAN | Commonwealth of Puerto Rico | $          10,000.00 |
| 173888 | LEDEE, HERIBERTO | Commonwealth of Puerto Rico | $                      - |
| 6037 | LENY, TANIA | Commonwealth of Puerto Rico | $                      - |
| 6058 | LENY, TANIA | Commonwealth of Puerto Rico | $                      - |
| 176506 | LEON FIGUEROA, GLORIA E. | Commonwealth of Puerto Rico | $          36,000.00 |
| 174887 | LEON FIGUEROA, WILLIAM | Commonwealth of Puerto Rico | $          15,600.00 |
| 175976 | LOPEZ ALVAREZ, RUCELIS | Commonwealth of Puerto Rico | $          18,000.00 |
| 168667 | LOPEZ CAMPOS, ARIEL | Commonwealth of Puerto Rico | $                      - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 173158 | LOPEZ CRUZ, ABIGALDA | Commonwealth of Puerto Rico | $ - |
| 170399 | LOPEZ DIAZ, JOHNNY | Commonwealth of Puerto Rico | $ - |
| 172939 | LOPEZ ENRIQUEZ, JULIO ANGEL | Commonwealth of Puerto Rico | $ - |
| 161426 | LOPEZ HERNANDEZ, CARMEN C. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 174454 | LOPEZ IRIZARRY, GLADYS | Commonwealth of Puerto Rico | $ 28,800.00 |
| 173621 | LOPEZ MALDONADO, DOMINGO | Commonwealth of Puerto Rico | $ - |
| 176048 | LOPEZ MATIAS, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 175866 | LOPEZ MATIAS, LUCAS MANUEL | Commonwealth of Puerto Rico | $ 20,100.00 |
| 170347 | LOPEZ MEDINA, TARSIS | Commonwealth of Puerto Rico | $ - |
| 176369 | LOPEZ MORALES, JOSE IVAN | Commonwealth of Puerto Rico | $ - |
| 170903 | LOPEZ PLAZA, JOSE H | Commonwealth of Puerto Rico | $ - |
| 169486 | LOPEZ RIVERA, LUIS ANTONIO | Commonwealth of Puerto Rico | $ - |
| 52593 | LOPEZ RIVERA, SANDRA | Commonwealth of Puerto Rico | $ 17,400.00 |
| 176309 | LOPEZ RODRIGUEZ, RAFAEL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 173462 | LÓPEZ TORRES, EULALIA | Commonwealth of Puerto Rico | $ - |
| 174499 | LOPEZ TORRES, WILLIAM | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175259 | LOPEZ VARGAS, ROLANDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 174969 | LOUBRIEL, SUSAN | Commonwealth of Puerto Rico | $ 32,880.00 |
| 174977 | LOUBRIEL, SUSAN | Commonwealth of Puerto Rico | $ 32,880.00 |
| 171271 | LOZADA MEDINA, JESUS MANUEL | Commonwealth of Puerto Rico | $ - |
| 176529 | LOZADA ORTIZ, MANUEL A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 170393 | LUGO MARBAL, MONSERRATE | Commonwealth of Puerto Rico | $ - |
| 170350 | LUGO MELBELT, FELIX | Commonwealth of Puerto Rico | $ - |
| 169178 | LUGO TIRADO, RAFAEL | Commonwealth of Puerto Rico | $ - |
| 170079 | LUIS COLON, RAMON | Commonwealth of Puerto Rico | $ - |
| 169875 | LUNA COLLAZO, JORGE | Commonwealth of Puerto Rico | $ - |
| 170484 | LUNA SANTIAGO, MARTA C. | Commonwealth of Puerto Rico | $ - |
| 175118 | LUYANDO ORTIZ , JORGE | Commonwealth of Puerto Rico | $ - |
| 174894 | LUYANDO ORTIZ, ANGEL | Commonwealth of Puerto Rico | $ - |
| 173558 | LUZUNARIS HERNANDEZ, ELIAS | Commonwealth of Puerto Rico | $ - |
| 175306 | MAGE RODRIGUEZ, JOSE A | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170295 | MALAVE MALAVE, ELY SANDRA | Commonwealth of Puerto Rico | $ - |
| 170337 | MALAVE MALAVE, ELY SANDRA | Commonwealth of Puerto Rico | $ - |
| 174987 | MALDANADO PEREZ, EDWIN | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170061 | MALDONADO DAVILA, MARIA | Commonwealth of Puerto Rico | $ - |
| 169355 | MALDONADO GONZALEZ, JUANA | Commonwealth of Puerto Rico | $ - |
| 176098 | MALDONADO RODRIGUEZ, MIGNA R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174639 | MALDONADO SANCHEZ, FIDEL | Commonwealth of Puerto Rico | $ - |
| 175043 | MALDONADO VELEZ, JESUS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 169488 | MANGUAL COLON, GLADYS | Commonwealth of Puerto Rico | $ - |
| 169300 | MARCH COLON, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 168980 | MARCH TORRES, ANA M | Commonwealth of Puerto Rico | $ - |
| 172889 | MARIA RODRIGUEZ, GLORIA | Commonwealth of Puerto Rico | $ - |
| 173648 | MARIANO NIEVES, JESUS | Commonwealth of Puerto Rico | $ - |
| 175170 | MARÍN CASANOVA, JULIO L. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 175085 | MARLIN FELIX, MARILYN V. | Commonwealth of Puerto Rico | $ 21,708.00 |
| 173420 | MARQUEZ LUZUNARIS, ANDRES | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 169726 | MARRERO BORGES, ANTONIO JUAN | Commonwealth of Puerto Rico | $ - |
| 169216 | MARRERO CINTRON, JOYCE M. | Commonwealth of Puerto Rico | $ - |
| 170416 | MARRERO REYES, LUZ M. | Commonwealth of Puerto Rico | $ - |
| 168278 | MARTINEZ ANTONGIOVGI, SANTOS | Commonwealth of Puerto Rico | $ - |
| 172218 | MARTINEZ DE JESUS, ELIS | Commonwealth of Puerto Rico | $ - |
| 176108 | MARTINEZ GARCIA, CARMELO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170030 | MARTINEZ GONZALEZ, ELADIA | Commonwealth of Puerto Rico | $ - |
| 174410 | MARTINEZ LATORRE, ZORAIDA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176165 | MARTINEZ LATORRES, ZORAIDA E. | Commonwealth of Puerto Rico | $ 16,080.00 |
| 175003 | MARTINEZ LOPEZ, MIGDALIA | Commonwealth of Puerto Rico | $ 38,000.00 |
| 175348 | MARTINEZ MEDINA, GLADYS | Commonwealth of Puerto Rico | $ - |
| 170950 | MARTINEZ RIVERA, ANGEL L | Commonwealth of Puerto Rico | $ - |
| 172393 | MARTINEZ RIVERA, JOSE M. | Commonwealth of Puerto Rico | $ - |
| 172213 | MARTINEZ, KENNETH | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175402 | MARTINEZ, LUIS | Commonwealth of Puerto Rico | $ 20,700.00 |
| 175822 | MARTINEZ, MIGDALIA AQUINO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175616 | MASON VELEZ, NORMA I | Commonwealth of Puerto Rico | $ 16,080.00 |
| 175174 | MASON VELEZ, NORMA I. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170211 | MATEO CRESPO, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 169738 | MATEO RIVERA, LEONILDA | Commonwealth of Puerto Rico | $ - |
| 176316 | MAYSONET, JOSE A. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 171463 | MEDINA MESTRE, LUIS RAFAEL | Commonwealth of Puerto Rico | $ 15,000.00 |
| 176092 | MEDINA RAMOS, FELIPE | Commonwealth of Puerto Rico | $ 16,080.00 |
| 174943 | MEDINA RIVERA, EFRAIN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 171250 | MEDINA VAZQUEZ, AGUSTIN | Commonwealth of Puerto Rico | $ - |
| 172468 | MEDINA VAZQUEZ, CARLOS M | Commonwealth of Puerto Rico | $ - |
| 172433 | MEDINA VAZQUEZ, JESUS | Commonwealth of Puerto Rico | $ - |
| 156883 | MEJIAS AVILES, GILBERTO | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 75,000.00 |
| 171043 | MEJIAS ROSA, RAMON | Commonwealth of Puerto Rico | $ 20,000.00 |
| 174211 | MELENDEZ, EDUARDO TORRES | Commonwealth of Puerto Rico | $ 19,200.00 |
| 175873 | MENDEZ PIÑERO, JOSE RAUL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 174431 | MENDEZ, CARMEN MARIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174316 | MERCADO ORTIZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 175982 | MERCADO ROMERO, JESUS M. | Commonwealth of Puerto Rico | $ 20,000.00 |
| 174771 | MERCADO ROSA, JOSE MOISES | Commonwealth of Puerto Rico | $ 21,600.00 |
| 175749 | MERCADO ROSA, JOSE MOISES | Commonwealth of Puerto Rico | $ 21,600.00 |
| 169301 | MERCADO TORRES, GLADYS | Commonwealth of Puerto Rico | $ - |
| 175512 | MERCADO VALENTIN, SANTA R. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175718 | MERCADO YORDAN, RAFAEL A. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176415 | MERCED HERNANDEZ, JOSE R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 172897 | MERCED SANCHEZ, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 170996 | MIRANDA SANTIAGO, ANGELA | Commonwealth of Puerto Rico | $ - |
| 175994 | MIRANDA, MARGARITA | Commonwealth of Puerto Rico | $ 27,600.00 |
| 175944 | MOJICA PEREA, REBECCA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176169 | MOJICA PEREA, REBECCA | Commonwealth of Puerto Rico | $ 16,080.00 |
| 148936 | MOLINA LAUREANO, ENEIDA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,024.87 |
| 42647 | MOLINA MUNIZ, JOSE  DAVID | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 175120 | MONCLOVA RODRIGEZ , TILSA | Commonwealth of Puerto Rico | $ - |
| 170206 | MONTALVO VELEZ, LEONIDES | Commonwealth of Puerto Rico | $ - |
| 171279 | MONTANEZ CAMACHO, RUBEN | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171246 | MONTANEZ DE LEON, ANGEL LUIS | Commonwealth of Puerto Rico | $ 14,000.00 |
| 171273 | MONTANEZ FLORES, ANGEL DAVID | Commonwealth of Puerto Rico | $ 1,000.00 |
| 171278 | MONTANEZ ORTIZ, PERFECTO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171266 | MONTANEZ SANCHEZ, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 176069 | MONTAÑEZ, VICENTA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170584 | MORALES ALMODOVAR, ANGEL M | Commonwealth of Puerto Rico | $ - |
| 172864 | MORALES CARRION, MARTA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 175717 | MORALES CASIANO, RIQUELMO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170890 | MORALES COLLAZO, MARIA DEL ROSARIO | Commonwealth of Puerto Rico | $ - |
| 175533 | MORALES FERRER, LAURA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 171201 | MORALES FLORES, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 175529 | MORALES HERNANDEZ, MILAGROS | Commonwealth of Puerto Rico | $ 60,000.00 |
| 173086 | MORALES LEBRON, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 176360 | MORALES LEBRON, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 171283 | MORALES MONTEZUMA, ALEJANDRINO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171138 | MORALES OCASIO, JOSE DAVID | Commonwealth of Puerto Rico | $ 5,000.00 |
| 174763 | MORALES RAMIREZ, MAIDA | Commonwealth of Puerto Rico | $ 20,000.00 |
| 175565 | MORALES RIOS, LIBERTAD | Commonwealth of Puerto Rico | $ 16,080.00 |
| 170575 | MORALES RODRIGUEZ, SANTOS | Commonwealth of Puerto Rico | $ - |
| 176114 | MORALES SANTIAGO, FRANCISCO | Commonwealth of Puerto Rico | $ 22,800.00 |
| 170999 | MORALES SANTIAGO, MARTHA M | Commonwealth of Puerto Rico | $ - |
| 172294 | MORALES TORRES, SILVIA E. | Commonwealth of Puerto Rico | $ 8,000.00 |
| 176300 | MORALES VAZQUEZ, CARLOS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 171139 | MORALES, JOSE DAVID | Commonwealth of Puerto Rico | $ - |
| 169977 | MORENO MIRANDA, NILSA | Commonwealth of Puerto Rico | $ - |
| 170294 | MORENO TORRES, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 174745 | MUNDO SOSA, EVELIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170102 | MUNIZ HERNANDEZ, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 171049 | MUNIZ PEREZ, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 170841 | MUNIZ PEREZ, PEDRO L | Commonwealth of Puerto Rico | $ - |
| 174882 | MUNIZ QUIROS, ALBA I | Commonwealth of Puerto Rico | $ 15,600.00 |
| 170097 | MUNIZ RIVERA, JESUS | Commonwealth of Puerto Rico | $ - |
| 169432 | MUNOZ CRUZ, NELIDA | Commonwealth of Puerto Rico | $ - |
| 176179 | MUNOZ LOPEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 168460 | NADAL ZARRAGAS, CARMEN | Commonwealth of Puerto Rico | $ - |
| 171348 | NAVARRO RIVERA, GREGORIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 170367 | NAVEIRA, ALICIA TORRES | Commonwealth of Puerto Rico | $ - |
| 175145 | NAZARIO PEREZ, WALDEMAR | Commonwealth of Puerto Rico | $ 16,281.00 |
| 104594 | NEGRON ESTRADA, WANDA | Commonwealth of Puerto Rico | $ 453,600.00 |
| 170986 | NEGRON SAEZ, CARMEN DIANA | Commonwealth of Puerto Rico | $ - |
| 171571 | NIEVES CEDENO, DOMINGO | Commonwealth of Puerto Rico | $ - |
| 175567 | NIEVES GERENA, GLADYS | Commonwealth of Puerto Rico | $ 28,800.00 |
| 161265 | NIEVES NIEVES, JUAN R | Commonwealth of Puerto Rico | $ - |
| 153531 | NIEVES NIEVES, JUAN R. | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 162158 | NIEVES NIEVES, JUAN R. | Commonwealth of Puerto Rico | $ - |
| 131496 | NIGAGLIONI MARTINEZ, ALFREDO E. | Commonwealth of Puerto Rico | $ - |
| 174773 | OBEN GRAZIANI, WILLIAM | Commonwealth of Puerto Rico | $ 30,000.00 |
| 113042 | OCANA MUNOZ, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 127064 | OCANA MUNOZ, NATIVIDAD | Commonwealth of Puerto Rico | $ - |
| 176127 | OJEDA LUGO, MARTA I. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 175557 | OLIVO LOPEZ, JORGE L. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175949 | OLMO, ADELA | Commonwealth of Puerto Rico | $ 32,400.00 |
| 169176 | OQUENDO, MARIA M. | Commonwealth of Puerto Rico | $ - |
| 169199 | ORTIZ ALVAREZ, EVA | Commonwealth of Puerto Rico | $ - |
| 176522 | ORTIZ BAEZ, LUIS ESTEBAN | Commonwealth of Puerto Rico | $ 20,400.00 |
| 170476 | ORTIZ CAPO, JULIA | Commonwealth of Puerto Rico | $ - |
| 170499 | ORTIZ DIAZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 173269 | ORTIZ DIAZ, RUBEN | Commonwealth of Puerto Rico | $ - |
| 176072 | ORTIZ FIGUEROA, FRANKLIN | Commonwealth of Puerto Rico | $ 22,800.00 |
| 176043 | ORTIZ FIGUEROA, NILDA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 173533 | ORTIZ GARCIA, GUILLERMO | Commonwealth of Puerto Rico | $ - |
| 173557 | ORTIZ GARCIA, RUDULFO | Commonwealth of Puerto Rico | $ - |
| 170369 | ORTIZ LOPEZ, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 173085 | ORTIZ MEDINA, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 169060 | ORTIZ MORALES, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 176244 | ORTIZ OTERO, FREDESVINDA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 176458 | ORTIZ PACHECO, FRANCY | Commonwealth of Puerto Rico | $ 22,800.00 |
| 170897 | ORTIZ REYES, IRIS C. | Commonwealth of Puerto Rico | $ - |
| 170221 | ORTIZ RIVERA, CARMEN W | Commonwealth of Puerto Rico | $ - |
| 174851 | ORTIZ RODRIGUEZ, ROBERTO | Commonwealth of Puerto Rico | $ - |
| 170635 | ORTIZ ROJAS, ALFONSO | Commonwealth of Puerto Rico | $ - |
| 169165 | ORTIZ ROMAN, LUZ M | Commonwealth of Puerto Rico | $ - |
| 173222 | ORTIZ ROSADO, CRUZ | Commonwealth of Puerto Rico | $ - |
| 175844 | ORTIZ, BETZAIDA ORTIZ | Commonwealth of Puerto Rico | $ 15,600.00 |
| 171717 | ORTIZ, CANDIDO MORALES | Commonwealth of Puerto Rico | $ - |
| 176464 | ORTIZ, GLADYS | Commonwealth of Puerto Rico | $ 27,400.00 |
| 175787 | OTERO DIAZ, IDIS O. | Commonwealth of Puerto Rico | $ 23,200.00 |
| 176448 | OTERO VAZQUEZ, MARITZA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 95720 | PABON RODRIGUEZ, MAX E. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 171353 | PACHECO ORTIZ, MARIO RAFAEL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 174910 | PADRO SANTOS, AURORA M. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170882 | PADUA TORRES, PEDRO A. | Commonwealth of Puerto Rico | $ - |
| 173176 | PAGAN MEDINA, JOSE E. | Commonwealth of Puerto Rico | $ - |
| 173181 | PAGAN MEDINA, JOSE E. | Commonwealth of Puerto Rico | $ - |
| 170004 | PAGAN ROSA, NYDIA | Commonwealth of Puerto Rico | $ - |
| 175069 | PALENQUE SEPULVEDA, ARACELIZ | Commonwealth of Puerto Rico | $ 60,000.00 |
| 176350 | PEDRAZA COLON, PEDRO J. | Commonwealth of Puerto Rico | $ 19,435.00 |
| 175779 | PEREZ ANDINO, ANDRES | Commonwealth of Puerto Rico | $ 20,400.00 |
| 176486 | PEREZ ARENAS, ANDRES | Commonwealth of Puerto Rico | $ 22,800.00 |
| 170244 | PEREZ BARRETO, JESUS EDILBERTO | Commonwealth of Puerto Rico | $ - |
| 173450 | PEREZ CASANOVA, RAMON | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 173290 | PEREZ CURET, REY F. | Commonwealth of Puerto Rico | $ 22,800.00 |
| 175156 | PEREZ FONTANEZ , CARMEN  S. | Commonwealth of Puerto Rico | $ - |
| 176364 | PEREZ GARCIA, FELICITA | Commonwealth of Puerto Rico | $ - |
| 175574 | PEREZ LOPEZ, WANDA I. | Commonwealth of Puerto Rico | $ 105,600.00 |
| 171320 | PEREZ MIRANDA, MIGUEL ANGEL | Commonwealth of Puerto Rico | $ - |
| 170637 | PEREZ MONTANEZ, ELBA J. | Commonwealth of Puerto Rico | $ - |
| 175138 | PEREZ PEREZ, ANA DELIA | Commonwealth of Puerto Rico | $ 15,879.00 |
| 154395 | PEREZ PEREZ, YESENIA E. | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ - |
| 174716 | PEREZ RODRIGUEZ, FERNANDO L. | Commonwealth of Puerto Rico | $ - |
| 175903 | PEREZ RODRIGUEZ, JULIA M. | Commonwealth of Puerto Rico | $ 4,000,800.00 |
| 169595 | PEREZ SANTIAGO, JACINTO | Commonwealth of Puerto Rico | $ - |
| 174789 | PEREZ SOTO, PEDRO A | Commonwealth of Puerto Rico | $ 35,000.00 |
| 169130 | PEREZ TORRES, ADA A. | Commonwealth of Puerto Rico | $ - |
| 174500 | PEREZ TORRES, JUDITH | Commonwealth of Puerto Rico | $ 28,800.00 |
| 169683 | PICA MORALES, MAYRA A. | Commonwealth of Puerto Rico | $ - |
| 176421 | PIZARRO VEGA, EDWIN | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176305 | PIZZINI, VIOLETA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175629 | PONCE ALONZO, MICHELE | Commonwealth of Puerto Rico | $ 22,800.00 |
| 175540 | PONCE, JUDITH | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176246 | PORTALATIN, SIXTA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 175001 | PRATTS COLON, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 169820 | QUINONES ARROYO, NANCY | Commonwealth of Puerto Rico | $ - |
| 170023 | QUINONES CRUZ, ANA L. | Commonwealth of Puerto Rico | $ - |
| 176547 | QUIÑONES, SANDRA ISABEL | Commonwealth of Puerto Rico | $ 23,242.00 |
| 170200 | QUINTANA MENDEZ, DANILO | Commonwealth of Puerto Rico | $ - |
| 171191 | QUIROS (HIJA), ZULMA IRIS ORTIZ | Commonwealth of Puerto Rico | $ - |
| 173537 | RAMON CASTENEDA, JUAN | Commonwealth of Puerto Rico | $ - |
| 175119 | RAMOS , HECTOR  AMARO | Commonwealth of Puerto Rico | $ - |
| 169901 | RAMOS BURGOS, ROSA O. | Commonwealth of Puerto Rico | $ - |
| 170587 | RAMOS CONCEPCION, JOHNNY | Commonwealth of Puerto Rico | $ - |
| 176468 | RAMOS COSME, DOMINGO | Commonwealth of Puerto Rico | $ 36,000.00 |
| 176525 | RAMOS RIVERA, MARIA DEL C. | Commonwealth of Puerto Rico | $ 26,400.00 |
| 175603 | RAMOS, DOMINGO DIANA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174904 | REINA NEGRON, OLGA NOELIA | Commonwealth of Puerto Rico | $ 33,600.10 |
| 121611 | RESTO BERMUDEZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 175525 | REYES CLAUSELL, KATHERINE | Commonwealth of Puerto Rico | $ 27,600.00 |
| 169141 | REYES CRUZ, ADRIAN | Commonwealth of Puerto Rico | $ 20,000.00 |
| 168864 | REYES CRUZ, BERNARDO | Commonwealth of Puerto Rico | $ 25,000.00 |
| 171208 | REYES FIGUEROA, HONORIO | Commonwealth of Puerto Rico | $ - |
| 176536 | REYES RIVERA, GLADYS I. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 170522 | REYES ROMAN, MILDRED ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 170325 | REYES RUIZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 172091 | REYES TORRES, ALICIA | Commonwealth of Puerto Rico | $ - |
| 50301 | RIERA FIGUEROA, JOSE E. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 124389 | RIERA FIGUEROA, JOSE E. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 169638 | RIOS ACEVEDO, ANGEL | Commonwealth of Puerto Rico | $ - |
| 173705 | RIOS RODRIGUEZ, ELIZABETH | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 175140 | RIOS RUSSI, CARLOS | Commonwealth of Puerto Rico | $ 16,800.00 |
| 175320 | RIOS RUSSI, JOSUE | Commonwealth of Puerto Rico | $ 16,800.00 |
| 175264 | RIVERA ALVAREZ, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 17,300.00 |
| 172741 | RIVERA APONTE, RAMON | Commonwealth of Puerto Rico | $ - |
| 169675 | RIVERA BURGOS, MARTA M. | Commonwealth of Puerto Rico | $ - |
| 170388 | RIVERA COLON, DANNY | Commonwealth of Puerto Rico | $ - |
| 169927 | RIVERA DAVID, ESTEBAN | Commonwealth of Puerto Rico | $ 10,000.00 |
| 174700 | RIVERA FIGUEROA, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 171078 | RIVERA MILLAN, JULIO | Commonwealth of Puerto Rico | $ - |
| 174467 | RIVERA PEREZ, CARMEN MARIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 171349 | RIVERA RAMOS, JOSE RAMON | Commonwealth of Puerto Rico | $ 5,000.00 |
| 168935 | RIVERA RIOS, MIGUEL A. | Commonwealth of Puerto Rico | $ 5,000.00 |
| 171270 | RIVERA RIVERA, EDGARDO | Commonwealth of Puerto Rico | $ - |
| 108620 | RIVERA RUIZ, FRANKLIN | Commonwealth of Puerto Rico | $ - |
| 175428 | RIVERA SALOMÉ, SAMUEL | Commonwealth of Puerto Rico | $ 18,750.00 |
| 169937 | RIVERA SANCHEZ, NOEL | Commonwealth of Puerto Rico | $ - |
| 170171 | RIVERA SANTIAGO, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 175563 | RIVERA TORRES, CARMEN | Commonwealth of Puerto Rico | $ 28,800.00 |
| 175544 | RIVERA, ALICIA PAGAN | Commonwealth of Puerto Rico | $ 23,600.00 |
| 176229 | RIVERA, EDGARDO REYES | Commonwealth of Puerto Rico | $ 19,200.00 |
| 169905 | RIVERA, FELIX L. | Commonwealth of Puerto Rico | $ - |
| 176340 | RIVERA, FELIX MONCLOVA | Commonwealth of Puerto Rico | $ - |
| 176406 | RIVERA, FELIX MONCLOVA | Commonwealth of Puerto Rico | $ - |
| 168662 | RIVERA, REINALDO | Commonwealth of Puerto Rico | $ - |
| 90223 | ROBLEDO LEON, MILAGROS | Commonwealth of Puerto Rico | $ 14,800.00 |
| 129415 | ROBLEDO LEON, WILLIAM | Commonwealth of Puerto Rico | $ 15,000.00 |
| 175012 | ROBLES TORRES, JOSE R | Commonwealth of Puerto Rico | $ 26,400.00 |
| 170593 | ROCHE DOMINGUEZ, RAMON | Commonwealth of Puerto Rico | $ - |
| 169315 | ROCHE MORALES, CARMEN | Commonwealth of Puerto Rico | $ - |
| 172727 | RODRIGUEZ ALVAREZ, ANA GLORIA | Commonwealth of Puerto Rico | $ 15,000.00 |
| 176359 | RODRIGUEZ AMARO, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 169727 | RODRIGUEZ ARRIBE, ANGELICA | Commonwealth of Puerto Rico | $ - |
| 170396 | RODRIGUEZ BERNIER, AWILDA | Commonwealth of Puerto Rico | $ - |
| 170495 | RODRIGUEZ BONILLA, CESAR | Commonwealth of Puerto Rico | $ - |
| 170292 | RODRIGUEZ BONILLA, JOSE MIGUEL | Commonwealth of Puerto Rico | $ - |
| 168219 | RODRIGUEZ COLON, EFRAIN | Commonwealth of Puerto Rico | $ - |
| 170164 | RODRIGUEZ COLON, MIRNA | Commonwealth of Puerto Rico | $ - |
| 151371 | RODRIGUEZ COLON, ROSA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 95,000.00 |
| 169844 | RODRIGUEZ COLON, VIRGINIA | Commonwealth of Puerto Rico | $ - |
| 175654 | RODRIGUEZ CRESPO , ROBERTO | Commonwealth of Puerto Rico | $ 33,600.00 |
| 170588 | RODRIGUEZ DE JESUS, NELLIE | Commonwealth of Puerto Rico | $ - |
| 172885 | RODRIGUEZ DIAZ, MARIA | Commonwealth of Puerto Rico | $ - |
| 169598 | RODRIGUEZ DROZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 171052 | RODRIGUEZ FIGUEROA, JOHNNY | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 25,000.00 |
| 175747 | RODRIGUEZ GARCIA, ALFREDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 174048 | RODRIGUEZ GARCIA, FELIX MANUEL | Commonwealth of Puerto Rico | $ - |
| 169780 | RODRIGUEZ GARCIA, MARIA R. | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 176109 | RODRIGUEZ HERNANDEZ, EDWIN | Commonwealth of Puerto Rico | $       28,800.00 |
| 170782 | RODRIGUEZ JAIWAN, RUBEN | Commonwealth of Puerto Rico | $              - |
| 168702 | RODRIGUEZ MARTINEZ, LUZ S. | Commonwealth of Puerto Rico | $              - |
| 171346 | RODRIGUEZ MORALES, ORLANDO | Commonwealth of Puerto Rico | $        5,000.00 |
| 169184 | RODRIGUEZ ORTIZ, JIMMY | Commonwealth of Puerto Rico | $              - |
| 170172 | RODRIGUEZ ORTIZ, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 175448 | RODRIGUEZ PABON, MARIA R. | Commonwealth of Puerto Rico | $       16,080.00 |
| 169456 | RODRIGUEZ PLAZA, RUBIELL | Commonwealth of Puerto Rico | $              - |
| 3397 | RODRIGUEZ QUINONES, WILLIAM | Commonwealth of Puerto Rico | $       30,000.00 |
| 174551 | RODRIGUEZ RAMOS, MARILYN | Commonwealth of Puerto Rico | $       21,600.00 |
| 174746 | RODRIGUEZ REYES, JUAN J. | Commonwealth of Puerto Rico | $       22,800.00 |
| 176551 | RODRIGUEZ RIVERA, MARISOL | Commonwealth of Puerto Rico | $       15,600.00 |
| 129244 | RODRIGUEZ ROBLES, JOEY OMAR | Commonwealth of Puerto Rico | $       75,000.00 |
| 168917 | RODRIGUEZ RODRIGUEZ, NANCY | Commonwealth of Puerto Rico | $              - |
| 169759 | RODRIGUEZ RODRIGUEZ, ROBERTO | Commonwealth of Puerto Rico | $              - |
| 169441 | RODRIGUEZ RODRIGUEZ, ROSA | Commonwealth of Puerto Rico | $              - |
| 172607 | RODRIGUEZ ROJAS, GREGORIO | Commonwealth of Puerto Rico | $              - |
| 171624 | RODRIGUEZ SANCHEZ, MARIA ESTHER | Commonwealth of Puerto Rico | $              - |
| 143043 | RODRIGUEZ SANTIAGO, EUTIMIO | Commonwealth of Puerto Rico | $              - |
| 174891 | RODRIGUEZ SANTIAGO, ISIDORO | Commonwealth of Puerto Rico | $              - |
| 170431 | RODRIGUEZ SANTIAGO, JORGE L. | Commonwealth of Puerto Rico | $              - |
| 170179 | RODRIGUEZ SOTO, MILAGROS | Commonwealth of Puerto Rico | $              - |
| 91380 | RODRIGUEZ TORO, JORGE | Commonwealth of Puerto Rico | $        4,500.00 |
| 175281 | RODRIGUEZ TORRES, ANGEL L. | Commonwealth of Puerto Rico | $       15,600.00 |
| 176477 | RODRIGUEZ TORRES, EUGENIA | Commonwealth of Puerto Rico | $       24,000.00 |
| 172567 | RODRIGUEZ TORRES, GRICELY | Commonwealth of Puerto Rico | $              - |
| 174342 | RODRIGUEZ TORRES, LUIS | Commonwealth of Puerto Rico | $       28,800.00 |
| 116144 | RODRIGUEZ VELEZ, ZULLY AILLEN | Commonwealth of Puerto Rico | $      100,000.00 |
| 176349 | RODRIGUEZ, ANDRE | Commonwealth of Puerto Rico | $              - |
| 168922 | RODRIGUEZ, CARMEN I. | Commonwealth of Puerto Rico | $              - |
| 176481 | RODRIGUEZ, EFRAIN | Commonwealth of Puerto Rico | $       18,000.00 |
| 176247 | RODRIGUEZ, LINDA | Commonwealth of Puerto Rico | $       26,400.00 |
| 169050 | RODRIGUEZ, LIZETTE CRUZ | Commonwealth of Puerto Rico | $              - |
| 169057 | RODRIGUEZ, PABLO CRUZ | Commonwealth of Puerto Rico | $       16,500.00 |
| 168957 | RODRIGUEZ, VICTOR A. ORTIZ | Commonwealth of Puerto Rico | $              - |
| 169848 | ROJAS RIVERA, HECTOR M. | Commonwealth of Puerto Rico | $              - |
| 168984 | ROJAS, RAQUEL | Commonwealth of Puerto Rico | $              - |
| 171274 | ROMAN DE JESUS, JOSE ANGEL | Commonwealth of Puerto Rico | $        5,000.00 |
| 169262 | ROMAN GONZALEZ, RAMONITA | Commonwealth of Puerto Rico | $              - |
| 105568 | ROMAN LOPEZ, MARCELINO | Commonwealth of Puerto Rico | $              - |
| 175417 | ROMAN PEREZ, GLADYS ENID | Commonwealth of Puerto Rico | $       40,000.00 |
| 170860 | ROMAN RUIZ, DIEGO | Commonwealth of Puerto Rico | $              - |
| 170498 | ROMERO CENTENO, HARRY | Commonwealth of Puerto Rico | $              - |
| 174011 | ROSADO COLON, ALEJANDRO | Commonwealth of Puerto Rico | $              - |
| 174471 | ROSADO COLON, JACQUELINE | Commonwealth of Puerto Rico | $        4,800.00 |
| 169862 | ROSADO DE JESUS, LUZ MARIA | Commonwealth of Puerto Rico | $              - |
| 157511 | ROSADO MATOS, XIOMARA | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $       75,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 170850 | ROSARIO ALVARADO, JOSE ANIBAL | Commonwealth of Puerto Rico | $ - |
| 174926 | ROSARIO BENITEZ, JOSE LUIS | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170301 | ROSARIO GUZMAN, ELBA IRIS | Commonwealth of Puerto Rico | $ - |
| 176537 | ROSARIO PAGAN, HIRAM | Commonwealth of Puerto Rico | $ 26,400.00 |
| 169681 | ROSARIO RIVERA, DAISY | Commonwealth of Puerto Rico | $ - |
| 175357 | ROSARIO SANCHEZ, JULIO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 173978 | ROSARIO TORRES, ISRAEL | Commonwealth of Puerto Rico | $ - |
| 171188 | ROSARIO, OSCAR L. | Commonwealth of Puerto Rico | $ - |
| 169157 | RUBET, RAMONA | Commonwealth of Puerto Rico | $ - |
| 169033 | RUIZ ASTACIO, MIGDALIA | Commonwealth of Puerto Rico | $ - |
| 170178 | RUIZ MENDEZ, JORGE A. | Commonwealth of Puerto Rico | $ - |
| 171769 | RUIZ RAMOS, DIGNO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 174030 | RUIZ RAMOS, FELIX CARLOS | Commonwealth of Puerto Rico | $ - |
| 169468 | RUIZ ROSADO, ZORAIDA | Commonwealth of Puerto Rico | $ - |
| 171092 | RUIZ VAZQUEZ, JOSE MANUEL | Commonwealth of Puerto Rico | $ 2,500.00 |
| 170151 | RUIZ VAZQUEZ, JUAN DE DIOS | Commonwealth of Puerto Rico | $ - |
| 176589 | RUSSI, JOSUE RIOS | Commonwealth of Puerto Rico | $ 16,800.00 |
| 158753 | SALGADO SANTANA, JOEL | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 39,806.64 |
| 175144 | SAN INOCENCIO, ELBA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170225 | SANABRIA MORELL, ORLANDO | Commonwealth of Puerto Rico | $ - |
| 169354 | SANCHEZ AYALA, BENJAMIN | Commonwealth of Puerto Rico | $ - |
| 174687 | SANCHEZ CRUZ, SOTERO | Commonwealth of Puerto Rico | $ - |
| 170721 | SANCHEZ DEALBA, SANTOS | Commonwealth of Puerto Rico | $ - |
| 172865 | SANCHEZ MORALES, FRANCISCO | Commonwealth of Puerto Rico | $ 12,000.00 |
| 173140 | SANCHEZ OQUENDO, JACOBINO | Commonwealth of Puerto Rico | $ - |
| 171352 | SANCHEZ OQUENDO, MIGUEL ANGEL | Commonwealth of Puerto Rico | $ 5,000.00 |
| 175066 | SANCHEZ ORTIZ, JAMES S | Commonwealth of Puerto Rico | $ 27,600.00 |
| 171556 | SANCHEZ ORTIZ, MANUEL | Commonwealth of Puerto Rico | $ - |
| 170482 | SANCHEZ RODRIGUEZ, ANGELITA | Commonwealth of Puerto Rico | $ - |
| 176209 | SANCHEZ, JUDITH A. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 172571 | SANTANA BRITO, MARIA J. | Commonwealth of Puerto Rico | $ - |
| 175530 | SANTANA FREYTES, ANTONIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175681 | SANTANA FREYTES, ANTONIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175163 | SANTANA MARRERO, OLGA IRIS | Commonwealth of Puerto Rico | $ 19,296.00 |
| 171379 | SANTANA MEDINA, JOSE DOLORES | Commonwealth of Puerto Rico | $ - |
| 174274 | SANTANA SERRANO, CARMEN | Commonwealth of Puerto Rico | $ - |
| 168454 | SANTIAGO ALICEA, JOSE | Commonwealth of Puerto Rico | $ - |
| 176588 | SANTIAGO ANDINO, JOSE MANUEL | Commonwealth of Puerto Rico | $ - |
| 170471 | SANTIAGO APONTE, CARLOS J. | Commonwealth of Puerto Rico | $ - |
| 175079 | SANTIAGO ARCE , OLGA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176581 | SANTIAGO ARCE, OLGA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 171357 | SANTIAGO ARROYA, BIENVENIDO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 172528 | SANTIAGO ARROYO, JUAN | Commonwealth of Puerto Rico | $ - |
| 169048 | SANTIAGO ASTACIO, IRMA L | Commonwealth of Puerto Rico | $ - |
| 169051 | SANTIAGO ASTACIO, IRMA L | Commonwealth of Puerto Rico | $ - |
| 169009 | SANTIAGO BURGOS, JORGE L. | Commonwealth of Puerto Rico | $ - |
| 170742 | SANTIAGO COTTO, LUIS A. | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 172033 | SANTIAGO COTTO, PEDRO JUAN | Commonwealth of Puerto Rico | $ - |
| 169427 | SANTIAGO CRUZ, EVELYN | Commonwealth of Puerto Rico | $ - |
| 169236 | SANTIAGO CRUZ, ROSA MARIA | Commonwealth of Puerto Rico | $ - |
| 170163 | SANTIAGO DAVID, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 170258 | SANTIAGO FIGUEROA, MARIA T. | Commonwealth of Puerto Rico | $ - |
| 174736 | SANTIAGO HERNANDEZ, EVELYN | Commonwealth of Puerto Rico | $ 24,000.00 |
| 170456 | SANTIAGO MALDONADO, CARMEN GLORIA | Commonwealth of Puerto Rico | $ - |
| 172706 | SANTIAGO PEREZ, JULIAN | Commonwealth of Puerto Rico | $ - |
| 175434 | SANTIAGO PEREZ, MANUEL E | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175412 | SANTIAGO RAMOS, NELSON | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174134 | SANTIAGO RIVERA, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 50,000.00 |
| 170403 | SANTIAGO RIVERA, ROSA MARGARITA | Commonwealth of Puerto Rico | $ - |
| 169609 | SANTIAGO RODRIGUEZ, JOSE A. | Commonwealth of Puerto Rico | $ - |
| 171265 | SANTIAGO RODRIGUEZ, MIGUEL A | Commonwealth of Puerto Rico | $ 7,000.00 |
| 170548 | SANTIAGO RODRIGUEZ, OSVALDO | Commonwealth of Puerto Rico | $ - |
| 170243 | SANTIAGO SANTIAGO, ELADIO | Commonwealth of Puerto Rico | $ - |
| 172564 | SANTIAGO TELLES, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 174693 | SANTIAGO VAZQUEZ, MARCOS ANTONIO | Commonwealth of Puerto Rico | $ - |
| 176534 | SANTIAGO VEGA, MARITZA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 175102 | SANTIAGO, ARLENE CARRASQUILLO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 175954 | SANTIAGO, IRENE | Commonwealth of Puerto Rico | $ 60,000.00 |
| 176575 | SANTIAGO, JOSE D. | Commonwealth of Puerto Rico | $ 19,800.00 |
| 169535 | SANTIAGO, WILDA MORET | Commonwealth of Puerto Rico | $ - |
| 175696 | SANTONI, RAFAEL BERRIOS | Commonwealth of Puerto Rico | $ - |
| 176518 | SANTOS DAVILA, HECTOR ROSENDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 174726 | SANTOS DIAZ, CARMEN Z | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174458 | SANTOS DIAZ, MARIA S. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174107 | SANTOS MARTINEZ, GLADYS | Commonwealth of Puerto Rico | $ 21,600.00 |
| 176585 | SANTOS PEREZ, LOURDES YVETTE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 175741 | SANTOS SANTIAGO, LOURDES J. | Commonwealth of Puerto Rico | $ 38,400.00 |
| 174672 | SANTOS SANTIAGO, LOURDES JUDITH | Commonwealth of Puerto Rico | $ 38,400.00 |
| 174892 | SERRANO ALVAREZ, EVELIN | Commonwealth of Puerto Rico | $ 24,000.00 |
| 100791 | SERRANO MUNIZ, CRUZ EVELYN | Commonwealth of Puerto Rico | $ 19,000.00 |
| 169370 | SERRANO RIVERA, BRUNILDA | Commonwealth of Puerto Rico | $ - |
| 176189 | SERRANO, ZORAIDA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 175059 | SILVA BRITO, WILFREDO | Commonwealth of Puerto Rico | $ 5,000.00 |
| 173194 | SOLER GOMEZ, FELINA | Commonwealth of Puerto Rico | $ - |
| 170554 | SOLIVAN RODRIGUEZ, ARNALDO | Commonwealth of Puerto Rico | $ - |
| 170552 | SOLIVAN SANCHEZ, ARNALDO | Commonwealth of Puerto Rico | $ - |
| 170035 | SOTO APONTE, MARIA | Commonwealth of Puerto Rico | $ - |
| 174828 | SOTO COLLAZO, BENJAMIN | Commonwealth of Puerto Rico | $ - |
| 170231 | SOTO JIMENEZ, IVAN | Commonwealth of Puerto Rico | $ - |
| 110246 | SOTO LOPEZ, NANCY | Commonwealth of Puerto Rico | $ - |
| 168933 | SOTO QUESADA, GILBERTO | Commonwealth of Puerto Rico | $ - |
| 170036 | SOTO SERRANO, CARMEN I. | Commonwealth of Puerto Rico | $ - |
| 176416 | SOTO, ENEIDA | Commonwealth of Puerto Rico | $ 49,900.00 |
| 176357 | SOTO, GABRIEL FERNANDO | Commonwealth of Puerto Rico | $ - |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 175416 | SOTOMAYOR, HARRY | Commonwealth of Puerto Rico | $ 20,400.00 |
| 174859 | TAVARES VAZQUEZ, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 173049 | TIRADO AYALA, ANGEL GABRIEL | Commonwealth of Puerto Rico | $ - |
| 170718 | TIRADO SANTIAGO, TOMAS | Commonwealth of Puerto Rico | $ - |
| 175665 | TORO, ALICIA BENIQUEZ | Commonwealth of Puerto Rico | $ 28,800.00 |
| 168963 | TORRADO BORGES, NORMA I. | Commonwealth of Puerto Rico | $ - |
| 169212 | TORRES CRUZ, NEIDA | Commonwealth of Puerto Rico | $ - |
| 170305 | TORRES FIGUEROA, ADA | Commonwealth of Puerto Rico | $ - |
| 173089 | TORRES FIGUEROA, IRIS | Commonwealth of Puerto Rico | $ - |
| 169641 | TORRES GONZALEZ, ANIBAL | Commonwealth of Puerto Rico | $ - |
| 173684 | TORRES GONZALEZ, EVELYN | Puerto Rico Sales Tax Financing Corporation (COFINA) | $ 90,000.00 |
| 173137 | TORRES GONZALEZ, SANTIAGO | Commonwealth of Puerto Rico | $ - |
| 172934 | TORRES GONZALEZ, SILVERIO | Commonwealth of Puerto Rico | $ - |
| 175809 | TORRES GOTAY, ORLANDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 169625 | TORRES MALDONADO, MIGUEL A | Commonwealth of Puerto Rico | $ - |
| 169753 | TORRES MARTINEZ, MARIA MILAGROS | Commonwealth of Puerto Rico | $ - |
| 170873 | TORRES MIRANDA, CARMEN L. | Commonwealth of Puerto Rico | $ - |
| 176310 | TORRES ORRACA, LILLIAN I. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176155 | TORRES OTERO, ROBERTO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 170371 | TORRES RAMOS, JUDITH | Commonwealth of Puerto Rico | $ - |
| 169886 | TORRES RIVERA, IRIS A. | Commonwealth of Puerto Rico | $ - |
| 168582 | TORRES ROSADO, JOSEFINA | Commonwealth of Puerto Rico | $ - |
| 175020 | TORRES SALCEDO, MILAGROS | Commonwealth of Puerto Rico | $ 48,000.00 |
| 171263 | TORRES SANCHEZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ 6,000.00 |
| 171282 | TORRES SANCHEZ, LUIS ANGEL | Commonwealth of Puerto Rico | $ - |
| 176046 | TORRES TORRES, EMERINA | Commonwealth of Puerto Rico | $ 28,500.00 |
| 170529 | TORRES VEGA, ANTONIO | Commonwealth of Puerto Rico | $ - |
| 175724 | TORRES VELEZ, FRANK | Commonwealth of Puerto Rico | $ 15,600.00 |
| 174989 | TORRES, LILLIAM DE POOL OSSENKOPP | Commonwealth of Puerto Rico | $ 34,800.00 |
| 174340 | TORRES, ROBERTO BURGOS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 168975 | TORRES, RUSSELL OLIVER | Commonwealth of Puerto Rico | $ - |
| 169787 | TORRUELLAS DELGADO, ISABEL | Commonwealth of Puerto Rico | $ - |
| 174863 | TRINIDAD MORENO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 175480 | TROCHE LOZADA, FRANCISCA | Commonwealth of Puerto Rico | $ - |
| 169168 | TURPO REGIOR, JOSE  ALRALDO | Commonwealth of Puerto Rico | $ - |
| 171490 | VAILLANT PEREZ, PEDRO REGALDO | Commonwealth of Puerto Rico | $ - |
| 174966 | VALDEZ PERALTA, CARMEN D. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 169956 | VALENTIN QUILES, ANGEL L. | Commonwealth of Puerto Rico | $ - |
| 171009 | VALENTIN SULIVERAS, JORGE | Commonwealth of Puerto Rico | $ - |
| 171342 | VARGAS AGUIRRE, JOSE LUIS | Commonwealth of Puerto Rico | $ - |
| 171422 | VARGAS VIZCAYA, JULIO CESAR | Commonwealth of Puerto Rico | $ 40,000.00 |
| 175821 | VAZQUEZ ALVARADO, CRISTOBAL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 175995 | VAZQUEZ CARRASQUILLO, EDDIE | Commonwealth of Puerto Rico | $ 30,000.00 |
| 174084 | VAZQUEZ CLAUSELL, CARMEN | Commonwealth of Puerto Rico | $ - |
| 174078 | VAZQUEZ CLAUSELL, GERALDO | Commonwealth of Puerto Rico | $ - |
| 175294 | VAZQUEZ COLOM, ARIEL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 175318 | VAZQUEZ DURAN, PETER J. | Commonwealth of Puerto Rico | $ 24,000.00 |

Exhibit A

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 169649 | VAZQUEZ FERRER, JESUS M. | Commonwealth of Puerto Rico | $ - |
| 171008 | VAZQUEZ NARVAEZ, FELIX | Commonwealth of Puerto Rico | $ - |
| 174816 | VAZQUEZ PEREZ, CARLOS H. | Commonwealth of Puerto Rico | $ 16,281.00 |
| 171333 | VAZQUEZ RAMOS, LUIS | Commonwealth of Puerto Rico | $ 5,000.00 |
| 174079 | VAZQUEZ RAMOS, SAUL | Commonwealth of Puerto Rico | $ - |
| 171276 | VAZQUEZ RAVEOS, RAFAEL | Commonwealth of Puerto Rico | $ 6,000.00 |
| 175078 | VAZQUEZ RIVERA, ARNALDO | Commonwealth of Puerto Rico | $ 20,400.00 |
| 171225 | VAZQUEZ RODRIGUEZ, RITA | Commonwealth of Puerto Rico | $ - |
| 171355 | VAZQUEZ, PEDRO MEDINA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 174909 | VEGA BURGOS, ANA LUISA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 174973 | VEGA BURGOS, ANGEL A. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 168757 | VEGA CRUZ, MARIA J | Commonwealth of Puerto Rico | $ - |
| 175675 | VEGA LUGO, JOSE I. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 174647 | VEGA SANTIAGO, ENID Y | Commonwealth of Puerto Rico | $ 28,800.00 |
| 173313 | VEGA SOTO, RADAMES | Commonwealth of Puerto Rico | $ - |
| 170357 | VEGA TORRES, MIRIAM | Commonwealth of Puerto Rico | $ - |
| 176112 | VEGA VELEZ, CARMELO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 176567 | VEGA, MARITZA SANTIAGO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 176145 | VEGA, VIVIAN IVETTE | Commonwealth of Puerto Rico | $ 30,000.00 |
| 168992 | VELAZQUEZ DIAZ, CARMEN S | Commonwealth of Puerto Rico | $ - |
| 175707 | VELAZQUEZ HERNANDEZ, MARCELINO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175307 | VELÁZQUEZ HERNÁNDEZ, MARCELINO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 169020 | VELAZQUEZ MALDONADO, GLORIA MARIA | Commonwealth of Puerto Rico | $ - |
| 174234 | VELAZQUEZ MONCLOVA, MARGARO | Commonwealth of Puerto Rico | $ - |
| 172790 | VELAZQUEZ RIVERA, LUIS | Commonwealth of Puerto Rico | $ - |
| 175171 | VELAZQUEZ, MARIA ISABEL | Commonwealth of Puerto Rico | $ 55,200.00 |
| 168852 | VELEZ ARROYO, WILLIAM | Commonwealth of Puerto Rico | $ - |
| 175371 | VELEZ DE LA ROSA, LIONEL A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 173131 | VELEZ RODRIGUEZ, GERALDO | Commonwealth of Puerto Rico | $ - |
| 169929 | VELEZ SANTIAGO, EDWIN | Commonwealth of Puerto Rico | $ - |
| 176054 | VELEZ, LETICIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 176548 | VELILLA RODRIGUEZ, JOSE A. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 175657 | VICENT ROMERO, LUIS A. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 169571 | VIDAL UBILES, MARIA SOCORRO | Commonwealth of Puerto Rico | $ - |
| 169302 | VIERA MARTINEZ, NIDZA M. | Commonwealth of Puerto Rico | $ - |
| 176541 | VILLANUEVA CALDERON, HERNAN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 175045 | VILLANUEVA CALDERÓN, HERNÁN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 175447 | VILLANUEVA, MARINES SOLA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 175538 | YDRACH VIVONI, MARIA T. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170366 | ZAMBRANA COLON, CARLOS M. | Commonwealth of Puerto Rico | $ - |
| 169305 | ZAMBRANA ORTIZ, EVANGELISTA | Commonwealth of Puerto Rico | $ - |
| 170496 | ZAMBRANA ORTIZ, HERMINIO | Commonwealth of Puerto Rico | $ - |
| 175914 | ZAPATA, KATHERINE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176249 | ZAPATA, RAUL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 170226 | ZAYAS DIAZ, CARMEN M. | Commonwealth of Puerto Rico | $ - |
| 176064 | ZENAIDA CRUZ, LUZ | Commonwealth of Puerto Rico | $ 27,600.00 |
| 176591 | RAMOS, OVIDIO MATOS | Commonwealth of Puerto Rico | $ 18,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 176594 | GONZALEZ, PEDRO ALEJANDRO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 176596 | PABON, VICTOR MALDONADO | Commonwealth of Puerto Rico | $ 30,000.00 |
| 176599 | RODRIGUEZ CEBOLLERO, PEDRO J. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176600 | CINTRON NEGRON, NATIVIDAD | Commonwealth of Puerto Rico | $ 27,100.00 |
| 176602 | RODRIGUEZ SANTIAGO, RAFAEL A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176605 | CARRION RIVERA, JOSE IVAN | Commonwealth of Puerto Rico | $ 26,000.00 |
| 176606 | GOMEZ COLON, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176629 | NAVARRO RODRIGUEZ, RAFAEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176633 | MENDEZ, GLADYS MORALES | Commonwealth of Puerto Rico | $ 30,000.00 |
| 176635 | NAZARIO PEREZ, WALDEMAR | Commonwealth of Puerto Rico | $ 16,281.00 |
| 176638 | NIEVES MUNOZ, WILLIAM E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176642 | GARCIA, ROSELIA BELLO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176643 | ROBLES LOPEZ, YOLANDA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 176658 | OLIVO, NORBERTA | Commonwealth of Puerto Rico | $ 49,900.00 |
| 176661 | ROLDAN ALMEDA, MYRNA | Commonwealth of Puerto Rico | $ 25,200.00 |
| 176662 | RODRIGUEZ TORRES, FELIX M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176663 | AGOSTO MORALES, SHEILA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176671 | DIAZ DE GONZALEZ, DORIS | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176676 | COLON BAEZ, SAULO | Commonwealth of Puerto Rico | $ 16,080.00 |
| 176701 | PADILLA SANTIAGO, LUIS ORLANDO | Commonwealth of Puerto Rico | $ 36,000.00 |
| 176707 | TORRES, SALVADOR CRUZ | Commonwealth of Puerto Rico | $ 16,800.00 |
| 176717 | MATIAS, JORGE LUIS LOPEZ | Commonwealth of Puerto Rico | $ 18,492.00 |
| 176722 | REYES RIVERA, EDGARDO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176730 | SOTOMAYOR, HARRY | Commonwealth of Puerto Rico | $ 20,400.00 |
| 176739 | RODRIGUEZ, NIDSA E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176751 | CENTENO, MIRIAM TORRES | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176769 | DELGADO OSORIO, GLORIA ONELIA | Commonwealth of Puerto Rico | $ 16,080.00 |
| 176776 | ADORNO CASTRO, ANGEL M. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176778 | VEGA BURGOS, ANGEL A. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176786 | RAIMUNDI RIVERA, NORMA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176797 | GOTAY, ORLANDO TORRES | Commonwealth of Puerto Rico | $ 15,600.00 |
| 176799 | MEDINA RAMOS, FELIPE | Commonwealth of Puerto Rico | $ 16,080.00 |
| 176820 | RODRIGUEZ RIVERA, LIDIA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176847 | VEGA, VIVIAN IVETTE | Commonwealth of Puerto Rico | $ 30,000.00 |
| 176850 | TORRES MORALES, ANA M. | Commonwealth of Puerto Rico | $ 31,200.00 |
| 176866 | MALDONADO RODRIGUEZ, MIGNA R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176878 | ISENBERG, SANDRA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176886 | GARCIA AMARO, ISRAEL | Commonwealth of Puerto Rico | $ 26,400.00 |
| 176889 | GUEVARA ORTIZ, ROSA M. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 176891 | LUNA FELIX, MARIA M. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176899 | ALVAREZ SANTOS, MARIA DEL C. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176902 | ALVAREZ SANTIAGO, RAMON O. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 176903 | TORRES MORALES, LOURDES M. | Commonwealth of Puerto Rico | $ 27,600.00 |
| 176904 | VELEZ TRINIDAD, CARLOS ELIAS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176906 | BURGOS MIRANDA, SYLVIA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 176907 | VELAZQUEZ HERNANDEZ, MARCELINO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176915 | GONZALEZ COLON, SILA M. | Commonwealth of Puerto Rico | $ 15,600.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 176921 | CRUZ TORRES, SALVADOR | Commonwealth of Puerto Rico | $ 16,800.00 |
| 176922 | LOPEZ MATIAS, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 176942 | COFFIE, GLORIA E. | Commonwealth of Puerto Rico | $ 25,200.00 |
| 176954 | ESPADA ACEVEDO, RUBEN | Commonwealth of Puerto Rico | $ 20,400.00 |
| 176956 | OLIVERAS GONZALEZ, ROLANDO | Commonwealth of Puerto Rico | $ 22,800.00 |
| 176971 | MOLINA MOLINA, JENNY | Commonwealth of Puerto Rico | $ 28,800.00 |
| 176980 | GUTIERREZ DIAZ, DAVID | Commonwealth of Puerto Rico | $ 26,200.00 |
| 176990 | SANTANA FREYTES, ANTONIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 176993 | RUIZ CORAZON, JOSE ANTONIO | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177003 | FIGUEROA NIEVES, BENJAMIN | Commonwealth of Puerto Rico | $ 33,600.00 |
| 177004 | PIZARRO CHICLANA, JAIME | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177005 | LOPEZ MATIAS, LUCAS MANUEL | Commonwealth of Puerto Rico | $ 20,100.00 |
| 177011 | ROSARIO RODRIGUEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177014 | MUNOZ LOPEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 177046 | PINTO, MARIA L. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177055 | VILA CORTES, ROBERTO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177056 | TORRES COLON, GERMAN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177061 | ORTIZ FIGUEROA, FRANKLIN | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177064 | RODRIGUEZ RODRIGUEZ, MODESTO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177067 | RAMOS LOZANO, ORLANDO | Commonwealth of Puerto Rico | $ 25,728.00 |
| 177070 | GONZALEZ CRUZ, LUIS A. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177073 | SANTIAGO PEREZ, MANUEL E. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177083 | ERAZO RODRIGUEZ, MARISOL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177092 | SERRANO VAZQUEZ, MARIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177099 | VILA SOLANO, SYLVIA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177105 | SOTO SANTOS, ARIEL | Commonwealth of Puerto Rico | $ 18,492.00 |
| 177111 | TORRES GONZALEZ, EDUARDO | Commonwealth of Puerto Rico | $ 32,400.00 |
| 177116 | ROLDAN DELGADO, SOCORRO | Commonwealth of Puerto Rico | $ 43,200.00 |
| 177138 | ORTEGA SANTANA, MYRIAM | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177139 | RODRIGUEZ ROSA, BLANCA A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177140 | SANABRIA, DEBORAH AGOSTO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177143 | CRESPO HERNANDEZ, JOSE G. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 177150 | SANTIAGO - VARGAS, LUIS E. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177151 | DIAZ, DAVID GUTIERREZ | Commonwealth of Puerto Rico | $ 26,200.00 |
| 177159 | GONZALEZ LORENZO, JOSE E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177165 | GONZALEZ CAMACHO, CONCEPCION | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177177 | GONZALEZ TORRES, ANGEL MANUEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177183 | APONTE RESTO, DAVID | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177192 | ROSARIO CRUZ, ERNESTO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177195 | GONZALEZ LUGO, JOSE V. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177197 | LOPEZ BENITEZ, JUAN A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177199 | COLON ORTIZ, JOSE RAUL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177202 | RAMOS, DOMINGO DIANA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177209 | RIVERA COLLAZO, VICTOR L. | Commonwealth of Puerto Rico | $ 7,200.00 |
| 177213 | MALDONADO RODRIGUEZ, MIGNA R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177215 | CRUZ DAVILA, REGINA | Commonwealth of Puerto Rico | $ 24,800.00 |
| 177220 | VEGA BURGOS, JOSE M. | Commonwealth of Puerto Rico | $ 24,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 177226 | LOPEZ ROLDAN, JULIO | Commonwealth of Puerto Rico | $ 16,281.00 |
| 177237 | MARTINEZ VARGAS, ISRAEL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177239 | RIVERA CALDERON, NIVIA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177243 | MARTINEZ COLE, YAZMIN | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177244 | RAMOS RIVERA, EDGARDO L. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177246 | ALSINA ROSARIO, EDNA T. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177247 | ORTIZ FIGUEROA, NILDA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177248 | RAMOS, EUGENIO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177249 | RODRIGUEZ GUTIERREZ, MARISEL A | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177251 | MERCADO-RIVERA, LUIS A. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177260 | MARTINEZ GAUTIER, ISRAEL | Commonwealth of Puerto Rico | $ 30,400.00 |
| 177290 | MARTINEZ OSORIO, MARIA J. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177292 | MOLL, GLORIA S. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177297 | MULERO MEJIAS, FELICITA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177301 | MULERO HERNANDEZ , PEDRO | Commonwealth of Puerto Rico | $ 16,080.00 |
| 177302 | MOJICA PEREA, REBECCA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177303 | SANTIAGO TORRES, JOSE A. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177312 | DEL VALLE RIVERA, OSCAR | Commonwealth of Puerto Rico | $ 25,200.00 |
| 177315 | AGOSTO MORALES, SHEILA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177319 | ADORNO ANDINO, HECTOR LUIS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177324 | GONZALEZ CASTRO, MARGARITA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177333 | ROSARIO-DELGADO, PAULINA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 177339 | SANTIAGO ACOSTA, WARNER | Commonwealth of Puerto Rico | $ 38,000.00 |
| 177365 | RODRIGUEZ RODRIGUEZ, MARIBEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177368 | GINES RAMIREZ, ANTONIO | Commonwealth of Puerto Rico | $ 31,080.00 |
| 177369 | BERRIOS FERNANDEZ, LUIS A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177373 | SOTO QUINONES, JUAN A. | Commonwealth of Puerto Rico | $ 39,600.00 |
| 177378 | LUNA MARTINEZ, LUIS R. | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177382 | GOTAY, ORLANDO TORRES | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177383 | HICKS TUR, JAMES R | Commonwealth of Puerto Rico | $ 20,400.00 |
| 177389 | FONSECA, JUAN RODRIGUEZ | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177394 | RIVERA SALOME, SAMUEL | Commonwealth of Puerto Rico | $ 18,750.00 |
| 177396 | JIMENEZ LOPEZ, NITZA J. | Commonwealth of Puerto Rico | $ 31,200.00 |
| 177397 | ROMERO ROMERO , ISRAEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177398 | AVILES TORO, LIZZETTE V. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177403 | MARRERO MELENDEZ, ALBERTO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177407 | KORTRIGHT MORENO, JOSÈ R. | Commonwealth of Puerto Rico | $ 18,200.00 |
| 177418 | NEGRON HERNANDEZ, JUAN ANTONIO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177421 | MARRERO RODRIGUEZ, RENEE | Commonwealth of Puerto Rico | $ 18,400.00 |
| 177427 | VAZQUEZ DURAN, PETER J. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177429 | ADORNO CASTRO, ANGEL M. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177431 | ACEVEDO GONZALEZ, MAYRA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177433 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177434 | COLON PEREZ, JOSE ANIBAL | Commonwealth of Puerto Rico | $ 19,296.00 |
| 177435 | RAMOS FIGUEROA, BLANCA I. | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177437 | NEGRON RODRIGUEZ, HIRAM | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177450 | GARCIA RODRIGUEZ, IDA GRICELL | Commonwealth of Puerto Rico | $ 34,800.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 177454 | MARTINEZ TORRES, ISRAEL | Commonwealth of Puerto Rico | $ 30,440.00 |
| 177455 | REYES CLAUSELL, KATHERINE | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177456 | CONCEPCION NIEVES, JUAN ANTONIO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177459 | MUNIZ QURIOS, ALBA I. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177460 | ZENAIDA CRUZ, LUZ | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177463 | BARNES, VALENTINA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177464 | MALDONADO MALDONADO, MIGUEL | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177472 | ITURRINO, EVELYN | Commonwealth of Puerto Rico | $ 23,700.00 |
| 177473 | CARABALLO CRUZ, ENRIQUE | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177481 | RODRIGUEZ CRESPO, ROBERTO | Commonwealth of Puerto Rico | $ 33,600.00 |
| 177483 | FALCON CURET, NOEL E | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177484 | RAMOS CAMACHO, MILTON | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177486 | HERNANDEZ COLON, JOSEFINA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177489 | GOMEZ SANTIAGO, KAREEN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177491 | FLORES CARRION, ISMAEL | Commonwealth of Puerto Rico | $ 17,688.00 |
| 177492 | FIGUEROA MEDINA, JORGE | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177495 | RODRIGUEZ MERCADO, WILFREDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177497 | CLAUDIO GINES, OLGA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177508 | BERNAZARD GARCIA, MARIA DEL C. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177509 | PUERTO RICO TELEPHONE CO., P.R., ELA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177513 | PUERTO RICO TELEPHONE CO., P.R., ELA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177515 | FLORES, SAMUEL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177516 | PUERTO RICO TELEPHONE CO., ELA & PR | Commonwealth of Puerto Rico | $ 49,900.00 |
| 177518 | ORTIZ, ANGEL LUIS | Commonwealth of Puerto Rico | $ - |
| 177520 | CRUZ CRUZ, GUILLERMO | Commonwealth of Puerto Rico | $ - |
| 177527 | DELGADO RAMOS, RAFAEL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177528 | NIEVES HERNANDEZ, ELPIDIO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177537 | PASTRANA SOSA, NILDA I. | Commonwealth of Puerto Rico | $ 37,200.00 |
| 177543 | BAEZ GUZMAN, ELEUTERIO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177545 | ESCALET GARCIA, LYDIA M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177570 | APONTE ROJAS, MARIA T. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177578 | SERRANO FLORES, GRACIELA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177581 | BURGOS CORREA, CYNTHIA M. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177586 | AVILES TORO, LIZZETTE | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177597 | RAMON AULI, JOSE | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177605 | FLORES, SAMUEL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177606 | NIEVES, JOSE R | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177607 | RONDON DIAZ, ANGEL C. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177613 | IVETTE ABREU, SANDRA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177642 | REYES CLAUSELL, KATHERINE | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177648 | RAIMUNDI RIVERA, NORMA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177658 | NEGRON HERNANDEZ, JUAN A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177660 | SANTANA MARRERO, OLGA IRIS | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177686 | SANTANA MARTINEZ, LUIS A. | Commonwealth of Puerto Rico | $ 50,000.00 |
| 177694 | VILA CORTES, ROBERTO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177696 | AQUINO MARTINEZ, MIGDALIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177697 | BARRIOS AYALA, AUGUSTO J. | Commonwealth of Puerto Rico | $ 28,140.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 177699 | PEREZ BARRETO, JESUS EDILBERTO | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177702 | CLAUDIO GINES, OLGA | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177704 | RIVERA TORRES, JOSE | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177705 | GONZALEZ, PEDRO ALEJANDRO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177711 | NAVARRO RODRIGUEZ, RAFAEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177713 | ALVAREZ SANTIAGO, RAMON O. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177721 | MERCADO YORDAN, RAFAEL A. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177735 | RODRIGUEZ CEBOLLORO, PEDRO J. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177737 | SANTOS COLLAZO, PEDRO A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177746 | BARNES, VALENTINA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177747 | MALDONADO PABON, VICTOR | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177752 | LOZADA ORTIZ, MANUEL A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177753 | RAMOS ORTEGA, WANDA I. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 177761 | PENOS, SALVADOR  S. RIVERA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177768 | BURGOS MIRANDA, SYLVIA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177769 | VAZQUEZ VAZQUEZ, VICTOR R. | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177771 | VAZQUEZ RODRIGUEZ, VILMA IDELISSE | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177778 | CRUZ TORRES, SALVADOR | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177781 | HERRERA CAMACHO, VICTOR M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177783 | BAHAMONDE, MARINA DEL CARMEN | Commonwealth of Puerto Rico | $ 16,080.00 |
| 177786 | LEON, MIGUEL A. | Commonwealth of Puerto Rico | $ 7,000.00 |
| 177788 | HAYDEE LOPEZ, ROSA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 177794 | SANCHEZ GAUTIER, RONALD | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177802 | RIVERA RIVERA, SANDRA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177805 | RODRIGUEZ RODRIGUEZ, MODESTO | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177808 | RAIMUND IRIVERA, NORMA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177810 | VEGA HERNANDEZ, MARITZA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177813 | MATOS RAMOS, OVIDIO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177815 | BRACERO VELEZ, PEDRO JUAN | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177820 | REINA NEGRON, OLGA N. | Commonwealth of Puerto Rico | $ 33,600.00 |
| 177821 | MULERO HERNANDEZ, PEDRO | Commonwealth of Puerto Rico | $ 16,080.00 |
| 177829 | GUEVARA ORTIZ, ROSA M | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177832 | BELLO GARCIA, ROSELIA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177833 | CLAUDIO VAZQUEZ, ROBERTO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 177836 | RODRIGUEZ SANTIAGO, RAFAEL A. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177839 | BARNES, VALENTINA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177842 | GARCIA OSORIO, WILLIAM | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177845 | COLON LOPEZ, JUANA A. | Commonwealth of Puerto Rico | $ 26,400.00 |
| 177852 | ISENBERG, SANDRA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177853 | JIMENEZ ASENCIO, WANDA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177862 | RODRIGUEZ RAYMAKER, TINA L. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177865 | OLIVERAS GONZALEZ, ROLANDO | Commonwealth of Puerto Rico | $ 22,800.00 |
| 177871 | NAZARIO PEREZ, WALDEMAR | Commonwealth of Puerto Rico | $ 16,281.00 |
| 177873 | VAZQUEZ MUNOZ, WILLIAM ALBERTO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177876 | SEDA RODRIGUEZ, RUBEN E. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177886 | BERRIOS FERNANDEZ, LUIS A. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177893 | COREANO CASIANO, ROBERTO | Commonwealth of Puerto Rico | $ 24,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 177894 | CRUZ CRUZ, VENTURA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177897 | MARTINEZ CONTRERAS, FRANCISCO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 177898 | PINTOR, LEDYS M. | Commonwealth of Puerto Rico | $ 19,000.00 |
| 177900 | LEBRON LOPEZ, LUIS M. | Commonwealth of Puerto Rico | $ 40,000.00 |
| 177906 | SANTOS PEREZ, LOURDES YVETTE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177918 | ZAYAS, JULIO R. | Commonwealth of Puerto Rico | $ 19,600.00 |
| 177924 | PAGAN DIAZ, ALBERT | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177932 | SANTIAGO ARCE, OLGA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 177935 | MERCADO QUINONES, JUANA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 177948 | SANTOS SANTIAGO, LOURDES J. | Commonwealth of Puerto Rico | $ 38,400.00 |
| 177951 | ZAPATA, KATHERINE | Commonwealth of Puerto Rico | $ 19,200.00 |
| 177958 | KUILAN MARRERO, IVAN J. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177967 | GOMEZ SANTIAGO, KAREEN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 177970 | PEREZ SUAREZ, PETRA IVONNE | Commonwealth of Puerto Rico | $ 21,600.00 |
| 177973 | RODRIGUEZ TORRES, LYNNETTE | Commonwealth of Puerto Rico | $ 16,800.00 |
| 177974 | MARLIN FELIX, MARILYN V. | Commonwealth of Puerto Rico | $ 21,708.00 |
| 177993 | TORRES MORALES, LOURDES M. | Commonwealth of Puerto Rico | $ 27,600.00 |
| 177994 | RIVERA CALDERON, NIVIA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178000 | PUEYO COLON, VICTOR MANUEL | Commonwealth of Puerto Rico | $ - |
| 178013 | GONZALEZ TORRES, ANGEL MANUEL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178015 | LOPEZ TORRES, WILLIAM | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178023 | ZENAIDA CRUZ, LUZ | Commonwealth of Puerto Rico | $ 27,600.00 |
| 178025 | FEBRE SANTIAGO, LOURDES | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178037 | VAZQUEZ ALVARADO, CRISTOBAL | Commonwealth of Puerto Rico | $ 16,500.00 |
| 178051 | VEGA, VIVIAN IVETTE | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178053 | ORTIZ BAEZ, LUIS ESTEBAN | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178055 | APONTE MATTA, ALFONSO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178056 | CRUZ LOZADA, JACINTA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178057 | MORALES RIOS, LIBERTAD | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178068 | ALMODOVAR PONCE, LUIS D. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178076 | GINES RAMIREZ, ANTONIO | Commonwealth of Puerto Rico | $ 31,080.00 |
| 178100 | RODRIGUEZ PEREZ, EMIL | Commonwealth of Puerto Rico | $ 23,100.00 |
| 178105 | SALGADO DIAZ, ANTERO | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178106 | LOZADA VELAZQUEZ, LUCIANO | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178119 | AREVALO CRUZ, ESPERANZA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178125 | RODRIGUEZ GARCIA, ALFREDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178138 | CRUZ MOJICA, JESUS M. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178139 | RIVERA GARCIA, JASMINE H. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178142 | PADIN, JUAN GREGORIO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178143 | GONZALEZ LUGO, JOSE V. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178148 | MOLL SOTOMAYOR, GLORIA S. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178162 | BORIA ORTIZ, JUAN | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178172 | LOPEZ IRIZARRY, GLADYS | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178191 | DIAZ RUBERTE, ESTHER | Commonwealth of Puerto Rico | $ 32,400.00 |
| 178193 | FONTANEZ GARCIA, CARLOS | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178198 | RODRIGUEZ RAMOS, MARILYN | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178210 | NIEVES CORREA, ARLEEN J. | Commonwealth of Puerto Rico | $ 16,800.00 |

Exhibit A

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 178215 | LOPEZ OLIVO, LUZ SELENIA | Commonwealth of Puerto Rico | $ 40,800.00 |
| 178220 | RODRIGUEZ, RICARDO | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178221 | FLORES CARRION, ISMAEL | Commonwealth of Puerto Rico | $ 17,688.00 |
| 178222 | PEREZ, EDITH I | Commonwealth of Puerto Rico | $ - |
| 178224 | PEDRAZA COLON, JACINTO | Commonwealth of Puerto Rico | $ 20,904.00 |
| 178227 | FRECHEL FERNANDEZ, MANUELA M. | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178233 | LEON FIGUEROA, GLORIA E. | Commonwealth of Puerto Rico | $ 36,000.00 |
| 178234 | RIOS RUSSI, JOSUE | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178237 | VEGA LUGO, JOSE I. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178238 | GARCIA AMARO, ISRAEL | Commonwealth of Puerto Rico | $ 26,400.00 |
| 178239 | MORALES MENDEZ, GLADYS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178240 | GONZALEZ LORENZO, JOSE E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178241 | OTERO DIAZ, IDIS O. | Commonwealth of Puerto Rico | $ 23,200.00 |
| 178243 | ADORNO ANDINO, HECTOR LUIS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178246 | ORTIZ PACHECO, FRANCY | Commonwealth of Puerto Rico | $ 22,800.00 |
| 178249 | FIGUEROA MEDINA, JORGE | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178250 | VAZQUEZ DEL ROSARIO, FRANCISCO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178253 | MERCADO ROSA, JOSE MOISES | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178256 | PEREZ GARCIA, MARIA A. | Commonwealth of Puerto Rico | $ 15,900.00 |
| 178257 | SOTOMAYOR, HARRY | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178258 | GONZALEZ CASTRO, MARGARITA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178261 | ALVAREZ SANTOS, MARIA DEL C. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178272 | MALDONADO RODRIGUEZ, MIGNA R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178274 | FIGUEROA LUGO, MAYRA R. | Commonwealth of Puerto Rico | $ 17,000.00 |
| 178280 | RIOS RUSSI, CARLOS | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178291 | RODRIGUEZ RIVERA, MARISOL | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178296 | GUZMAN HERRERA, DIANA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178300 | FIGUEROA NIEVES, BENJAMIN | Commonwealth of Puerto Rico | $ 33,600.00 |
| 178302 | COLON PEREZ, JOSE ANIBAL | Commonwealth of Puerto Rico | $ 19,296.00 |
| 178309 | BETANCOURT CASTELLANO, MARIA M. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178310 | VAZQUEZ PEREZ, ADRIANA | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178320 | BERRIOS ROSA, ISABEL CRISTINA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178325 | SANTIAGO HERNANDEZ, EVELYN | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178328 | ROCA TROCHE, MIRNA ESTHER | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178334 | VELAZQUEZ HERNANDEZ, MARCELINO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178335 | AGOSTO SANABRIA, DEBORAH | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178336 | ADORNO CASTRO, ANGEL M. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178344 | SANTIAGO GONZALEZ, CARLOS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178354 | RODRIGUEZ PABON, MARIA R. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178359 | VALDES GARCIA, DIXON | Commonwealth of Puerto Rico | $ 17,000.00 |
| 178360 | GUZMAN AMARO, WILSON | Commonwealth of Puerto Rico | $ - |
| 178362 | LOPEZ ROLDAN, JULIO | Commonwealth of Puerto Rico | $ 16,281.00 |
| 178363 | LOPEZ TOLENTINO, HUMBERTO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178365 | ORTIZ FIGUEROA, FRANKLIN | Commonwealth of Puerto Rico | $ 22,800.00 |
| 178384 | DIANA RAMOS, DOMINGO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178404 | MORALES SANTIAGO, FRANCISCO | Commonwealth of Puerto Rico | $ 22,800.00 |
| 178413 | RIVERA MENDEZ, JOSE A. | Commonwealth of Puerto Rico | $ 15,600.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---------|----------|----------------|-------------|
| 178422 | HERNANDEZ PEREZ, AURORA | Commonwealth of Puerto Rico | $ 27,600.00 |
| 178427 | ORTIZ DIAZ, ABIGAIL | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178428 | ALEGRIA GANDIA, GERARDO V. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178431 | VELEZ TRINIDAD, CARLOS ELIAS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178436 | RODRIGUEZ MERCADO, WILFREDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178440 | ALSINA ROSARIO, EDNA T. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178454 | SANCHEZ GAUTIER, EDWARD | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178455 | MARTINEZ LATORRES, ZORAIDA E. | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178457 | SERRANO GONZALEZ, ELIUD A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178462 | TORRES MELENDEZ, EDUARDO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178467 | LEBRON, CECILIO LEBRON | Commonwealth of Puerto Rico | $ 15,700.00 |
| 178469 | MARRERO RODRIGUEZ, RENEE | Commonwealth of Puerto Rico | $ 18,400.00 |
| 178475 | CABRET FUENTES, JOSE A. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178477 | FALCON VAZQUEZ RIVERA, MIGUEL A | Commonwealth of Puerto Rico | $ 35,600.00 |
| 178479 | CHICLANA, JAIME PIZARRO | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178493 | SANTANA RAMOS, CARMELO | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178494 | PEREZ TORRES, JUDITH | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178497 | LOPEZ APONTE, MAYRA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178499 | VICENT ROMERO, LUIS A. | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178501 | SOLA VILLANUEVA, MARINES | Commonwealth of Puerto Rico | $ 26,400.00 |
| 178502 | ORTIZ ORTIZ, BETZAIDA | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178508 | FONTANEZ, TEOFILO SANTANA | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178512 | DIAZ SEGURA, NEREIDA E | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178517 | ROSADO PEREZ, MILDRED | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178518 | AMARO FIGUEROA, ANGEL LUIS | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178519 | VEGA RODRIGUEZ, ANASTACIO | Commonwealth of Puerto Rico | $ 20,000.00 |
| 178520 | VILLANUEVA CALDERON, HERNAN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178523 | FIGUEROA, WILLIAM LEON | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178525 | GARCIA RODRIGUEZ, IDA GRICELL | Commonwealth of Puerto Rico | $ 34,800.00 |
| 178533 | RAMOS, DOMINGO DIANA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178534 | CARDONA, CONCEPCION MONTANEZ | Commonwealth of Puerto Rico | $ - |
| 178535 | ARCE CORDERO, WILHEM | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178538 | ISAAC VILLEGAS, EDUARDO RAFAEL | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178539 | GONZALEZ PEREZ, FREDDIE | Commonwealth of Puerto Rico | $ 18,200.00 |
| 178540 | VEGA BURGOS, ANA LUISA | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178543 | RODRIGUEZ MENENDEZ, EFRAIN | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178544 | CÓRDOVA, JUAN M. | Commonwealth of Puerto Rico | $ 26,700.00 |
| 178545 | TORRES COLON, GERMAN | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178546 | REYES RIVERA, EDGARDO | Commonwealth of Puerto Rico | $ 19,200.00 |
| 178551 | CRESPO HERNANDEZ, JOSE GUILLERMO | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178554 | BONILLA VICENTE, NILSA I. | Commonwealth of Puerto Rico | $ 75,600.00 |
| 178555 | GONZALEZ FELICIANO, JORGE A. | Commonwealth of Puerto Rico | $ 18,000.00 |
| 178558 | ALICEA VAZQUEZ, JUAN CARLOS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178563 | ROSARIO PAGAN, HIRAM | Commonwealth of Puerto Rico | $ 26,400.00 |
| 178564 | CORREA YAMBO, EDUARDO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178565 | CARRASQUILLO SANTIAGO, ARLENE | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178569 | SANTIAGO TORRES, JOSE A | Commonwealth of Puerto Rico | $ 24,000.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 178574 | PINTOR RODRIGUEZ, NESTOR LUIS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178578 | VAZQUEZ, CARLOS H. | Commonwealth of Puerto Rico | $ 16,281.00 |
| 178582 | BARRETO GONZÁLEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178584 | BETANCOURT CARABALLO, IRMA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178585 | GARCIA DIAZ, WILFREDO | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178594 | ROMAN PEREZ, GLADYS ENID | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178596 | GONZALEZ GONZALEZ, HERIBERTO | Commonwealth of Puerto Rico | $ 18,492.00 |
| 178601 | REYES RIVERA, GLADYS I. | Commonwealth of Puerto Rico | $ 20,400.00 |
| 178602 | COFFIE, GLORIA E. | Commonwealth of Puerto Rico | $ 25,200.00 |
| 178618 | VELILLA RODRIGUEZ, JOSE A. | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178629 | JIMÉNEZ LÓPEZ, NITZA J. | Commonwealth of Puerto Rico | $ 31,200.00 |
| 178632 | MORALES VAZQUEZ, CARLOS | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178639 | SANTIAGO TORRES, JOSE A | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178641 | RAMOS RIVERA, EDGARDO L. | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178646 | RODRIGUEZ, NIDSA E. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178647 | SANTIAGO RAMOS, NELSON | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178648 | TORRES CENTENO, MIRIAM | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178655 | BARRIOS AYALA, AUGUSTO J. | Commonwealth of Puerto Rico | $ 28,140.00 |
| 178663 | LUGO VAZQUEZ, CARMEN | Commonwealth of Puerto Rico | $ 52,800.00 |
| 178672 | MOJICA ROSARIO, YOLANDA | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178675 | BERRRIOS ROSA, CARMEN MILAGROS | Commonwealth of Puerto Rico | $ 26,400.00 |
| 178677 | MUÑIZ QUIROS, ALBA I. | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178678 | VERDEJO, EDITH | Commonwealth of Puerto Rico | $ 22,800.00 |
| 178681 | MARQUEZ LUZUNARIS, ANDRES | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178685 | ESPADA APONTE, DANIEL | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178690 | BENITEZ CARRASQUILLO, MIGUEL | Commonwealth of Puerto Rico | $ 21,600.00 |
| 178695 | ORTIZ MESTRE, MEDELICIA | Commonwealth of Puerto Rico | $ - |
| 178696 | DE JESUS DONES, ILKA I | Commonwealth of Puerto Rico | $ 37,200.00 |
| 178699 | LOPEZ MATIAS, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 178701 | COLON CORREA, HERIBERTO | Commonwealth of Puerto Rico | $ 15,600.00 |
| 178703 | MUNOZ LOPEZ, JORGE LUIS | Commonwealth of Puerto Rico | $ 18,492.00 |
| 178705 | ISALES GONZALEZ, ILEANA | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178712 | LOPEZ MALDONADO, DOMINGO | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178713 | RAI, ASHA | Commonwealth of Puerto Rico | $ 16,800.00 |
| 178717 | DELGADO OSORIO, GLORIA ONELIA | Commonwealth of Puerto Rico | $ 16,080.00 |
| 178721 | GARCIAGAONA CORREA, ANGEL LUIS | Commonwealth of Puerto Rico | $ 24,000.00 |
| 178723 | VELAZQUEZ MOJICA, GREGORIO | Commonwealth of Puerto Rico | $ 30,000.00 |
| 178735 | ROBLES, NEPHTALY | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178765 | LUNA MARTINEZ, LUIS R. | Commonwealth of Puerto Rico | $ 22,800.00 |
| 178787 | RIVERA PEREZ, CARMEN M. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178790 | CRUZ MOLINA, MARY | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178794 | ORTIZ SOTO, HERIBERTO | Commonwealth of Puerto Rico | $ 16,884.00 |
| 178796 | FLORES CARRION, ISMAEL | Commonwealth of Puerto Rico | $ 17,688.00 |
| 178804 | RIVERA-VARGAS, SILA MARIA | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178805 | ROSA DELGADO, CRUZ | Commonwealth of Puerto Rico | $ - |
| 178809 | DELGADO GUZMAN, NILDA L. | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178814 | MALDONADO, ANDRES | Commonwealth of Puerto Rico | $ 74,400.00 |

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 178816 | NIEVES CORREA, MILAGROS | Commonwealth of Puerto Rico | $ 69,600.00 |
| 178817 | SMITH RIVERA, IVONNE | Commonwealth of Puerto Rico | $ 60,000.00 |
| 178818 | GONZALEZ, MAGDA | Commonwealth of Puerto Rico | $ 62,400.00 |
| 178819 | CIPRENI AYALA, RAFAEL | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178846 | ORTIZ SOTO, HERIBERTO | Commonwealth of Puerto Rico | $ 16,884.00 |
| 178847 | MEDINA RIVERA, LUIS | Commonwealth of Puerto Rico | $ 24,120.00 |
| 178854 | MARQUEZ PACHECO, FERNANDO | Commonwealth of Puerto Rico | $ 25,200.00 |
| 178876 | OLMEDA UBILES, CONFESORA | Commonwealth of Puerto Rico | $ - |
| 178878 | OLMEDA UBILES, ANTONIA | Commonwealth of Puerto Rico | $ - |
| 178884 | RIVERA LOPEZ, RAFAEL | Commonwealth of Puerto Rico | $ 19,296.00 |
| 178887 | SANTIAGO RAMOS, HERIBERTO | Commonwealth of Puerto Rico | $ 16,884.00 |
| 178889 | RIVERA LOPEZ, RAFAEL | Commonwealth of Puerto Rico | $ 19,296.00 |
| 178893 | MEDINA RIVERA, LUIS | Commonwealth of Puerto Rico | $ 24,120.00 |
| 178896 | CAMACHO PASTRANA, JULIO | Commonwealth of Puerto Rico | $ - |
| 178903 | TORRES RIVERA, CARLOS M | Commonwealth of Puerto Rico | $ 33,600.10 |
| 178906 | TOLENTINO ORTIZ, LUZ E. | Commonwealth of Puerto Rico | $ - |
| 178912 | CORTES RIVERA, ANDRES | Commonwealth of Puerto Rico | $ 16,884.00 |
| 178915 | CORTEZ SANTANA, JORGE | Commonwealth of Puerto Rico | $ - |
| 178921 | OLMEDA UBILES, REYNALDO | Commonwealth of Puerto Rico | $ 40,000.00 |
| 178926 | CORTEZ SANTANA, LUIS M. | Commonwealth of Puerto Rico | $ - |
| 178927 | ACEVEDO DIAZ, ELSA I | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178930 | SANTIAGO RAMOS, HERIBERTO | Commonwealth of Puerto Rico | $ 16,884.00 |
| 178952 | BRITO BRITO, SERGIO | Commonwealth of Puerto Rico | $ - |
| 178979 | PUERTO RICO TELEPHONE COMPANY P.R. ELA | Commonwealth of Puerto Rico | $ 34,800.00 |
| 178983 | COSTAS MONTERO, SADDIE D | Commonwealth of Puerto Rico | $ 28,800.00 |
| 178986 | MARTINEZ RAMOS, VICTOR | Commonwealth of Puerto Rico | $ 25,000.00 |
| 179014 | ORTIZ MESTRE, MEDELICIA | Commonwealth of Puerto Rico | $ - |
| 179016 | RIVERA GALARZA, CARMEN I. | Commonwealth of Puerto Rico | $ - |
| 179018 | DEJESUS RIVERA, JOSE R | Commonwealth of Puerto Rico | $ 60,000.00 |
| 179037 | SANTIAGO MARCANO, ERICK A. | Commonwealth of Puerto Rico | $ - |
| 179041 | DAVILA NIEVES, HECTOR LUIS | Commonwealth of Puerto Rico | $ 15,600.00 |
| 179050 | RODRIGUEZ AMARO, MARIA | Commonwealth of Puerto Rico | $ - |
| 179051 | LUIS RIVERA, JULIO | Commonwealth of Puerto Rico | $ - |
| 179054 | MARQUEZ MARTINEZ, HONORIS | Commonwealth of Puerto Rico | $ 18,000.00 |
| 179056 | RODRIGUEZ AMARO, MARIA | Commonwealth of Puerto Rico | $ - |
| 179061 | GONZALEZ DELGADO, FRANCISCO | Commonwealth of Puerto Rico | $ - |
| 179063 | VEGA ROSARIO, EDUARDO | Commonwealth of Puerto Rico | $ - |
| 179064 | MAISONET, LYDIA M | Commonwealth of Puerto Rico | $ - |
| 179105 | ANTONIA OLMEDA UBILES (CECILIO OLMEDA UBILES - PADRE FALLECIDO) | Commonwealth of Puerto Rico | $ 40,000.00 |
| 179108 | CONFESORA OLMEDA UBILES (DIEGO OLMEDA UBILES - FALLECIDO) | Commonwealth of Puerto Rico | $ 40,000.00 |
| 179113 | BURGOS CRUZ, JULIA | Commonwealth of Puerto Rico | $ 10,000.00 |
| 179123 | LEBRON GARCIA, ERMITANO | Commonwealth of Puerto Rico | $ - |
| 179145 | ORTIZ MORALES, PAULA | Commonwealth of Puerto Rico | $ - |
| 179150 | MARIN JURADO, ANA HILDA | Commonwealth of Puerto Rico | $ - |
| 179175 | SERRANO SOTO, DOMINGA | Commonwealth of Puerto Rico | $ - |
| 117245 | PEREZ IRIZARRY, ANA C. | Commonwealth of Puerto Rico | $ - |
| 118346 | ROMAN ROMAN, MINERVA | Commonwealth of Puerto Rico | $ 10,000.00 |

Exhibit A

| Claim # | Claimant | Current Debtor | Total Filed |
|---|---|---|---|
| 134616 | MARQUEZ ALEJANDRO, ANA | Commonwealth of Puerto Rico | $ 30,000.00 |
| 155526 | HERNANDEZ SANTANA, ROSA A. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 160581 | RODRIGUEZ DEL VALLE, HERIBERTO | Commonwealth of Puerto Rico | $ 10,989.48 |
| 167730 | LOPEZ VAZQUEZ, AURORA | Commonwealth of Puerto Rico | $ 8,000.00 |
| 174805 | VELAZQUEZ ARIAS, MARITZA L. | Commonwealth of Puerto Rico | $ - |
| 17503 | JUSINO FREYRE, MARILYN | Commonwealth of Puerto Rico | $ 40,486.75 |
| 175359 | MORALES FIGUEROA, BETSY L. | Commonwealth of Puerto Rico | $ - |
| 177703 | SANTIAGO GONEZ, HECTOR | Commonwealth of Puerto Rico | $ 84,000.00 |
| 179089 | RIVERA MELENDEZ, MARIA DE LOS ANGELES | Commonwealth of Puerto Rico | $ 37,200.00 |
| 31075 | NIEVES HERNANDEZ, BILLY | Commonwealth of Puerto Rico | $ 88,799.48 |
| 4257 | LUGO PEREZ, EDNA I | Commonwealth of Puerto Rico | $ 50,000.00 |
| 66011 | GONZALEZ SOTO, JOCELYN | Commonwealth of Puerto Rico | $ - |
| 73663 | MANGUAL FERREIRA, LUISA | Commonwealth of Puerto Rico | $ 13,200.00 |
| 86294 | GONZALEZ SANCHEZ, CARMEN | Commonwealth of Puerto Rico | $ - |
| 92209 | MANSO CEPEDA, WANDA L. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 113090 | RODRIGUEZ ARROYO, JUAN B. | Commonwealth of Puerto Rico | $ - |
| 122710 | GONZALEZ PEREZ, YOLANDA | Commonwealth of Puerto Rico | $ - |
| 147572 | MELENDEZ ORTIZ, JOSE M. | Commonwealth of Puerto Rico | $ 30,000.00 |
| 84096 | MARRERO SANTIAGO, GISELA | Commonwealth of Puerto Rico | $ 20,400.00 |
| 16103 | CINTRON SERRANO, MARILYN | Commonwealth of Puerto Rico | $ 70,000.00 |
| 19200 | TIRADO GARCIA, EDGAR | Commonwealth of Puerto Rico | $ - |
| 49734 | SANCHEZ ROSADO, MARILYN | Commonwealth of Puerto Rico | $ - |
| 52071 | RODRIGUEZ QUINONES, WANDA I. | Commonwealth of Puerto Rico | $ - |
| 11839 | TORRES ROSADO, BETHZAIDA | Commonwealth of Puerto Rico | $ - |
| 20064 | MUNOZ PEREZ, MARIA DE LOS A | Employees Retirement System of the Government of the Commonwealth of Puerto Rico | $ 129,540.48 |