## EXHIBIT A

**Schedule of Claims Subject to the Four Hundredth Omnibus Objection**

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 1 | ALBINO CRESPO, CAMALICH PO BOX 935 UTUADO, PR 00641 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26691 | Undetermined* | ALBINO CRESPO, CAMALICH PO BOX 935 UTUADO, PR 00641-0935 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 30319 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 2 | ALVARADO MERCADO, CAROL VILLAS DE SAN BLAS #17 COAMO, PR 00769 | 03/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3270 | $ 2,000.00* | ALVARADO MERCADO, CAROL VILLAS DE SAN BLAS #17 COAMO, PR 00769 | 03/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 3458 | $ 3,000.00* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 3 | ALVAREZ ORTIZ, MARITZA CERVANTES W7 37 URB LADERAS DE PALMA REAL RIO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 156087 | $ 6,600.00 | ALVAREZ ORTIZ, MARITZA CERVANTES W7 37 URB LADERAS DE PALMA REAL RIO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 136288 | $ 13,200.00 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 4 | ALVAREZ RODRIGUEZ, ALBERTO P O BOX 190964 SAN JUAN, PR 00919-0964 | 05/20/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 13222 | Undetermined* | ALVAREZ RODRIGUEZ, ALBERTO PO BOX 190964 SAN JUAN, PR 00919 | 05/20/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 15289 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 5 | BERRIOS BERRIOS, TERESA VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 148470 | $ 5,000.00 | BERRIOS BERRIOS, TERESA VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 112916 | $ 5,000.00 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 6 COLE SIMON, ANGELINA ROSA SISTEMA DE RETIRO DEL DEPT. EDUCACION, PR., ELA P.O. BOX 1593 MAYAGUEZ, PR00681-1593 | 10/23/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 177544 | $ 52,800.00 | COLE SIMON, ANGELINA ROSA DEPARTAMENTO DE EDUCACION, PR., ELA P.O. BOX 1593 MAYAGUEZ, PR00681-1593 | 10/23/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 177541 | $ 52,800.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 7 COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATAŇO, PR 00962 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93055 | $ 12,120.00 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATANO, PR00962 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68472 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 8 COLON LOPEZ, MABEL 31 CAMINO CASCADA URB. SABANERA CIDRA, PR 00739 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 60896 | $ 43,722.58* | COLON LOPEZ, MABEL 31 CAMINO CASCADA URB. SABANERA CIDRA, PR 00739 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 159025 | $ 58,497.50* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 9 COLON RIVERA, JORGE A. 0-10 ACROPOLIS ALTO APOLO GUAYNABO, PR 00969 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135583 | $ 3,500.00 | COLON RIVERA, JORGE A. 0-10 ACROPOLIS ALTO APOLO GUAYNABO, PR 00969 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149685 | $ 24,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 10 CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68193 | Undetermined* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 68003 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

## Four Hundredth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 11 | DAVILA SANCHEZ, JUAN P.O. BOX 9245 CAROLINA, PR 00988-9245 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 108939 | Undetermined* | DAVILA SANCHEZ, JUAN P.O. BOX 9245 CAROLINA, PR 00988-9245 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 118202 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 | DE JESUS MADERA, MARIA A PO BOX 647 COMERIO, PR 00782 | 05/10/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 14253 | $ 30,610.13* | DE JESUS MADERA, MARIA A PO BOX 647 COMERIO, PR 00782 | 05/10/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 14159 | $ 30,610.13* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DE JESÚS RAMIREZ, MAYRA I CALLE 15 V-4 VILLA MARIA CAGUAS, PR 00725 | 05/04/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 9297 | $ 44,228.81* | DE JESUS RAMIREZ, MAYRA I CALLE 15 V-4 VILLA MARIA CAGUAS, PR 00725 | 05/04/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 9493 | $ 44,228.81* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14 | DELGADO GUZMAN, RUTH INGRID 1216 CALLE AZUCENA URB. ROUND HILLS TRUJILLO ALTO, PR 00976-2724 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 111207 | $ 2,066.00 | DELGADO GUZMAN, RUTH INGRID 1216 CALLE AZUCENA URB. ROUND HILL TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 143882 | $ 8,400.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | DELGADO MENA, LACKMEE URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN, PR 00926-7204 | 02/15/19 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 168153 | $ 12,000.00* | DELGADO MENA, LACKMEE URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN, PR 00926-7204 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72756 | $ 12,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 16 | DIAZ BONES, BIENVENIDO BDA OLIMPO CALLE 2 #189 GUAYAMA, PR00784 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86104 | $ 19,463.76 | DIAZ BONES, BIENVENIDO BDA OLIMPO CALLE 2 #189 GUAYAMA, PR00784 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 84064 | $ 19,463.76* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17 | DIAZ BONES, OLGA L CALLE 2 #137 BDA OLIMPO GUAYAMA, PR00784 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 73911 | $ 2,700.00 | DIAZ BONES, OLGA L CALLE 2 # 137 BDA OLIMPO GUAYAMA, PR00784 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 74000 | $ 2,700.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18 | DIAZ MORALES, LUMARI HC 02 BOX 32077 CAGUAS, PR 00727-9455 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 125574 | Undetermined* | DIAZ MORALES, LUMARI HC 2 BOX 32077 CAGUAS, PR 00727-9455 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 143740 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | DIAZ VAZQUEZ, EVELYN EXT EL COMANDANTE CALLE SAN DAMIAN 506 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74425 | $ 33,600.00 | DIAZ VAZQUEZ, EVELYN EXT EL COMANDANTE CALLE SAN DAMIAN 506 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 69374 | $ 33,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | ECHEVARRÍA FELICIANO, VANESSA HC 58 BOX 13733 AGUADA, PR 00602 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90807 | $ 23,909.53* | ECHEVARRÍA FELICIANO, VANESSA HC 58 BOX 13733 AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 79889 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 21 | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130989 | Undetermined* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 149416 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 22 | FLORES MARTE, MYRNA L. J-17 JUNO VILLAS BUENA VISTA BAYAMON, PR00956 | 07/05/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146270 | Undetermined* | FLORES MARTE, MYRNA L. J-17 JUNO VILLAS BUENA VISTA BAYAMON, PR00956 | 07/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 129191 | $ 31,800.00 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any are between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 23 | GONZALEZ PADILLA, KAREN HC 02 BOX 6794 UTUADO, PR 00641 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68199 | $ 15,000.00* | GONZALEZ PADILLA, KAREN HC-02 BOX 6794 UTUADO, PR 00641 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 69692 | $ 15,000.00* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 24 | GONZALEZ SANTANA, ANGIE P.O. BOX 192513 SAN JUAN, PR 00919 | 03/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 4500 | $ 120,525.52* | GONZALEZ SANTANA, ANGIE P.O. BOX 192513 SAN JUAN, PR 00919 | 03/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 5678 | $ 120,525.52* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 25 | GUEVARA MARTINEZ, GLENDA L PO BOX 1722 ISABELA, PR 00662 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 37330 | Undetermined* | GUEVARA MARTINEZ, GLENDA L PO BOX 1722 ISABELA, PR 00662 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 38938 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

## Four Hundredth Omnibus Objection
### Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 26 GUTIERREZ PEREZ, MARIA C. PO BOX 113 VEGA ALTA, PR00692-0113 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 112001 | $ 28,800.00* | GUTIERREZ PEREZ, MARIA C. PO BOX 113 VEGA ALTA, PR00692 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 147217 | $ 28,800.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 27 HADDOCK JIMENEZ, SONIA M. URB COUNTRY CLUB 3 EXT., JEI8 C/242 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 125448 | $ 80,000.00 | HADDOCK JIMENEZ, SONIA M. URB. COUNTRY CLUB 3EXT, JEI8 C/242 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125405 | $ 80,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 28 HERNANDEZ GOMEZ, RAMON A. URB. JARDINES DE ESCORIAL CALLE CERVANTES#239 TOA ALTA, PR00953 | 06/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84126 | Undetermined* | HERNANDEZ GOMEZ, RAMON A. URB. JARDINES DE ESCORIAL CALLE CERVANTES#239 TOA ALTA, PR00953 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 76538 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29 ILARRAZA DAVILA, ALBA NYDIA PO BOX 84 DORADO, PR 00646-0084 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115193 | $ 24,072.00* | ILARRAZA DAVILA, ALBA NYDIA PO BOX 84 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 153466 | $ 24,072.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 30 IRENE LOPEZ, CARMEN TERESA PO BOX 239 TOA ALTA, PR00954 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 115641 | $ 75,000.00* | IRENE LOPEZ, CARMEN TERESA P.O. BOX 239 TOA ALTA, PR00954 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120858 | $ 75,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 31 | LANDRAU LUGO, CRUZ V<br>URB LOMA ALTA<br>CALLE 13 L6<br>CAROLINA, PR 00984 | 04/04/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 6009 | $ 71,772.01* | LANDRAU LUGO, CRUZ V<br>URB LOMA ALTA<br>CALLE 13 L6<br>CAROLINA, PR 00984 | 04/04/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 3573 | $ 71,772.01* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 32 | LARA NARANJO, MARTALINA<br>CALLE DINUBA P-34 5TA SECCION SANTA JUANITA<br>BAYAMON, PR00619 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 141010 | $ 44,309.24 | LARA NARANJO, MARTALINA<br>CALLE DINUBA P-34 5TA SECCION SANTA JUANITA<br>BAYAMON, PR00619 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137809 | $ 44,309.24 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 33 | LEON TORRES, JOSE A.<br>C-15 CALLE 3 URB. VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 142008 | Undetermined* | LEON TORRES, JOSE A.<br>C-15 CALLE 3 URB. VILLA EL ENCANTO<br>JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132241 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 34 | LIMARDO SANCHEZ, ABNER<br>CALLE BRASIL B10 GARDENVILLE<br>GUAYNABO, PR 00966-2023 | 05/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 10845 | Undetermined* | LIMARDO SANCHEZ, ABNER<br>CALLE BRASIL B10 GARDENVILLE<br>GUAYNABO, PR 00966-2023 | 05/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 10844 | $ 1,841.31* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 35 | LIZASOAIN RIVERA, LUCY I.<br>#1439 CALLE ALVA URB. BUENA VISTA<br>PONCE, PR 00717/2502 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 119374 | Undetermined* | LIZASOAIN RIVERA, LUCY I.<br>#1439 CALLE ALOA URB. BUENA VISTA<br>PONCE, PR 00717/2502 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 141764 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 36 | LOPEZ RAMIREZ, RUTH B. HC 02 BOX 7970 GUAYANILLA, PR00656 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145793 | Undetermined* | LOPEZ RAMIREZ, RUTH B. HC 02 BOX 7970 GUYANILLA, PR00656 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 150080 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 37 | LOPEZ RODRIGUEZ, AWILDA URB STARLIGHT 3367 CALLE GALAXIA PONCE, PR 00717-1473 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82315 | Undetermined* | LOPEZ RODRIGUEZ, AWILDA 3367 GALAXIA URB STARLIGHT PONCE, PR 00717 | 06/05/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 65374 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 38 | MADERA BOYER, NANCY A16 8 URB. BELLO HORIZONTE GUAYAMA, PR00784 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122873 | $ 25,000.00* | MADERA BOYER, NANCY A-16 8 URB. BELLO HORIZONTE GUAYAMA, PR00784 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 103824 | $ 25,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 39 | MALDONADO BERRIOS, JOSE G. BO. CENTENEJAS SAN JOSE #6 CIDRA, PR 00739 | 10/02/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176457 | $ 75,000.00 | MALDONADO BERRIOS, JOSE G. BO. CENTENEJAS SAN JOSE #6 CIDRA, PR 00739 | 10/02/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176367 | $ 75,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 40 | MANGUAL ROSARIO, MARIA INES PO BOX 1981 PMB 122 LOIZA, PR 00772 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129112 | Undetermined* | MANGUAL ROSARIO, MARIA INES PO BOX 1981 PMB 122 LOIZA, PR 00772 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97841 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 41 MARTINEZ ARROYO, EMMA CALLE SANTA LUCIA Q-11 URB. SANTA ELVIRA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 100006 | Undetermined* | MARTINEZ ARROYO, EMMA CALLE SANTA LUCIA Q-11 URBANIZACION SANTA ELVIRA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87170 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 42 MARTINEZ BRANUELAS, MARIA L. CC-16 CALLE 18 URB. SANS SOUCI BAYAMON, PR00957 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 142428 | $ 30,000.00* | MARTINEZ BRANUELAS, MARIA L. CALLE 18 CC-16 URB.SANS SOUCI BAYAMON, PR00957 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 132961 | $ 65,000.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 43 MARTINEZ ORTIZ, NOMAR LEVITTOWN BS25 DR TOMAS PRIETO TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 28265 | Undetermined* | MARTINEZ ORTIZ, NOMAR URBLEVITTOWN BS25 CDRTOMAS PRIETO TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03567-LTS / Puerto Rico Highways and Transportation Authority | 26069 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Puerto Rico Highways and Transportation Authority. | | | | | | | | | |
| 44 MARTINEZ PEREZ, AUREA E PO BOX 174 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 84934 | Undetermined* | MARTINEZ PEREZ, AUREA E PO BOX 174 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 79129 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 45 MARTINEZ RODRIGUEZ, MARIA DEL C. HC-44 BOX 13002 CAYEY, PR00736 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 82138 | Undetermined* | MARTINEZ RODRIGUEZ, MARIA DEL C. HC. 44 BOX 13002 CAYEY, PR00736 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90422 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 | MARTIR PADILLA, IRIS N. URB. PASEO SOL Y MAR 549 CALLE ESTRALLA DEL MAR JUANA DIAZ, PR 00795 | 06/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 47178 | Undetermined* | MARTIR PADILLA, IRIS N. URB. PASEO SOL Y MAR 549 CALLE ESTRELLA DEL MAR JUANA DIAZ, PR 00795 | 06/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 47170 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | MEDINA CRUZ, WILLIAM HC-15 BOX 15857 HUMACAO, PR 00791 | 07/18/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 122406 | $ 30,000.00 | MEDINA CRUZ, WILLIAM HC 15 BOX 15857 HUMACAO, PR 00791 | 07/18/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161615 | $ 30,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 48 | MELENDEZ LUNA, MARIA I. 11 GAUTIER BENITEZ CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 113606 | Undetermined* | MELENDEZ LUNA, MARIA I. 11 GAUTIER BENITEZ CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 156515 | $ 38,400.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | MESTRE SUAREZ, EUGENIO URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90121 | Undetermined* | MESTRE SUAREZ, EUGENIO URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90370 | $ 19,800.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | MIRANDA ROMAN, SYLVIA URB PASEOS DEL VALLE 35 CALLE HORIZONTE SAN GERMAN, PR 00637 | 06/01/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 45915 | Undetermined* | MIRANDA ROMAN, SYLVIA URB. PASEOS DEL VALLE 35 CALLE HORIZONTE SAN GERMAN, PR 00683 | 06/01/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 45931 | $ 16,800.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 51 | MIRANDA SANCHEZ, JOSE R. APARTADO525 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 132617 | Undetermined* | MIRANDA SANCHEZ, JOSE R. APARTADO525 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 105447 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 52 | MOLINA GUZMAN, CECILIA I. CALLE GUAYACAN G-21, EL PLANTIO TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 135640 | $ 30,000.00* | MOLINA GUZMAN, CECILIA I. CALLE GUAYACAN G-21, EL PLANTIO TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 165322 | $ 30,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 53 | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 90144 | Undetermined* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 90228 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 54 | MORALES CARABALLO, FAUSTO HC-3 PO BOX 4558 GURABO, PR 00778 | 03/19/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 3889 | Undetermined* | MORALES CARABALLO, FAUSTO HC 3 BOX 4558 GURABO, PR 00778-9714 | 03/19/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 4919 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 55 | MORALES MADERA, JOSUE JARDINES DE GUAMANI C5 I1 GUAYAMA, PR00784 | 07/02/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149286 | $ 27,818.15* | MORALES MADERA, JOSUE JARDINES DE GUAMANI C5 I1 GUAYAMA, PR00784 | 07/02/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 162675 | $ 27,818.15* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 56 MORALES TORRES, JOSEFINA<br>15 CALLE<br>10 PARCELAS EL COTTO<br>DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 155141 | Undetermined* | MORALES TORRES, JOSEFINA<br>15 CALLE 10 PARCELAS EL COTTO<br>DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 131635 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 57 MORAN, JULIA<br>CALLE JOVELLANOS 1<br>E-1<br>URB COVADONGA<br>TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63303 | Undetermined* | MORAN, JULIA<br>CALLE JOVELLANOS 1<br>E-1<br>URB COVADONGA<br>TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 66423 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 58 MULER RODRIGUEZ, LUZ V.<br>CALLE EMAJAGUA 725<br>HACIENDA BORINGUEN<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 104201 | $ 1,500.00* | MULER RODRIGUEZ, LUZ V.<br>CALLE EMAJAGUA 725 HACIENDA BORINGUEN<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 120942 | $ 5,000.00 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 59 MULER RODRIGUEZ, MAYRA L.<br>CALLE ROBERTO<br>RIVERA NEGRON L-15<br>VALLE TOLIMA<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87608 | $ 1,500.00* | MULER RODRIGUEZ, MAYRA L.<br>CALLE ROBERTO RIVERA NEGRON<br>L-15 VALLE TOLIMA<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100706 | $ 5,000.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 60 MULER RODRIGUEZ, RAFAEL A.<br>AVENIDO CHUNLEY Q-2<br>TURABO GARDERIS<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 120190 | $ 1,500.00* | MULER RODRIGUEZ, RAFAEL A.<br>AVENIDA CHUMLEY Q-2<br>TURABO GARDERIS<br>CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 100648 | $ 5,000.00 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 61 MULERO HERNANDEZ, ANA L. RR 4 BOX 841 SANTA OLAYA BAYAMON, PR00956 | 06/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 77499 | Undetermined* | MULERO HERNANDEZ, ANA L. RR 4 BOX 841 SANTA OLAYA BAYAMON, PR00956 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 109244 | $ 8,814.49 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 62 MULLER RODRIGUEZ, MYRNA 258 C/TURPIAL B-8 URB. REPTO. SAN JOSE CAGUAS, PR 00727 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 109233 | $ 1,500.00* | MULLER RODRIGUEZ, MYRNA CALLE TURPIAL 258 REPARTO SAN JOSE CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 103733 | $ 5,000.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 63 NICOLAU COTTO, VICTOR M. D-10 C VALLE ALTO CAYEY, PR00736 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 152401 | $ 6,225.00* | NICOLAU COTTO, VICTOR M. D-10 C VALLE ALTO CAYEY, PR00736 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 108914 | $ 6,225.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 64 NIEVES CINTRON, MARIA T 24 SANTIAGO IGLESIAS HATO REY, PR00917-1117 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 146272 | $ 6,300.00 | NIEVES CINTRON, MARIA T 24 SANTIAGO IGLESIAS HATO REY, PR00917 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 154908 | $ 6,300.00 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 65 NIEVES GARCIA, MARIA J HC 3 BOX 6608 CALLE ELEUTERIO CLAUDIO 107-A ESPINOSA MAVITO DORADO, PR 00646 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 74304 | Undetermined* | NIEVES GARCIA, MARIA J HC 3 BOX 6608 DORADO, PR 00646-9103 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 73845 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 66 | NOLASCO PADILLA, CARMEN M URB. JARDINES DE COAMO CALLE 2 E-31 COAMO, PR 00769 | 06/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 93893 | $ 42,047.06* | NOLASCO PADILLA, CARMEN M URB. JARDINES DE COAMO CALLE 2 E-31 COAMO, PR 00769 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 80437 | $ 42,047.06* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 67 | OCASIO PAGAN, MILAGROS HC 03 BOX 9670 GURABO, PR 00778 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131518 | Undetermined* | OCASIO PAGAN, MILAGROS HC 03 BOX 9681 BARRIO JAGUAS GURABO, PR 00778 | 07/03/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135863 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 68 | OQUENDO TORRES, JOSE LUIS PMB 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 116886 | Undetermined* | OQUENDO TORRES, JOSE LUIS PMB 462 PO BOX 20000 CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128802 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 69 | ORRACA GARCIA, OSVALDO P.O. BOX 371730 CAYEY, PR00737-1730 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 81835 | Undetermined* | ORRACA GARCIA, OSVALDO P.O. BOX 371730 CAYEY, PR00737-1730 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 125011 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 70 | ORTIZ CLAS, MILDRED T-24 CALLE #15 URB SANS SOUCI BAYAMON, PR00957-4302 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 121144 | $ 48,761.25 | ORTIZ CLAS, MILDRED T-24 CALLE #15 SANS SOUCI BAYAMON, PR00957-4302 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 137671 | $ 48,761.25 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 71 | ORTIZ NEGRON, WILLIAM CALLE NUEVA VIDA 2184 YAUCO, PR 00698 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 112285 | Undetermined* | ORTIZ NEGRON, WILLIAM CALLE NUEVA VIDA 2184 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 164879 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72 | ORTIZ RUIZ, ERNESTO L CARR 171 RM. 4 HM. 5 CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 131752 | Undetermined* | ORTIZ RUIZ, ERNESTO L RR 04 BOX 3544 CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 102252 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 73 | PACHECO CALDERON, LUZ CELENIA CALLE TOMASA ORTIZ M-9 URB. VILLA SAN ANTON CAROLINA, PR 00987 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 86284 | $ 7,402.00* | PACHECO CALDERON, LUZ CELENIA CALLE TOMASA ORTIZ M-9 URB. VILLA SAN ANTON CAROLINA, PR 00987-6813 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 85406 | $ 7,402.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 74 | PACHECO RIVERA, MAGDA I PO BOX 3 YAUCO, PR 00698 | 05/16/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30855 | Undetermined* | PACHECO RIVERA, MAGDA I PO BOX 3 YAUCO, PR 00698-0003 | 05/16/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 19863 | $ 25,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 75 | PADRO SANTIAGO, MARIA DEL CARMEN CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88026 | Undetermined* | PADRO SANTIAGO, MARIA DEL CARMEN CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 83020 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 76 PAGAN RIVERA, EMMA R. URB SANTA MARIA C 37 CALLE 23 GUAYANILLA, PR00656 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 140753 | Undetermined* | PAGAN RIVERA, EMMA R. URB. SANTA MARIA, HACIENDA BERGODERE C-37 GUAYANILLA, PR00656 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 152049 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 77 PEREZ CORNIER, CARMEN PMB 93 PO BOX 5103 CABO ROJO, PR 00623 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 87059 | Undetermined* | PEREZ CORNIER, CARMEN PMB 93 PO BOX 5103 CABO ROJO, PR 00623 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94275 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 78 PEREZ PEREZ, WANDA HC 3 BOX 9019 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 137416 | Undetermined* | PEREZ PEREZ, WANDA HC3 BOX 9019 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 126642 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 79 PEREZ RAMOS, LOUIS M. VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 123862 | $ 5,000.00 | PEREZ RAMOS, LOUIS M. URB. VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128998 | $ 5,000.00 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 80 PINTADO MELENDEZ, ELBA C 24 0 49 E BELLA VISTA BAYAMÓN, PR 00957 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 145061 | Undetermined* | PINTADO MELENDEZ, ELBA BELLA VISTA O 49 CALLE 24 BAYAMON, PR00957 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 86199 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico. All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 81 PLAZA HERNÁNDEZ, MIREYA HC 01 BOX 6622 GUAYANILLA, PR00656 | 06/20/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39592 | $ 10,000.00* | PLAZA HERNÁNDEZ, MIREYA HC01 BOX 6622 GUAYANILLA, PR00656 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 40246 | $ 10,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 82 QUILES RODRIGUEZ, SOL TERESA URB. MEDINA CALLE 8 P11 ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 64052 | Undetermined* | QUILES RODRIGUEZ, SOL TERESA URB. MEDINA CALLE 8 P11 ISABELA, PR 00662 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 73271 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83 QUINONES COTTO, MARIA L. B-23 CALLE 13 URB. SANS SOUCI BAYAMON, PR00957-4336 | 10/07/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176438 | $ 20,000.00* | QUINONES COTTO, MARIA L. B-23 CALLE 13 SANS SOUCI BAYAMON, PR00957-4336 | 10/07/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176439 | $ 37,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 84 RAMOS RIVERA, RAQUEL RR-5 BUZON 7963 REPARTO ROSARIO BAYAMON, PR00956 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 97076 | Undetermined* | RAMOS RIVERA, RAQUEL HC-2 BOX 5498 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 98300 | $ 80,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 85 RAMOS ROSA, GABRIEL URB. SOL Y MAR 412 CALLE PASEO DEL MAR ISABELA, PR 00662 | 06/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 63959 | Undetermined* | RAMOS ROSA, GABRIEL URB. SOL Y MAR 412 CALLE PASEO DEL MAR ISABELA, PR 00662 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 78452 | $ 36,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 86 RENDON SANCHEZ, AMIR URB VISTAMAR 3 C20 CALLE 1 GUAYAMA, PR00784-6414 | 07/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 125984 | $ 46,460.28* | RENDON SANCHEZ, AMIR URB VISTAMAR 3 C20 CALLE 1 GUAYAMA, PR00784-6414 | 07/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161124 | $ 46,460.28* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 87 REYES RAMIREZ, CARMEN IRIS CALLE 32 A 28 TUROBO GARDEN CAGUAS, PR 00726 | 07/03/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 154293 | Undetermined* | REYES RAMIREZ, CARMEN IRIS CALLE 32 A28 TURABO GARDENS CAGUAS, PR 00726 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 128085 | Undetermined* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 88 RIOS ROSADO, CARLOS RUBEN URB. CHALETS DE BRISAS DEL MAR 156 CALLE AQUAVIVA GUAYAMA, PR00784 | 10/01/19 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 171046 | $ 60,000.00 | RIOS ROSADO, CARLOS RUBEN URB CHALETS DE BRISAS DEL MAR 156 CALLE AQUAVIVA GUAYAMA, PR00784 | 10/01/19 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 171053 | $ 68,000.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 89 RIVERA FELICIANO, NEREIDA PO BOX 1102 VICTORIA STATION AGUADILLA, PR 00605 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42220 | $ 40,000.00* | RIVERA FELICIANO, NEREIDA PO BOX 1102 VICTORIA STATION AGUADILLA, PR 00605 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42190 | $ 40,000.00* |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 90 RIVERA FIGUEROA, SOCORRO 15 CALLE CRISTANTEMOS CIDRA, PR 00739 | 09/28/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176269 | $ 75,000.00 | RIVERA FIGUEROA, SOCORRO 15 CALLE CRISANTEMOS CIDRA, PR 00739 | 09/28/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176090 | $ 75,000.00 |
| Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 91 | RIVERA PEREZ, MYRTHA EDITH CONDOMINIO LAGOS DEL NORTE APARTAMENTO1001 TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 68220 | Undetermined* | RIVERA PEREZ, MYRTHA EDITH COND. LAGOS DEL NORTE, APTO. 1001 TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 72911 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 92 | RIVERA RIVERA, EUFEMIA URB BRISAS DEL MAR CALLE MAR CARIBE 100 ISABELA, PR 00662 | 05/24/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 26253-1 | Undetermined* | RIVERA RIVERA, EUFEMIA 100 CALLE MAR CARIBE ISABELA, PR 00662-3373 | 05/24/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 21147-1 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 93 | RIVERA RIVERA, MARIA S. PO BOX 893 COROZAL, PR 00783 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 149400 | Undetermined* | RIVERA RIVERA, MARIA S. URB. MARIA DEL CARMEN CALLE 10 R-1 BOX 893 COROZAL, PR 00783 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 148004 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 94 | RIVERA RIVERA, MARILYN BO COCO NUEVO 153 C ROOSEVELT SALINAS, PR 00751 | 06/06/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 49068 | Undetermined* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 48988 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 95 | RIVERA TORRES, ERNESTO BELLA VISTA B-19 UTUADO, PR 00641 | 05/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 30166 | Undetermined* | RIVERA TORRES, ERNESTO BO VIVI ABAJO SECTOR BELLA VISTA B-19 UTUADO, PR 00641 | 05/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 25107 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 96 | RIVERA VEGA, LILLIAM H VELAZQUEZ HC 01 BOX 6540 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 91887 | $ 75,000.00 | RIVERA VEGA, LILLIAM H VALAZQUEZ HC 01 BOX 6540 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 87900 | $ 75,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 97 | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 88997 | $ 8,000.00* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 53202 | $ 8,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 98 | RODRIGUEZ BRACETTY, CARMEN M PO BOX 93 COMERIO, PR 00782 | 06/26/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 43449 | $ 48,966.01 | RODRIGUEZ BRACETTY, CARMEN M PO BOX 93 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 43679 | $ 48,966.01 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 99 | RODRIGUEZ CRUZ, RAMONITA HC-60 BOX 42600 SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 102233 | $ 60,000.00* | RODRIGUEZ CRUZ, RAMONITA HC-60 BOX 42600 SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 106599 | $ 60,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** | **NAME** | **DATE FILED** | **CASE NUMBER / DEBTOR** | **CLAIM #** | **CLAIM AMOUNT** |
| 100 | RODRIGUEZ MORALES, AIDA LIZ 334 STSO IGLESIAS COCONUEVO SALINAS, PR 00751 | 06/07/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 56730 | Undetermined* | RODRIGUEZ MORALES, AIDA LIZ CALLE SANTIAGO IGLESIA 334 BO. COCO NUEVO SALINAS, PR 00751 | 06/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42996 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 101 | RODRIGUEZ RODRIGUEZ, JACQUELYN HC 02 BOX 7850 SALINAS, PR 00751 | 05/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42279 | Undetermined* | RODRIGUEZ RODRIGUEZ, JACQUELYN HC2 BOX 7850 SALINAS, PR 00751 | 05/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42274 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 102 | RODRIGUEZ SANCHEZ, PEDRO COMUNIDAD SERRANO CALLE B # 613 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 94660 | Undetermined* | RODRIGUEZ SANCHEZ, PEDRO HC PO BOX 9974 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 95221 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 103 | ROSARIO ROSADO, JOHANY URB LEVITTOWN 6TA SECC FG22 C JOSE Y MENDEZ TOA BAJA, PR 00949 | 04/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8666 | $ 56,970.24* | ROSARIO ROSADO, JOHANY C/O JOSE Y. MENDEZ FG-22 6TA SECC. LEVITTOWN TOA BAJA, PR 00949 | 04/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 9501 | $ 56,970.24 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 104 | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 69971 | Undetermined* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 96612 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 105 | SANTANA RODRIGUEZ, LILLIAM E. HC46 BOX 6142 DORADO, PR 00646-9632 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 44770 | $ 25,200.00* | SANTANA RODRIGUEZ, LILLIAM E. HC 46 BOX 6142 DORADO, PR 00646-9632 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 70594 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 106 | SEDA ALMODOVAR, CARMEN J. CARMEN J. SEDA ALMODOVAR 2117 CALLE TOLOSA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/14/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 42890 | Undetermined* | SEDA ALMODOVAR, CARMEN J. 2117 CALLE TOLOSA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/14/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 42893 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 107 | SOLANO BURGOS, JESUS CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 71165 | Undetermined* | SOLANO BURGOS, JESUS CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 114723 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 108 | SOTO CORCHADO, MARISOL 1631 CALLE JOSE CHEITO CORCHADO ISABELA, PR 00662 | 05/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 39654 | Undetermined* | SOTO CORCHADO, MARISOL 1631 CALLE JOSE CHEITO CORCHADO ISABELA, PR 00662 | 05/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 37017 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 109 | SOTO LEBRON, CARIDAD APT 313 CONDOMINIO BAYAMONTE BAYAMON, PR00956 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 129029 | $ 35,485.81 | SOTO LEBRON, CARIDAD APT 313 CONDOMINIO BAYAMONTE BAYAMON, PR00956 | 06/27/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 127889 | $ 35,485.81 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 110 | SOTO RIVERA, ZAIDA L PO BOX 876 LUQUILLO, PR 00773 | 04/30/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 8908-1 | Undetermined* | SOTO RIVERA, ZAIDA L PO BOX 876 LUQUILLO, PR 00773 | 04/30/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 9746-1 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 111 | TORRES HERNANDEZ, MANUEL X915 CLIVIA URB. LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 130918 | Undetermined* | TORRES HERNANDEZ, MANUEL X915 CLIVIA URB LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 135673 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 112 | TORRES ORTIZ, CYNTHIA HC 2 BOX 418 YAUCO, PR 00698 | 06/22/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 38268 | $ 8,000.00* | TORRES ORTIZ, CYNTHIA HC 2 BOX 418 YAUCO, PR 00698 | 06/22/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 38236 | $ 8,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 113 | TORRES PEREZ, NELIDA URB ESTANCIAS DEL BOSQUE J. 19 CIDRA, PR 00739 | 09/28/20 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 176083 | $ 75,000.00 | TORRES PEREZ, NELIDA URB ESTANCIAS DEL BOSQUE J-19 CIDRA, PR 00739 | 09/28/20 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 176096 | $ 75,000.00* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

| 114 | TORRES RIVERA, OSCAR C/ TURQUEZA 934 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 99239 | $ 30,000.00 | TORRES RIVERA, OSCAR C/TURQUEZA 934 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 94522 | $ 30,000.00 |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.

* Indicates claim contains unliquidated and/or undetermined amounts

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 115 | VAZQUEZ AGOSTO, MARISOL<br>HC-3 BUZON 7690<br>CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 174559 | $ 44,980.03 | VAZQUEZ AGOSTO, MARISOL<br>HC 3 BOX 7690<br>CANOVANAS, PR 00729 | 05/07/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 12102 | $ 39,248.15* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 116 | VELAZQUEZ LOPEZ, MARTHA M.<br>1854 EXMORE AVE<br>DELTONA, FL 32725 | 06/27/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 51999 | Undetermined* | VELAZQUEZ LOPEZ, MARTHA M.<br>1854 EYMORE AVE<br>DELTONA, FL 32725 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 97559 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 117 | VELAZQUEZ NIEVES, ALEJANDRINA<br>37-14 CALLE 38<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 83489 | $ 123,704.82 | VELAZQUEZ NIEVES, ALEJANDRINA<br>37-14 CALLE 38<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | 06/29/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 71257 | $ 331,200.00 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 118 | VILLANUEVA DE JESUS, NESTOR J<br>URB. ISLAZUL CALLE TAZMANIA 3177<br>ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 54251 | $ 15,600.00 | VILLANUEVA DE JESUS, NESTOR J<br>URB ISLAZUL 3177 CALLE TAZMANIA<br>ISABELA, PR 00662 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 77254 | $ 15,600.00 |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |
| 119 | ZABALETA ALVAREZ, ZENAIDA<br>HC 33 BUZON 5250<br>DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 160874 | $ 23,100.00* | ZABALETA ALVAREZ, ZENAIDA<br>HC33 BUZON 5250<br>DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 116714 | Undetermined* |
| | Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico. | | | | | | | | | |

Four Hundredth Omnibus Objection
Exhibit A - Claims to Be Disallowed

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER / DEBTOR | CLAIM # | CLAIM AMOUNT |
| 120 | ZAVALA MARTINEZ, ROSA A. CALLE 29 LC10 URB. VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | 17 BK 03566-LTS / Employees Retirement System of the Government of the Commonwealth of Puerto Rico | 139147 | Undetermined* | ZAVALA MARTINEZ, ROSA A. CALLE 29 LC10 URB.VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | 17 BK 03283-LTS / Commonwealth of Puerto Rico | 161743 | Undetermined* |

Reason: Duplicate liability filed against Debtor Employees Retirement System of the Government of the Commonwealth of Puerto Rico.  All asserted liabilities, if any would be between the Claimant and the Commonwealth of Puerto Rico.