<u>**ANEXO A**</u>

**Relación de reclamaciones objeto de la Cuadringentésima objeción global**

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 1 ALBINO CRESPO, CAMALICH PO BOX 935 UTUADO, PR 00641 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26691 | Indeterminado* | ALBINO CRESPO, CAMALICH PO BOX 935 UTUADO, PR 00641-0935 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 30319 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 ALVARADO MERCADO, CAROL VILLAS DE SAN BLAS #17 COAMO, PR 00769 | 03/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3270 | $ 2,000.00* | ALVARADO MERCADO, CAROL VILLAS DE SAN BLAS #17 COAMO, PR 00769 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3458 | $ 3,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 ALVAREZ ORTIZ, MARITZA CERVANTES W7 37 URB LADERAS DE PALMA REAL RIO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 156087 | $ 6,600.00 | ALVAREZ ORTIZ, MARITZA CERVANTES W7 37 URB LADERAS DE PALMA REAL RIO PIEDRAS, PR 00926 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 136288 | $ 13,200.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 ALVAREZ RODRIGUEZ, ALBERTO P O BOX 190964 SAN JUAN, PR 00919-0964 | 05/20/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 13222 | Indeterminado* | ALVAREZ RODRIGUEZ, ALBERTO PO BOX 190964 SAN JUAN, PR 00919 | 05/20/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 15289 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5 BERRIOS BERRIOS, TERESA VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 148470 | $ 5,000.00 | BERRIOS BERRIOS, TERESA VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 112916 | $ 5,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 6 COLE SIMON, ANGELINA ROSA SISTEMA DE RETIRO DEL DEPT. EDUCACION, PR., ELA P.O. BOX 1593 MAYAGUEZ, PR00681-1593 | 10/23/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 177544 | $ 52,800.00 | COLE SIMON, ANGELINA ROSA DEPARTAMENTO DE EDUCACION, PR., ELA P.O. BOX 1593 MAYAGUEZ, PR00681-1593 | 10/23/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 177541 | $ 52,800.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7 COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATAÑO, PR00962 | 07/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93055 | $ 12,120.00 | COLLAZO MORALES, CARMEN E. CALLE 2 F-17 URB. LAS VEGAS CATANO, PR00962 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 68472 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8 COLON LOPEZ, MABEL 31 CAMINO CASCADA URB. SABANERA CIDRA, PR 00739 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 60896 | $ 43,722.58* | COLON LOPEZ, MABEL 31 CAMINO CASCADA URB. SABANERA CIDRA, PR 00739 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 159025 | $ 58,497.50* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9 COLON RIVERA, JORGE A. 0-10 ACROPOLIS  ALTO APOLO GUAYNABO, PR 00969 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135583 | $ 3,500.00 | COLON RIVERA, JORGE A. 0-10 ACROPOLIS ALTO APOLO GUAYNABO, PR 00969 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149685 | $ 24,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 10 CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO # 22B DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68193 | Indeterminado* | CONCEPCION ISERN, CARMEN ENEIDA BO. HIGUILLAR SAN ANTONIO 22B DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 68003 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 11 DAVILA SANCHEZ, JUAN P.O. BOX 9245 CAROLINA, PR 00988-9245 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 108939 | Indeterminado* | DAVILA SANCHEZ, JUAN P.O. BOX 9245 CAROLINA, PR 00988-9245 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 118202 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 12 DE JESUS MADERA, MARIA A PO BOX 647 COMERIO, PR 00782 | 05/10/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 14253 | $ 30,610.13* | DE JESUS MADERA, MARIA A PO BOX 647 COMERIO, PR 00782 | 05/10/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 14159 | $ 30,610.13* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 13 DE JESÚS RAMIREZ, MAYRA I CALLE 15 V-4 VILLA MARIA CAGUAS, PR 00725 | 05/04/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 9297 | $ 44,228.81* | DE JESUS RAMIREZ, MAYRA I CALLE 15 V-4 VILLA MARIA CAGUAS, PR 00725 | 05/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9493 | $ 44,228.81* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 14 DELGADO GUZMAN, RUTH INGRID 1216 CALLE AZUCENA URB. ROUND HILLS TRUJILLO ALTO, PR 00976-2724 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 111207 | $ 2,066.00 | DELGADO GUZMAN, RUTH INGRID 1216 CALLE AZUCENA ROUND HILL TRUJILLO ALTO, PR 00976 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143882 | $ 8,400.00* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 15 | DELGADO MENA, LACKMEE URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN, PR 00926-7204 | 02/15/19 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 168153 | $ 12,000.00* | DELGADO MENA, LACKMEE URB MANS DE RIO PIEDRAS 451 CALLE LIRIO SAN JUAN, PR 00926-7204 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72756 | $ 12,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | DIAZ BONES, BIENVENIDO BDA OLIMPO CALLE 2 #189 GUAYAMA, PR00784 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86104 | $ 19,463.76 | DIAZ BONES, BIENVENIDO BDA OLIMPO CALLE 2 #189 GUAYAMA, PR00784 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 84064 | $ 19,463.76* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17 | DIAZ BONES, OLGA L CALLE 2 #137 BDA OLIMPO GUAYAMA, PR00784 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 73911 | $ 2,700.00 | DIAZ BONES, OLGA L CALLE 2 # 137 BDA OLIMPO GUAYAMA, PR00784 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 74000 | $ 2,700.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18 | DIAZ MORALES, LUMARI HC 02 BOX 32077 CAGUAS, PR 00727-9455 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125574 | Indeterminado* | DIAZ MORALES, LUMARI HC 2 BOX 32077 CAGUAS, PR 00727-9455 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 143740 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | DIAZ VAZQUEZ, EVELYN EXT EL COMANDANTE CALLE SAN DAMIAN 506 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74425 | $ 33,600.00 | DIAZ VAZQUEZ, EVELYN EXT EL COMANDANTE CALLE SAN DAMIAN 506 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69374 | $ 33,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 20 ECHEVARRÍA FELICIANO, VANESSA HC 58 BOX 13733 AGUADA, PR 00602 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90807 | $ 23,909.53* | ECHEVARRÍA FELICIANO, VANESSA HC 58 BOX 13733 AGUADA, PR 00602 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79889 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | |
| 21 FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLEJON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130989 | Indeterminado* | FERMAINT RODRIGUEZ, GEORGINA SECT LA PLAYITA 225 CALLE JON CAROLINA SAN JUAN, PR 00915-2413 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 149416 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | |
| 22 FLORES MARTE, MYRNA L. J-17 JUNO VILLAS BUENA VISTA BAYAMON, PR00956 | 07/05/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146270 | Indeterminado* | FLORES MARTE, MYRNA L. J-17 JUNO VILLAS BUENA VISTA BAYAMON, PR00956 | 07/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 129191 | $ 31,800.00 |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | |
| 23 GONZALEZ PADILLA, KAREN HC 02 BOX 6794 UTUADO, PR 00641 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68199 | $ 15,000.00* | GONZALEZ PADILLA, KAREN HC-02 BOX 6794 UTUADO, PR 00641 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 69692 | $ 15,000.00* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | |
| 24 GONZALEZ SANTANA, ANGIE P.O. BOX 192513 SAN JUAN, PR 00919 | 03/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 4500 | $ 120,525.52* | GONZALEZ SANTANA, ANGIE P.O. BOX 192513 SAN JUAN, PR 00919 | 03/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 5678 | $ 120,525.52* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | |

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** | **NOMBRE** | **FECHA DE PRESENTA CIÓN** | **NÚMERO DE CASO/DEUDOR** | **N.º DE RECLAM ACIÓN** | **MONTO DE LA RECLAMACIÓN** |
| 25 GUEVARA MARTINEZ, GLENDA L PO BOX 1722 ISABELA, PR 00662 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 37330 | Indeterminado* | GUEVARA MARTINEZ, GLENDA L PO BOX 1722 ISABELA, PR 00662 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38938 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 26 GUTIERREZ PEREZ, MARIA C. PO BOX 113 VEGA ALTA, PR00692-0113 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112001 | $ 28,800.00* | GUTIERREZ PEREZ, MARIA C. PO BOX 113 VEGA ALTA, PR00692 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 147217 | $ 28,800.00* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 27 HADDOCK JIMENEZ, SONIA M. URB COUNTRY CLUB 3 EXT., JEI8 C/242 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125448 | $ 80,000.00 | HADDOCK JIMENEZ, SONIA M. URB. COUNTRY CLUB 3EXT, JEI8 C/242 CAROLINA, PR 00982 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125405 | $ 80,000.00 |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 28 HERNANDEZ GOMEZ, RAMON A. URB. JARDINES DE ESCORIAL CALLE CERVANTES#239 TOA ALTA, PR00953 | 06/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84126 | Indeterminado* | HERNANDEZ GOMEZ, RAMON A. URB. JARDINES DE ESCORIAL CALLE CERVANTES#239 TOA ALTA, PR00953 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 76538 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 29 ILARRAZA DAVILA, ALBA NYDIA PO BOX 84 DORADO, PR 00646-0084 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115193 | $ 24,072.00* | ILARRAZA DAVILA, ALBA NYDIA PO BOX 84 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 153466 | $ 24,072.00* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 30 IRENE LOPEZ, CARMEN TERESA PO BOX 239 TOA ALTA, PR00954 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 115641 | $ 75,000.00* | IRENE LOPEZ, CARMEN TERESA P.O. BOX 239 TOA ALTA, PR00954 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120858 | $ 75,000.00* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 31 LANDRAU LUGO, CRUZ V URB LOMA ALTA CALLE 13 L6 CAROLINA, PR 00984 | 04/04/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 6009 | $ 71,772.01* | LANDRAU LUGO, CRUZ V URB LOMA ALTA CALLE 13 L6 CAROLINA, PR 00984 | 04/04/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 3573 | $ 71,772.01* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 32 LARA NARANJO, MARTALINA CALLE DINUBA P-34 5TA SECCION SANTA JUANITA BAYAMON, PR00619 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 141010 | $ 44,309.24 | LARA NARANJO, MARTALINA CALLE DINUBA P-34 5TA SECCION SANTA JUANITA BAYAMON, PR00619 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137809 | $ 44,309.24 |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 33 LEON TORRES, JOSE A. C-15 CALLE 3 URB. VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142008 | Indeterminado* | LEON TORRES, JOSE A. C-15 CALLE 3 URB. VILLA EL ENCANTO JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132241 | Indeterminado* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 34 LIMARDO SANCHEZ, ABNER CALLE BRASIL B10 GARDENVILLE GUAYNABO, PR 00966-2023 | 05/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 10845 | Indeterminado* | LIMARDO SANCHEZ, ABNER CALLE BRASIL B10 GARDENVILLE GUAYNABO, PR 00966-2023 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 10844 | $ 1,841.31* |
| Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 35 LIZASOAIN RIVERA, LUCY I. #1439 CALLE ALVA URB. BUENA VISTA PONCE, PR 00717/2502 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 119374 | Indeterminado* | LIZASOAIN RIVERA, LUCY I. #1439 CALLE ALOA URB. BUENA VISTA PONCE, PR 00717/2502 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 141764 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 36 LOPEZ RAMIREZ, RUTH B. HC 02 BOX 7970 GUAYANILLA, PR 00656 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145793 | Indeterminado* | LOPEZ RAMIREZ, RUTH B. HC 02 BOX 7970 GUYANILLA, PR 00656 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 150080 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 37 LOPEZ RODRIGUEZ, AWILDA URB STARLIGHT 3367 CALLE GALAXIA PONCE, PR 00717-1473 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82315 | Indeterminado* | LOPEZ RODRIGUEZ, AWILDA 3367 GALAXIA URB STARLIGHT PONCE, PR 00717 | 06/05/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 65374 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 38 MADERA BOYER, NANCY A16 8 URB. BELLO HORIZONTE GUAYAMA, PR 00784 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122873 | $ 25,000.00* | MADERA BOYER, NANCY A-16 8 URB. BELLO HORIZONTE GUAYAMA, PR 00784 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103824 | $ 25,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 39 MALDONADO BERRIOS, JOSE G. BO. CENTENEJAS SAN JOSE #6 CIDRA, PR 00739 | 10/02/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176457 | $ 75,000.00 | MALDONADO BERRIOS, JOSE G. BO. CENTENEJAS SAN JOSE #6 CIDRA, PR 00739 | 10/02/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176367 | $ 75,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 40 | MANGUAL ROSARIO, MARIA INES PO BOX 1981 PMB 122 LOIZA, PR 00772 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129112 | Indeterminado* | MANGUAL ROSARIO, MARIA INES PO BOX 1981 PMB 122 LOIZA, PR 00772 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97841 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 41 | MARTINEZ ARROYO, EMMA CALLE SANTA LUCIA Q-11 URB. SANTA ELVIRA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 100006 | Indeterminado* | MARTINEZ ARROYO, EMMA SANTA LUCIA Q-11 URBANIZACION SANTA ELVIRA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87170 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 42 | MARTINEZ BRANUELAS, MARIA L. CC-16 CALLE 18 URB. SANS SOUCI BAYAMON, PR 00957 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 142428 | $ 30,000.00* | MARTINEZ BRANUELAS, MARIA L. CALLE 18 CC-16 URB.SANS SOUCI BAYAMON, PR00957 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 132961 | $ 65,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 43 | MARTINEZ ORTIZ, NOMAR LEVITTOWN BS25 DR TOMAS PRIETO TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 28265 | Indeterminado* | MARTINEZ ORTIZ, NOMAR URBLEVITTOWN BS25 CDRTOMAS PRIETO TOA BAJA, PR 00949 | 05/23/18 | 17 BK 03567-LTS / Autoridad de Carreteras y Transportación de Puerto Rico | 26069 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y Autoridad de Carreteras y Transportación de Puerto Rico.

| 44 | MARTINEZ PEREZ, AUREA E PO BOX 174 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 84934 | Indeterminado* | MARTINEZ PEREZ, AUREA E PO BOX 174 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 79129 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

### Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 45 | MARTINEZ RODRIGUEZ, MARIA DEL C. HC-44 BOX 13002 CAYEY, PR00736 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 82138 | Indeterminado* | MARTINEZ RODRIGUEZ, MARIA DEL C. HC. 44 BOX 13002 CAYEY, PR00736 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90422 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 46 | MARTIR PADILLA, IRIS N. URB. PASEO SOL Y MAR 549 CALLE ESTRALLA DEL MAR JUANA DIAZ, PR 00795 | 06/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 47178 | Indeterminado* | MARTIR PADILLA, IRIS N. URB. PASEO SOL Y MAR 549 CALLE ESTRELLA DEL MAR JUANA DIAZ, PR 00795 | 06/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 47170 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 47 | MEDINA CRUZ, WILLIAM HC-15 BOX 15857 HUMACAO, PR 00791 | 07/18/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 122406 | $ 30,000.00 | MEDINA CRUZ, WILLIAM HC 15 BOX 15857 HUMACAO, PR 00791 | 07/18/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161615 | $ 30,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 48 | MELENDEZ LUNA, MARIA I. 11 GAUTIER BENITEZ CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 113606 | Indeterminado* | MELENDEZ LUNA, MARIA I. 11 GAUTIER BENITEZ CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 156515 | $ 38,400.00 |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 49 | MESTRE SUAREZ, EUGENIO URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90121 | Indeterminado* | MESTRE SUAREZ, EUGENIO URB. MONTE BELLO 6007 CALLE MAJESTAD HORMIGUEROS, PR 00660 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90370 | $ 19,800.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

Cuadringentésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | MIRANDA ROMAN, SYLVIA URB PASEOS DEL VALLE 35 CALLE HORIZONTE SAN GERMAN, PR 00637 | 06/01/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 45915 | Indeterminado* | MIRANDA ROMAN, SYLVIA URB. PASEOS DEL VALLE 35 CALLE HORIZONTE SAN GERMAN, PR 00683 | 06/01/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 45931 | $ 16,800.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 51 | MIRANDA SANCHEZ, JOSE R. APARTADO525 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 132617 | Indeterminado* | MIRANDA SANCHEZ, JOSE R. APARTADO525 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 105447 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 52 | MOLINA GUZMAN, CECILIA I. CALLE GUAYACAN G-21, EL PLANTIO TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 135640 | $ 30,000.00* | MOLINA GUZMAN, CECILIA I. CALLE GUAYACAN G-21, EL PLANTIO TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 165322 | $ 30,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 53 | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 90144 | Indeterminado* | MORALES ARROYO, EMILIA URB. VILLAS DEL CAFETAL I CALLE 8 I-35 YAUCO, PR 00698 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 90228 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 54 | MORALES CARABALLO, FAUSTO HC-3 PO BOX 4558 GURABO, PR 00778 | 03/19/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 3889 | Indeterminado* | MORALES CARABALLO, FAUSTO HC 3 BOX 4558 GURABO, PR 00778-9714 | 03/19/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 4919 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 55 | MORALES MADERA, JOSUE JARDINES DE GUAMANI C5 I1 GUAYAMA, PR00784 | 07/02/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149286 | $ 27,818.15* | MORALES MADERA, JOSUE JARDINES DE GUAMANI C5 I1 GUAYAMA, PR00784 | 07/02/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 162675 | $ 27,818.15* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 56 | MORALES TORRES, JOSEFINA 15 CALLE 10 PARCELAS EL COTTO DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 155141 | Indeterminado* | MORALES TORRES, JOSEFINA 15 CALLE 10 PARCELAS EL COTTO DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 131635 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 57 | MORAN, JULIA CALLE JOVELLANOS 1 E-1 URB COVADONGA TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63303 | Indeterminado* | MORAN, JULIA CALLE JOVELLANOS 1 E-1 URB COVADONGA TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 66423 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 58 | MULER RODRIGUEZ, LUZ V. CALLE EMAJAGUA 725 HACIENDA BORINGUEN CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 104201 | $ 1,500.00* | MULER RODRIGUEZ, LUZ V. CALLE EMAJAGUA 725 HACIENDA BORINGUEN CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 120942 | $ 5,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 59 | MULER RODRIGUEZ, MAYRA L. CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87608 | $ 1,500.00* | MULER RODRIGUEZ, MAYRA L. CALLE ROBERTO RIVERA NEGRON L-15 VALLE TOLIMA CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100706 | $ 5,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | MULER RODRIGUEZ, RAFAEL A. AVENIDO CHUNLEY Q-2 TURABO GARDERIS CAGUAS, PR 00725 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 120190 | $ 1,500.00* | MULER RODRIGUEZ, RAFAEL A. AVENIDA CHUMLEY Q-2 TURABO GARDERIS CAGUAS, PR 00725 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 100648 | $ 5,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61 | MULERO HERNANDEZ, ANA L. RR 4 BOX 841 SANTA OLAYA BAYAMON, PR00956 | 06/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 77499 | Indeterminado* | MULERO HERNANDEZ, ANA L. RR 4 BOX 841 SANTA OLAYA BAYAMON, PR00956 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 109244 | $ 8,814.49 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 62 | MULLER RODRIGUEZ, MYRNA 258 C/TURPIAL B-8 URB. REPTO. SAN JOSE CAGUAS, PR 00727 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 109233 | $ 1,500.00* | MULLER RODRIGUEZ, MYRNA CALLE TURPIAL 258 REPARTO SAN JOSE CAGUAS, PR 00727 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 103733 | $ 5,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | | | | | NOMBRE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63 | NICOLAU COTTO, VICTOR M. D-10 C VALLE ALTO CAYEY, PR00736 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 152401 | $ 6,225.00* | NICOLAU COTTO, VICTOR M. D-10 C VALLE ALTO CAYEY, PR00736 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 108914 | $ 6,225.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 64 | NIEVES CINTRON, MARIA J<br>24 SANTIAGO IGLESIAS<br>HATO REY, PR00917-1117 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 146272 | $ 6,300.00 | NIEVES CINTRON, MARIA J<br>24 SANTIAGO IGLESIAS<br>HATO REY, PR00917 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 154908 | $ 6,300.00 |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 65 | NIEVES GARCIA, MARIA J<br>HC 3 BOX 6608<br>CALLE ELEUTERIO CLAUDIO 107-A ESPINOSA MAVITO<br>DORADO, PR 00646 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 74304 | Indeterminado* | NIEVES GARCIA, MARIA J<br>HC 3 BOX 6608<br>DORADO, PR 00646-9103 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73845 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 66 | NOLASCO PADILLA, CARMEN M<br>URB. JARDINES DE COAMO<br>CALLE 2 E-31<br>COAMO, PR 00769 | 06/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 93893 | $ 42,047.06* | NOLASCO PADILLA, CARMEN M<br>URB. JARDINES DE COAMO<br>CALLE 2 E-31<br>COAMO, PR 00769 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 80437 | $ 42,047.06* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 67 | OCASIO PAGAN, MILAGROS<br>HC 03 BOX 9670<br>GURABO, PR 00778 | 07/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131518 | Indeterminado* | OCASIO PAGAN, MILAGROS<br>HC 03 BOX 9681<br>BARRIO JAGUAS<br>GURABO, PR 00778 | 07/03/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135863 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 68 | OQUENDO TORRES, JOSE LUIS<br>PMB 462 PO BOX 20000<br>CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 116886 | Indeterminado* | OQUENDO TORRES, JOSE LUIS<br>PMB 462 PO BOX 20000<br>CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128802 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

Cuadringentésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 69 | ORRACA GARCIA, OSVALDO P.O. BOX 371730 CAYEY, PR 00737-1730 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 81835 | Indeterminado* | ORRACA GARCIA, OSVALDO P.O. BOX 371730 CAYEY, PR 00737-1730 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 125011 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 70 | ORTIZ CLAS, MILDRED T-24 CALLE #15 URB SANS SOUCI BAYAMON, PR 00957-4302 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 121144 | $ 48,761.25 | ORTIZ CLAS, MILDRED T-24 CALLE #15 SANS SOUCI BAYAMON, PR 00957-4302 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 137671 | $ 48,761.25 |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 71 | ORTIZ NEGRON, WILLIAM CALLE NUEVA VIDA 2184 YAUCO, PR 00698 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 112285 | Indeterminado* | ORTIZ NEGRON, WILLIAM CALLE NUEVA VIDA 2184 YAUCO, PR 00698 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 164879 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 72 | ORTIZ RUIZ, ERNESTO L CARR 171 RM. 4 HM. 5 CIDRA, PR 00739 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 131752 | Indeterminado* | ORTIZ RUIZ, ERNESTO L RR 04 BOX 3544 CIDRA, PR 00739 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 102252 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 73 | PACHECO CALDERON, LUZ CELENIA CALLE TOMASA ORTIZ M-9 URB. VILLA SAN ANTON CAROLINA, PR 00987 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 86284 | $ 7,402.00* | PACHECO CALDERON, LUZ CELENIA CALLE TOMASA ORTIZ M-9 URB. VILLA SAN ANTON CAROLINA, PR 00987-6813 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 85406 | $ 7,402.00 |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

Cuadringentésima Objeción Global

Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 74 | PACHECO RIVERA, MAGDA I PO BOX 3 YAUCO, PR 00698 | 05/16/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30855 | Indeterminado* | PACHECO RIVERA, MAGDA I PO BOX 3 YAUCO, PR 00698-0003 | 05/16/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 19863 | $ 25,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 75 | PADRO SANTIAGO, MARIA DEL CARMEN CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88026 | Indeterminado* | PADRO SANTIAGO, MARIA DEL CARMEN CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 83020 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 76 | PAGAN RIVERA, EMMA R. URB SANTA MARIA C 37 CALLE 23 GUAYANILLA, PR00656 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 140753 | Indeterminado* | PAGAN RIVERA, EMMA R. URB. SANTA MARIA, HACIENDA BERGODERE C-37 GUAYANILLA, PR00656 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 152049 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 77 | PEREZ CORNIER, CARMEN PMB 93 PO BOX 5103 CABO ROJO, PR 00623 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 87059 | Indeterminado* | PEREZ CORNIER, CARMEN PMB 93 PO BOX 5103 CABO ROJO, PR 00623 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 94275 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 78 | PEREZ PEREZ, WANDA HC 3 BOX 9019 VILLALBA, PR 00766 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 137416 | Indeterminado* | PEREZ PEREZ, WANDA HC3 BOX 9019 VILLALBA, PR 00766 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 126642 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

## Cuadringentésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 79 | PEREZ RAMOS, LOUIS M. VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 123862 | $ 5,000.00 | PEREZ RAMOS, LOUIS M. URB. VILLA ASTURIAS 27-1 CALLE 35 CAROLINA, PR 00983 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128998 | $ 5,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 80 | PINTADO MELENDEZ, ELBA C 24 0 49 E BELLA VISTA BAYAMÓN, PR 00957 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 145061 | Indeterminado* | PINTADO MELENDEZ, ELBA BELLA VISTA O 49 CALLE 24 BAYAMON, PR00957 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 86199 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 81 | PLAZA HERNÁNDEZ, MIREYA HC 01 BOX 6622 GUAYANILLA, PR00656 | 06/20/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39592 | $ 10,000.00* | PLAZA HERNÁNDEZ, MIREYA HC01 BOX 6622 GUAYANILLA, PR00656 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 40246 | $ 10,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 82 | QUILES RODRIGUEZ, SOL TERESA URB. MEDINA CALLE 8 P11 ISABELA, PR 00662 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 64052 | Indeterminado* | QUILES RODRIGUEZ, SOL TERESA URB. MEDINA CALLE 8 P11 ISABELA, PR 00662 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 73271 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83 | QUINONES COTTO, MARIA L. B-23 CALLE 13 URB. SANS SOUCI BAYAMON, PR00957-4336 | 10/07/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176438 | $ 20,000.00* | QUINONES COTTO, MARIA L. B-23 CALLE 13 SANS SOUCI BAYAMON, PR00957-4336 | 10/07/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176439 | $ 37,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

Cuadringentésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | **RECLAMACIONES A SER DESESTIMADAS** | | | | | **RECLAMACIÓN REMANENTE** | | | | |
| 84 | RAMOS RIVERA, RAQUEL RR-5 BUZON 7963 REPARTO ROSARIO BAYAMON, PR00956 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 97076 | Indeterminado* | RAMOS RIVERA, RAQUEL HC-2 BOX 5498 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 98300 | $ 80,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 85 | RAMOS ROSA, GABRIEL URB. SOL Y MAR 412 CALLE PASEO DEL MAR ISABELA, PR 00662 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 63959 | Indeterminado* | RAMOS ROSA, GABRIEL URB. SOLY MAR 412 CALLE PASEO DEL MAR ISABELA, PR 00662 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 78452 | $ 36,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 86 | RENDON SANCHEZ, AMIR URB VISTAMAR 3 C20 CALLE 1 GUAYAMA, PR00784-6414 | 07/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 125984 | $ 46,460.28* | RENDON SANCHEZ, AMIR URB VISTAMAR 3 C20 CALLE 1 GUAYAMA, PR00784-6414 | 07/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161124 | $ 46,460.28* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 87 | REYES RAMIREZ, CARMEN IRIS CALLE 32 A 28 TUROBO GARDEN CAGUAS, PR 00726 | 07/03/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 154293 | Indeterminado* | REYES RAMIREZ, CARMEN IRIS CALLE 32 A28 TURABO GARDENS CAGUAS, PR 00726 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 128085 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 88 | RIOS ROSADO, CARLOS RUBEN URB. CHALETS DE BRISAS DEL MAR 156 CALLE AQUAVIVA GUAYAMA, PR00784 | 10/01/19 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 171046 | $ 60,000.00 | RIOS ROSADO, CARLOS RUBEN URB CHALETS DE BRISAS DEL MAR 156 CALLE AQUAVIVA GUAYAMA, PR00784 | 10/01/19 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 171053 | $ 68,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

Cuadringentésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 89 | RIVERA FELICIANO, NEREIDA PO BOX 1102 VICTORIA STATION AGUADILLA, PR 00605 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42220 | $ 40,000.00* | RIVERA FELICIANO, NEREIDA PO BOX 1102 VICTORIA STATION AGUADILLA, PR 00605 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42190 | $ 40,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 90 | RIVERA FIGUEROA, SOCORRO 15 CALLE CRISTANTEMOS CIDRA, PR 00739 | 09/28/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176269 | $ 75,000.00 | RIVERA FIGUEROA, SOCORRO 15 CALLE CRISANTEMOS CIDRA, PR 00739 | 09/28/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176090 | $ 75,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 91 | RIVERA PEREZ, MYRTHA EDITH CONDOMINIO LAGOS DEL NORTE APARTAMENTO1001 TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 68220 | Indeterminado* | RIVERA PEREZ, MYRTHA EDITH COND. LAGOS DEL NORTE, APTO. 1001 TOA BAJA, PR 00949 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 72911 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 92 | RIVERA RIVERA, EUFEMIA URB BRISAS DEL MAR CALLE MAR CARIBE 100 ISABELA, PR 00662 | 05/24/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 26253-1 | Indeterminado* | RIVERA RIVERA, EUFEMIA 100 CALLE MAR CARIBE ISABELA, PR 00662-3373 | 05/24/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 21147-1 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 93 | RIVERA RIVERA, MARIA S. PO BOX 893 COROZAL, PR 00783 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 149400 | Indeterminado* | RIVERA RIVERA, MARIA S. URB. MARIA DEL CARMEN CALLE 10 R-1 BOX 893 COROZAL, PR 00783 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 148004 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 94 | RIVERA RIVERA, MARILYN BO COCO NUEVO 153 C ROOSEVELT SALINAS, PR 00751 | 06/06/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 49068 | Indeterminado* | RIVERA RIVERA, MARILYN BARRIO COCO NUEVO 153 CALLE ROOSEVELT SALINAS, PR 00751 | 06/06/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 48988 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95 | RIVERA TORRES, ERNESTO BELLA VISTA B-19 UTUADO, PR 00641 | 05/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 30166 | Indeterminado* | RIVERA TORRES, ERNESTO BO VIVI ABAJO SECTOR BELLA VISTA B-19 UTUADO, PR 00641 | 05/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 25107 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96 | RIVERA VEGA, LILLIAM H VELAZQUEZ HC 01 BOX 6540 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 91887 | $ 75,000.00 | RIVERA VEGA, LILLIAM H VALAZQUEZ HC 01 BOX 6540 SANTA ISABEL, PR 00757 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 87900 | $ 75,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 97 | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 88997 | $ 8,000.00* | RIVERA, NORMA JULIA P.O. BOX 622 YAUCO, PR 00698 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 53202 | $ 8,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 98 | RODRIGUEZ BRACETTY, CARMEN M PO BOX 93 COMERIO, PR 00782 | 06/26/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 43449 | $ 48,966.01 | RODRIGUEZ BRACETTY, CARMEN M PO BOX 93 COMERIO, PR 00782 | 06/26/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 43679 | $ 48,966.01 |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 99 | RODRIGUEZ CRUZ, RAMONITA HC-60 BOX 42600 SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 102233 | $ 60,000.00* | RODRIGUEZ CRUZ, RAMONITA HC-60 BOX 42600 SAN LORENZO, PR 00754 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 106599 | $ 60,000.00* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 100 | RODRIGUEZ MORALES, AIDA LIZ 334 STSO IGLESIAS COCONUEVO SALINAS, PR 00751 | 06/07/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 56730 | Indeterminado* | RODRIGUEZ MORALES, AIDA LIZ CALLE SANTIAGO IGLESIA 334 BO. COCO NUEVO SALINAS, PR 00751 | 06/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42996 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 101 | RODRIGUEZ RODRIGUEZ, JACQUELYN HC 02 BOX 7850 SALINAS, PR 00751 | 05/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42279 | Indeterminado* | RODRIGUEZ RODRIGUEZ, JACQUELYN HC2 BOX 7850 SALINAS, PR 00751 | 05/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42274 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |
| 102 | RODRIGUEZ SANCHEZ, PEDRO COMUNIDAD SERRANO CALLE B # 613 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 94660 | Indeterminado* | RODRIGUEZ SANCHEZ, PEDRO HC PO BOX 9974 JUANA DIAZ, PR 00795 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 95221 | Indeterminado* |
| | Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico. | | | | | | | | | |

* Indica que la reclamación contiene montos por liquidar o indeterminados

Cuadringentésima Objeción Global
Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|
| NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 103 ROSARIO ROSADO, JOHANY URB LEVITTOWN 6TA SECC FG22 C JOSE Y MENDEZ TOA BAJA, PR 00949 | 04/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8666 | $ 56,970.24* | ROSARIO ROSADO, JOHANY C/O JOSE Y. MENDEZ FG-22 6TA SECC. LEVITTOWN TOA BAJA, PR 00949 | 04/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9501 | $ 56,970.24 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 104 SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 69971 | Indeterminado* | SANCHEZ HERNANDEZ, DANIEL PO BOX 1833 LARES, PR 00669 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 96612 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 105 SANTANA RODRIGUEZ, LILLIAM E. HC46 BOX 6142 DORADO, PR 00646-9632 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 44770 | $ 25,200.00* | SANTANA RODRIGUEZ, LILLIAM E. HC 46 BOX 6142 DORADO, PR 00646-9632 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 70594 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 106 SEDA ALMODOVAR, CARMEN J. CARMEN J. SEDA ALMODOVAR 2117 CALLE TOLOSA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/14/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 42890 | Indeterminado* | SEDA ALMODOVAR, CARMEN J. 2117 CALLE TOLOSA URB. VILLA DEL CARMEN PONCE, PR 00716 | 06/14/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 42893 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | | | |
| 107 | SOLANO BURGOS, JESUS CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 71165 | Indeterminado* | SOLANO BURGOS, JESUS CALLE VERACRUZ AN-5 URB. CAGUAS NORTE CAGUAS, PR 00725 | 06/25/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 114723 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 108 | SOTO CORCHADO, MARISOL 1631 CALLE JOSE CHEITO CORCHADO ISABELA, PR 00662 | 05/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 39654 | Indeterminado* | SOTO CORCHADO, MARISOL 1631 CALLE JOSE CHEITO CORCHADO ISABELA, PR 00662 | 05/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 37017 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | SOTO LEBRON, CARIDAD APT 313 CONDOMINIO BAYAMONTE BAYAMON, PR 00956 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 129029 | $ 35,485.81 | SOTO LEBRON, CARIDAD APT 313 CONDOMINIO BAYAMONTE BAYAMON, PR00956 | 06/27/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 127889 | $ 35,485.81 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 110 | SOTO RIVERA, ZAIDA L PO BOX 876 LUQUILLO, PR 00773 | 04/30/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 8908-1 | Indeterminado* | SOTO RIVERA, ZAIDA L PO BOX 876 LUQUILLO, PR 00773 | 04/30/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 9746-1 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
|---|---|---|---|---|---|---|---|---|---|---|
| 111 | TORRES HERNANDEZ, MANUEL X915 CLIVIA URB. LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 130918 | Indeterminado* | TORRES HERNANDEZ, MANUEL X915 CLIVIA URB LOIZA VALLEY CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 135673 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor. Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados

## Cuadringentésima Objeción Global
## Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTA CIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAM ACIÓN | MONTO DE LA RECLAMACIÓN |
| 112 | TORRES ORTIZ, CYNTHIA HC 2 BOX 418 YAUCO, PR 00698 | 06/22/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 38268 | $ 8,000.00* | TORRES ORTIZ, CYNTHIA HC 2 BOX 418 YAUCO, PR 00698 | 06/22/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 38236 | $ 8,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 113 | TORRES PEREZ, NELIDA URB ESTANCIAS DEL BOSQUE J. 19 CIDRA, PR 00739 | 09/28/20 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 176083 | $ 75,000.00 | TORRES PEREZ, NELIDA URB ESTANCIAS DEL BOSQUE J-19 CIDRA, PR 00739 | 09/28/20 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 176096 | $ 75,000.00* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 114 | TORRES RIVERA, OSCAR C/ TURQUEZA 934 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 99239 | $ 30,000.00 | TORRES RIVERA, OSCAR C/TURQUEZA 934 QUINTAS DE CANOVANAS CANOVANAS, PR 00729 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 94522 | $ 30,000.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 115 | VAZQUEZ AGOSTO, MARISOL HC-3 BUZON 7690 CANOVANAS, PR 00729 | 05/21/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 174559 | $ 44,980.03 | VAZQUEZ AGOSTO, MARISOL HC 3 BOX 7690 CANOVANAS, PR 00729 | 05/07/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 12102 | $ 39,248.15* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| 116 | VELAZQUEZ LOPEZ, MARTHA M. 1854 EXMORE AVE DELTONA, FL 32725 | 06/27/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 51999 | Indeterminado* | VELAZQUEZ LOPEZ, MARTHA M. 1854 EYMORE AVE DELTONA, FL 32725 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 97559 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

## Cuadringentésima Objeción Global
### Anexo A - Reclamos a ser desestimados

| | | RECLAMACIONES A SER DESESTIMADAS | | | | | RECLAMACIÓN REMANENTE | | |
|---|---|---|---|---|---|---|---|---|---|
| | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN | NOMBRE | FECHA DE PRESENTACIÓN | NÚMERO DE CASO/DEUDOR | N.º DE RECLAMACIÓN | MONTO DE LA RECLAMACIÓN |
| 117 | VELAZQUEZ NIEVES, ALEJANDRINA 37-14 CALLE 38 VILLA CAROLINA CAROLINA, PR 00985 | 06/29/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 83489 | $ 123,704.82 | VELAZQUEZ NIEVES, ALEJANDRINA 37-14 CALLE 38 VILLA CAROLINA CAROLINA, PR 00985 | 06/29/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 71257 | $ 331,200.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | VILLANUEVA DE JESUS, NESTOR J URB. ISLAZUL CALLE TAZMANIA 3177 ISABELA, PR 00662 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 54251 | $ 15,600.00 | VILLANUEVA DE JESUS, NESTOR J URB ISLAZUL 3177 CALLE TAZMANIA ISABELA, PR 00662 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 77254 | $ 15,600.00 |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | ZABALETA ALVAREZ, ZENAIDA HC 33 BUZON 5250 DORADO, PR 00646 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 160874 | $ 23,100.00* | ZABALETA ALVAREZ, ZENAIDA HC33 BUZON 5250 DORADO, PR 00646 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 116714 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 120 | ZAVALA MARTINEZ, ROSA  A. CALLE 29 LC10 URB. VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | 17 BK 03566-LTS / Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico | 139147 | Indeterminado* | ZAVALA MARTINEZ, ROSA  A. CALLE 29 LC10 URB.VILLA DEL REY CAGUAS, PR 00727 | 06/28/18 | 17 BK 03283-LTS / El Estado Libre Asociado de Puerto Rico | 161743 | Indeterminado* |

Base para: Obligación duplicada presentada contra el Sistema de Retiro de los Empleados del Gobierno del Estado Libre Asociado de Puerto Rico como Deudor.  Todas las obligaciones invocadas, en todo caso, existen entre el Demandante y el Estado Libre Asociado de Puerto Rico.

* Indica que la reclamación contiene montos por liquidar o indeterminados